# Exhibit G

## PART 7 of 7

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/smallbusiness/plus-size-fashion.html | Bringing a Personal Touch to PlusSize Fashion | By Ellen Rosen | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/stock-market-activity.html | Another Dive Puts Market in Correction Territory | By Matt Phillips and Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/climate/snow-olympics.html | An Olympic Skier Stands Up for Snow | By Kendra PierreLouis | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/fashion/north-korean-cheer-squad-winter-olympics-2018.html | An Army of Beauties All Decked Out in Red | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/health/prostate-cancer-drugs.html | Prostate Cancer Drugs Can Delay the Spread of the Disease Trials Show | By Pam Belluck | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/becks-review.html | Becks | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/entanglement-review-thomas-middleditch.html | Entanglement | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/fifty-shades-freed-review-jamie-dornan-dakota-johnson.html | Fifty Shades Freed | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/permission-review-dan-stevens-rebecca-hall.html | A Question Puts Lives In Motion | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/peter-rabbit-review.html | Eh Whats Up Doc | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/raul-ruizs-time-regained-film-society-of-lincoln-center.html | Revived and Still Luxurious | By J Hoberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/review-in-golden-exits-ties-that-bind-and-cut-too.html | Ties That Bind and Cut Too | By Manohla Dargis | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/review-the-female-brain-flattens-the-female-experience.html | The Female Brain | By Teo Bugbee | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/seeing-allred-review-gloria-allred-documentary.html | Seeing Allred | By Ken Jaworowski | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/the-peacemaker-review-padraig-omalley.html | The Peacemaker | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/brooklyn-couple-killed-religious-store.html | Killing of Brooklyn Couple May Be Linked to Their Business Police Say | By Michael Wilson and Al Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/nyc-council-mayor-de-blasio-lawsuit.html | Judge Rules Against Council Members Opposing Mayor | By J David Goodman | TX 8-533-342 | 2018-04-16 |

| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/sisters-greenburgh-affordable-housing.html | Sisters Quiet Life of Prayer Disrupted by Affordable Housing Fight | By Rick Rojas | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/obituaries/john-perry-barlow-internet-champion-dies.html | John Perry Barlow 70 Champion of an Open Internet Dies | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/changemaker-social-entrepreneur.html | Everyone a Changemaker | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/republicans-hawks-markets.html | Fraudulence  Of the Fiscal  Hawks | By Paul Krugman | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/basketball/cavaliers-lakers-trade-isaiah-thomas.html | Just Before the Deadline the Cavaliers Decide to Trade Experience for Youth | By Marc Stein | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/hockey/rangers-roster-changes.html | The Reeling Rangers Tell Their Fans That Big Changes Are Coming | By Allan Kreda | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/knicks-emmanuel-mudiay-denver-dallas.html | Pro Basketball Knicks Get Nuggets Mudiay in 3Team Swap | By Malika Andrews | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics-canada-russia-apology.html | Sorry Russia Canada Wins the Gold Medal for Manners | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics/figure-skating-lyrics.html | Beethoven Gives Way To Bieber On the Ice | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics/norovirus-winter-games.html | Norovirus Outbreak Adds Another Challenge for Athletes | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/winter-olympics-cold.html | The Frigid Games | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/technology/cryptocurrencies-come-to-campus.html | Bitcoin Comes to Campus | By Nathaniel Popper | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/technology/twitter-earnings-profit.html | Positive News for Twitter Its First Quarterly Profit | By David Streitfeld and Chad Bray | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/technology/winter-olympics-hackers.html | Despite Security Being on Alert Hackers Have a Head Start on Some Networks | By Nicole Perlroth | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/hunchback-of-notre-dame-ithaca-high-school.html | Cancellation of Hunchback Gets Pushback | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/review-hey-look-me-over-encores-city-center.html | Broadways BList Revue | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/girl-scouts-marijuana.html | Girl Scout Has Lesson In Business For Us All | By Daniel Victor | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/kansas-governor-race-teenagers.html | Not Old Enough to Vote But Making a Serious Bid To Be Kansas Governor | By Jose A Del Real | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/politics/britons-detained-american-hostages-syria.html | Last 2 of ISIS Infamous British Fighters Are Captured by Syrian Kurds | By Adam Goldman and Eric Schmitt | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/budget-deal-health-care.html | In Budget Deal Provisions to Reshape Health Care | By Robert Pear | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/charles-rettig-irs-commissioner.html | Nominee For IRS Fought Against It | By Jim Tankersley | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/congress-budget-deal-vote.html | Shutdown Again Grips Washington as Vote is Foiled | By Thomas Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/house-intelligence-committee-russia-nunes.html | With Wall House Panels Partisan Divisions Will Be Literal | By Sharon LaFraniere and Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/rob-porter-abuse-white-house.html | White House Expresses Regrets Over Aide but Questions Persist | By Julie Hirschfeld Davis Katie Rogers and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/ruth-bader-ginsburg.html | 24 Years on the Bench and Still Putting Them in the Seats | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/trump-budget-deal.html | Eleven Months of Counteroffers and Compromise | By Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/puerto-rico-disaster-relief.html | Billions in Aid but Puerto Rico Says Much More Is Needed | By Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/watching/olympics-what-to-watch-this-weekend.html | This Weekend I Have | By Judy Berman | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/china-fight-club.html | At Chinese Fight Club Boxers First Rule Dont Tell His Parents | By Chris Buckley and Adam Wu | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/kim-sister-talks-south-korea.html | South Korean President To Meet With Kims Sister | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/north-korea-olympics.html | The Quiet Diplomacy That Saved the Olympics | By Jane Perlez Choe SangHun and Rebecca R Ruiz | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/north-korea-orchestra-olympics.html | From KPop to Mozart North Koreans Perform in the South | By Amy Qin | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/olympics-north-korea-joint-team.html | For Two Bitter Rivals A History of Seeking Amity Through Sport | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/philippines-duterte-hague.html | Tribunal Will Investigate Duterte Over Drug War | By Felipe Villamor | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/europe/louvre-nazi-looted-art.html | Art Looted by Nazis Gets a New Space at the Louvre | By Aurelien Breeden | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/europe/uk-stonehenge-tunnel.html | New Plans for Road Near Stonehenge | By Ceylan Yeginsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/middleeast/israel-netanyahu-police.html | Netanyahu Lashes Out as Police Wrap Up Graft Inquiries | By Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/middleeast/syria-war-idlib.html | Carnage Rises As Syrias War Is Splintering | By Anne Barnard and Hwaida Saad | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/middleeast/us-iran-secret-deal.html | Iran Plays Down Report  Of US Asking for Talks | By Thomas Erdbrink | TX 8-533-342 | 2018-04-16 |

| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/epa-penalties-polluters.html | Rise in EPA Penalties Against Polluters Comes With an Asterisk | By Eric Lipton and Danielle Ivory | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/insider/winter-olympics-spins-jumps.html | The Games From Every Angle | By Terence McGinley | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/witness-howe-percoco-bribery-trial.html | Key Witness in Albany Corruption Case Admits to Violating His Plea Deal | By Benjamin Weiser and Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/ceo-tax-cuts.html | How CEOs Should Spend Tax Cuts | By Richard C Levin | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/north-korea-lipstick-diplomacy.html | North Koreas Lipstick Diplomacy | By Suki Kim | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/trump-porter-abuse-women.html | Action Not Words on Womens Safety | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/winter-olympics-korea.html | A Thaw in Korea for the Winter Games | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympic-swimmer-ariana-kukors-coach-abuse.html | Swimmer Accuses Former Coach of Abuse | By Jacey Fortin | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics/cas-russia-doping.html | Russians Appeal Fails 47 Will Miss Olympics | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/soccer/saudi-soccer-la-liga.html | In Spain Preparing for Russia | By James Montague | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/against-the-hillside-review.html | Yes Its a Hard Rain | By Elisabeth Vincentelli | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/kelly-trump.html | Unwelcome Attention  For Man Who Came In To Calm Things Down | By Peter Baker and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/republicans-spending-deficits-debt.html | Once Deficit Hawks Republicans Open the Money Spigot | By Alan Rappeport | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/teacher-union-devos-protest.html | Union Leaders Shut Out In Effort to Protest DeVos | By Erica L Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/americas/bermuda-gay-marriage.html | Bermuda Revokes SameSex Marriage | By Megan Specia | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/09/arts/television/whats-on-tv-friday-2-dope-queens-and-seeing-allred.html | Whats On Friday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2017-11-10 | 2018-02-10 | https://www.nytimes.com/2017/11/10/technology/personaltech/email-imap-pop.html | Here to Help How to Manage Your Email on Multiple Devices | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-10 | https://www.nytimes.com/2018/02/05/arts/music/barrie-kosky-carmen-royal-opera-london.html | A CastanetFree Less Gloomy Carmen | By Matthew Anderson | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-10 | https://www.nytimes.com/2018/02/06/arts/design/gertrude-whitney-cushing-murals.html | Whitney Mural May Get Exhibition | By Eve M Kahn | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-10 | https://www.nytimes.com/2018/02/07/arts/music/review-goerne-trifonov-carnegie.html | An Odd Couple Is a Striking Match | By James R Oestreich | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-10 | https://www.nytimes.com/2018/02/07/fashion/lela-rose-trunk-show-new-york-fashion-week.html | Nothing Says Chic Like Matching Drinks and Dresses | By Ruth La Ferla | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/books/michel-foucault-new-book.html | Yes Foucaults Dead Yet Has a New Book | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/business/hummus-chickpeas-prices.html | Hummus Prices on the Rise Blame a Distant Drought | By Amie Tsang | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/opinion/republicans-gerrymandering-power.html | The Great Republican Power Grab | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/opinion/trump-military-political-prop.html | The Military Is Not a Political Prop | By Phillip Carter | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/theater/jordan-roth-donald-trump.html | A Theater Leader Nicks The President | By Michael Paulson | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/08/arts/design/aging-pride-belvedere-vienna.html | Challenging the Cult of Youth | By Jason Farago | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/08/business/dealbook/stock-markets.html | Tumultuous Week on Wall Street Finishes With a Small Rebound | By Emily Flitter and Alexandra Stevenson | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/08/sports/olympics/nathan-chen-figure-skating.html | A Highly Regarded American Stumbles in His Olympic Skating Debut | By Karen Crouse | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/music/review-philharmonic-pappano-andsnes.html | A Bold Pianist Rescues an Overlooked Concerto | By Anthony Tommasini | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/music/toronto-opera-santa-fe.html | Santa Fe Opera Names Artistic Director | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/television/homeland-season-7-review.html | Once Again Its All Up to Carrie | By Mike Hale | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/television/omarosa-manigault-newman-celebrity-big-brother-trump.html | The RealityTV Politics We Deserve | By James Poniewozik | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/television/our-cartoon-president-review-trump-showtime.html | An Animated Trump as First Family Guy | By James Poniewozik | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/amazon-delivery-service.html | Amazon to Test Delivery Service That May Compete With UPS and FedEx | By Nick Wingfield | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/dealbook/trinity-mirror-northern-shell-express.html | Trinity Mirror Agrees to Acquire British Tabloid Rival for 176 Million | By Chad Bray | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/ll-bean-returns-policy.html | L L Bean Citing Abuse  Tightens Its Return Policy | By Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/media/jennifer-salke-amazon.html | Key Executive in NBC Revival Will Run Amazon Studios | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/trump-hotel-mississippi-tax-break.html | Hotel the Trumps Would Manage  Seeks a 6 Million Tax Subsidy | By Steve Eder and Ben Protess | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/fashion/collina-strada-wedding-new-york-fashion-week.html | The Bride May Now Kiss Herself | By Matthew Schneier | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/fashion/tom-ford-jeremy-scott.html | Tom Ford Loses His Cool | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/health/trump-drug-prices-medicare.html | From Congress and White House Ideas to Cut Drug Prices | By Katie Thomas and Reed Abelson | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/tenant-used-gas-to-start-upper-manhattan-fire-prosecutors-say.html | Tenant Set Sprawling Fire in Harlem and Then Fled the State Prosecutors Say | By Luis FerrSadurn | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/to-cut-opioid-deaths-city-considers-sanctioned-places-to-shoot-up.html | To Cut Drug Deaths City Considers Safe Injection Sites | By Luis FerrSadurn | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/todd-howe-key-witness-in-albany-corruption-trial-is-jailed.html | After Admitting a Lie a Key Albany Corruption Witness Is Arrested | By Benjamin Weiser and Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/obituaries/lovebug-starski-hip-hop-dead.html | Lovebug Starski 57 HipHop Trailblazer | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/basketball/cavaliers-trades.html | Bold Trade Moves Make the Cavaliers Worth Watching | By Marc Stein | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/olympics-korea-unification.html | Two Koreas One Flag  And All Those Memories | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/olympics/us-womens-hockey-goalie-maddie-rooney.html | A US Goalies Hot Hand Takes Her All the Way to the Olympics | By Pat Borzi | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/scott-blackmun-usoc.html | Athletes Suffer but US Olympic Chief Keeps His Job | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/soccer/us-soccer-election.html | After a Bitter Election Much Work Awaits | By Kevin Draper | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/technology/uber-waymo-lawsuit-driverless.html | In Settlement Waymo Gets 245 Million in Uber Stock | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/technology/waymo-uber-ceo-.html | Uber Chief Gives Peek at Future by Leaving the Past Behind | By Mike Isaac | TX 8-533-342 | 2018-04-16 |

| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/theater/x-or-betty-shabazz-bright-colors-and-bold-patterns.html | Return Editions With Magnetic Additions | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/upshot/the-era-of-fiscal-austerity-is-over-heres-what-big-deficits-mean-for-the-economy.html | Austerity Era Comes to End | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/kumbaya-gullah-geechee.html | In Kumbaya Slaves Descendants Raised Entreaties in Song | By John Eligon | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/oxford-comma-maine.html | Suit Over Oxford Comma Is Settled for 5 Million and a Slew of Semicolons | By Daniel Victor | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/arizona-trump-immigration-election.html | Tiptoeing Between Trump Fans and a Leery Wider Electorate | By Jonathan Martin | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/betsy-devos.html | Education Chief Grades Her First Year on the Job | By Erica L Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/federal-reserve-nominee-goodfriend.html | Unexpected Opposition  Imperils a Fed Nominee | By Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/rachel-brand-justice-department.html | No 3 at the Justice Dept Says She Will Step Down | By Katie Benner | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/republicans-budget.html | For Republicans the Tea Party Is Over | By Carl Hulse | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-budget-deal-administrative-state.html | In Signing New Budget Deal President Surrenders to Big Spending | By Alan Rappeport and Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-porter-abuse.html | Under Fire Kelly Is Said to Muse About Resigning | By Maggie Haberman Julie Hirschfeld Davis and Michael S Schmidt | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-qatar-lobbying-embargo.html | In Charm Offensive Qatar Is Pushing for a Comeback in Washington | By Gardiner Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-trade.html | Countries Fight Back Against Trump Trade Measures | By Ana Swanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/americas/colombia-farc-campaign.html | Colombian Rebels Suspend Election Campaign Undermining Peace | By Nicholas Casey | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/americas/oxfam-haiti-sexual-misconduct.html | Aid Group Says Staff  Paid for Sex While in Haiti | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/asia/cambodia-facebook-hun-sen.html | Scuffle Over Facebook Likes for Cambodias Prime Minister Reaches a US Court | By Julia Wallace | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/asia/china-nanny-arson.html | Nanny Who Set Deadly Blaze  In China Is Sentenced to Death | By Javier C Hernndez and Iris Zhao | TX 8-533-342 | 2018-04-16 |

| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/asia/olympics-opening-ceremony-north-korea.html | A Divided Country Unites for a Moment | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/asia/srilanka-women-candidates.html | Sri Lanka Installs Quota For Women to Seek Office | By Mujib Mashal and Dharisha Bastians | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/canada/canada-saskatchewan-murder-indigenous.html | Trial Reflects on Canadas Relations With Indigenous Population | By Ian Austen | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/europe/bonino-italy-election.html | She Won Italians Hearts Can She Win Their Votes | By Elisabetta Povoledo | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/europe/europe-daylight-saving.html | Daylight Saving Time Whats It Good For Europeans Ask | By Ceylan Yeginsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/europe/francis-catholic-china-deal-bishops.html | Vatican Inches Closer To Deal With Chinese Raising Catholic Fears | By Jason Horowitz and Elisabetta Povoledo | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/your-money/find-tax-return-preparers.html | How Taxpayers Seeking Help Can Find a Qualified Preparer | By Ann Carrns | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/your-money/insurance-entrepreneurship-butler-university.html | Insurance Is Fun Here Thats Guaranteed | By Ron Lieber | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/your-money/synthetic-diamond-jewelry.html | A Battle Over Diamonds Made by Nature or in a Lab | By Paul Sullivan | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/massachusetts-agrees-to-allow-berkshire-museum-to-sell-its-art.html | Museum Gets Nod From State  To Sell Its Art | By Colin Moynihan | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/etf-index-funds-market.html | Quiet Player In Volatility Of Market Computers | By Landon Thomas Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/media/fox-news-olympics-john-moody.html | Fox News  Scraps Article By Executive After Uproar | By Michael M Grynbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/insider/interpreter-gender-bias-women-experts.html | If Only Quoting Women Were Enough | By Amanda Taub and Max Fisher | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/federal-courts-deportation-ragbir-indonesians-stays-ice.html | Judges Nationwide Are Digging In Their Heels and Delaying Deportations | By Liz Robbins | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/kolb-governor-election-republican.html | Assemblyman Drops His Bid for Governor | By Jesse McKinley | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/obituaries/john-gavin-actor-and-ambassador-to-mexico-under-reagan-dies-at-86.html | John Gavin Actor and Ambassador To Mexico Under Reagan Dies at 86 | By Robert D McFadden | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/one-honorable-americans-love-of-trump.html | One Honorable Americans Love of Trump | By Roger Cohen | TX 8-533-342 | 2018-04-16 |

| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/sanitation-workers-deaths-unions.html | A Waste Worker Dies Every Day | By Carl Zimring | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/smearing-of-woody-allen.html | Smearing Woody Allen | By Bret Stephens | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/worst-trump-minion.html | Select the Worst Trump Minion | By Gail Collins | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/tennis/serena-williams-fed-cup.html | A Unique Challenge for a Unique Athlete | By Christopher Clarey | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/american-soldiers-killed-niger-investigation.html | Inquiry of Soldiers Deaths Urges Curtailing West Africa Missions | By Thomas GibbonsNeff Helene Cooper and Eric Schmitt | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/david-sorensen-trump-abuse.html | After Claims Of Abuse Another Aide Steps Down | By Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/pence-north-korea-olympics.html | No Handshakes as Vice President Avoids Kim Jonguns Sister at Games | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/tax-credit-extension.html | When Your Fate Hinges on a Tax Bill | By Jim Tankersley | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-blocks-release-of-memo-rebutting-republican-claims.html | Trump Blocks  Memo Backed By Democrats | By Michael D Shear and Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-hicks-porter.html | At Demanding Workplace Aide Is Singled Out as Absolutely Fantastic | By Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-market-congress-porter.html | In Chaotic Days The President Just Stands Aside | By Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/us-cyberweapons-russia-trump.html | US Spies Paid Russian Peddling Trump Secrets | By Matthew Rosenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/10/arts/television/whats-on-tv-saturday-eric-clapton-life-in-12-bars-and-roots.html | Whats on Saturday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |
| 2018-01-25 | 2018-02-11 | https://www.nytimes.com/2018/01/25/travel/brazil-visa-us-citizens-online.html | Visa Changes Make Brazil Easier to Access and Afford | By Ernesto Londoo | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-11 | https://www.nytimes.com/2018/01/30/books/review/match-book-forbidden-love.html | Dear Match Book Forbidden Love | By Nicole Lamy | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-11 | https://www.nytimes.com/2018/01/30/travel/bon-jovi-wine-france.html | For Jon Bon Jovi His Wine Glass and Schedule Are Full | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-11 | https://www.nytimes.com/2018/02/02/books/review/danielle-steel-fall-from-grace-best-seller.html | Danielle Steel I Know an Idea Is Right for Me When It Just Clicks | By Tina Jordan | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-11 | https://www.nytimes.com/2018/02/02/books/review/new-romance.html | Romance | By Mary Jo Murphy | TX 8-533-342 | 2018-04-16 |
| 2018-02-02 | 2018-02-11 | https://www.nytimes.com/2018/02/02/travel/alternative-vacation-rentals-ryokans-rvs.html | Wanted A Yurt With a View | By Stephanie Rosenbloom | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/books/review/elizabeth-flock-the-heart-is-a-shifting-sea.html | Varieties of Matrimony | By Mythili G Rao | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/books/review/sarah-lyall-writing-sex.html | Show and Tell | By Sarah Lyall | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/realestate/17th-century-manor-staten-island-caretaker.html | Its as if Shes Living in an Art Piece | By Kim Velsey | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/t-magazine/simon-miller-dinner-party.html | Housewarming Runway Diner | By Janelle Zara | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/technology/silicon-valley-brotopia-emily-chang.html | How Silicon Valley Came to Be a Land of Bros | By PuiWing Tam | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/travel/nogales-arizona-mexico-border.html | Two Cities Two Countries but Common Ground | By Cecilia Ball | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/books/review/buzz-lieberman-vibrator-nation-comella-sex-toys.html | All by Myself | By Peggy Orenstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/books/review/fire-sermon-jamie-quatro.html | The End of the Affair | By Amity Gaige | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/fashion/weddings/no-wedding-party-no-bridesmaids-no-groomsmen.html | Make Your Friends Happy Skip the Wedding Party | By Lauren Sloss | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/should-i-tell-on-my-cheating-classmates.html | Should I Tell on My Cheating Friends | By Kwame Anthony Appiah | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/the-cost-of-being-savage-in-a-supposedly-civilized-world.html | Blood Sport | By Wesley Morris | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/the-towers-came-down-and-with-them-the-promise-of-public-housing.html | After the Towers | By Ben Austen | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/what-i-learned-from-watching-my-ipads-slow-death.html | What I Learned from Watching My iPads Slow Death | By John Herrman | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/nyregion/livery-driver-taxi-uber.html | Despair Grows For Taxi Drivers | By Ginia Bellafante | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/nyregion/neighborhood-joint-q-florist.html | A Family Perennial Is Always in Bloom | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/realestate/decorating-bedroom-child-wont-outgrow.html | A Bedroom That Grows Up Along With a Child | By Michelle Higgins | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/theater/wendell-pierce-the-first-time-my-dad-gave-me-the-talk.html | My Dad Gave Me The Talk | By Wendell Pierce | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/travel/juarez-el-paso-border.html | Music and Patriotism Ring Through These Hills | By Julin Aguilar | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/travel/tijuana-mexico-border.html | Through a Turnstile to a Taco Lovers Paradise | By Sarah Khan | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/arts/1517-to-paris-clint-eastwood-heroes-train-attack.html | Playing the Roles of Their Lives Literally | By Bruce Fretts | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/arts/design/jasper-johns-retrospective-broad-museum.html | Circling Jasper Johns | By Deborah Solomon | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/books/review/getting-off-erica-garza-memoir.html | Hooked on Hookups | By Cat Marnell | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/books/review/molly-mccloskey-straying.html | A Vague Air of Plunder | By Fernanda Eberstadt | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/fashion/weddings/valentines-day-proposals.html | Best Time to Propose Maybe Not Valentines Day | By Stephanie Cain | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/magazine/quest-crunch-biscuits-roses-cookie-french.html | The Quest for Crunch | By Dorie Greenspan | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/magazine/teenagers-learning-online-porn-literacy-sex-education.html | When Porn Is Sex Ed | By Maggie Jones | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/magazine/the-rise-of-china-and-the-fall-of-the-free-trade-myth.html | Great Walls | By Pankaj Mishra | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/garbage-trucks-into-snowplows-works-in-progress.html | Let It Snow The Strongest Are Ready | By Helene Stapinski | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/sweet-gum-tree-tamiflu.html | A Winter Standout | By Dave Taft | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/uncovering-the-ruins-of-new-yorks-first-free-black-settlement.html | Uncovering the Ruins of an Early Black Settlement in New York | By Keith Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/obituaries/leon-ndugu-chancler-versatile-drummer-is-dead-at-65.html | Ndugu Chancler Versatile Drummer Is Dead at 65 | By Jon Pareles | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/realestate/house-hunting-hong-kong.html | A Refurbished Condo on Victoria Peak | By Marcelle Sussman Fischler | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/realestate/living-in-lighthouse-hill-staten-island.html | A Tiny Place Wrapped in Plenty of Character | By Julie Lasky | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/t-magazine/hesperios-store-autumn-hruby.html | Boutiques Knitwear Lit | By Hilary Moss | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/travel/big-bend-boquillas-border.html | A Hot Spring and a Warm Welcome | By Courtney Bond | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/travel/brownsville-matamoros-border.html | A Bridge Now Crossed Less Freely | By Oscar Csares | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/diary-of-a-manhattan-beat-cop.html | Street Diary of a Beat Cop | By John Leland | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/arts/jimmy-buffett-does-not-live-the-jimmy-buffett-lifestyle.html | A Wily Pirate Plunders Broadway | By Taffy BrodesserAkner | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/arts/music/drew-findling-atlanta-lawyer-migos-gucci-mane.html | An Unlikely HipHop BFF | By Joe Coscarelli | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/books/review/discovering-sex-fiction-dwight-garner.html | Good Paperback Vibrations | By Dwight Garner | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/books/review/laura-lippman-sunburn.html | Delaware Noir | By Harriet Lane | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/books/review/the-kiss-brian-turner.html | Read My Lips | By Daniel Jones | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/daniel-ellsberg-thinks-were-in-denial-about-nuclear-war.html | Daniel Ellsberg Thinks Were In Denial About Nuclear War | Interview by Dan Amira | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/dissecting-a-human-body.html | Dissecting a Human Body | By Alexandria MarzanoLesnevich | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/seafood-seaweed-dulse-flavor-enhancer-chowder.html | The Seaweed Secret | By Sam Sifton | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/when-youre-a-digital-nomad-the-world-is-your-office.html | The World Is Your Office | By Kyle Chayka | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/nyregion/while-the-landlord-renovates-life-in-a-homeless-shelter.html | The Path to a Shelter Began With Repairs | By Julie Satow | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/obituaries/dr-isadore-rosenfeld-high-profile-cardiologist-dies-at-91.html | Isadore Rosenfeld 91 HighProfile Physician | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/opinion/sunday/north-korea-olympics-deceit.html | North Koreas Gold Medal for Deception | By Jean H Lee | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/realestate/rent-increases-2017.html | Where Are Rents Rising the Most | By Michael Kolomatsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/realestate/the-hunt-yorkville-upper-east-side.html | Embracing All the Realities of BigCity Life | By Joyce Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/style/how-to-be-sorry.html | Old Battle Resurfaces | By Philip Galanes | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/sunday-review/sexual-harassment-masculine-jobs.html | Being a Woman at a Manly Job | By Susan Chira | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/travel/exercise-tips.html | Exercise Your Desire for Fitness | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/arts/dance/co-natural-alexandra-pirici-new-museum.html | Bodies in Minimal Motion and a Ghost | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/arts/music/florence-price-arkansas-symphony-concerto.html | Once Overlooked Now Rediscovered | By Micaela Baranello | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/arts/television/claire-danes-homeland.html | Claire Danes Could Really Use a Nap | By Kathryn Shattuck | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/arts/television/this-close-sundance-now.html | Theyre Deaf but Its Just One Part of Life | By Joy Press | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/madame-nielsen-the-endless-summer.html | One Bohemian Season | By Scott Esposito | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/sex-young-adult-fiction.html | YA  Where Has All the Good Sex Gone | By Lizzie Skurnick | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/some-hell-patrick-nathan.html | A Death Foretold | By Alexander Chee | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/the-queen-of-hearts-kimmery-martin.html | The Good Doctor | By Angelica Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/troubled-marriages-new-fiction.html | The Shortlist  Troubled Marriages | By Sally Rooney | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/business/lifetime-making-art-new-to-selling-online.html | A Lifetime of Making Art but New to Selling It Online | By Amy Zipkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/business/ready-to-quit-when-should-you-do-it.html | Timing the Right Time to Quit | By Rob Walker | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/business/stock-market-turned-nasty-long-overdue.html | The Markets Nasty Turn Was Long Overdue | By Jeff Sommer | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/business/sturm-ruger-gun-control.html | When a Gun Maker Proposed Gun Control | By Danny Hakim | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/fashion/carolina-herrera-final-show-new-york-fashion-week.html | Designers Last Fitting | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/fashion/weddings/their-first-adventures-began-on-a-slow-bus.html | Their First Adventures Began on a Slow Bus | By Lois Smith Brady | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/jobs/software-that-crunches-numbers-needs-personality-too.html | Look Where Doodling Will Get You | As told to Patricia R Olsen | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/how-to-hoot-like-an-owl.html | How to Hoot Like an Owl | By Malia Wollan | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/judge-john-hodgman-on-teenagers-eating-in-cars.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/new-sentences-from-her-body-and-other-parties-by-carmen-maria-machado.html | New Sentences From Her Body and Other Parties by Carmen Maria Machado | By Sam Anderson | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/poem-mommys-acquaintance-a-90-year-old-tree.html | Poem Mommys Acquaintance a 90YearOld Tree | By Kazuko Shiraishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/movies/black-panther-african-american-fans.html | Black Panther Brings Hype and Pride | By Salamishah Tillet | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/movies/streaming-your-valentines-day.html | A Romantic Box of Movie Chocolates | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/nyregion/cheats-swindlers-and-neer-do-wells-a-new-york-family-album.html | Cheats Swindlers and NeerDoWells | By Dan Barry | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/nyregion/how-sasha-cohen-former-olympic-figure-skater-spends-her-sundays.html | Former Olympian Embraces a Slower Pace | By Liriel Higa | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/nyregion/tugboat-jess-pulls-her-weight.html | She Pulls Her Weight | By Corey Kilgannon | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/obituaries/arkady-wajspapir-96-is-dead-escaped-death-camp-in-uprising.html | Arkady Wajspapir 96 Sobibor Escapee Is Dead | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/opinion/sunday/steven-cohen-wall-street.html | When Wall Street Writes Its Own Rules | By Sheelah Kolhatkar | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/realestate/flights-of-fancy-and-function.html | Taking Flights of Fancy and Function | By Jane Margolies | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/sports/baseball/spring-training-preview.html | Off and Running but Not All Are in the Race | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/sports/olympics/pyeongchang-weather-olympics.html | Fiercest Opponent at Games Subzero Wind Chill | By Tara ParkerPope | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/style/2004-when-fake-news-was-cool.html | The Golden Era  For Fake News | By Alex Williams | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/style/elizabeth-marvel-homeland-dreamers-daca-protest.html | Playing the Commander in Chief and Protesting One | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/style/modern-love-valentines-day-acted-like-strangers.html | Just for Tonight Pretend You Dont Know Me | By Tim Kreider | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/style/too-much-noise.html | Engulfed in the Artificial Audioscape | By Teddy Wayne | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/sunday-review/trump-flu-shot.html | Trump Tell Us About Your Flu Shot | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/t-magazine/fashion/matthew-adams-dolan-new-york-fashion-week.html | In the Studio Sewing Sewing | By Merrell Hambleton | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/travel/a-livestock-show-and-rodeo-worth-seeing-but-so-much-more.html | A Lively Roundup for All | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/world/europe/salah-abdeslam-trial-brussels-paris-attacks.html | In Europe Terrorism Trial a Mostly Silent Protest | By Alissa J Rubin | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/obituaries/reg-cathey-dead-actor-house-of-cards.html | Reg E Cathey 59 Actor on House of Cards | By Matt Stevens | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/opinion/sunday/loneliness-health.html | Is Loneliness a Health Epidemic | By Eric Klinenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/sports/soccer/uefa-champions-league.html | Across  Europe Rich Clubs Get Richer | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/us/las-vegas-attack-paddock-brain-autopsy.html | Exam of Gunmans Brain Keeps Motive in Las Vegas Shooting a Secret | By Sheri Fink | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/world/asia/kim-yo-jong-history-facts.html | Invitation to South Korea May Undercut the US | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/business/before-metoo-there-was-mary-cunningham.html | A Woman of Her Time | By Amy Chozick | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/business/economy/bonus-pay.html | What Happened to Your Raise It Could Have Become a Bonus | By Patricia Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/climate/trump-infrastructure-climate-change.html | Infrastructure Plan May Ignore Climate Change | By Coral Davenport | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/fashion/weddings/a-commitment-for-more-than-one-lifetime.html | Til Death and Then Some Do They Part | By Rosalie R Radomsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/fashion/weddings/a-new-life-and-language-7000-miles-from-home.html | Finding Her Soulmate 7000 Miles From Home | By Vincent M Mallozzi | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/health/kentucky-medicaid-work-requirement.html | Rush to Impose Medicaid Curbs  Creates Unease | By Abby Goodnough | TX 8-533-342 | 2018-04-16 |

| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/inside r/book-review-sex-issue.html | Reading in Bed With the Book Review | By Lauren Christensen | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/black-with-some-white-privilege.html | Americans Like Me | By Anna Holmes | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/corporations-will-inherit-the-earth.html | Corporations Will Inherit the Earth | By Frank Bruni | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/favorite-songs.html | The Songs That Bind | By Seth StephensDavidowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/for-a-better-marriage-act-like-a-single-person.html | For Wedded Bliss  Act Single | By Stephanie Coontz | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/let-your-winter-garden-go-wild.html | Let Your Winter Garden Go Wild | By Margaret Renkl | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/lets-ban-porn.html | Lets Ban Porn | By Ross Douthat | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/living-abroad-taught-me-to-love-america.html | What Living Abroad Taught Me About America | By Janine di Giovanni | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/new-york-cuomo-early-voting.html | New York Faces an Easy Test on Voting | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/republicans-deficit-debt.html | Republicans Love the Deficit | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/single-mothers-poverty.html | Single Mothers Are Not the Problem | By David Brady Ryan M Finnigan and Sabine Hbgen | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/student-loans-survive-emotions.html | The Student Loan Serenity Prayer | By Michael Arceneaux | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/syed-jamal-ice-deportation.html | Mr Trump How Is This Man a Danger | By Nicholas Kristof | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/trump-shows-us-the-way.html | Trump Shows Us the Way | By Maureen Dowd | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/valentines-day-myths.html | Valentines Day Myths Debunked | By Sarah Hutto | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinio n/sunday/yazidis-islamic-state-rape-genocide.html | We Need More Than Empathy | By Nadia Murad | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/realest ate/your-neighbor-dislikes-your-dog-and-now-thats-your-problem.html | Your Neighbor Dislikes Your Dog And Now Thats Your Problem | By Ronda Kaysen | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/baseball/yu-darvish-chicago-cubs-contract.html | Darvish to Sign 126 Million Deal With Cubs | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/biathlon-winter-olympics-rifle-gun.html | Why Are Those Skiers Shooting | By Victor Mather | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/skiing-downhill.html | The Downhill Is Dangerous They Ski It Anyway | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/south-korea-speedskating-gold-medal.html | Among the Locals One Sport Really Turns Heads | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/soccer/us-soccer-election.html | Pledging Changes an Insider Is Elected to Lead US Soccer | By Kevin Draper | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/tennis/new-york-open-tennis.html | At the New York Open Black Is the New Blue | By David Waldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/unified-korean-hockey-team-.html | United They Fall Korean Women Blanked in Debut | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/dogs-instagram-famous.html | So You Think Your Dog Is Instagrams Next Star | By Alex Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/joy-reid-msnbc.html | A Hero of the Resistance | By Laura M Holson | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/most-popular-dogs-instagram.html | The Breeds That Dominate on Instagram | By Alex Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/new-york-love-death-valentines-day.html | New York | By Daniel Arnold Darcie Wilder and Eve Lyons | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/technology/his-2020-campaign-message-the-robots-are-coming.html | His 2020 Slogan Beware of Robots | By Kevin Roose | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/travel/bristol-england-hotel.html | Stately Stylish Accommodations | By Ratha Tep | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/dreamers-daca-stories.html | The Odysseys That Changed the Lives of Dreamers | By Caitlin Dickerson | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/guantanamo-sept-11-rishikof.html | Before Firing Tribunal Official Was Exploring Plea Deal to End 911 Case | By Charlie Savage | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/legal-violations-federal-rules.html | US Adopts Broad Limits On Actions vs Companies | By Robert Pear | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/tax-cuts-election-message-trump.html | Trump Veers Off the Script Party Squirms | By Jonathan Martin and Alexander Burns | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/trump-democrats-memo.html | Democrats To Challenge Nunes Memo With Revision | By Sharon LaFraniere | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/trump-porter-me-too-movement.html | Citing Mere Allegation Trump Appears to Doubt The MeToo Movement | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/asia/china-coal-smog-pollution.html | In Chinas Coal Country Shivering for Cleaner Air | By Steven Lee Myers | TX 8-533-342 | 2018-04-16 |

| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/asia/hong-kong-bus-crash.html | 18 Are Killed In Bus Crash In Hong Kong | By Austin Ramzy | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/asia/reuters-myanmar-massacre-rohingya.html | Reuters Publishes Account of Myanmar Massacre | By Richard C Paddock | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/europe/hungary-orban-democracy-far-right.html | Taking an Ax to Democracy as Europe Fidgets | By Patrick Kingsley | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/europe/sinn-fein-mary-lou-mcdonald-gerry-adams.html | After 34 Years a Change at the Top for Sinn Fein Its First Female Leader | By Ed OLoughlin | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/europe/uk-brexit-second-referendum.html | As Britain Stumbles Over Brexit Support Grows for 2nd Vote | By Stephen Castle | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/middleeast/egypt-sinai-militant-strike.html | Egypt Turns Its Fury on North Sinai Over Massacre of Hundreds at Mosque | By Declan Walsh | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/middleeast/iran-environmentalist-dead-prison.html | Environmentalist Dies in Iran Prison | By Thomas Erdbrink | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/middleeast/israel-iran-syria.html | Israel Loses Jet And Then Hits At Iran in Syria | By Isabel Kershner Anne Barnard and Eric Schmitt | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics-downhill-postponed.html | Race Delayed And NBC Could Win | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/trump-jeanine-pirro-book.html | If You Liked Fire and Fury the President Recommends This | By Michael M Grynbaum and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/arts/television/whats-on-tv-sunday-homeland-and-our-cartoon-president.html | Whats on Sunday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/sports/olympics/mikaela-shiffrin-golds.html | The Best Tries to Get Better | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/upshot/liberals-wanted-fiscal-stimulus-conservatives-delivered-it.html | GOP Grants a Liberal Fiscal Wish The Left Has Misgivings | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/world/asia/pakistan-military-supreme-court-mian-saqib-nisar.html | Pakistan Court Takes Activist Role in Cases To Howls and Cheers | By Salman Masood | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-12 | https://www.nytimes.com/2018/02/05/insider/who-is-monica-drake.html | A Masthead Milestone for The Times | By Kelly Virella | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-12 | https://www.nytimes.com/2018/02/05/nyregion/metropolitan-diary-backseat-singer.html | BackSeat Singer | By Ellen Diamond | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-12 | https://www.nytimes.com/2018/02/06/nyregion/metropolitan-diary-it-happened-by-lincoln-center.html | It Happened by Lincoln Center | By Kenneth Sinclair | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-12 | https://www.nytimes.com/2018/02/07/nyregion/metropolitan-diary-a-great-commute.html | A Great Commute | By Sarah Sweeney | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-12 | https://www.nytimes.com/2018/02/08/arts/design/diana-al-hadid-sculptures-madison-square-park.html | Madison Square Park To Host Drippy Works | By Hilarie M Sheets | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-12 | https://www.nytimes.com/2018/02/08/nyregion/metropolitan-diary-lost-and-found.html | Lost and Found | By Jessie Yeung | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-12 | https://www.nytimes.com/2018/02/08/obituaries/mickey-jones-drummer-turned-character-actor-is-dead-at-76.html | Mickey Jones 76 Drummer Turned Actor | By Peter Keepnews | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/08/sports/olympics/curling.html | What Is That Sport | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/arts/music/playlist-john-prine-2-chainz-haley-heynderickx.html | John Prine Comes Home and 8 More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/sports/olympics/south-korea-naturalized-citizens.html | A Nation Got the Olympics It Lacked Olympians | By Jer Longman and Chang W Lee | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/technology/facial-recognition-race-artificial-intelligence.html | Facial Recognition Works Best If Youre a White Guy | By Steve Lohr | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/theater/the-ferryman-broadway-sam-mendes.html | Northern Ireland Story Heading to Broadway | By Michael Paulson and Patrick Healy | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-12 | https://www.nytimes.com/2018/02/10/obituaries/sonia-gechtoff-acclaimed-abstract-expressionist-dies-at-91.html | Sonia Gechtoff Abstract Expressionist Dies at 91 | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-12 | https://www.nytimes.com/2018/02/10/business/javier-palomarez-hispanic-chamber-harassment.html | Misconduct Is Alleged  At Chamber For Latinos | By Kate Kelly | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-12 | https://www.nytimes.com/2018/02/10/technology/waymo-driverless-cars.html | After Uber Waymo May Need to Find Its Place in a SelfDriving World | By Cade Metz | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/dance/latitude-review-dana-reitz-lumberyard.html | Silent Dance Makes Its Own Inner Music | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/horror-film-school-miskatonic-institute.html | In Class This Topic  Is Killer | By Erik Piepenburg | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/music/lucinda-williams-singer-and-prolific-songwriter-is-writing-a-memoir.html | Lucinda Williams Is Writing a Memoir | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/music/written-on-skin-review-opera-philadelphia.html | Love Betrayal and a Little Cannibalism | By Zachary Woolfe | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/television/baron-noir-french-politics.html | Frances President Is a Woman Well at Least on TV | By Elian Peltier | TX 8-533-342 | 2018-04-16 |

| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/books/bryan-mealer-kings-of-big-spring.html | Boom and Bust In Oil Country | By John Williams | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/economy/san-diego-qualcomm.html | San Diego Sees Losing  Qualcomm As Woeful | By Conor Dougherty | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/media/harvey-weinstein-company-sale.html | Weinstein Company Sale Halted By Lawsuit | By Brooks Barnes and William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/media/steve-wynn-advertising.html | Steve Wynns Name  Has Been Tarnished Can His Brand Survive | By Janet Morrissey | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/fashion/alexander-wang-victoria-beckham-new-york-fashion-week.html | Beyond Business as Usual | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/fashion/diesel-deisel-new-york-fashion-week-pop-up.html | To Knock Out Knockoffs Knock Off Knockoffs | By Matthew Schneier | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/health/gottlieb-fda-drugs.html | FDA Chief Doesnt Quite Fit The Administration Stereotype | By Sheila Kaplan and Katie Thomas | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/movies/fifty-shades-freed-peter-rabbit-box-office.html | Fifty Shades Freed Tops the Box Office | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/cuomo-percoco-bribery-trial.html | At Graft Trial Prosecutors Dont Want Key Witness to Wear Jail Garb | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/judge-says-new-yorks-bail-law-treats-poor-unfairly.html | Adding Her Voice to Chorus Of Dissent State Judge Says Bail Law Is Unfair to Poor | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/metropolitan-diary-gorgeous.html | Gorgeous | By Jackie Schwimmer | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/nanny-murder-trial-insanity-defense.html | Question in Trial Why Did Nanny Kill 2 Children | By James C McKinley Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/saving-frederick-law-olmsted-house-central-park.html | Saving a Home Where Olmsted Toiled Possibly on Central Park | By James Barron | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/obituaries/asma-jahangir-fearless-pakistani-rights-activist-dies-at-66.html | Asma Jahangir Pakistani Rights Activist Who Was a Voice of Conscience Dies at 66 | By Salman Masood | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/obituaries/wally-moon-dead.html | Wally Moon 87 Ballplayer Whose Homers Helped the Dodgers Win a World Series | By Richard Goldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/america-digital-divide.html | Americas Real Digital Divide | By Naomi Schaefer Riley | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/democrats-win-immigration.html | Democrats Can Win on Immigration | By Matt A Barreto | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/science/nasa-budget-moon.html | NASA Budgets for Trip to the Moon With a Role for the Private Sector | By Kenneth Chang | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/luge.html | Luge Like Sledding At 90 MPH | By Victor Mather | TX 8-533-342 | 2018-04-16 |

| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/russia-sports-house.html | Russians Feel Invincible in Anger | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/russian-figure-skaters-ban.html | What Ban Russians Excel on Ice | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/yura-min-wardrobe-malfunction.html | A Dress Doesnt Cooperate but the Show Goes On | By Christina Caron | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/commercial-fishing-regulation-codfather.html | An Epic Fishing Port Staggers as Its Codfather Goes to Jail | By Jess Bidgood | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/harvard-president-bacow.html | Harvard Facing Tax on Endowment Picks President With Management Expertise | By Anemona Hartocollis | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/betsy-devos-education-reform-governors-essa.html | As DeVos Signs Education Plans She Finds Skeptics in GOP Governors | By Erica L Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/nancy-pelosi-democrats-immigration.html | Pelosi Fighting To Keep Hold On Split Party | By Sheryl Gay Stolberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/tillerson-mideast.html | Daunting Trip to the Middle East Is Made Harder Over the Weekend | By Gardiner Harris and Margaret Coker | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/trumps-infrastructure-plan-modest-federal-incentives-facing-long-odds.html | Trumps Plan To Finance Infrastructure Faces Hurdles | By Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/trump-sexual-misconduct.html | Trump on Men Accused of Hurting Women | By Jacey Fortin | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/jammu-base-attack.html | 10 Killed In Attack On a Base In Kashmir | By Sameer Yasir | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/kim-yo-jong-mike-pence-olympics.html | Sibling Emissary From North Korea Overshadows Pence and His Message | By Motoko Rich and Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/nbc-apology-japan-korea.html | An Apology  From NBC To Its Host | By Amy Qin | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/sri-lanka-elections.html | Local Election Losses Send A Warning in Sri Lanka | By Mujib Mashal and Dharisha Bastians | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/australia/medical-marijuana-cannabis-lindsay-carter.html | In Australia Medical Marijuana Is Legal but Elusive | By Tacey Rychter | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/canada/toronto-killings-bruce-mcarthur.html | Killings in Torontos Gay Community Anger Activists | By Dan Levin | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/europe/russia-plane-crash-saratov-airlines.html | Russian Plane Crashes Near Moscow Killing All 71 Passengers and Crew Members | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/middleeast/israel-gaza-hamas-palestinian-authority-abbas.html | Gaza Is Near Financial Collapse Prompting Fears of Violence | By David M Halbfinger | TX 8-533-342 | 2018-04-16 |

| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/middleeast/israel-iran-syria-clash.html | New Regional Fight Brews as Israel Clashes With Iran and Syria | By David M Halbfinger | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/middleeast/syria-kobani-ruins.html | By Light of a Blood Moon Life Returns to a BombedOut Landscape | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/budget-inflation-infrastructure.html | A Budget After the Fact Trump Infrastructure Plan | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/rikers-inmate-attack-bloods-gang.html | Rikers Inmate Vowed to Knock Out Officer Before Gang Attack Union Says | By Jan Ransom | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/illusion-missile-defense.html | The Dangerous Illusion of Missile Defense | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/problem-parole.html | New Yorks Parole Problem | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/trump-republican-realignment.html | GOP Visions Of Tectonic Realignment | By Charles M Blow | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/trumpism-supporters-policies.html | Trumpism For Thee but Not for Me | By David Leonhardt | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/alpine-race-weather-delays.html | Who Rules Ski Slopes For Now the Wind | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/common-cold-athletes.html | A Sound That Chills Athletes to the Bone Achoo | By David Segal | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/tennis/serena-williams-fed-cup.html | A Rusty Return for Serena Williams | By Christopher Clarey | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/theater/returning-to-reims-review-thomas-ostermeier.html | Pondering A Move Rightward In Europe | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/rob-porter-john-kelly.html | Aides Departure Exposes Fissures Over Abuse Reply | By Peter Baker and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/europe/europe-politics-far-right.html | Paving Over Differences Europes Centrists Risk Rougher Ride | By Amanda Taub | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/12/arts/television/whats-on-tv-monday-malcolm-x-and-tom-of-finland.html | Whats On Monday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/milos-teodosic-clippers.html | Flashy Passer Yes Cheeseburgers for Breakfast No | By Marc Stein | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/12/us/charlottesville-lawsuit-far-right-heather-heyer.html | Suit Tries to Pin Melee at Rally On Far Right | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-13 | https://www.nytimes.com/2018/01/31/well/live/pelvic-massage-can-be-legitimate-but-not-in-larry-nassars-hands.html | Defending a Legitimate Therapy | By Roni Caryn Rabin | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-13 | https://www.nytimes.com/2018/02/03/world/africa/egypt-tomb-hetpet-priestess.html | An Unveiling Tomb of Priestess Found Near Cairo | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-04 | 2018-02-13 | https://www.nytimes.com/2018/02/04/world/asia/nigel-gannet-mana-island.html | The Life and Death of Nigel | By Yonette Joseph | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-13 | https://www.nytimes.com/2018/02/05/scienc e/mutant-crayfish-clones-europe.html | Be Fruitful and Multiply So a Mutant Crayfish Did | By Carl Zimmer | TX 8-533-342 | 2018-04-16 |
| 2018-02-05 | 2018-02-13 | https://www.nytimes.com/2018/02/05/scienc e/superionic-water-neptune-uranus.html | Its a Solid Its a Liquid Its Superionic | By Kenneth Chang | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/06/scienc e/bombardier-beetle-toad-vomit.html | Crawling Jonahs Swallowed by Toads Beetles Blast Way Out | By Douglas Quenqua | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/scienc e/starfish-eyes.html | LightHearted Starfish Carry Their Own Lanterns to See Wait Starfish Can See | By JoAnna Klein | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/well/ mind/acne-can-increase-the-risk-for-depression.html | Mind Acne Can Raise Depression Risk | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/well/ move/lift-weights-eat-more-protein-especially-if-youre-over-40.html | Pump Iron and Eat More Protein | By Gretchen Reynolds | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/well/ move/standing-for-6-hours-burns-54-calories.html | Movement Stand Up for Weight Loss | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-13 | https://www.nytimes.com/2018/02/08/scienc e/skate-walking-fish-evolution.html | Sea Legs These Skates Are Made for Walking | By Steph Yin | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/09/arts/de sign/serpentine-pavilion-london.html | Mexican Architect Gets Serpentine Honor | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/09/health /malaria-methylene-blue.html | Potential Malaria Drugs Drawback Blue Urine | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/09/scienc e/japan-volcano-supereruption.html | Magma Plumbing At Site of Big Eruption A Dome of Lava Lurks | By Nicholas St Fleur | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/09/well/li ve/do-i-have-a-fever-my-temperature-is-98-6 but-i-feel-feverish.html | Do I Have a Fever My Temperature Is 986 but I Feel Feverish | By Richard Klasco Md | TX 8-533-342 | 2018-04-16 |
| 2018-02-10 | 2018-02-13 | https://www.nytimes.com/2018/02/10/obitua ries/wesla-whitfield-dead.html | Wesla Whitfield 70 Singer Who Enlivened Standards | By Daniel E Slotnik | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-13 | https://www.nytimes.com/2018/02/11/arts/bl ack-panther-kendrick-lamar-lina-iris-viktor.html | Black Panther Team In Clash Over Music Video | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-13 | https://www.nytimes.com/2018/02/11/busine ss/us-exim-vietnam-coal.html | Vietnam Pulls Its Request For US Aid on Coal Plant | By Mike Ives | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-13 | https://www.nytimes.com/2018/02/11/nyregi on/legal-aid-heating-outages-lawsuit.html | No Heat During the Bitterest Cold Legal Aid Demands a Rent Refund | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/da nce/peter-martins-ballet-romeo-juliet.html | Parting Is Such Awkward Sorrow | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/de sign/obama-portrait.html | A Blend of Paint Fact and Fiction | By Holland Cotter | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/m usic/berklee-college-online-graduate-degrees.html | Berklee College To Expand Offerings | By Giovanni Russonello | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/music/justin-timberlake-man-of-the-woods-billboard-chart.html | Timberlakes Album Tops Billboard Chart | By Ben Sisario | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/obama-portraitists-bonded-the-everyday-and-the-extraordinary.html | The Everyday and the Extraordinary | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/books/james-bond-forever-and-a-day-anthony-horowitz.html | Novel Is a Prequel To Flemings First Bond | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/books/review-going-for-beer-robert-coover.html | Strong Stomach Required | By Dwight Garner | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/american-airlines-shuttle-chicago.html | Boarding Soon A Shuttle With a Whiff of the 1980s Glory Days | By Zach Wichter | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/computer-science-ethics-courses.html | On Campus Computer Science Departments Find a Blind Spot Ethics | By Natasha Singer | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/steven-cohen-point72-discrimination-lauren-bonner.html | Suit Alleges Animosity To Women At Point72 | By Jessica SilverGreenberg and Matthew Goldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/climate/drinking-water-safety.html | Poor Americans Exposed to Unsafe Water Study Shows | By Brad Plumer and Nadja Popovich | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/fashion/diane-von-furstenberg-talita-von-furstenberg.html | DVF Keeps It All in the Family | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/fashion/prabal-gurung-pyer-moss.html | Politics Comes to the Runways | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/health/memory-dementia-brain-implants.html | A Memory Jolt Raises Hopes | By Benedict Carey | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/health/truvada-hiv-insurance.html | Policy vs Prevention | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/ash-wednesday-valentine-day.html | Chocolates or Ashes  A Holiday Dilemma for Some | By Sharon Otterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/donald-trump-jrs-wife-white-powder.html | Cornstarch Found in Letter  Sent to Donald Trump Jr | By Benjamin Mueller | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/nyc-council-harassment-andy-king.html | Council Scolds Lawmaker Over Harassment Claim | By William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/percoco-howe-cuomo-corruption-trial.html | After Arrest Witness May Wear a Suit But Will Clothing Help His Credibility | By Jesse McKinley and Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/puerto-rican-hotels-fema-hurricane-maria.html | Homeless Again If FEMA Ends Aid | By Rick Rojas and Luis FerrSadurn | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/water-nyc-subway.html | Drip Leak Plug Trying to Keep the Subway Above Water | By Sarah Maslin Nir | TX 8-533-342 | 2018-04-16 |

| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/obituaries/jan-maxwell-acclaimed-stage-actress-is-dead-at-61.html | Jan Maxwell Celebrated Stage Actress And a Favorite of Critics Is Dead at 61 | By Anita Gates | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/obituaries/johann-johannsson-award-winning-movie-composer-dies-at-48.html | Johann Johannsson 48 Heralded Movie Composer | By Anna CodreaRado | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/obituaries/vic-damone-singer-dies.html | Vic Damone Crooner for 5 Decades Dies at 89 | By Robert D McFadden | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/science/cats-food-preferences.html | Picky Predators | By C Claiborne Ray | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/claudia-pechstein-doping-germany-olympics.html | OldSchool Star Not Easy to Root For | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/figure-skating-schedule.html | Wake Up Your Triple Axel Is at 10 AM | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/north-korean-cheerleaders.html | Sudden Glare on Hermit Kingdoms Cheer Squad | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/oddvar-bra.html | Break That Binds Norway | By David Segal | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/olympics-diversity-Maame-Biney-Fenlator-Victorian-Adigun.html | 3000 Athletes  Most of Them White | By Talya Minsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/russia-oar-hockey.html | For Russia NHLs Absence Is a Present | By Patrick Reevell | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/technology/china-trump-artificial-intelligence.html | Chinas Blitz to Dominate AI | By Cade Metz | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/technology/google-artificial-intelligence-chips.html | Google Is Making Its Special AI Chips Available to Others via Cloud Computing | By Cade Metz | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/technology/winter-olympic-games-hack.html | Hackers Caused Disruptions at Opening Ceremony | By Nicole Perlroth | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/theater/jan-maxwell-was-a-star-made-for-the-stage.html | A Bright Presence In Every Character | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/theater/tennessee-williams-morgan-library-no-refuge-but-writing.html | A Restless and Revising Playwright | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/upshot/big-republican-advantages-are-eroding-in-the-race-for-house-control.html | Big Republican Advantages Are Eroding in Race for House Control | By Nate Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/senate-immigration-debate.html | Senators Begin a Debate to Create an Immigration Bill From Scratch | By Sheryl Gay Stolberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/trump-budget-request.html | Whats in the White Houses 44 Trillion Budget Request | By The New York Times | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/trump-trade-tax-tariffs.html | Trump Threatens Allies With a Reciprocal Tax | By Ana Swanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/white-house-budget-congress.html | Trumps Budget Favors Military Inflating Deficit | By Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/terri-thomas-wisconsin-inmate-death.html | 3 Jailers Charged in Dehydration Death | By Mitch Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/well/bone-fractures-broken-hip-osteoporosis-drugs-treatment-diagnosis.html | Fear of Drugs Hazards May Put Bones at Risk | By Jane E Brody | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/africa/liberia-sirleaf-ibrahim-prize.html | Liberias Sirleaf Wins Award for Excellence In African Leadership | By Clair MacDougall | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/africa/south-africa-jacob-zuma.html | Negotiations Continue Over Zuma Is He Stepping Down Now or NowNow | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/china-condensate-oil-spill-tanker-cleanup.html | A Ghostly Spill Menaces Asias Richest Fisheries | By Steven Lee Myers and Javier C Hernndez | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/philippines-duterte-vagina.html | Dutertes Vulgar Threat to Female Rebels | By Felipe Villamor | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/philippines-kuwait-duterte.html | Philippines Bars Its Citizens From Kuwait | By Felipe Villamor | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/oxfam-prostitutes-haiti-chad.html | British Charitys Executive Resigns Over Aid Workers Misconduct | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/russia-youtube-instagram-navalny.html | YouTube Threatened As Posts Irk An Oligarch | By Matthew Luxmoore | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/saakashvili-deported-ukraine-poland.html | ExLeader Of Georgia Is Deported To Poland | By Andrew Higgins | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/us-russia-street-names-nemtsov.html | In Washington and Moscow the Trolling Starts Right Outside the Embassy Gate | By Neil MacFarquhar | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/middleeast/egypt-tillerson.html | Visiting Cairo on Mideast Tour Tillerson Is Silent on Egypts Wave of Repression | By Declan Walsh | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/middleeast/iran-environmentalists-spies.html | As Feud Escalates Environmentalists in Iran Are Seen as Spies | By Thomas Erdbrink | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/dealbook/weinstein-victims-lawsuit.html | Blocking Sale Could Hurt The Victims Of Weinstein | By Andrew Ross Sorkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/javier-palomarez-sexual-harassment.html | Embattled Head of Latino Business Group Steps Down | By Kate Kelly | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/media/att-youtube-advertising.html | Offensive Content Drove Big Advertisers Off YouTube ATampT Still Isnt Back | By Sapna Maheshwari | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/13/business/trump-infrastructure-proposal.html | Infrastructure To Rely on Cash From Investors | By Patricia Cohen and Alan Rappeport | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/inside r/hurricane-maria-puerto-rico-fema-hotel.html | What Life Is Like in a Hurricane Hotel | By Rick Rojas | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregi on/5pointz-graffiti-judgment.html | Judge Awards Graffiti Artists 67 Million for Destroyed 5Pointz Murals | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregi on/de-blasio-charter-revision-campaign-contributions.html | In State of the City Address de Blasio Will Tackle Money in Politics | By William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinio n/donald-trump-infrastructure.html | Trump Doesnt Give a Dam | By Paul Krugman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinio n/police-rape-loophole.html | Close the Police Rape Loophole | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinio n/politics/background-checks-gun-violence.html | Making Background Checks Work | By John R Lott Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinio n/puerto-rico-water-electricity.html | Puerto Rico Needs More Help | By Mekela Panditharatne | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinio n/save-chicago-public-schools.html | Save Chicagos Schools | By Tamar Manasseh | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinio n/trump-budget-cuts.html | Mr Trumps Nasty Budget | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinio n/trump-republicans-scarcity.html | The End of The TwoParty System | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/ dog-show-puli.html | Shampoo Rinse BlowDry BlowDry BlowDry | By Kelly Whiteside | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/ olympics/chloe-kim-women-halfpipe.html | Soaring to Gold Medal As Halfpipe Legend Watches | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/ olympics/womens-hockey-korea-japan.html | For Korea Japan Is a Nemesis and a Test | By Seth Berkman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/theate r/review-flight-mckittrick-hotel.html | Fantastic Journey Afghan Orphans on the Run | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/pol itics/trump-white-house-staff-turnover.html | An Administration in Turmoil Vacancies on Top of Vacancies | By Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/pol itics/white-house-security-clearances-jared-kushner.html | Aides Exit Is Renewing Attention on Long Delays for Security Clearances | By Michael D Shear and Matthew Rosenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/ asia/north-korea-kim-yo-jong.html | A Charmers Welcome | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/ europe/germany-hamburg-cafeteria-elderly.html | A Canteen That Elders Count On Is Running Out of Time | By Melissa Eddy | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/13/arts/te levision/whats-on-tv-tuesday-coco-and-the-bachelor-winter-games.html | Whats On Tuesday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |

| 2018-02-08 | 2018-02-14 | https://www.nytimes.com/2018/02/08/dining/drinks/wine-review-2014-barbaresco.html | Nice Surprises Emerge From the Rainy Gloom of 2014 | By Eric Asimov | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-14 | https://www.nytimes.com/2018/02/08/dining/kebab-empire-review.html | You Like Lamb Youve Come to the Right Place | By Ligaya Mishan | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-14 | https://www.nytimes.com/2018/02/09/dining/chewy-chocolate-cookies.html | Chocolate Cookies Only a Bit Over the Top | By Melissa Clark | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-14 | https://www.nytimes.com/2018/02/09/dining/steak-potatoes-recipe.html | For a Special Day or Just a Tasty Indulgence | By David Tanis | TX 8-533-342 | 2018-04-16 |
| 2018-02-11 | 2018-02-14 | https://www.nytimes.com/2018/02/11/obituaries/frederieke-taylor-gallery-owner-with-eclectic-taste-dies-at-77.html | Frederieke Taylor 77 Helped Artists Thrive | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/arts/akram-khan-giselle-english-national-ballet-chicago.html | Akram Khans Giselle Is Coming to Chicago | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/books/top-awards-young-adult-and-childrens-literature-newbery-caldecott.html | Awards Announced For Childrens Books | By Alexandra Alter | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/cheese-beer-wine-beechers-handmade.html | To Sample Convivial Nights Of Wine and Cheese | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/edible-ensembles-book-gretchen-roehrs.html | To Amuse Fruits and Vegetables Dressed to the Nines | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/la-mercerie-cake.html | To Slice A Chocolate Cake  No Flour No Fuss | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/new-york-distilling-company-applejack-ragtime-rye.html | To Sip To Spice Up a Rye  A Hint of Applejack | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/porter-road-butcher-nashville.html | To Cook Meat and Poultry  Just a Click Away | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/skyr-icelandic-provisions.html | To Dollop An Icelandic Chef Adds Flavor to the Mix | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/angela-davis-archive-harvard.html | The Davis Papers Harvard Gets Them | By Jennifer Schuessler | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/chris-rock-netflix-special.html | Chris Rock Releases New StandUp Special | By Jason Zinoman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/dance/balanchine-dances-taught-by-old-masters-patricia-mcbride.html | Wisdom From Bodies Balanchine Trained | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/dance/ps122-performance-space-new-york-jenny-schlenzka.html | When PS122 Became Performance Space New York | By Siobhan Burke | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/design/valentines-day-card-collection.html | Three Centuries Of Ways to Say  I Love You | By Eve M Kahn | TX 8-533-342 | 2018-04-16 |

| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/music/new-york-philharmonic-jaap-van-zweden.html | Philharmonic Is Seeking A HomeField Advantage | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/television/review-this-close-sundance.html | A Serious Comedy on Life and Deafness | By Mike Hale | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/books/review-heart-shifting-sea-elizabeth-flock-leftover-in-china-roseann-lake.html | First Comes Love Then What Exactly | By Parul Sehgal | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/bill-and-melinda-gates-tackle-tough-questions-and-trump-in-letter.html | Gateses Field Questions About Tough Topics  And Trumps Policies | By Nick Wingfield | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/dealbook/broadcom-qualcomm-board.html | Broadcom Is Now Seeking Fewer of Qualcomms Board Seats | By Michael J de la Merced | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/economy/california-recession.html | From Boom To Gloom | By Conor Dougherty | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/economy/profits-economy.html | A Stock Windfall for Titans A Debacle for Everyone Else | By Eduardo Porter | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/economy/trump-imported-metal-limits.html | Trump Says Hes Leaning Toward Steel Import Limits | By Ana Swanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/media/vice-media-lawsuit.html | Former Employee Sues Vice  Claiming It Pays Women Less | By Emily Steel | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/post-office-redevelopment.html | As Work Space Old Post Offices Have a Timeless Allure | By Micah Maidenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/too-much-power-to-the-people-a-food-safety-site-tests-the-limits.html | Too Much Power to People Website Tests the Limits | By Kevin Roose | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/cafe-wifi-remote-workers.html | Unplug Add WiFi Or Both | By Karen Stabiner | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/gem-nyc-restaurant-news.html | Gem From 19YearOld Chef Flynn McGarry Opens in the Lower East Side | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/hill-rice-slave-history.html | Rice Rich With  History | By Kim Severson | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/hwa-yuan-szechuan-review-chinese-food.html | Cold Sesame Noodles Are Still a Must at This Dynasty | By Pete Wells | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/fashion/duckie-brown-the-shop.html | Duckie Browns Next Act Setting Up Shop | By Matthew Schneier | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/fashion/ralph-lauren-oscar-de-la-renta.html | Playing the Generation Game | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/movies/double-lover-review-francois-ozon.html | Dark Thoughts Prove Thrilling | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/movies/tehran-taboo-review.html | Double Standards About Sex in Iran | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/bob-hugin-robert-menendez-senate-new-jerey.html | Embarrassed ExDrug Executive Says Hell Run for Menendez Senate Seat | By Nick Corasaniti | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/bomber-chelsea-manhattan.html | PressureCooker Bomber Sentenced to 2 Life Terms for Attack in Chelsea | By Michael Wilson | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/daca-dreamers-injunction-trump.html | Second Federal Judge Orders Administration to Keep DACA in Place | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/dreamyard-preparatory-bronx-rise-schools.html | OnceTroubled High School Plans for Life After Its Own Graduation | By Elizabeth A Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/marijuana-lawsuit-trump-sessions.html | Sensing Change in Air Pot Advocates Go to Court for Legalization | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/police-murder-trial-barry.html | Officer on Trial in Bronx Womans Death Testifies | By James C McKinley Jr and Joseph Goldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/todd-howe-corruption-cuomo-percoco.html | Chagrined and Jailed Witness Returns to Stand | By Jesse McKinley and Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/obituaries/anne-treisman-who-studied-how-we-perceive-dies-at-82.html | Anne Treisman 82 Dies Insights Shaped Core  Of Cognitive Psychology | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/obituaries/ben-agajanian-square-shoed-kicking-star-dies-at-98.html | Ben Agajanian 98 SquareShoed Kicking Pioneer Who Overcame Serious Injury | By Richard Goldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/obituaries/marty-allen-wild-eyed-comedy-star-is-dead-at-95.html | Marty Allen WildEyed Comedy Star Dies at 95 | By Peter Keepnews | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/gaza-palestinians-israel-blockade.html | No End to Gazas Misery | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/ivanka-north-korea-.html | The Ivanka Of North Korea Oh Please | By Frank Bruni | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/patients-with-bucket-lists.html | Last Things First for Patients With Bucket Lists | By Clyde Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/teenage-mothers-children.html | Treat Teenage Moms Like Moms | By Tracey A Wilkinson Brownsyne Tucker Edmonds and Aaron E Carroll | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/realestate/commercial/commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/atp-is-investigating-incident-between-ryan-harrison-and-donald-young.html | Tennis Heated Words and Tweet Prompt Inquiry in New York | By David Waldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/curling-olympics-shoes.html | Its All About the Shoes and Theyre a Mess | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/figure-skating-adam-rippon.html | Mens Skating Has an Open Secret Starvation | By Karen Crouse | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/marcel-hirscher-gold-alpine-skiing.html | Austrian Ski Champ Finally Gets His Gold | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/north-korea-figure-skating.html | Medal or Not North Koreans Aim to Shine | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/olympics-usa-womens-hockey.html | US Womens Retooled Strategy Is About to Face Its Big Test | By Matthew Futterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/shani-davis-speedskating.html | A Trailblazer Zigs as Others Zag | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/theater/tom-hanks-henry-iv-los-angeles.html | Tom Hanks Again Treads the Boards | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/upshot/fake-news-and-bots-may-be-worrisome-but-their-political-power-is-overblown.html | Fake News Is Troubling But Its Effect Is Limited | By Brendan Nyhan | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/lottery-powerball-name-privacy.html | 560 Million Prize Unclaimed in Fight Over Privacy | By Katharine Q Seelye | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/meth-crystal-drug.html | Meth Cheaper And Deadlier Is Surging Back | By Frances Robles | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/corker-retirement-trump.html | Trump Aid Is Crucial As Corker Ponders Run | By Jonathan Martin | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/republicans-have-forgotten-they-hate-deficits.html | Republicans Have Forgotten They Hate Deficits | By Jim Tankersley | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/rob-porter-fbi-background-check.html | White House Admits It Knew Of Red Flags in Aides Record | By Julie Hirschfeld Davis and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/russia-sees-midterm-elections-as-chance-to-sow-fresh-discord-intelligence-chiefs-warn.html | Russia at Work On US Midterms Spy Chiefs Warn | By Matthew Rosenberg Charlie Savage and Michael Wines | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/senate-immigration-debate.html | A Debate  On Migrants Stalls Before  It Can Start | By Sheryl Gay Stolberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/africa/jacob-zuma-anc-south-africa.html | ANC Tells the President  To Resign In South Africa | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/americas/guatemala-corruption-colom-oxfam.html | Guatemala  Arrests 10 In Graft Case Tied to Buses | By Elisabeth Malkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/choi-soon-sil-park-geun-hye-south-korea.html | Friend of Ousted South Korean Leader Is Given 20 Years | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/north-korea-pence-talks.html | US Shifts  On Holding Discussions With Kim | By Mark Landler and Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/pakistan-taliban-commander.html | Taliban No 2 In Pakistan Is Said to Die In US Strike | By Ihsanullah Tipu Mehsud and Ismail Khan | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/rohingya-monsoons-myanmar-bangladesh.html | As Rain Clouds Gather Double Crisis Brews for Displaced Rohingya | By Michael Schwirtz | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/berlin-wall-equinox-east-germany.html | Still Chipping Away at a Wall Demolished a Generation Ago | By Katrin Bennhold | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/british-soccer-sexual-abuse.html | Youth Coach Is Convicted Of Sex Abuse | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/julian-assange-uk-warrant.html | Arrest Warrant for Assange Is Again Upheld by British Judge | By Richard PrezPea and Iliana Magra | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/russia-syria-dead.html | Dozens of Russians May Have Perished in Syrian Battle | By Ivan Nechepurenko Neil MacFarquhar and Thomas GibbonsNeff | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/middleeast/iraqi-donor-conference-abadi-tillerson.html | WarWeary Iraq Asked Its Allies for 88 Billion They Pledged 4 Billion | By Margaret Coker and Gardiner Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/middleeast/netanyahu-israel-corruption.html | Corruption Charges Suggested for Israeli Leader | By David M Halbfinger and Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/media/netflix-ryan-murphy.html | Netflix Lures Star Producer  In Hefty Deal | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/media/quinn-norton-new-york-times.html | The Times and a Newly Hired Opinion Writer Part Ways | By Jim Windolf | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/de-blasio-state-of-the-city-speech.html | In State of the City Speech the Mayor Calls for an Improved Democracy | By William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/olympics-north-korea-sister.html | Hopes and Doubts After Koreans Meet | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/right-coopts-frederick-douglass.html | Coopting Frederick Douglass | By David W Blight | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/syria-israel-most-dangerous.html | Syria You Own It You Fix It So Just Rent It | By Thomas L Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/science/rabbits-pope-domestication.html | Debunked Strange Tale of Pope Gregory and the Rabbits | By James Gorman | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/baseball/aaron-boone-yankees-spring-training.html | Boone on Day 1 How Stable Everything Is | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/shaun-white-halfpipe.html | White Regains Gold as Sport Pushes Limits | By Karen Crouse | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/chicago-police-commander-killed.html | Top Officer Shot Dead In Chicago | By Mitch Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/harvest-box-snap-food-stamps.html | Plan Unliked and Unlikely Replaces Some Food Stamps With a Box of Food | By Glenn Thrush | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/rob-porter-fbi-white-house-timeline.html | FBI Domestic Abuse And the West Wing | By Michael D Shear and Emily Cochrane | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/stormy-daniels-michael-cohen-trump.html | Trumps Longtime Lawyer Says He Paid Actress Out of His Own Pocket | By Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/united-airlines-engine-cover.html | Huge Bang and a Jet Engine Laid Bare | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/middleeast/israel-netanyahu-investigation-highlights.html | Highlights From Parallel Cases In Israel Against Netanyahu | By David M Halbfinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/arts/television/whats-on-tv-wednesday-this-close-and-when-we-first-met.html | Whats On Wednesday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/insider/are-spies-like-us-a-national-security-reporter-says-yes-and-no.html | Are Reporters Like Spies Yes and No | By Scott Shane | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/sports/soccer/real-madrid-florentino-perez.html | Dose of Mediocrity May Augur Change With Real Madrid | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/us/pennsylvania-gerrymandering-courts.html | Judges Say Throw Out  Lawmakers Say Judges First | By Michael Wines | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-15 | https://www.nytimes.com/2018/02/12/style/giphy-studios.html | At Six Seconds Per Spot Fame Really Is Fleeting | By Katherine Rosman | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-15 | https://www.nytimes.com/2018/02/12/technology/personaltech/cellular-data-use.html | Measuring Your Use of Cellular Data | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/arts/design/michelangelo-makes-the-mets-top-10-list.html | Michelangelo Makes The Mets Top 10 List | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/climate/california-drought.html | A Hot Dry Winter in California Could It Be Drought Again | By Henry Fountain | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/fashion/levesque-triplets-models-new-york-fashion-week.html | Threes the  Threat | By Alyson Krueger | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/fashion/new-york-fashion-week-parties.html | Amid the Quiet the Party Must Go On | By Ben Detrick | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/movies/ava-duvernay-diversity-initiative-hollywood.html | Diversity Initiative Planned for Hollywood | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/smarter-living/cash-back-apps.html | Some Free Apps to Help  You Pay for That Latte | By Kristin Wong | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/style/black-panther-children-costumes.html | Who Can Wear the Mask | By Kwame Opam | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/technology/personaltech/picking-a-default-account-in-mac-mail.html | Choosing a Default Account in Mac Mail | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |

| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/upshot/american-fertility-is-falling-short-of-what-women-want.html | Decline in Fertility Below Even What Young Women Say They Want | By Lyman Stone | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/13/sports/olympics/olympics-nbc-viewers-digital.html | With Billions at Stake NBC Counts Its Eyeballs Carefully | By Kevin Draper and Sapna Maheshwari | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/13/world/middleeast/israel-attorney-general-mandelblit-netanyahu.html | Fate of Leader To Be Settled By an ExAide He Promoted | By Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/dance/review-romeo-juliet-peter-martins-new-york-city-ballet.html | A Peter Martins Work Yawn Returns | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/design/queens-museum-says-former-director-misled-board.html | Queens Museum Report Says Chiefs Misled Board | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/music/kendrick-lamar-black-panther-soundtrack-review.html | Kendrick Lamars Take on a Superhero | By Jon Pareles | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/music/olympics-figure-skating-songs-copyrights.html | Yes Beyonce Will Make Money Off the Games | By Ben Sisario | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/music/superchunk-trump-political-rock.html | The AntiTrump Effect | By David Peisner | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/television/chris-rock-special-netflix-review.html | Yeah He Said It A Humbled Provocateur Returns | By Jason Zinoman | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/books/review-scarlet-a-abortion-katie-watson.html | What We Dont Talk About When We Talk About Abortion | By Jennifer Szalai | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/att-antitrust-witness-delrahim.html | ATampT Wants Rival Lawyer As a Witness | By Cecilia Kang | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/india-bank-fraud.html | Fears of Ripple Effect As India Confronts 18 Billion Bank Fraud | By Maria AbiHabib | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/sams-club-amazon-prime.html | Sams Club to Compete With Amazon Prime | By Michael Corkery | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/fashion/bottega-veneta-flagship-store.html | Controlled Luxury And Quiet Confidence | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/fashion/cardi-b-new-york-fashion-week.html | Forget the Grammys Cardi B Won Fashion Week | By Valeriya Safronova | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/fashion/new-york-shopping-sales.html | Ring In the Year of the Dog With a Lot of Cute Canine Merch | By Alison S Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/health/concussion-fda-bloodtest.html | First Blood Test to Detect Concussions And Other Brain Injuries Is Approved | By Sheila Kaplan and Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/health/insurance-discrimination-gay-prep.html | Inquiry to Follow Reports Insurers Shunned Gay Men | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |

| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/movies/oscar-best-song-mary-blige-sufjan-stevens.html | Tuneful Misfires Snoozers And Hits | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/corruption-percoco-howe-trial.html | Move On Judge Warns in Graft Trial | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/farina-chancellor-replace.html | New York Is Finding a Premier Education Post Is Challenging to Fill | By Kate Taylor | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/railway-workers-lawsuit-discrimination.html | Railway Laborers Sue They Were Treated as if They Were Disposable | By Colin Moynihan | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/rikers-close-nyc-bronx-jail.html | City Council and Mayor  Approve Four New Jail Sites | By William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/rikers-island-jail-closing-timeline.html | New York State May Speed Up Citys Rikers Plan | By Lisa W Foderaro | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/obituaries/morgan-tsvangirai-zimbabwe-dead.html | Morgan Tsvangirai Longtime Adversary of Mugabe in Zimbabwe Dies at 65 | By Jeffrey Moyo and Alan Cowell | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/obituaries/sam-bloch-champion-of-holocaust-survivors-is-dead-at-93.html | Sam Bloch 93 Nazi Resister and Holocaust Remembrance Champion | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/obituaries/tom-rapp-the-voice-of-pearls-before-swine-is-dead-at-70.html | Tom Rapp Lead of Pearls Before Swine Dies at 70 | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/data-overseas-legislation.html | Dont Let Criminals Hide Data Abroad | By Thomas P Bossert and Paddy Mcguinness | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/olympic-ice-hockey.html | How to Fix Olympic Ice Hockey | By Tim Wu | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/what-the-white-house-knew-about-rob-porter.html | The Exceptions That Get Made  For White Men | By Lindy West | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/cellphone-alerts-winter-games.html | Warning This Helpful Alert May Drive You Crazy | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/lindsey-jacobellis-olympics-snowboard.html | Overcoming a Blunder by Embracing It | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/shaun-white-gold-medal.html | A GravityDefying Comeback | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/shaun-white-sexual-harassment.html | White Apologizes for Dismissing Harassment Allegations as Gossip | By Maya Salam | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/unified-korea-hockey-japan-politics.html | More Than a Game as Japan Defeats Korea | By Motoko Rich | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/style/black-panther-natural-hair.html | In Black Panthers World Hair Helps Tell the Story | By Crystal Martin | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/style/tommy-pico-native-american-poet-brooklyn.html | Native American And Gay a Poet Fortifies His Voice | By Mikelle Street | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/technology/personaltech/valentines-tech-couples-together.html | Modern Relationships Transformed by Technology | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/theater/screen-to-stage-jubilee-chris-goode-ivo-van-hove.html | Yesteryears Movies Waiting in the Wings | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/upshot/the-trump-administration-is-optimistic-about-economic-growth-be-skeptical.html | Trumps Bold Projections for Economic Growth Dont Quite Add Up | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/california-midterms-republicans-democrats-house.html | Democratic Candidates Aplenty That Could Help GOP in House Races | By Adam Nagourney | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/ice-seattle-immigrant-identities.html | ICE Lawyer Is Charged in Identity Theft | By Christine Hauser | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/nsa-shooting-fort-meade.html | SUV Crashes Into Gate at the Headquarters of the NSA | By Emily Cochrane and Jonah Engel Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/parkland-school-shooting.html | Horror at Florida School ExStudent Held | By Audra D S Burch and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/citizenship-question-census-public-health.html | Census Question May Be Bad for Health | By Emily Baumgaertner | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/john-kelly-rob-porter-security-clearances.html | After a Week Trump Relents Assailing Abuse | By Julie Hirschfeld Davis Maggie Haberman and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/riding-an-untamed-horse-priebus-opens-up-on-serving-trump.html | Take What You Heard And Multiply It by 50 | By Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/trump-immigration-veto-threat.html | Senators Agree On Immigrants In Face of Veto | By Sheryl Gay Stolberg and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/trumps-military-parade-could-cost-30-million.html | For Parade Of Might A Price Tag To Match | By Alan Rappeport | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/veterans-affairs-shulkin.html | VA Secretary Is Faulted For Costly Trip to Europe | By Dave Philipps | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/africa/jacob-zuma-resigns-south-africa.html | Humiliating Downfall For AntiApartheid Hero | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/africa/zuma-south-africa-legacy.html | Zuma Leaves  Thorny Legacy In South Africa | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/asia/china-catholics-vatican.html | Chinas Catholics See Handover as Distant Storm | By Ian Johnson | TX 8-533-342 | 2018-04-16 |

| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/asia/maldives-china-india.html | Political Crisis in Maldives Could Stir Trouble Between China and India | By Mujib Mashal | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/asia/pakistan-terror-list.html | US Weighs Adding Pakistan To Watch List | By Maria AbiHabib | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/asia/pakistan-valentines-day-islamabad.html | Valentines Day Is Banned but Love Finds a Way | By Mehreen ZahraMalik | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/europe/uk-boris-johnson-brexit-speech.html | Leading Brexit Backer Doubles Down on Move | By Stephen Castle | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/middleeast/benjamin-netanyahu-israel.html | Netanyahu Vows to Stay as Prosecutors Consider Bribery Charges | By David M Halbfinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/middleeast/iraq-kuwait-donor-conference.html | Iraq Secures Only a Fraction of the Funds It Needs to Rebuild | By Margaret Coker | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/middleeast/israeli-prime-ministers-struggles-with-corruption-a-timeline.html | Prime Ministers History Of RunIns With the Law | By Irit Pazner Garshowitz and Jonah E Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/middleeast/jordan-tillerson-aid-jerusalem.html | Jordan Gets More Aid From US Despite Rancor Over Jerusalem | By Gardiner Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/media/streaming-wars-ryan-murphy.html | A Magnet For Talent Shakes Up Hollywood | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/ccrb-sexual-misconduct-police.html | Police Complaint Board Takes Steps to Be More Aggressive on Sexual Misconduct | By Al Baker and Benjamin Mueller | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/de-blasios-plan-democracy.html | Will Apathy Defeat a Grand Plan for Democracy | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/food-stamps-trump-boxes.html | How to Keep People Really Well Fed | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/porter-trump-domestic-violence.html | The Trump Stain Spreads | By Nicholas Kristof | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/trump-officials-warning-russia.html | Mr Trump Is Blind to Russias Threat | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/baseball/derek-jeter-miami-marlins.html | Jeter Is Back at Camp for a Second Act | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/in-loss-to-real-madrid-psg-fails-on-the-big-stage-it-covets.html | Champions League Exposes a Pretender | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/florida-school-shooting-scene.html | Cellphones Leave a Record of Carnage | By Audra D S Burch and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/elizabeth-warren-trump.html | Senator Vows to Advocate For Rights of Native Tribes | By Jonathan Martin | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/stormy-daniels-michael-cohen-trump.html | 130000 Payment to Actress Raises New Questions for a Trump Confidant | By Maggie Haberman and Charlie Savage | TX 8-533-342 | 2018-04-16 |

| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/arts/television/whats-on-tv-thursday-20-20-roseanne-the-grey.html | Whats On Thursday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/sports/olympics/nathan-chen-figure-skating.html | How Nathan Chen Became an Artist | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/style/black-panther-movie-cosplay.html | Changing the Face of Cosplay | By Walter ThompsonHernndez | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/us/politics/epa-pollution-loophole-glider-trucks.html | Steering Big Rigs Around Emissions Standards | By Eric Lipton | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-16 | https://www.nytimes.com/2018/02/06/movies/black-panther-review-movie.html | Superheroic But Intimate | By Manohla Dargis | TX 8-533-342 | 2018-04-16 |
| 2018-02-06 | 2018-02-16 | https://www.nytimes.com/2018/02/06/movies/christopher-plummer-kevin-spacey-oscar.html | Its Its Time to Be Reborn Again | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-16 | https://www.nytimes.com/2018/02/12/music/bernstein-rimsky-bard-summerscape.html | RimskyKorsakov At Bard SummerScape | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-16 | https://www.nytimes.com/2018/02/13/arts/design/she-married-an-artist-and-now-finds-comfort-in-his-work.html | A Husbands Legacy Provides Comfort | By Hilarie M Sheets | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-16 | https://www.nytimes.com/2018/02/13/books/in-praise-of-alistair-maclean-and-the-male-romance.html | Lots of Loners but Only a Little Love | By Alessandra Stanley | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/television/netflix-ryan-murphy.html | Just What Is Netflix Anyway | By James Poniewozik | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/books/pen-world-voices-to-focus-on-resistance-in-america.html | PEN America Festival To Focus on Divided US | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/movies/greatest-showman-hugh-jackman-fans.html | We Say Turkey You Say Sigh | By Stephanie Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/theater/audible-harry-clarke-off-broadway.html | Harry Clarke Returns Sponsored by Audible | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/14/sports/olympics/skeleton.html | Speeding  Around  Icy Track Headfirst | By Victor Mather | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/brazil-artist-museum-of-modern-art-tarsila-do-amaral.html | Thoroughly Modernist Tarsila | By Jason Farago | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/gustav-klimt-drawing-found-austria.html | A Drawing by Klimt Is Retrieved From a Closet | By Kimberly Bradley | TX 8-533-342 | 2018-04-16 |

| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/new-york-botanical-garden-first-female-president.html | New York Botanical Garden Gets Its First Female President | By Eve M Kahn | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/outliers-and-american-vanguard-art-review-national-gallery-of-art.html | Inclusive Vision | By Roberta Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/tania-bruguera-museum-of-modern-art-havana-castro.html | Bodies Are a Canvas in a OnceBanned Work | By Martha Schwendener | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/music/metropolitan-opera-season-dudamel-kaufmann-netrebko-yannick.html | Mets New Music Director to Take Over Early | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/music/new-york-philharmonic-jaap-van-zweden-review.html | Restrained Wagner From Jaap van Zweden | By Anthony Tommasini | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/television/everything-sucks-end-world-netflix-review.html | Coming Of Age Twice Over Poles Apart | By Mike Hale | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/automobiles/wheels/luxury-trucks-suv.html | Bigger and Bolder Pickups Catch the Fancy of Luxury Buyers | By Neal E Boudette | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/chipotle-chief.html | Can Taco Bell Architect Duplicate Success at Chipotle | By Rachel Abrams | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/dealbook/harrys-shaving-financing.html | 112 Million Gives Harrys Room to Grow | By Michael J de la Merced | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/inflation-stocks-interest-rates.html | Jitters Rising With Stocks And Inflation | By James B Stewart | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/media/nbc-lisa-katz-tracey-pakosta.html | NBC Elevates Two Women To Take Over Crucial Role | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/media/transparent-jeffrey-tambor-sexual-harassment.html | Transparent Will Continue On Amazon Without Star | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/south-africa-economy-ramaphosa.html | South Africas Unemployment Rate Is 27 Now Perhaps a Fresh Start | By Peter S Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/us-bank-money-laundering.html | Justice Dept Charges US Bank With Lapses in Laundering Oversight | By Emily Flitter | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/health/transgender-woman-breast-feed.html | Drug Regimen Is Said to Enable Transgender BreastFeeding | By Ceylan Yeginsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/berlin-film-festival-isle-of-dogs.html | Berlinale Opens  Amid a Swirl Of Complaints | By Thomas Rogers | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/early-man-review-aardman-animations.html | Make Way for Silliness and Soccer | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/honor-up-review.html | On the Streets Where They Live | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/nostalgia-review.html | Nostalgia | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/the-boy-downstairs-review-zosia-mamet.html | The Boy Downstairs | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/the-housemaid-review.html | The Housemaid | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/the-party-review-timothy-spall-kristin-scott-thomas.html | Invite Company Because After All Misery Loves It | By Manohla Dargis | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/western-film-review-valeska-grisebach.html | Interlopers Set Camp in Hostile Territory | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/corruption-trial-cuomo-percoco.html | Prosecution Witness in Albany Corruption Trial Tells a Tale of Cuomo | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/jackie-kennedy-onassis-painting-lawsuit.html | Was a Future First Ladys Portrait Stolen From a Faded Hamptons Home | By Corey Kilgannon | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/police-sergeant-acquitted-in-killing-of-mentally-ill-woman.html | Judge Acquits Sergeant  In Killing | By Joseph Goldstein and James C McKinley Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/terror-arrest-bronx.html | Former Teacher and His Twin Are Charged With BombMaking | By William K Rashbaum and William Neuman | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/three-quarter-houses-guilty-baumblit.html | Operator of Flophouses Enters Guilty Plea To Medicaid Fraud | By Kim Barker | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/obituaries/kenneth-haigh-86-angry-young-man-of-british-stage-dies.html | Kenneth Haigh 86 the Angry Young Man of the British Stage Dies | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/shooting-parkland-florida-school.html | A Time for Grief and Quiet | By Joseph Heithaus | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/baseball/mets-matt-harvey.html | Harvey Begins With a Lot Left in the Tank and His Managers Support | By James Wagner | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/basketball/knicks-porzingis-ntilikina.html | Knicks Have Fans Faith but Lack a Plan | By Harvey Araton | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/norway-skiing-olympics.html | A Ski Powerhouse Fueled by Togetherness and Taco Night | By Bill Pennington | TX 8-533-342 | 2018-04-16 |

| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/olympics-venues-empty.html | Athletes Notice a Glaring Loss Spectators | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/pairs-figure-skating-gold.html | Overcoming Missed Spin German Duo Strikes Gold | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/pyeongchang-wind.html | Dominant Force at the Games The Wind | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/skeleton-ghana-jamaica.html | It Was Like a Bucket List Thing | By Randal C Archibold | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/technology/fcc-sinclair-ajit-pai.html | FCC Link To Sinclair Is Explored | By Cecilia Kang | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/ar15-mass-shootings-guns.html | Rifle Thats Lightweight Simple to Use and Easier To Buy Than a Handgun | By Richard A Oppel Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/ice-immigrant-identities-stolen.html | ICE Lawyer Pleads Guilty To Theft Of Identities | By Matthew Haag | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/american-isis-suspect-syria.html | American ISIS Suspect Said He Wanted to Report From Syria Filing Shows | By Charlie Savage | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/congress-inaction-guns.html | Victims Vent Frustration As Lawmakers Show Inability to Act on Guns | By Nicholas Fandos and Thomas Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/conservatives-immigration-trump.html | Trumps Gamble on Immigration Appears to Pay Off | By Jeremy W Peters | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/immigration-senate-dreamers.html | As Votes Falter On Immigration Paralysis Sets In | By Sheryl Gay Stolberg and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/pell-grants-prisoners.html | Senators Consider Revoking a Ban on Pell Grants for Prisoners | By Erica L Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/senate-immigration-debate.html | No Room for Debate Promised Showdown Ends in Usual Gridlock | By Carl Hulse | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/the-white-house-flouts-the-first-rule-of-crisis-communications-get-the-facts-out-fast.html | When Crisis Communications Becomes a Crisis All on Its Own | By Peter Baker | TX 8-533-342 | |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/trump-florida-shooting-guns.html | After Tragedy the President Again Focuses on Mental Health | By Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/trump-israel-palestinians-peace.html | In Pursuit of Peace Friction With Israel | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/trump-travel-ban-appeals-court.html | Presidents Travel Ban Already Headed to Supreme Court Is Rejected Again | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/trumps-inaugural-committee-paid-26-million-to-first-ladys-friend.html | Firm of First Ladys Friend Got 26 Million for Inaugural Work | By Maggie Haberman and Kenneth P Vogel | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/watching/presidents-day-weekend-what-to-watch-tv.html | This Weekend I Have | By Judy Berman | TX 8-533-342 | 2018-04-16 |

| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/africa/ethiopia-hailemariam-desalegn.html | Amid Turmoil Ethiopias Premier Resigns | By Jina Moore | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/africa/south-africa-cyril-ramaphosa.html | Inmate to Tycoon to President | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/africa/south-africa-ramaphosa-corruption.html | NewOld Problem Faces South Africa Corruption | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/americas/el-salvador-abortion-ban.html | Long Jailed For Stillbirth But Now Free | By Elisabeth Malkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/asia/afghanistan-civilian-casualties.html | More Afghan Civilians Are Victims of Targeted Attacks UN Says | By Andrew E Kramer | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/asia/north-korea-olympics-television.html | 22 Olympic Athletes And Zero Coverage | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/asia/rohingya-myanmar-bangladesh.html | Hopes Are Dim for Talks to Repatriate Rohingya in Bangladesh | By Hannah Beech | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/australia/sex-ban-barnaby.html | Australian Premier Forbids Sex Between Ministers and Staff | By Jacqueline Williams and Isabella Kwai | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/europe/lent-plastic-church-of-england.html | Church of England Names New Taboo For Lent Plastics | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/europe/russia-navalny-instagram-youtube-deripaska.html | Russia Blocks Website of Dissident Who Accused Oligarch | By Ivan Nechepurenko | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/middleeast/israel-netanyahu-corruption.html | In Netanyahus Israel Divisiveness Is Now All About Him | By David M Halbfinger and Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/dance/peter-martins-ballet-investigation.html | Inquiry Into ExCity Ballet Chief Ends in a Cloud | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/childrens-publishing-sexual-harassment.html | Childrens Book Sector Reckons With MeToo | By Patricia Cohen and Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/china-deal-chicago-exchange-blocked.html | SEC Blocks Chinese Deal for Exchange | By Emily Flitter | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/media/black-panther-hollywood-diversity.html | Panther Changes Game | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/health/flu-vaccine-effectiveness.html | Its Working CDC Says So Go Get A Flu Shot | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/hempstead-school-district-new-york.html | State Declines to Take Over Ailing Hempstead Schools | By Elizabeth A Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/colten-boushie-killing-saskatchewan.html | A Killing in Saskatchewan | By Gabrielle Scrimshaw | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/republicans-bad-faith-krugman.html | Budgets  Bad Faith  And Balance | By Paul Krugman | TX 8-533-342 | 2018-04-16 |

| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/the-nra-can-be-beat.html | The NRA Can Be Beat | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/the-rise-of-the-amphibians.html | The Rise of the Amphibians | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/baseball/rob-manfred-free-agency.html | MLB and the Union Arent Budging From Their Battle Lines | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/a-mother-weeps-for-her-angel-i-hope-she-didnt-die-for-nothing.html | I Hope She Didnt Die for Nothing | By Julie Turkewitz Audra D S Burch and Liam Stack | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/florida-school-shooting-thoughts-prayers.html | A Horror Story Is Replaying as America Reloads | By Dan Barry | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/gun-access-mentally-ill.html | Complicated Balancing Act Between Mental Health and Right to Bear Arms | By Benjamin Mueller | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/nikolas-cruz-florida-shooting.html | Florida Shooting Suspect  Displayed Flashes of Rage And Other Warning Signs | By Richard Fausset and Serge F Kovaleski | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/alex-azar-obamacare-idaho.html | Health Chief Faces Test in Scrutiny of Idahos ScaledBack Insurance | By Robert Pear | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/nikolas-cruz-youtube-comment-fbi.html | In Comment On YouTube A Warning For the FBI | By Adam Goldman and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/russia-cyberattack.html | US Condemns Russia for Computer Attack Showing Split in Stance Toward Putin | By Mark Landler and Scott Shane | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/sentencing-laws-overhaul-senate.html | Senates Renewed Push for Sentencing Overhaul Hits Familiar Roadblock | By Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/veterans-affairs-david-shulkin.html | VA Secretary Says White House Officials Are Trying to Force Him Out | By Dave Philipps and Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/arts/television/whats-on-tv-friday-irreplaceable-you-and-mozart-in-the-jungle.html | Whats On Friday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/insider/reporting-mass-shooting-parkland.html | Reporting on a Mass Shooting Again | By Alexandria Symonds and Raillan Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/sports/olympics/lindsey-jacobellis-snowboard-cross.html | No Fall No Mistake but Also No Medal | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/sothebys-watches-jewelry.html | Sothebys new power | By Kathleen Beckett | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-audemars-piguet.html | Audemars Piguet Be our guest | By Victoria Gomelsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-clocks-mbandf-breuget.html | The Beauty of Time | By Melanie Abrams | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-estonia.html | Estonias history in watches | By Penelope Colston | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-robbery-online-registries.html | The trail of the stolen timepiece | By Nazanin Lankarani | TX 8-533-342 | 2018-04-16 |

| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-wonders-miami-design-district.html | How to lure the Latin buyer | By Rachel Felder | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/sports/olympics/cross-country-norway-wax-tech.html | For Norway Waxing and Whining | By David Segal | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-17 | https://www.nytimes.com/2018/02/14/theater/playwrights-horizons-season.html | Playwrights Horizons Announces New Season | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-17 | https://www.nytimes.com/2018/02/15/health/cuba-diplomats-attack-concussions.html | Diplomats in Cuba Suffered Brain Injuries Experts Still Dont Know Why | By Gina Kolata | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-17 | https://www.nytimes.com/2018/02/15/sports/olympics/mikaela-shiffrin-slalom.html | A Race She Couldnt Lose Until She Did | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-17 | https://www.nytimes.com/2018/02/15/theater/neil-labute-theater.html | Off Broadway Theater Cuts Ties With LaBute | By Michael Paulson | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/15/opinion/florida-school-shooting-guns.html | The Bad Parent Caucus | By Timothy Egan | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/kosovo-independence-anniversary.html | Kosovo Finds Little To Cheer a Decade After Independence | Photographs and Text by Andrew Testa | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/arts/isle-of-dogs-berlin.html | Animated Dogs Have Their Day | By Anna CodreaRado | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/music/antonacci-city-opera-met-parsifal.html | Operatic Royalty Hits Town Double Brava | By Zachary Woolfe | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/music/tyshawn-sorey-lawrence-brownlee.html | Notes of Hope and Hate | By Seth Colter Walls | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/television/john-oliver-last-week-tonight-hbo.html | John Olivers Quest for the Truth | By Dave Itzkoff | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/television/the-transgressive-appeal-of-the-comedy-murder-podcast.html | Podcasts Play Murder for Laughs | By Amanda Hess | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world-trade-center-arts-space-gets-a-lease-and-a-leader.html | World Trade Center Arts Site Advancing | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/economy/salary-history-laws.html | Bans on Asking  About Past Pay  Can Backfire | By Noam Scheiber | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/google-memo-firing.html | Google Fired Worker Legally Over Memo | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/gun-makers-are-reeling-even-as-of-regulation-recedes.html | Why Having a Friend in the White House May Be Bad for the Gun Business | By Michael Corkery and Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/media/a-familiar-editorial-split-after-parkland-shooting-but-not-everywhere.html | Pleas on Front Pages and Erroneous Reporting | By Michael M Grynbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/natural-food-products.html | Is It Natural  Consumers  And Lawyers Want to Know | By Julie Creswell | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/steve-wynn-severance.html | No Severance For Wynn After Claims Of Misconduct | By Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/climate/perfume-pollution-smog.html | Want to Save the Planet Try Using Less Deodorant | By Kendra PierreLouis and Hiroko Tabuchi | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/insider/amy-chozick-political-reporter-memoir-chasing-hillary-clinton-read-a-lot-of-books.html | Flipping From Politics to Memoir | By Amy Chozick | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/movies/interference-av-festival-amc-times-square.html | A Dash of Noise With Your Popcorn | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/applications-new-york-private-colleges-up-excelsior-cuomo.html | Despite Free Public Tuition Private College Bids Are Up | By David W Chen | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/carpenters-nyc-union-contract-lawsuit.html | New Contract Ends Suit By Carpenters Union | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/court-dismisses-murder-charge-against-man-who-waited-six-years-for-trial-on-rikers.html | Court Frees Man Citing His 6Year Wait for Trial | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/howe-cuomo-albany-percoco-corruption.html | In Corruption Trial an Insiders Look at Albanys PaytoPlay Culture | By Shane Goldmacher | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/vito-perillo-tinton-falls-new-jersey-mayor-at-age-93-council.html | Tinton Falls Mayor Is New to Office but an Old Hand at Life | By Nick Corasaniti | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/obituaries/andre-harvey-sculptor-of-the-natural-world-is-dead-at-76.html | Andr Harvey Sculptor Who Cast the Natural World in Bronze Dies at 76 | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/trump-mueller-russia-investigation.html | Now Let Mueller Do His Job | By Ryan Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/baseball/giancarlo-stanton-yankees.html | Spotlight Flips On as Stanton Arrives at Yanks Camp | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/baseball/mets-jason-vargas.html | To Fortify Achy Rotation Mets Sign a Lefty Starter | By James Wagner | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/basketball/nba-all-star-dunk-3-pointers.html | Dunk Contest Has Allure 3Point Event the Stars | By Malika Andrews | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/lindsey-vonn-skiing.html | A Legacys Closing Chapter | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/pengilly-expelled.html | IOC Expels A Dissident From Games After a Fracas | By Tariq Panja | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/ryan-donato-united-states-hockey-harvard.html | First the Sociology Paper Then Facing Down Russia | By Matthew Futterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/stefan-kraft-ski-jumping.html | When the Big Hill Might Not Be Big Enough | By Matthew Futterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/tennis/donald-young-racism-ryan-harrison.html | After a Flash of Anger a Charge of Racism and a Skeptical Witness | By David Waldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/theater/review-a-small-oak-tree-runs-red.html | Trying to Undo the Lasting Power of Ignorance | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/theater/riot-review.html | The Art of Kitsch as Protest | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/fbi-nikolas-cruz-shooting.html | Warned About Suspect FBI Didnt Act | By Katie Benner Patricia Mazzei and Adam Goldman | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/a-hoax-indictments-make-trumps-claim-even-harder-to-maintain.html | A Reality Check for the President Who Cried Hoax | By Mark Landler and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/congress-immigration-dreamers.html | Congress Struggles to Find Path Forward on Dreamers | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/fact-check-parkland-gun-violence-mental-illness.html | With Gun Violence And Mental Illness Truth Isnt Simple | By Linda Qiu and Justin Bank | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/guantanamo-cole.html | Military Tribunal Judge Indefinitely Halts Cole Bombing Case | By Charlie Savage | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/john-kelly-rob-porter-clearance.html | Chief of Staff Orders an Overhaul for Security Clearances | By Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/mitt-romney-senate.html | He Says Hell Teach Lawmakers A Lesson | By Jonah E Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/richard-pinedo-russia-bank-accounts-guilty-plea-mueller.html | Operation  Exploited  Fraudster In the US | By Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/russians-indicted-mueller-election-interference.html | Indictment Bares Russian Network To Twist 2016 Vote | By Matt Apuzzo and Sharon LaFraniere | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/trump-administration-recommends-stiff-penalties-on-steel-and-aluminum-imports.html | Commerce Dept Recommends Stiff Penalties on Metal Imports | By Ana Swanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/africa/kenya-protests-american-flag.html | Kenyan Resistance Group Increasingly Frustrated Targets US With Furor | By Jina Moore | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/americas/brazil-rio-military-security.html | Brazil Puts Military in Charge of Security in Rio de Janeiro | By Ernesto Londoo and Shasta Darlington | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/americas/honduras-corruption-panel.html | Graft Fight In Honduras Faces Setback | By Elisabeth Malkin | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/asia/china-africa-blackface-lunar-new-year.html | Chinese Gala Showing Actors in Blackface and Monkey Suits Ignites Uproar | By Jane Perlez | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/deniz-yucel-germany-turkey.html | Outreach Effort by Turkey Is Hindered by Crackdown | By Carlotta Gall and Melissa Eddy | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/dodik-republika-srpska-bosnia.html | Serb Leader Wants to Carve Up Bosnia Preferably Peacefully | By Barbara Surk | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/prigozhin-russia-indictment-mueller.html | Oligarch Tied to Troll Factory Earned Nickname Putins Cook | By Neil MacFarquhar | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/prince-henrik-denmark.html | Danish Prince Takes Protest to Grave by Rejecting One | By Martin Selsoe Sorensen | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/middleeast/turkey-us-syria-tillerson-erdogan.html | Turkey and US Promise More Talks on Syria Crisis | By Gardiner Harris and Carlotta Gall | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/your-money/banks-payday-loans.html | Banks Urged to Offer Loans To Payday Borrowers | By Ann Carrns | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/your-money/stock-market-tips.html | Five Tips to Ride Out a Wildly Swinging Stock Market | By Paul Sullivan | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/your-money/wells-fargo-mortgage-switch.html | So Youre Fed Up With Wells Fargo Good Luck Making a Switch | By Ron Lieber | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/bomb-making-charges-bronx-toro-brothers.html | Before Arrests in BombMaking Case a Conspiracy Obsession | By Benjamin Mueller and Al Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/nycha-housing-takeover-heat.html | The Latest MayorGovernor Spat Is Over Fixing Public Housing Boilers | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/watching-friends-dog-he-stabbed-it-55-times-police-say.html | Bronx Man Watching Friends Dog Stabbed It 55 Times Police Say | By Andy Newman | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/paid-family-leave-trump.html | Paid Family Leave The Right Way | By Bryce Covert | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/repeat-repeal-second-amendment.html | To Repeat  Repeal the  Second | By Bret Stephens | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/trump-russians-indictments-elections.html | The Russians Are Coming Again | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/columbine-mass-shootings.html | Code Red Mass Shooting Generation Raises Voices for Change | By Audra D S Burch Patricia Mazzei and Jack Healy | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/russia-mueller-election.html | Mueller Chronicles a Social Media War | By Scott Shane and Mark Mazzetti | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/trump-parkland.html | Trump Visits Florida Hospital That Treated School Shooting Victims | By Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/school-threats-closings.html | Across a Jittery US  Schools Shut Down  To Prevent a Part 2 | By Anemona Hartocollis Amy Harmon and Jess Bidgood | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/stoneman-douglas-shooting.html | Barricaded Behind Doors Thinking of Death and of Fighting Back | By Richard Fausset Serge F Kovaleski and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/17/arts/television/whats-on-tv-streaming-medicine-for-melancholy-tragedy-girls.html | Whats On Saturday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |
| 2018-01-24 | 2018-02-18 | https://www.nytimes.com/2018/01/24/books/review/for-ursula-le-guin-poem-naomi-novik.html | For Ursula | By Naomi Novik | TX 8-533-342 | 2018-04-16 |
| 2018-01-30 | 2018-02-18 | https://www.nytimes.com/2018/01/30/travel/visiting-san-juan.html | Surveying San Juan Five Months After the Storm | By Paola Singer | TX 8-533-342 | 2018-04-16 |
| 2018-01-31 | 2018-02-18 | https://www.nytimes.com/2018/01/31/books/review/steve-coll-directorate-s.html | The NeverEnding War | By Andrew J Bacevich | TX 8-533-342 | 2018-04-16 |
| 2018-02-01 | 2018-02-18 | https://www.nytimes.com/2018/02/01/theater/come-from-away-sankoff-hein-grammy-awards.html | Come From Away Stay for the Pizza | By Irene Sankoff and David Hein | TX 8-533-342 | 2018-04-16 |
| 2018-02-03 | 2018-02-18 | https://www.nytimes.com/2018/02/03/travel/turkey-and-wolf-new-orleans-restaurant-review.html | Sandwiches Are the Stars and Just the Start | By Christopher Hall | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-18 | https://www.nytimes.com/2018/02/07/t-magazine/editor-letter.html | A Seat at the Table | By Hanya Yanagihara | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-18 | https://www.nytimes.com/2018/02/07/t-magazine/judy-chicago-cover.html | Behind the Story | By Thessaly La Force | TX 8-533-342 | 2018-04-16 |
| 2018-02-07 | 2018-02-18 | https://www.nytimes.com/2018/02/07/t-magazine/judy-chicago-dinner-party.html | The Godmother | By Sasha Weiss | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/t-magazine/ellsworth-kelly-austin-last-work.html | A Temple for Light | By MH Miller | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/t-magazine/food/crudites.html | Raw Material | By Ligaya Mishan | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/travel/36-hours-in-johannesburg.html | Johannesburg | By Sarah Khan | TX 8-533-342 | 2018-04-16 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/travel/art-peckham-south-east-london.html | A Neighborhood With a Dynamic Art Scene | By Grace Banks | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-18 | https://www.nytimes.com/2018/02/09/books/review/samira-ahmed-love-hate-other-filters-best-seller.html | A Debut Novelist Takes On Islamophobia | By Tina Jordan | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-18 | https://www.nytimes.com/2018/02/09/t-magazine/art/steve-cannon-david-hammons.html | The Seer | By Mh Miller | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-18 | https://www.nytimes.com/2018/02/09/watching/lady-bird-influences.html | Six Movies to Watch if You Loved Lady Bird | By Monica Castillo | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/books/review/lisa-halliday-asymmetry.html | Through The Looking Glass | By Alice Gregory | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/books/review/marci-shore-the-ukrainian-night.html | Revolution From the Inside | By Rajan Menon | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/magazine/why-black-panther-is-a-defining-moment-for-black-america.html | Making A Motherland | By Carvell Wallace | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/movies/black-panther-marvel-chadwick-boseman-ryan-coogler-lupita-nyongo.html | A Superhero Of the Diaspora | By Reggie Ugwu | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/realestate/shopping-for-wall-mounted-shelves.html | Theres Room to Grow Even Without a Floor | By Tim McKeough | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/entertainment/ellen-page-emma-portner-home.html | Bodies in Motion | By Julie Bloom | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/fashion/prabal-gurung-new-york-fashion-week-48-hours.html | Fashion Week Learn to Listen | By Laura Neilson | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/fashion/stephanie-d-heygere-jewelry-brand.html | Flower Power Oui | By Siska Lyssens | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/portrait-art-painting.html | It Looks  Like  You | By Dushko Petrovich | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/travel/new-orleans-52-places-traveler.html | A Start in the Big Easy | By Jada Yuan | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/books/review/bart-d-ehrman-the-triumph-of-christianity.html | When Pagans Became Christians | By Tom Bissell | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/books/review/lawrence-ferlinghetti-greatest-poems.html | The Beat Goes On | By Jeff Gordinier | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/books/review/new-crime-fiction-walter-mosley.html | Getting His Mojo Back | By Marilyn Stasio | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/fashion/weddings/a-conventional-marriage-for-a-counterculture-couple.html | A Conventional Marriage for a Counterculture Couple | By Alix Strauss | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/magazine/afraid-climate-change-prison-valve-turners-global-warming.html | The Valve Turners | By Michelle Nijhuis | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/magazine/do-i-have-to-spring-for-my-kid-to-go-to-an-elite-college.html | Do I Have to Spring for My Kid to Go to an Elite College | By Kwame Anthony Appiah | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/magazine/when-reform-means-a-process-of-elimination.html | Never Better | By Beverly Gage | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/movies/allison-janney-i-tonya-harding.html | Allison Janney Wants To Thank a Little Birdie | By Cara Buckley | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/realestate/on-location-boerum-hill-brooklyn.html | The GoforBroke Renovation | By Tim McKeough | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/t-magazine/fashion/pastels.html | Powder Keg | By Alice Gregory | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/t-magazine/healthier-chocolate.html | Health Better Chocolate | By Kari Molvar | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/travel/joel-embiid-basketball-video-games-shoes.html | Joel Embiid Keeps His Lip Balm and Cologne Close | By Nell McShane Wulfhart | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/travel/new-google-tips-and-tools-for-travelers.html | Google Really Wants to Take You There | By Stephanie Rosenbloom | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/books/review/hippie-food-jonathan-kauffman.html | Granola | By Michael Pollan | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/books/review/millennials-youth-behavior.html | Millennials and Beyond | By Jack Dickey | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/fashion/rediscovering-norma-kamali-again.html | Rediscovering Norma Kamali Again | By Ruth La Ferla | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/fashion/weddings/invite-your-ex-to-the-wedding.html | Giving Your Ex a Seat to Watch Your I Dos | By Alyson Krueger | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/a-literary-road-trip-into-the-heart-of-russia.html | Out of the Past | By Karl Ove Knausgaard | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/april-ryan-asks-political-questions-no-one-else-will.html | April Ryan Asks Political Questions No One Else Will | Interview by Audie Cornish | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/her-various-symptoms-seemed-unrelated-then-one-doctor-put-it-all-together.html | Her Various Symptoms Seemed Unrelated Then One Doctor Put It All Together | By Lisa Sanders MD | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/letter-of-recommendation-spoilers.html | Spoilers | By Jenna Wortham | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/realestate/550000-homes-connecticut-minnesota-new-york.html | 550000 Homes in Connecticut Minnesota and New York | By Julie Lasky | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/realestate/house-hunting-in-ireland.html | A Late Georgian House in the Country | By Roxana Popescu | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/realestate/living-in-east-chelsea-manhattan.html | Strollers and Condos Remake a OnceGritty District | By Aileen Jacobson | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/t-magazine/design/caravan-italy-designer-paola-moretti-tuscany.html | A Caravan in Tuscany | By Nancy Hass | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/t-magazine/lauren-ridloff.html | Both Sides Now Fashion Plate Statement Pendants | By Kate Guadagnino | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/theater/amy-and-the-orphans-down-syndrome-jamie-brewer.html | A Theater Barrier Falls Twice | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/travel/affordable-budget-europe-getaways-spring.html | Springtime in Europe | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/travel/new-zealand-trail-huts.html | In New Zealands Wilds Forget the Tent | By Jeremy Cronon | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/arts/music/lucy-dacus-historian-interview.html | The Making of an IndieRock Star | By Joe Coscarelli | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/books/review/junichiro-tanizaki-in-black-and-white.html | The Shadow Knows | By Min Jin Lee | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/business/media/kobe-bryant-lebron-james-kevin-durant-hollywood.html | A FullCourt Press in Hollywood | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/lens/incredibly-close-and-extremely-loud-airplanes-ny-album.html | Final Approach | By Eric Nagourney | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/magazine/chef-dream-restore-ancient-west-african-grain-fonio.html | The Overlooked Grain | By Tejal Rao | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/evoking-what-cant-be-seen.html | Evoking What Cant Be Seen | By Teju Cole | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/frederick-douglass-in-brooklyn.html | Frederick Douglass A Voice in Brooklyn | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/go-to-oyster-bay-for-the-food-stay-for-the-history.html | Motorcycles Roosevelt and an Iron Chef | By Julie Besonen | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/orthodox-jew-unorthodox-boxing-teacher.html | A Rabbi Devoted to Souls and Left Hooks | By Andrew Cotto | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/out-of-cuttlefish-ink-try-sos-chefs.html | A Wonder of Sight and Smell | By Sylvie Bigar | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/tingling-sensation-of-asmr-stimulation.html | The Currency of a Relaxing Tingle | By Andrea Marks | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/opinion/sunday/university-montana-anniversary-tax.html | A University of by and for the People | By Sarah Vowell | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/realestate/rent-increases-2017.html | Which Cities Have More Renters | By Michael Kolomatsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/realestate/savvy-first-time-buyer-does-her-homework.html | A Savvy FirstTime Buyer Does Her Homework in Brooklyn | By Joyce Cohen | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/sports/olympics/alternate-olympic-logos.html | Building a Better Logo and Flag | By Sona Patel and Jessica White | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/style/kindergarten-racism-parent-advice.html | Kindergartner Racism | By Philip Galanes | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/design/basket-weaving.html | Baskets | By Deborah Needleman | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/fashion/natacha-ramsay-levi-chloe-designer.html | Natacha RamsayLevi | By Alice NewellHanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/fashion/southwest-style-inspiration.html | Spirit of the West | By Amanda Fortini | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/kengo-kuma-architect.html | Against Architecture | By Nikil Saval | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/travel/five-places-to-go-in-montmartre.html | The Clientele Are Hungry and So Are the Chefs | By Alexander Lobrano | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/travel/language-tips-apps.html | Steps to Move Past a Language Barrier | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/15/movies/night-of-the-living-dead-zombies-restored-to-their-full-beauty.html | George Romeros  Vintage Zombies  Are Resurrected | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/15/opinion/trump-kills-compromise-on-immigration.html | Trump Kills Immigration Compromise | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/dance/indiana-woodward-romeo-juliet-new-york-city-ballet.html | Arriving Is Such Sweet Ecstasy | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/design/michael-tracy-san-ygnacio-texas.html | Prickly Preservationist Jabs Some Nerves | By Serena Solomon | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/music/trinity-church-wall-street-organ.html | Changing Sound of Lower Broadway | By James R Oestreich | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/television/mcmafia-amc-tv.html | A Crime Shows Tentacles Go Global | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/television/veena-sud-seven-seconds-netflix.html | Gruesome Trail Familiar and New | By Katrina Onstad | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/dory-fantasmagorey-abby-nolan.html | One Part Fantasy One Part Reality Is a Childs Perfect Formula | By Catherine Keyser | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/early-readers-brian-selznick-bryan-collier-sara-varon.html | Rookie Readers | By Victoria Jamieson | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/gregory-blake-smith-lucy-hughes-hallett-historical-fiction.html | Refractions of Time Past | By John Vernon | TX 8-533-342 | 2018-04-16 |

| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/how-to-stop-time-matt-haig.html | Reeling In the Years | By Clare Clark | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/science-inference-data.html | University Presses | By James Ryerson | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/business/chobani-yogurt-flip.html | Aiming for Yogurts Sweet Spot | As told to Elizabeth Olson | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/business/early-retirement-a-total-bore.html | Wealthy Enough to Retire Too Bored to Stay Retired | By Rob Walker | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/business/trump-economists-trade-tariffs.html | Reviewing the Tenets of Free Trade | By N Gregory Mankiw | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/fashion/susie-cave-the-vampires-wife.html | Designing Delicate Dresses Provides Some Salvation | By Elizabeth Paton | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/fashion/weddings/skeleton-athlete-marriage.html | Headfirst Down the Ice and Headlong Into Love | By Vincent M Mallozzi | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/how-to-forgive.html | How to Forgive | By Malia Wollan | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/judge-john-hodgman-on-the-epistemological-terror-of-james-bond-films.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/new-sentences-from-after-kathy-acker-by-chris-kraus.html | When She Talks They Accuse Her of Personalizing | By Sam Anderson | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/poem-for-ian-sullivan-upon-joining-the-eastside-white-pride.html | For Ian Sullivan Upon Joining the Eastside White Pride | By Matthew Dickman | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/future-lions-of-new-york.html | Lions in Our Midst | By Julie Besonen | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/how-salt-bae-restaurateur-spends-his-sundays.html | Its Work and a Pinch of Play for Salt Bae | By Luis FerrSadurn | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/juul-teenagers-vaping-ecigarettes-dangers.html | Teenagers Ignore  Risk of Vaping | By Ginia Bellafante | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/lin-manuel-miranda-the-next-lion-of-new-york.html | New York Is His Mixtape | By John Leland | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/obituaries/lerone-bennett-jr-historian-of-black-america-dies-at-89.html | Lerone Bennett Jr 89  Historian of Black America And a Top Editor at Ebony | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/obituaries/patricia-frustaci-63-dies-septuplets-put-her-in-spotlight.html | Patricia Frustaci 63 Whose Septuplets Thrust Her Into the Spotlight Is Dead | By Daniel E Slotnik | TX 8-533-342 | 2018-04-16 |

| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/sunday/black-panther-nerds-cool.html | Revenge of the Black Nerds | By Lawrence Ware | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/sunday/feminist-pursuit-good-sex.html | The Feminist Pursuit of Good Sex | By Nona Willis Aronowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/sunday/tyranny-convenience.html | The Tyranny of Convenience | By Tim Wu | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/trump-national-endowment-arts.html | The President Betrays the Bards of Hard Work | By Maggie Doherty | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/realestate/luxury/in-new-york-a-view-of-even-a-small-park-adds-value.html | It Isnt Central Park but It Will Do | By Kim Velsey | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/realestate/this-old-house-is-a-chore.html | Old House Big Chore | By Ronda Kaysen | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/style/laura-benanti-melania-trump.html | A Star of Stage and Screen  Bonds With Her Daughter | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/style/modern-love-how-lolita-freed-me-from-my-own-humbert.html | Lolita Freed Me From My Own Humbert | By Bindu Bansinath | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/t-magazine/wearable-flower-art.html | Cover Me with Blossoms | By Ligaya Mishan | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/theater/gillian-jacobs-kings-community-love.html | Gillian Jacobs Is Ready to Let Go of Her Fears | By Kathryn Shattuck | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/theater/gravid-water-upright-citizens-brigade.html | These Actors Are Off Book Way Off | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/travel/yoga-retreat-india.html | A Place to Reflect Rejuvenation Included | By Caren Osten Gerszberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/us/pennsylvania-prison-guards-sexual-abuse.html | 7 Guards Are Charged With Sexually Abusing Inmates | By Matthew Haag | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/world/asia/north-koreans-olympics.html | Isolated Nation Could Feel Winds of Change | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/16/obituaries/jim-bridwell-mountaineering-maverick-is-dead-at-73.html | Jim Bridwell Mountaineering Maverick Is Dead at 73 | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/16/sports/olympics/lindsey-vonn-super-g.html | Win Stuns Everyone Including Winner | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/arts/weinstein-company-fires-david-glasser.html | Weinstein Company Fires President at Crucial Time | By Matt Stevens | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/business/christopher-bailey-takes-a-final-walk-down-the-burberry-runway.html | A Final Runway Walk at Burberry | By Elizabeth Paton | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/business/my-life-in-weworld.html | My Life in WeWorld | By David Gelles | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/business/the-wework-manifesto-first-office-space-next-the-world.html | First Office Space Then the World | By David Gelles | TX 8-533-342 | 2018-04-16 |

| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/fashion/weddings/the-delay-game-worked-for-both-of-them.html | The Delay Game Worked for Both of Them | By Vincent M Mallozzi | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/nyregion/emmanuel-mensah-funeral-bronx-fire.html | Mourners Honor Soldier Who Died a Hero in Bronx Fire | By Ashley Southall | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/nyregion/florida-shooting-parkland-gun-control-connecticut.html | After Sandy Hook Connecticut Offers Lessons on Gun Control to Florida | By Lisa W Foderaro and Kristin Hussey | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/nyregion/truck-attack-planned-parenthood.html | Truck Crashes Into a Planned Parenthood | By Jacey Fortin | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/appeasing-the-trigger-gods.html | Appeasing  The Gun Gods | By Maureen Dowd | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/donald-trump-and-the-undoing-of-justice-reform.html | The Undoing of Justice Reform | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/gun-laws-school-shootings.html | Why Wasnt My Son the Last Victim | By Gregory Gibson | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/letting-american-kids-die.html | Letting American Kids Die | By David Leonhardt | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/liberal-conservative-divide.html | Youre Wrong Im Right | By Nicholas Kristof | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/no-country-for-young-men-with-ar-15s.html | No Country for Young Men With AR15s | By Ross Douthat | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/poland-holocaust.html | In Warsaw the Stones Remember | By Jacob Mikanowski | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/tea-party-trump-budget.html | This Isnt What We Fought For | By Jennifer Stefano | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/the-battle-for-hue-1968.html | The Battle for Hue 1968 | By HDS Greenway | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/trump-bad-for-golf.html | Not a Good Look for Golf | By Joe Zimmerman | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/trump-ms-13-gang.html | Trump Is Making MS13 Stronger | By scar Martnez | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/yoga-pants-sweatpants-women.html | Yoga Pants Are Bad for Women | By Honor Jones | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/realestate/when-furniture-rains-from-above.html | When a Table and Chairs Go Flying Who Can Prevent a Repeat | By Ronda Kaysen | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/autoracing/nascar-daytona-500-diversity.html | As Longtime Stars Retire Nascar Pegs Hopes on a New Generation | By Peter Kerasotis | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/baseball/david-wright-mets.html | Wright Aims for Comeback But Admits Odds Are Long | By James Wagner | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/basketball/nba-all-star-game-trades.html | For First Time in Decades AllStars Have No Trade Anxiety | By Marc Stein | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/golf/tiger-woods-riviera-genesis.html | Woods Despite Early Exit At Riviera Sees Progress | By Mike Tierney | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/olympics/nigeria-bobsled.html | Bobsledders for Nigeria Break Barriers if Not Records | By Motoko Rich and Emmanuel Akinwotu | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/olympics/olympics-nathan-chen-quads.html | With Medal Gone Chen Glitters | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/olympics/ski-jumping.html | Getting Ready to Fly | By Doug Mills | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/winnie-the-pooh-vs-soohorang.html | Winnie The Pooh And a Tiger Too | By Tara ParkerPope | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/style/american-psychoanalytic-association-donald-trump.html | Interacting In Force Guided By An Inner Id | By Penelope Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/style/india-third-gender-hijras-transgender.html | Mumbai India | By Sara Hylton Jeffrey Gettleman and Eve Lyons | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/style/jake-shears-kinky-boots-broadway-scissor-sisters.html | A GoGo Boy Not Long Ago | By Michael Schulman | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sunday-review/russia-isnt-the-only-one-meddling-in-elections-we-do-it-too.html | America Meddles in Elections Too | By Scott Shane | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/technology/indictment-russian-tech-facebook.html | To Create Rifts Russians Liked Facebook Most | By Sheera Frenkel and Katie Benner | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/travel/pulitzer-amsterdam-hotel-review.html | Canals and Character | By Alyson Krueger | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/florida-gun-laws.html | Daunting Obstacles Loom in Florida for Proponents of Tighter Gun Laws | By Richard A Oppel Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/koryn-gaines-shooting-award.html | Jury Awards 38 Million In Shooting By the Police | By Matt Stevens | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/nikolas-cruz-florida-shooting.html | Florida Inquiry Found Suspect Was a Low Risk | By Audra D S Burch Frances Robles and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/politics/mitch-mcconnell-midterms.html | Trump Should Support Romneys Candidacy Majority Leader Says | By Jonathan Martin | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/politics/trump-russia.html | Trump Quiet In a US War On Meddling | By Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/prominent-republican-donor-issues-ultimatum-on-assault-weapons.html | GOP Donors Ultimatum Guns or Money | By Alexander Burns | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/virgin-islands-hurricanes-dialysis-patients.html | Uprooted by Storms Dialysis Patients Can Do Little but Wait | By Alan Blinder and Sheri Fink | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/africa/nigeria-suicide-bombing.html | Three Suicide Bombers Kill at Least 18 at Nigerian Market | By Dionne Searcey | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/africa/south-africa-ramaphosa.html | Leader Hails New Dawn South Africans Arent Sure | By Norimitsu Onishi | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/americas/brazil-election-fake-news.html | Brazil Mounts a Campaign Against Fake News | By Ernesto Londoo | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/americas/venezuela-crisis-colombia-migration.html | Fleeing Misery In Venezuela Only to Find It Next Door | By Joe Parkin Daniels | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/asia/japan-taro-kono-political-maverick.html | Georgetown Alum Macaron Lover and He Hopes Japans Next Leader | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/asia/malaysia-mahathir-mohamad-najib-razak.html | Fierce but Frail Malaysias Former Leader 92 Aims to Topple Protg | By Richard C Paddock | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/asia/tibet-temple-fire.html | Fire Strikes Shrine Tibet Holds Sacred | By Chris Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/pope-abuse-commission.html | Pope Reactivates Abuse Commission Amid Cloud of Criticism Against the Vatican | By Jason Horowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/russia-indictment-trolls-putin.html | Russian Trolls Were Sloppy but US Indictment Still Points at the Kremlin | By Neil MacFarquhar | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/russia-meddling-mcmaster.html | In Trump Administration a Sharp Divide Over Election Interference | By David E Sanger | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/uk-theresa-may-munich.html | May Urges European Allies to Swiftly Sign Security Pact Before a Brexit Deal | By Katrin Bennhold and Steven Erlanger | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/ukip-henry-bolton-resign.html | British Party Ousts Leader After His Girlfriend Makes Racist Remarks About Markle | By Ellen Barry | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/middleeast/israel-gaza-benjamin-netanyahu.html | Israel Strikes 6 Gaza Targets After 4 Soldiers Are Hurt by a Bomb Attached to a Flag | By David M Halbfinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/middleeast/syria-kurds-islamic-state-manbij.html | Meet Americas Syrian Allies Who Helped Defeat ISIS | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/trump-tower-india.html | Profits Not Diplomacy Draw a Trump to India | By Maria AbiHabib and Eric Lipton | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/arts/television/whats-on-tv-sunday-the-baftas-and-the-nba-all-star-game.html | Whats On Sunday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/inside/t-magazine-troupes-film-critic-fan.html | A Film Critics Fan Boy Comes Out | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/nyregion/uber-lyft-public-transit-congestion-tax.html | Uber Fees Pay for Road Repairs Subway Upgrades Even Schools | By Winnie Hu | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-533-342 | 2018-04-16 |

| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/t-magazine/acting-troupes.html | All Together Now | By AO Scott | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-18 | https://www.nytimes.com/2018/02/26/magazine/18mag-russia-translation.html | Out of the Past | By Karl Ove Knausgaard | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-19 | https://www.nytimes.com/2018/02/12/nyregion/metropolitan-diary-sympathy-for-a-rainy-day.html | Stockpiling Sympathy | By Aaron Kaplowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-19 | https://www.nytimes.com/2018/02/13/nyregion/metropolitan-diary-hands-full.html | Hands Full | By Ravi Rozdon | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-19 | https://www.nytimes.com/2018/02/14/nyregion/metropolitan-diary-countdown-to-agony.html | Countdown to Agony | By Kenneth Paul | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-19 | https://www.nytimes.com/2018/02/14/obituaries/donald-lynden-bell-quasar-and-black-hole-expert-dies-at-82.html | Donald LyndenBell Astrophysicist Dies at 82 | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-19 | https://www.nytimes.com/2018/02/14/obituaries/ruth-ann-koesun-versatile-ballet-theater-dancer-dies-at-89.html | Ruth Ann Koesun 89 Dies Ballet Dancer Could Surprise | By Anna Kisselgoff | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-19 | https://www.nytimes.com/2018/02/15/nyregion/metropolitan-diary-flatbush-and-nostrand-january-61.html | Flatbush and Nostrand January 61 | By Richard Schwartz | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-19 | https://www.nytimes.com/2018/02/15/obituaries/ruud-lubbers-former-dutch-prime-minister-is-dead-at-78.html | Ruud Lubbers 78 Diplomat Who Also Led the Netherlands | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/arts/design/obama-portraits-reader-reaction.html | For a Former First Couple all the Worlds an Art Critic | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/arts/music/playlist-frank-ocean-courtney-barnett-tinashe-brandi-carlile.html | Frank Oceans Moon River and More Songs | By Jon Pareles and Giovanni Russonello | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/sports/olympics/johnny-weir-tara-lipinski.html | How Sparkly Lacy Clothes Make the Man | By Karen Crouse | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/technology/farhad-tech-netflix-google-ad-blocker.html | Netflix Gets a Star and Googles Conflicted Ad Blocker | By Farhad Manjoo | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/theater/andrew-lloyd-webber-musical-paper-milll-playouse.html | New Musical Celebrates Andrew Lloyd Webber | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-19 | https://www.nytimes.com/2018/02/17/books/curtis-dawkins-graybar-hotel-prisoner-book-deal.html | A Prisoner Wrote a Book Now the State Wants Him to Write a Check | By Alexandra Alter | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-19 | https://www.nytimes.com/2018/02/17/opinion/nikki-haley-united-nations-iran.html | Uneasy Truths On Iran | By Nikki Haley | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-19 | https://www.nytimes.com/2018/02/17/sports/olympics/pyeongchang-south-korea-games.html | A Feast for the Senses | By David Segal | TX 8-533-342 | 2018-04-16 |

| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/music/george-london-awards.html | George London Awards Go to 6 Young Singers | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/books/superfans-george-dohrmann.html | Were No 1 Why You Are So Crazy About Your Team | By John Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/business/media/nbc-streaming-viewers.html | NBC Takes Shot at Counting Streaming Viewers | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/business/media/public-radio-metoo-harassment.html | Public Radios MeToo Cases Strain Bonds | By Ben Sisario | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/climate/epa-pruitt-israel.html | EPA Chief Under Scrutiny for Travel Postpones Israel Trip Without Explanation | By Lisa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/movies/black-panther-box-office-records.html | Kapow To Myths A Smash Arrives | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/movies/black-panther-challenge-students.html | Tweens and the Panther | By Kevin Noble Maillard | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/african-immigrants-bronx-community-college.html | African Immigrants Find an Open Door at Bronx College | By David Gonzalez | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/homelessness-step-by-step.html | Homelessness Step by Step | By Nikita Stewart | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/kayak-killing-suspect-interview.html | Im Not Heartless Out of Prison Fiance Discusses Kayak Case | By Rick Rojas | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/nyregion/metropolitan-diary-the-block-was-watching.html | The Block Was Watching | By Sylvia Tomasch | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/president-washington-hair-discovered.html | Uncovering Strands of History With Ties to a Founding Father | By Rick Rojas | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/florida-school-shooting-guns.html | Dont Let 17 Deaths Be in Vain | By Christine Yared | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/george-washington-donald-trump.html | Did Washington Predict Trump | By Thomas R Pickering and James Stoutenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/curlers-fit-buff.html | Working on a 6Pack Gains A New Meaning for Curlers | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/doping-russia-alexander-krushelnytsky.html | Failed Doping Test Clouds Russias Bid for Reinstatement | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/doping-russia-william-dutton.html | Missing the Cut in Canada Thanks to Russia | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/gus-kenworthy-.html | No Medal but Plenty of Pride | By Karen Crouse | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/ligety-olympics-end.html | After Years of Defying the Odds Ligety Falls Short | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/tyler-george-curling-shoes.html | His Shoes Were a Mess  We Had to Step In | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |

| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/techno logy/virtual-currency-extortion.html | Your Bitcoin or Your Life | By Nathaniel Popper | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/em ma-gonzalez-florida-shooting.html | Grieving but Galvanized Students Declare They Will Change the Law | By Julie Turkewitz Matt Stevens and Jason M Bailey | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/flor ida-shooting-funeral-mourning.html | As Victims Are Mourned in Florida Some Search for Solace and Action | By Audra D S Burch Nick Madigan Richard Fausset and Julie Turkewitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/pol itics/fact-check-trump-russian-meddling-election.html | Presidents False Claim I Never Said Russia Did Not Meddle | By Linda Qiu | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/pol itics/trump-blames-obama-and-democrats-for-failing-to-stop-russian-meddling.html | Trumps Delight Over  Indictment Hardens to Fury | By Katie Rogers and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/sch ool-shooting-parents.html | Old Members of a Grim Club Console New Ones | By Vivian Yee | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/sne ad-cruz-florida-suspect.html | Family Who Gave Refuge Before Florida Massacre We Just Didnt Know | By Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ asia/afghanistan-governor.html | Afghan Ruler Defies Kabul Adding Woes For the US | By Andrew E Kramer | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ asia/tibet-china-journalists.html | Covering a Tibetan New Year Fest Until the Police Show Up | By Steven Lee Myers | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ australia/china-taiwan-discrimination.html | A Pointed Question in Australia Is Taiwan Part of China | By Damien Cave and Vicky Xiuzhong Xu | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ europe/belgium-brussels-migrants.html | How Europes Crisis With Migrants Reached the Streets of Brussels | By Milan Schreuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ europe/nato-europe-us-.html | US Rattles NATO Allies By Raising Questions About EU Defense | By Steven Erlanger | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ europe/netanyahu-iran-drone.html | Waving Part of a Drone Netanyahu Warns Iran Do Not Test Israels Resolve | By Katrin Bennhold and Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ europe/russia-dagestan-attack.html | ISIS Claims Deadly Attack on a Church in Dagestan | By Andrew E Kramer and Rukmini Callimachi | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ europe/russia-troll-factory.html | Inside Russias Troll Factory Turning Out Fake Content at a Breakneck Pace | By Neil MacFarquhar | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ europe/russia-us-election.html | With Red and Blue Already Clashing Russia Was Happy to Antagonize | By Amanda Taub and Max Fisher | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ europe/spain-catalonia-anna-gabriel.html | Separatist Facing Court Leaves Spain | By Raphael Minder | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/ middleeast/iran-plane-crash.html | All 66 People Aboard Are Feared Dead After a Plane Crashes in Irans Mountains | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/busine ss/media/google-chrome-ad-block.html | Google  Tamer  Of Ads | By John Herrman | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/busine ss/multiemployer-pension-crisis.html | Congress Sets Path To Fix Crisis In Pensions | By Jim Tankersley and Alan Rappeport | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/busine ss/walmart-warren-buffett.html | Walmart Earnings Warren Buffetts Letter | By The New York Times | TX 8-533-342 | 2018-04-16 |

| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/nyregion/mother-falls-death-harlem.html | Woman Falls to Her Death in Harlem As Police Respond to a Call About Her | By Jan Ransom | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/baltimore-police-federal-oversight.html | Corrupt Police Need Federal Oversight | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/black-vote-russia.html | Attacking the Woke Black Vote | By Charles M Blow | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/trump-best-people-ethics.html | The Trump Teams Dubious Ethics | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/autoracing/austin-dillon-daytona-500.html | Dillons Daytona Victory in the No 3 Car Resonates Across History | By Peter Kerasotis | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/baseball/eric-hosmer-padres-contract.html | Padres Add Hosmer Jolting the FreeAgent Market | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/baseball/yankees-jacoby-ellsbury-contract.html | Ellsbury Searches for a Role on a Yankees Team Thats Already Stacked | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/nba-all-star-game.html | Makeover Adds Some Fire to the NBA AllStar Game | By Malika Andrews | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/tennis/new-york-open-kevin-anderson.html | In Its Inaugural Year New York Open Struggles to Find Its Inner Brashness | By David Waldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/theater/is-god-is-review.html | Reinventing the Good the Bad and the Ugly | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/michael-cohen-trump.html | Tools of Trumps Fixer Tough Talk Hush Money and the Tabloids | By Jim Rutenberg Megan Twohey Rebecca R Ruiz Mike McIntire and Maggie Haberman | TX 8-533-342 | |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/russian-operatives-facebook-twitter.html | How Russians  Exploited Web In 16 Meddling | By Scott Shane | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/trump-election-russia.html | Moscows Hand Swirled in US but Whether It Tipped Election Is Unclear | By Jonathan Martin and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/arts/music/national-sawdust-female-composers.html | Female Composers Win Hildegard Prize | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/arts/television/whats-on-tv-monday-tell-them-we-are-rising-and-the-dog.html | Whats On Monday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/insider/homeless-assistance-new-york-city-reporter.html | Within the Shelter Systems Walls | By Nikita Stewart | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/world/middleeast/iran-syria-israel.html | Iran Building Up Militias in Syria To Menace Israel | By Ben Hubbard Isabel Kershner and Anne Barnard | TX 8-533-342 | 2018-04-16 |
| 2018-02-09 | 2018-02-20 | https://www.nytimes.com/2018/02/09/health/herpes-infection-rate.html | 48 | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-12 | 2018-02-20 | https://www.nytimes.com/2018/02/12/well/mind/high-blood-sugar-levels-tied-to-memory-decline.html | Mind High Blood Sugar and Memory | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-20 | https://www.nytimes.com/2018/02/13/insider/maggie-haberman-q-and-a-hardest-interview-2018-predictions.html | Maggie Haberman on Her Hardest Interviews and Predictions for 2018 | By Jennifer Steinhauer | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-20 | https://www.nytimes.com/2018/02/13/science/songbirds-brains-mates.html | Flirty Finches Brains of Songbirds Are Tuned Into Love | By JoAnna Klein | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-20 | https://www.nytimes.com/2018/02/13/well/live/obesity-tied-to-survival-in-men-with-melanoma.html | Weight Obesity and Melanoma Survival | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/13/science/cockroaches-crash-robots.html | CRASH COURSE How Do Cockroaches Hit Walls Full Throttle And Barely Slow Down Good Shock Absorbers | By Douglas Quenqua | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/14/science/peru-yaguas-national-park.html | PAUL ROGERS | By JoAnna Klein | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/14/well/live/using-art-to-tackle-obesity-and-diabetes-in-youth.html | Some Choice Words for Diabetes | By Anahad OConnor | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/14/well/move/a-before-school-exercise-program-may-help-children-thrive.html | Rise and Shine and Play Tag | By Gretchen Reynolds | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/books/michelle-mcnamara-patton-oswalt-book-serial-killer.html | Hunting and Haunted by a Serial Killer | By Alexandra Alter | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/crosswords/10-spanish-words.html | Here to Help Three Spanish Words That Will Help You Become a Better Crossword Solver | By Deb Amlen | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/science/camels-sculptures-desert-saudi-arabia.html | EARLY ROCK Ancient Sculptors Made Camels Of Stone | By Nicholas St Fleur | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/science/cuttlefish-camouflage-neurons.html | Chameleons of the Sea The Cuttlefish a Master of Camouflage Demonstrates a New Trick | By Veronique Greenwood | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/science/orangutans-endangered-species.html | Under Siege Orangutans On Island of Borneo Succumb to Bullets And Bulldozers | By Joe Cochrane | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-20 | https://www.nytimes.com/2018/02/16/health/lassa-fever-nigeria.html | Lassa Fever Erupts in Nigeria | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-20 | https://www.nytimes.com/2018/02/16/science/high-altitude-cooking.html | Rocky Mountain High | By C Claiborne Ray | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-20 | https://www.nytimes.com/2018/02/16/well/live/do-i-get-enough-vitamin-d-in-the-winter.html | Do I Get Enough Vitamin D in the Winter | By Alice Callahan | TX 8-533-342 | 2018-04-16 |
| 2018-02-17 | 2018-02-20 | https://www.nytimes.com/2018/02/17/health/multigenerational-shared-households.html | When the Parents Are Back This Time for Good | By Paula Span | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/18/arts/baftas-three-billboards-times-up.html | Times Up Movement Shares Stage at Baftas | By Anna CodreaRado | TX 8-533-342 | 2018-04-16 |

| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/design/geta-bratescu.html | Shes Still Making Art and Sly Jokes at 91 | By Anna CodreaRado | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/music/black-panther-soundtrack-kendrick-lamar-no-1-album.html | Black Panther Tops The Billboard Chart | By Ben Sisario | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/music/paris-opera-young-audiences.html | Is Opera  Audience Aging Not in Paris | By Tobias Grey | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/music/ping-pong-new-york-philharmonic-lunar-new-year-gala.html | Ping Pong Concerts On | By Joshua Barone | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/books/review-neighborhood-sabers-utopias-mario-vargas-llosa.html | A Writer at Once Pulpy and Juiceless | By Dwight Garner | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/business/merck-ceo-ken-frazier-trump.html | Executive Who Quit Trumps Council Says Basic Values Come First | By David Gelles | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/health/obamacare-premiums-medicaid.html | The Heartburn Behind Free Care for Only Some | By Abby Goodnough | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/health/ovarian-cancer-immunotherapy.html | Cured Unexpectedly | By Gina Kolata | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/movies/george-documentary-review-fluxus.html | A Subject Thats Hard To Pin Down | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/first-terror-attack-world-trade-center-anniversary.html | Finding Resilience 25 Years After 1993 World Trade Center Bombing | By Sharon Otterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/little-italy-manhattan-fire.html | Little Italys Footprint Already Tiny Shrinks After Angelos Fire | By Elizabeth A Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/new-york-police-overtime-pay-trial.html | Are Arrests Collars for Dollars Federal Suit Scrutinizes the Issue | By Alan Feuer and Joseph Goldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/opioid-overdose-heroin-deaths-new-york.html | Does 38 Million Help to Curb Opioid Deaths Maybe | By J David Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/percoco-lawyer-legal-fees-cuomo.html | Whos Paying ExCuomo Aides Legal Bills Why Is That Your Business | By Shane Goldmacher and Jesse McKinley | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/obituaries/gunter-blobel-nobel-laureate-who-found-cell-zip-codes-dies-at-81.html | Ginter Blobel Nobel Laureate Who Discovered Cell ZIP Codes Dies at 81 | By Robert D McFadden | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/obituaries/lydia-ratcliff-dead.html | Lydia Ratcliff Small Farmer For Top Chefs Is Dead at 84 | By Katharine Q Seelye | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/protect-mueller-russia-prosecutor.html | A Better Way to Protect Mueller | By Neal K Katyal and Kenneth W Starr | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/trump-coal-decline.html | Coals Continuing Decline | By Jeff Nesbit | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/science/migration-animals-west.html | Once They Felt Free to Roam | By Jim Robbins | TX 8-533-342 | 2018-04-16 |

| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/science/nasa-dark-energy-wfirst.html | NASAs Dark Energy Hopes May Fade to Gray | By Dennis Overbye | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/mlb-mound-visits.html | Commissioner Puts Limit on Visits to the Mound | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/basketball/nba-all-star-game-lebron-james-stephen-curry.html | A Global Spin on the AllStar Game | By Marc Stein | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/big-air-snowboard.html | Big Ramp Big Slide Big Air | By Victor Mather | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/ice-dancing-wardrobe-malfunction.html | In Ice Dancing the Electric Versus the Ethereal | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/mikaela-shiffrin-lindsey-vonn-downhill.html | Change in Schedule Sets Up an Alpine Showdown | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/olympic-curling-doping-reaction.html | Dismay and Disbelief Over Curling Drug Scandal | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/the-fall-games.html | The Fall Games | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/torin-yater-wallace-freestyle-skiing.html | After Fight to Simply Stand Up Hes Ready to Attack the Slopes | By Matthew Futterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/us-canada-womens-hockey.html | Womens Hockey Long a 2Team Show Is Growing | By Karen Crouse | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/zamboni-drivers-hockey-speedskating-figure-skating.html | No Team Runs a Smoother Operation | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/ai-researchers-desks-boss.html | A Desk Near the Bosss Heart | By Cade Metz | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/facebook-executive-russia-tweets-fact-check.html | How Do a Facebook Executives Tweets on Russia Match Up With the Facts | By Sheera Frenkel | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/russia-facebook-trump.html | On Russian Meddling Some Facebook Leaders Are in Denial | By Kevin Roose | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/theater/athena-review.html | Two Teenage Fencers Parry Ordinary Life | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/theater/review-pollock-lee-krasner-jim-fletcher-birgit-huppuch.html | Abstract Expressionists Square Off | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/pennsylvania-map.html | CourtDrawn Map in Pennsylvania May Lift Democrats House Chances | By Trip Gabriel and Jess Bidgood | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/anthony-kennedy-retirement.html | Justices Consider Legacy and Loyalty In Departure Plans | By Adam Liptak | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/politics/ted-cruz-beto-orourke-election.html | A Blue Spark In the Heart Of DeepRed Cruz Country | By Michael Tackett and Tamir Kalifa | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/trump-guns-background-checks.html | Trump Signals Hes Open To Backing Bill to Alter Gun Background Checks | By Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/trump-kelly-porter.html | Abuse Scandal Shows a White House Struggling to End the Chaos | By Maggie Haberman and Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/teachers-school-shootings.html | Educators Face Daunting Role Student Shield | By Julie Turkewitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/well/live/contraception-for-teenagers.html | Contraception With Teenagers in Mind | By Jane E Brody | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/americas/patagonia-national-park-chile.html | Donation Plants Seeds For Parks Across Chile | By Pascale Bonnefoy | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/asia/south-korea-metoo-lee-youan-taek.html | In South Korea the MeToo Movement Is Catching On | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/asia/terra-cotta-warrior.html | As Thumb Goes Missing Sticky Fingers Are Suspected | By Austin Ramzy | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/canada/windsor-hum.html | This City Would Rather Not Hum Along | By Christopher Mele | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/europe/oxfam-haiti-witness-threatened.html | Oxfam Report Details Claims of Misconduct and Threats During Haiti Relief Work | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/europe/oxford-rhodes-scholarships.html | No More Border Limits for Rhodes Scholars | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/europe/ukraine-corruption-military.html | Crooked Deals As Kiev Fuels War Machine | By Andrew Higgins | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/middleeast/iran-plane-crash.html | 66 Feared Dead in Iran Plane Crash the Latest Putting Pressure on Ministers | By Thomas Erdbrink | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/middleeast/syria-war-kurds.html | For Families of Fallen Kurds in Syria Martyr Is a Badge of Honor | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/business/banks-gun-sales.html | Congress Fails To Curb Guns Could Banks | By Andrew Ross Sorkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/business/media/fox-news-streaming.html | Fox News to Join Crowd Of Networks That Offer StandAlone Streaming | By Michael M Grynbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/gop-character-bad-faith.html | The Content of the GOPs Character | By Paul Krugman | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/parkland-gun-control-shootings.html | Respect First Then Gun Control | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/republican-environment-policy.html | Dirty Little Deals on the Environment | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/tara-lipinski-risks-figure-skating.html | A Return to Risk in the Rink | By Tara Lipinski | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/boston-red-sox-jd-martinez.html | Baseball Martinez Signs 5Year 110 Million Deal With Red Sox | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/bryce-harper-washington-nationals.html | Harper Brushes Off the Future and the Past | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/mets-yoenis-cespedes.html | Cespedes Overhauls Workout With Yoga | By James Wagner | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/yankees-stanton-judge.html | Fans Cheered ESPN Went Live and It Was Just Batting Practice | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/tennis/eugenie-bouchards-lawsuit-usta.html | Players Suit Over Fall in Locker Room Is Set to Begin | By Ben Rothenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/russian-bots-school-shooting.html | Shots Are Fired And Bots Swarm To Social Divides | By Sheera Frenkel and Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/elections-states-hacking.html | States Say US Must Do More To Protect Vote | By Michael Wines | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/mitt-romney-trump-endorsement-senate.html | Romney Gets Trumps Full Support in Utah Senate Bid | By Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/rob-porter-white-house-resigned.html | Aides CleanCut Image Belied His Hot Temper Former Colleagues Say | By Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/20/arts/television/whats-on-tv-tuesday-thor-ragnarok-and-born-in-flames.html | Whats On Tuesday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/20/sports/olympics/olympics-figure-skating-mirai-nagasu.html | Nagasu Could Have Faded She Decided to Fly | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/20/sports/olympics/russia-doping-prokhorov.html | Lawsuit Challenges WhistleBlower | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/20/us/shooting-medical-treatment-victims-suspect.html | Treating the Victims and the Teenager Accused of Gunning Them Down | By Sheri Fink | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/20/world/africa/kenya-kenyatta-odinga.html | Behind Kenyas Political Turmoil a Tale of Fathers and Sons | By Jina Moore | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/floyd-cardoz-paowalla-closing-bombay-bread-bar.html | Pivoting for an Elusive Ingredient Fun | By Priya Krishna | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/james-beard-awards-sexual-harassment.html | Great Taste Required Good Behavior Expected | By Kim Severson | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/taqueria-el-sinaloense-review-mexican-queens.html | Regional Dishes Worth an Early Trip | By Ligaya Mishan | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/wine-museum-bordeaux-la-cite-du-vin.html | A Museum Connects Two Bordeaux | By Eric Asimov | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/asian-art-museum-deuki-hong.html | A Lot on Their Plate to Fulfill | By Ligaya Mishan | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/bean-stew-recipe-lobio-georgia.html | A Bean Stew That Is Far From Ordinary | By Melissa Clark | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/chicken-hand-pies-recipe.html | Chicken Potpie the Spinoff | By David Tanis | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/ottolenghi-salmon-recipes.html | Salmon Two Ways One Epic One Everyday | By Yotam Ottolenghi | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/business/economy/tax-overhaul-survey.html | Tax Law Grows on Americans | By Ben Casselman and Jim Tankersley | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/obituaries/arthur-robinson-mr-okra-dies.html | Arthur J Robinson 74 the FruitSeller Known to New Orleans as Mr Okra | By Campbell Robertson | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/sports/olympics/germany-olympics-beer.html | Drunk With Success and Nothing Else | By Ben Crair and Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/us/politics/trump-policy-republicans.html | On Some Policy Matters Trump Edges Toward Conventional Conservatism | By Jeremy W Peters | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/19/obituaries/david-poindexter-dead.html | David Poindexter 89 Who Used Media to Preach Family Planning Is Dead | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/arts/dance/balanchine-divertimento-from-baiser-de-la-fee-new-york-city-ballet.html | Fantasy Steps Into Tragedy | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/arts/dance/jennifer-monson-bend-the-even-chocolate-factory.html | Dancing to Invoke the Dawn | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/arts/design/zulfikar-ali-bhutto-pakistan-drag-somarts-.html | Coming Out Politics Aside | By Saira Khan | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/arts/music/met-opera-semiramide-review.html | An Unglamorous but Excellent Return | By Zachary Woolfe | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/books/frankenstein-manuscript-new-publication.html | Frankenstein Draft In New Publication | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/books/review-marilynne-robinson-what-are-we-doing-here.html | An Eccentric  Exasperating Deep Mind | By Parul Sehgal | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/dealbook/albertsons-rite-aid.html | Albertsons  Is Turning To Rite Aid  For a Boost | By Michael Corkery and Chad Bray | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/dealbook/qualcomm-nxp-broadcom.html | Qualcomm Raises Bid for NXP Pressuring Broadcom | By Michael J de la Merced | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/economy/recession-safety-net.html | When Next Recession Hits  Dont Count on the Safety Net | By Eduardo Porter | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/philadelphia-commercial-real-estate.html | Philadelphias First Step to a Platform of Innovation | By Jon Hurdle | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/111-places-in-queens-that-you-must-not-miss-book.html | To Guide Savoring a Borough In All Its Deliciousness | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |

| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/alaska-winter-produce-fruit-vegetables.html | Alaskas Desert Aisles | By Julia OMalley | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/beer-nyc-winter-biergarten-brookfield-place.html | To Toast Prepare to Taste Test New Yorks Best Brews | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/blackbarn-foods.html | To Shop Atypical Staples  To Perk Up a Pantry | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/bourekas-green-fig-restaurant.html | To Share A New Kind of Treat Stuffed and Flaky | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/french-onion-dip-recipe.html | To Whet Retro Dip and Chips And TopShelf Snacks | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/hamantaschen-purim-chocolate.html | To Celebrate For a Purim Pastry A Twist of Chocolate | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/legacy-records-nyc-restaurant-news.html | Off the Menu | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/dining/tetsu-review-tribeca-masayoshi-takayama.html | Coming Out From Behind the Truffles | By Pete Wells | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/movies/kobe-bryant-oscar-dear-basketball.html | Getting His Shot At an Oscar | By Charles Solomon | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/giuca-murder-brooklyn.html | After Nearly 15 Years a Brooklyn Murder Case Could Return to Court | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/graffiti-artists-5pointz.html | Graffiti Artists Find Validation in Judges Ruling | By Greg Howard | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/ms-13-immigrants-lawsuit.html | Prolonged Detention of Young Immigrants Is Illegal Lawsuit Claims | By Liz Robbins | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/percoco-wife-corruption-teacher-albany.html | In Albany Corruption Trial Prosecutors Break Down A 90000 LowShow Job | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/subway-delays-overcrowding.html | Overcrowding on the Subway Is Not at the Root of Delays Transit Chief Says | By Sarah Maslin Nir and Brian M Rosenthal | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/yale-whiffenpoofs-first-woman.html | After Almost 110 Years Yales Whiffenpoofs Add A Woman to the Ranks | By David Shimer | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/get-out-of-facebook-and-into-the-nras-face.html | Stop Tweeting And Get in the NRAs Face | By Thomas L Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/ncaabasketball/barbara-stevens-bentley.html | A Coach With a Storied Secret 1000 Wins and Counting | By Harvey Araton | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/ncaabasketball/louisville-ncaa-title.html | Louisville Forfeits Championship Over Sex Scandal | By Marc Tracy | TX 8-533-342 | 2018-04-16 |

| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/Olympics-bobsled-women-equality.html | Women Push for Equality at the Bobsled Track | By Talya Minsberg | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/elizabeth-swaney-olympics-video.html | Skier Who Had No Tricks Says She Gave Her Heart | By Jonah Engel Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/figure-skating-warm-up.html | Time to Chase Butterflies or Ruffle Feathers | By Karen Crouse | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/garlic-girls-korean-curling.html | One Small City One Powerhouse Team | By Scott Cacciola and Chang W Lee | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/russia-doping-curling.html | Russia Starts Investigation Into How Curler Doped | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/russian-fans.html | Russians Pack the Stands if Not the Podiums | By David Segal | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/tessa-virtue-scott-moir-gold-ice-dancing.html | A Clash of Styles Separated by the Slimmest of Margins | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/unified-korean-hockey-team.html | Winless Campaign Is Beside the Point for Many | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/technology/att-loses-bid-to-obtain-white-house-call-logs.html | ATampT Loses Bid to See White House Call Logs In Battle Over Merger | By Cecilia Kang | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/technology/social-media-impostor-accounts.html | How Lax Enforcement Breeds Impostors Online | By Nicholas Confessore and Gabriel JX Dance | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/theater/harvey-fierstein-torch-song-broadway.html | Torch Song Returning To Its Original Home | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/upshot/why-a-republican-plan-for-paid-leave-has-stirred-concern-about-social-security.html | Republicans Paid Leave Plan Leans on Social Security | By Tara Siegel Bernard and Claire Cain Miller | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/elections-sexual-harassment.html | Candidates Riding the MeToo Wave Mostly Sidestep Talk of Harassment | By Trip Gabriel and Jess Bidgood | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/george-clooney-protest.html | Clooneys Vow  500000 Aid  For Marchers | By Liam Stack | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/alex-van-der-zwaan-gates-russia-mueller.html | Guilty Plea by Lawyer Broadens Mueller Inquiry | By Sharon LaFraniere and Kenneth P Vogel | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/darbi-guantanamo-detainee-repatriation.html | Missed Deadline to Repatriate Guantanamo Detainee May Jeopardize Cooperation | By Charlie Savage | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/george-polk-journalism-awards-winners.html | The New York Times Leads Polk Winners | By Emily Cochrane | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/supreme-court-waiting-period-gun-purchases.html | Justices Pass On a Case Challenging Gun Laws | By Adam Liptak | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/politics/trump-bump-stocks.html | Outcry Growing Trump Endorses 2 Gun Measures | By Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/politics/trump-cheaper-health-insurance.html | Trump Moves to Relax Rules on ShortTerm Health Insurance | By Robert Pear | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/politics/trump-obama-russian-meddling.html | As Talk of Russian Meddling Lingers Trump Points at Obamas Actions | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/well/eat/counting-calories-weight-loss-diet-dieting-low-carb-low-fat.html | How Much Do Calories Count | By Anahad OConnor | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/americas/mexico-spyware-investigation.html | US Skeptical of Mexicos Intent Snubs Request to Aid Spyware Inquiry | By Azam Ahmed | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/asia/kashmir-kamran-yousuf-photographer.html | Kashmir Photographer Is Now a Prisoner and a Cause for Other Journalists | By Jeffrey Gettleman and Hari Kumar | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/australia/melinda-taylor-lawyer-assange.html | A Defender of Assange Knows What Its Like to Live in Confinement | By Adam Baidawi | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/europe/kfc-chicken-uk-shortage.html | In Britain Taking the C Out of KFC | By Kimiko de FreytasTamura and Amie Tsang | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/europe/poland-bialowieza-forest-ecj.html | Poland Broke Law by Logging Ancient Forest EU Court Official Says | By Joanna Berendt | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/middleeast/benjamin-netanyahu-corruption.html | Allies Arrests Raise Pressure On Netanyahu | By David M Halbfinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/middleeast/israel-guns-mike-huckabee.html | In Israel Firearms Are Frequently Seen but Rarely Owned | By Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/middleeast/syria-eastern-ghouta.html | Misery Mounts As Syria Shells Rebel Enclave | By Anne Barnard and Carlotta Gall | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/arts/design/rammellzee-exhibition-new-york.html | Rammellzee Exhibition Will Head to New York | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/media/parkland-shooting-media-conspiracy.html | Dubious Theories on Shooting In Florida Find an Audience | By Michael M Grynbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/east-brunswick-nj-armed-officers-schools.html | Armed Officers Will Patrol Schools in a New Jersey Community | By David W Chen and Ethan Sterenfeld | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/parkland-shooting-raffle-rifle.html | Raffle of an AR15 Prompts Outcry and a NY Fire Department Reconsiders | By Lisa W Foderaro | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/america-children-guns-shooting-florida.html | Children or Guns | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/closing-rikers.html | Closing Rikers Has to Be a Team Effort | By The Editorial Board | TX 8-533-342 | 2018-04-16 |

| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/mental-health-stopping-mass-shooters.html | I Cant Stop Mass Shooters | By Amy Barnhorst | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/monitor-fake-news.html | How to Monitor Fake News | By Tom Wheeler | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/who-needs-congressional-districts.html | Who Needs Congressional Districts | By Michael Tomasky | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/baseball/brandon-drury-traded-yankees.html | Baseball Yankees Acquire Versatile Infielder Who May Start at 3rd | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/big-air-snowboarding-danger.html | How Do Daredevils Parents Relax Tranquilizers | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/technology/artificial-intelligence-risks.html | Good News AI Is Cheaper Thats Also Bad News | By Cade Metz | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/theater/a-walk-with-mr-heifetz-review.html | Stumbling Through History With a Famed Violinist | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/theater/review-kings-sarah-burgess-public-theater.html | Idealism Runs Into Political Reality | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/ar-15-owners.html | Im a Very Proud Owner Fans of AR15 Explain  Their Weapons Appeal | By Jack Healy | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/florida-shooting-benjamin-kelly-actors.html | Legislative Aide Loses Job After Promoting Conspiracy | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/jrotc-cadets-florida-shooting.html | 3 Victims In Program Are Honored By Military | By Neil Reisner and Dave Philipps | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/parkland-students-shooting-florida.html | A Gut Feeling Something Is Going to Change | By Julie Turkewitz and Vivian Yee | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/politics/kushner-kelly-security-clearance-.html | Kushner Resists Losing Access as Kelly Tackles Security Clearance Issues | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/politics/pence-north-korea-meeting.html | North Korea Backed Out of Meeting With Pence at Olympics US Says | By Gardiner Harris and Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/americas/venezuela-petro-currency.html | Venezuela Begins Gamble to Save Economy With a Virtual Currency Backed by Oil | By Kirk Semple and Nathaniel Popper | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/europe/italy-tuscany-migration-elections.html | An Ancient Tuscan Village Infused by the Latest Arrivals | By Gaia Pianigiani | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/arts/television/whats-on-tv-wednesday-the-brit-awards-and-nature-the-last-rhino.html | Whats on Wednesday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/insider/olympic-figure-skater-first-female-sportswriter-for-the-times.html | An Olympian and a Times Journalist | By Victor Mather | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-22 | https://www.nytimes.com/2018/02/15/fashion/scissors-fashion-textile-museum-london.html | On the Cutting Edge Both Elegant and Lethal | By Hettie Judah | TX 8-533-342 | 2018-04-16 |
| 2018-02-18 | 2018-02-22 | https://www.nytimes.com/2018/02/18/sports/olympics/figure-skating-nbc-scott-hamilton-.html | Fall Down Get Back Up Repeat | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-22 | https://www.nytimes.com/2018/02/19/technology/personaltech/closed-caption-content-online.html | Tracking Down Closed Caption | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/arts/dance/ice-dancing-gabriella-papadakis-guillaume-cizeron.html | Pas de Deux On Blades | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/arts/music/hailu-mergia-lala-belu.html | The Cabby With the Funky Fan Base | By Giovanni Russonello | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/obituaries/jeffrey-bell-gop-giant-killer-and-supply-sider-dies-at-74.html | Jeffrey Bell 74 Seminal Republican Thinker | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/sports/olympics/short-track-speed-skaters.html | Victory Belongs to the Asymmetrical | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/sports/olympics/snowboarding-music.html | Soundtracks for Snowboarders Wild Rides | By Tara ParkerPope | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/style/bff-best-friend-soul-sister-work-wife-person.html | You Mean More Than a Catchphrase to Me | By Kayleen Schaefer | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/style/dandruff-winter-hair-care-shampoo.html | Dont Be Flaky Dandruff Shampoos Have Gone Chic | By Rachel Felder | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/style/dry-winter-hair-solutions.html | Solving Winter Hair | By Bee Shapiro | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/style/kick-axe-throwing-gowanus.html | Wheres the Mead A Bar Fit for Vikings | By Brian Sloan | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/technology/personaltech/adding-ports-laptop.html | Portable Computers In Need of Ports | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/20/world/europe/poland-european-union.html | EU Tapestry Begins to Fray As Poles Drift | By Steven Erlanger and Marc Santora | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/admin/trucking-pollution-study.html | University Pulls Back on Pollution Study That Supported Benefactor | By Eric Lipton | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/design/rochard-antique-doll-barry-art-museum-theriaults.html | 19thCentury Doll Sets Sales Record | By Hannah Foster | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/music/julius-eastman-schirmer.html | Julius Eastman Music Lands Publishing Deal | By Michael Cooper | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/music/turnstile-time-and-space-ronny-j-omgronny-review.html | Sure Its Hardcore but Just MediumPure | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/music/yo-yo-ma-ax-kavakos-brahms-carnegie.html | Three Masters Playing a Piece From a Fourth | By David Allen | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/books/review-political-tribes-amy-chua.html | We Gather Together to Get More Power | By Jennifer Szalai | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/dealbook/broadcom-qualcomm-nxp-bid.html | Qualcomm Raises NXP Bid And Broadcom Fights Back | By Michael J de la Merced | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/economy/fed-economy.html | Fed Says Economy Can Sustain Higher Rates | By Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/ford-raj-nair-misconduct.html | Ford Ousts Unit Chief As Turmoil Deepens | By Neal E Boudette | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/media/npr-michael-oreskes.html | Top Editor Was Told To Cease Harassing NPR Report Finds | By Daniel Victor | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/media/the-atlantic-plans-a-hiring-spree.html | As Other Media Companies Cut Staff The Atlantic Plans to Do the Opposite | By Jaclyn Peiser | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/media/youtube-conspiracy-video-parkland.html | Lies and Dark Speculation Rising to No 1 on YouTube | By John Herrman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/trump-hotel-scion-mississippi-tax-rebate.html | Hotel Tied To Trumps Is Awarded Tax Break | By Steve Eder and Ben Protess | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/fashion/all-red-everything.html | Gear Up for a Red Alert | By Hayley Phelan | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/fashion/london-fashion-week-queen-elizabeth.html | The Queen Showed Up Optimism Was Invited | By Matthew Schneier | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/fashion/winter-olympics-fashion.html | Athletes Take a FashionForward Stance | By Guy Trebay | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/movies/mother-russia-crashes-the-oscars.html | Russia Crashes the Oscars | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/bronx-teacher-bomb-making-bail.html | No Bail for ExTeacher In BombMaking Case | By Sean Piccoli | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/jpmorgan-chase-headquarters.html | JPMorgan Chase to Demolish Its Midtown East Headquarters Next Year | By Charles V Bagli | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/record-breaking-temperature-new-york.html | Ice Rink or Wading Pool Hard to Tell on a Record Day | By Elizabeth A Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/tenney-mass-shooter-parkland.html | Congresswoman Says Mass Murderers End Up Being Democrats | By Shane Goldmacher | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/obituaries/billy-graham-dead.html | Billy Graham a Pastor to Millions Dies at 99 | By Laurie Goodstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/obituaries/nini-theilade-dancer-in-reinhardts-dream-dies-at-102.html | Nini Theilade Dies at 102 Stole Show in 1935 Dream | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |

| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/boys-violence-shootings-guns.html | The Boys Are Not All Right | By Michael Ian Black | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/serve-honorably-trump-administration.html | Government Workers Should Carry On | By Daniel Byman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/trump-killing-obamacare.html | The Plot Against Obamacare | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/baseball/mets-nl-east.html | The Mets Have Problems but Their Division Has More | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/cross-country-usa-jessie-diggins-kikkan-randall.html | CrossCountry Gold Ends Long US Drought | By Talya Minsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/evgenia-medvedeva-skating.html | A Golden Girl Outshined | By Jer Longman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/mikaela-shiffrin-skis.html | It Never Hurts to Have a Backup or 34 | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/short-track-speedskating-replay-review.html | In Short Track the Replay Is as Exciting as the Race | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/us-womens-figure-skating.html | Another Stumble and a US Program on Thin Ice | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/tennis/eugenie-bouchard-us-open-suit.html | Bouchard Testifies on Locker Room Fall at US Open | By Ben Rothenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/style/la-goulue-restaurant-upper-east-side.html | Where to Go La Goulue Or Maybe Le Bilboquet | By Beth Landman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/style/smokers-new-york-cigarettes.html | When the Citys Smokers Made Their Last Stand | By Alex Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/technology/amazon-alexa-world.html | Alexa Will Be Everywhere Wed Better Get Used to It | By Farhad Manjoo | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/technology/personaltech/limiting-influence-tech.html | Limiting Influence of Tech While Reporting on It | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/technology/personaltech/smart-things-dumb-stuff.html | In Smart Things Era Sometimes Dumb Is Better | By Brian X Chen | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/upshot/the-economy-is-getting-hotter-is-a-productivity-boom-next.html | Why Researchers Believe a Productivity Boom Is Now a Real Possibility | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/florida-gun-control-republicans.html | Pressure Building on Florida Republicans to Students Chorus of Shame on You | By Julie Turkewitz and Alexander Burns | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/trump-border-patrol-searches.html | Checkpoints and Raids By Border Patrol Agents Nowhere Near a Border | By Ron Nixon | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/trump-guns-school-shooting.html | In Halls of Power Gun Survivors Urge Action | By Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/trump-republican-critics-need-support.html | Once His Critics GOP Candidates Warm to Trump | By Jonathan Martin | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/school-shootings-teachers.html | Arm School Staff No Says Armed Educator Who Held a Gunman at Bay | By Stephanie Saul | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/st-louis-police-candy.html | In Idea to Hand Out Candy Police Leave a Bad Taste | By John Eligon | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/supreme-court-terrorism-whistle-blowers-prisoners.html | Justices Reject Victims Bid To Seize Iranian Artifacts | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/africa/nigeria-kidnapping-boko-haram-dapchi.html | Nigerian Schoolgirls Are Feared Abducted in an Attack by Boko Haram | By Dionne Searcey and Emmanuel Akinwotu | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/americas/peru-bus-accident.html | Bus Plunge Killing Scores Inflames Peru | By Marcelo Rochabrn | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/asia/macau-canidrome-greyhounds.html | Bustling Macau Consigns Dog Racing to Its Past | By Patrick Boehler | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/brexit-theresa-may.html | Brexit Supporters Fume As Hard Deadline Slips | By Stephen Castle | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/ireland-schools-religion.html | Ireland Bans Routine Enrollment in Religion Classes in StateRun Schools | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/spain-art-censorship-catalonia.html | Madrid Fair Feels Chill As Artwork Is Banished | By Raphael Minder | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/middleeast/lebanon-free-speech.html | Tolerance Drying Up in a Mideast Oasis of Free Speech | By Ben Hubbard | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/middleeast/nabeel-rajab-bahrain-twitter.html | Bahrain Activist Gets FiveYear Sentence for Insulting Tweets | By David D Kirkpatrick | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/middleeast/netanyahu-filber-corruption-israel.html | Netanyahu Case Builds as a Top Aide Turns Witness | By Isabel Kershner and David M Halbfinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/climate/trump-environment-adviser-candidates.html | New Names for an Environmental Post | By Lisa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/insider/rock-and-paper-had-no-idea.html | Rock and Paper Had No Idea | By Hettie Judah | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/nyu-black-history-month.html | Anger and Firings Follow A Special Menu at NYU For Black History Month | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/towing-monopoly-new-york-vance.html | Indictments Allege a Plot to Monopolize Towing | By Ashley Southall | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/syria-ghouta-russia-isis.html | Another Slaughter of Innocents | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/trump-worst-best-presidents.html | Everybodys Better Than YouKnowWho | By Gail Collins | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/white-rose-hitler-protest.html | Remembering the White Rose | By Richard Hurowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/theater/at-home-at-the-zoo-review-homelife-zoo-story-edward-albee.html | We Should Talk UhOh | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/police-security-florida-shooting.html | In Painful Aftermath Sheriff Is Facing Questions About the Response | By Alan Blinder Patricia Mazzei and Richard A Oppel Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/ivanka-trump-south-korea-pence.html | An Envoy Who Can Rival North Koreas Ivanka | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/marco-rubio-gun-control-nra.html | Rubio and NRA Jeered on Gun Stance | By Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/melania-trump-parents-immigration.html | First Ladys Parents Hold Green Cards | By Emily Cochrane | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/nratv-nra-news-media-operation.html | NRAs Web Voices Warn Were at the Mercy of Evil | By Jeremy W Peters and Katie Benner | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/americas/venezuela-election-opposition-boycott.html | Opposition  Will Boycott An Election In Venezuela | By Ana Vanessa Herrero and Kirk Semple | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/montenegro-embassy-attacked.html | Bomb Attack At US Embassy | By Barbara Surk | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/television/whats-on-tv-thursday-nashville-oprah-winfrey-jimmy-kimmel-live.html | Whats On Thursday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/sports/soccer/champions-league-manchester-united.html | Two Worlds Drifting Further Apart | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/theater/ayad-akhtar-junk-kennedy-prize.html | Ayad Akhtars Junk Wins Kennedy Prize | By Sopan Deb | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/design/kara-walker-prospect-new-orleans-calliope-trevor-schoonmaker.html | A Little Pressure Caused by Steam | By Ted Loos | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/design/they-built-a-home-and-with-it-a-collection.html | A Canvas Builds a Home and a Collection | By Hilarie M Sheets | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich and Martha Schwendener | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/music/phantom-thread-jonny-greenwood-original-score-oscar.html | How the Score for Phantom Thread Was Woven | By Anthony Tommasini | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/movies/game-night-review-rachel-mcadams-jason-bateman.html | Rachel McAdams Wins but Do We | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |

| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/movies/new-york-international-childrens-film-festival-has-adults-lining-up.html | At Film Festival for Kids Adults Welcome | By Laurel Graeber | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/nbc-olympics-stamford.html | NBC Has a City That Never Sleeps in Connecticut | By Kevin Draper | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/alpine-combined-mikaela-shiffrin-lindsey-vonn.html | With a Missed Gate a Silver Crown Is Bequeathed | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/canada-curling-brad-gushue.html | Competition Is Fierce Just to Make the Team | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/usa-womens-hockey-canada.html | A Shot Worth Waiting For | By Matthew Futterman | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/womens-nordic-combined.html | For Gender Balance the IOC Is Building a Sport From Scratch | By Victor Mather | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/design/hammer-museum-los-angeles-philanthropy.html | In Los Angeles Energy for Arts Giving | By Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/design/new-museum-triennial-political-art.html | Paints Fresh but the Songs Remain the Same | By Holland Cotter | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/television/school-shooting-town-hall-cnn.html | Rare Accountability And Raw Mourning  On Cable News | By James Poniewozik | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/television/seven-seconds-review-veena-sud.html | A CoverUp Means More Crimes | By James Poniewozik | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/the-art-and-anxiety-of-booking-a-hit-comedy-showcase.html | Comedy Is Hard Booking Comics Is Harder | By Jason Zinoman | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/car-sunroof-safety.html | Sunroofs Expand But Safety Rules Havent Kept Up | By Christopher Jensen | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/college-endowments.html | Despite Lag Colleges Prefer Alternatives | By James B Stewart | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/fosun-lanvin.html | Fosun Prevails in Bidding War for Lanvin | By Elizabeth Paton | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/media/margaret-brennan-face-the-nation.html | CBS Names Top Reporter To Moderate Sunday Panel | By Michael M Grynbaum | TX 8-533-342 | 2018-04-16 |

| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/media/michelle-wolf-white-house-correspondents-dinner.html | Michelle Wolf Will Play For White House Press | By Michael M Grynbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/nursing-home-eviction-regulators.html | Nursing Home Evictions Draw US Scrutiny | By Tara Siegel Bernard and Robert Pear | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/toys-r-us-stores.html | Toys R Us Contemplates Closing 200 More Stores | By Michael Corkery | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/uk-centrica-british-gas-jobs.html | Top British Energy Supplier Says It Will Cut 4000 Jobs | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/insider/volkswagen-monkey-experiments.html | A Car Companys Monkey Business | By Jack Ewing | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/academy-awards-metoo-times-up.html | Keeping the Focus on the Films | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/annihilation-review-natalie-portman-oscar-isaac.html | Human Deer Caught in Alien Headlights | By Manohla Dargis | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/are-we-not-cats-review.html | Are We Not Cats | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/el-mar-la-mar-review.html | An Abstract Look  At Border Crossings | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/every-day-review.html | Every Day | By Glenn Kenny | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/november-review.html | November | By Jeannette Catsoulis | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/the-cured-review.html | The Cured | By Ben Kenigsberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/the-lodgers-review.html | See That House Yeah Dont Go There | By Manohla Dargis | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/the-young-karl-marx-review.html | Red Squares A Bromance of Ideology | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/women-hollywood-study.html | Women Lose Ground In Film Portrayals | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/four-northeast-states-pledge-to-share-gun-safety-data.html | Citing Federal Inaction 4 Northeast States Agree To Pool Gun Safety Data | By Benjamin Mueller | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/nanny-murder-trial-manhattan.html | Question at Murder Trial Have You Ever Hired a Nanny | By Jan Ransom | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/nassau-county-corruption-walker.html | A Former Top Nassau County Official  Is Charged With Lying and Obstruction | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/nyc-de-blasio-donor-morales.html | Fired Official Makes New Complaint Against de Blasio Over Actions for Donor | By J David Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/percoco-emails-influence-cuomo.html | Emails Reveal Percocos Influence Even After He Left Governors Staff | By Vivian Wang | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/subway-cosmetic-upgrades.html | Despite Mayors Qualms  Governor Gets His Way On Subway Upgrades | By Sarah Maslin Nir | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/obituaries/catherine-wolf-70-dies-studied-how-people-and-computers-interact.html | Catherine Wolf 70 Who Researched How People and Computers Talk Dies | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/americans-believe-russian-trolls.html | Americans Were Ready to Believe the Worst | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/guns-nasty-brutish-trump.html | Nasty  Brutish  And Trump | By Paul Krugman | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/new-jersey-voting-rights-felons.html | The Case for Letting Felons Vote | By Daniel Nichanian | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/parkland-shooting-army-training.html | A Combat Zone With Desks | By Ashley Nicolas | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/alexander-krushelnytsky-russia-doping-curling.html | Curler Drops Doping Appeal Muddying a Russian Return | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/arirang-korean-song-olympics-.html | A Ubiquitous Tune That Unites Koreans | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/david-wise-freestyle-ski-halfpipe.html | Pushing Expectations Aside to Defend a Title | By Randal C Archibold | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/figure-skating-fan-flags.html | Unfurling the Flag for Japan Then Italy Then Russia | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/figure-skating-flower-kids.html | When Fans Show Love Flower Kids Clean Up | By Tara ParkerPope | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/russia-flag-doping.html | Just Give Back the Flag And Grow Some Teeth | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/us-mens-curling-canada-semifinals.html | No Longer Untouchable United States Topples Canada | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/tennis/eugenie-bouchard-usta-lawsuit.html | USTA Found Liable in Suit Over Bouchard Injury | By Ben Rothenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/eric-greitens-indicted.html | Missouris Governor Faces Felony Charge Over Affair | By Mitch Smith and John Eligon | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/kipp-sexual-misconduct-michael-feinberg.html | Accused of Sexually Abusing a Minor a Founder of KIPP Schools Is Fired | By Anemona Hartocollis | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/marco-rubio-florida-nra.html | Senator Finds Himself at Center of a Bitter Debate Again | By Alexander Burns and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/nikolas-cruz-florida-shooting.html | Amid Gunfire School Guard Sought Cover | By Alan Blinder and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |

| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/gun-control-immigration-legislation.html | Resolvable Problems For Divided Congress | By Carl Hulse | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/isis-syria-american-troops.html | Administration Says Syria Forces Dont Need New Approval | By Charlie Savage | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/nra-chief-offers-ardent-defense-of-gun-ownership.html | NRA Chief Denounces Politicization Of Tragedy | By Jeremy W Peters | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/paul-manafort-new-charges-mueller.html | Added Charges Raise Pressure  For Manafort | By Michael S Schmidt and Matt Apuzzo | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/supreme-court-unions.html | Supreme Court Battle Over Fees Could Cripple Labor Stronghold | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/trump-atf-nra.html | How the NRA Uses Its Influence to Hobble Federal Gun Regulators | By Ali Watkins | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/trump-guns-school-shootings.html | Trump Suggests Armed Teachers Get Bit of Bonus | By Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Judy Berman | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/africa/schoolgirls-nigeria-boko-haram.html | With Dozens of Girls Missing in Nigeria Parents Lash Out | By Dionne Searcey and Emmanuel Akinwotu | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/africa/south-africa-ramaphosa-zuma.html | South Africans Hopes and Doubts for New Leader | By Iliana Magra | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/donald-trump-jr-india.html | Marketing HighRises in India a Trump Son Mixes Sales and Policy | By Maria AbiHabib Kai Schultz and Suhasini Raj | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/north-korea-south-olympics.html | ExSpy Now an Olympic Emissary | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/pakistan-hindus-murders.html | Pair of Killings Tests  HinduMuslim Unity In a Pakistani Town | By Mehreen ZahraMalik | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/taiwan-us-china.html | As China Starts to Bully Taiwan the US Moves to Stick Up for an Ally | By Keith Bradsher | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/europe/france-immigration-law.html | French Plan Aims to Curb Migrants and the Far Right | By Adam Nossiter | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/europe/greece-bribery-novartis-investigation.html | Did Novartis Bribe 10 Politicians Greece Approves an Investigation | By Niki Kitsantonis | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/europe/russia-navalny.html | Kremlin Foe Is Detained Over Protests | By Ivan Nechepurenko | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/middleeast/syria-afrin-kurds-ypg.html | Militias Enter Enclave In a Setback to Turkey | By Carlotta Gall | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/middleeast/un-syria-cease-fire.html | 30Day Truce  For Syria Is Thwarted By Russians | By Michael Schwirtz and Nada Homsi | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/china-anbang-waldorf-astoria.html | Beijing Takes Over Insurer And With It The Waldorf | By Keith Bradsher and Alexandra Stevenson | TX 8-533-342 | 2018-04-16 |

| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/media/cpac-news-media-attacks.html | At Right Wing Conference News Media Gets Earful | By Michael M Grynbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/health/trump-mental-hospitals-parkland.html | Experts Question Effect Of More Mental Hospitals | By Benedict Carey | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/women-nyc-council-public-office.html | Newly Energized Women Aim to Increase Their Numbers in Office | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/steven-pinker-radical-honesty.html | The Virtue Of Radical Honesty | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/teachers-guns-classrooms.html | Let the Teachers Teach | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/theater/hello-dolly-review-bernadette-peters.html | Hello A Darker Dolly Stalks the Stairs | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/theater/jerry-springer-the-opera-review-terrence-mann.html | The Sacred and Profane Soaring and Hilarious | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/arming-teachers-trump.html | In School Halls a Plan Is Greeted With Alarm | By Julie Bosman and Stephanie Saul | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/school-shooting-gun-debate.html | Why This Gun Debate Is Different From the Rest | By Peter Baker and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/trump-talking-points.html | On Notecard a Reminder for the President to Show Compassion to Survivors | By Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/americas/argentina-russia-cocaine.html | Drugs at Russian Embassy In Argentina Bring Arrests | By Charles Newbery | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/americas/haiti-suspends-oxfam.html | Haiti Bars Oxfam Arm in Sex Scandal | By Catherine Porter | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/elephant-tramples-rohingya-bangladesh.html | Elephant Kills Refugee Child | By Megan Specia | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/middleeast/kavous-seyed-emami-iranian-environmentalist-evin-prison.html | A Prisoners Death in Iran Inspires MiddleClass Cries for Change | By Thomas Erdbrink | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/23/arts/television/whats-on-tv-friday-mute-and-ugly-delicious.html | Whats On Friday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/23/books/eiko-splits-self-help-new-marie-kondo.html | A Yoga Teacher Aids and Abets Healthy Benders | By Henry Alford | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/23/business/economy/black-unemployment.html | The Limitations of a Rising Tide | By Natalie Kitroeff and Ben Casselman | | |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/23/world/americas/beltrones-mexico-pri-corruption.html | Mexican Governing Partys ExChief Maneuvers to Avoid Graft Arrest | By Azam Ahmed | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/20/theater/review-deirdre-oconnell-terminus.html | In Step but With Shaky Balance | By Elisabeth Vincentelli | TX 8-533-342 | 2018-04-16 |

| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/21/arts/dance/review-jennifer-monson-bend-the-even.html | A Rumble Before Dawn | By Brian Seibert | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/21/books/review/chris-hughes-facebook-fair-shot.html | Inequality A Secret To His Success | By Concepcin de Len | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/21/upshot/pervasive-sexual-harassment-why-me-too-took-off-poll.html | Why MeToo Took Off Sheer Number Who Can Say Me Too | By Susan Chira | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/arts/design/latin-american-art-ella-fontanals-cisneros-madrid-tabacalera.html | Latin American Art To Be Donated | By Raphael Minder | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/briefing/the-week-in-good-news-garlic-girls-rhodes-scholarship-black-panther.html | Wait Theres Good News | By Des Shoe | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/sports/olympics/russia-team-athletes.html | For Russias Winners a Greek Hymn | By John Branch | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/sports/olympics/womens-figure-skating.html | Under Any Flag Russians Excel In Figure Skating | By Jer Longman and Victor Mather | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/us/school-safety-mass-shootings.html | What Experts Say About Armed Teachers and School Safety | By Anemona Hartocollis and Jacey Fortin | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/22/us/usc-is-nation-of-immigrants.html | Subtle Edit In Mission At Agency For Migrants | By Miriam Jordan | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/22/world/australia/barnaby-joyce-resigns.html | Australias Deputy Prime Minister to Leave in Scandal | By Adam Baidawi | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/dance/new-york-city-ballet-winter-season.html | Taking a Companys Pulse Without Peter Martins | By Alastair Macaulay | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/music/hurdy-gurdy-matthias-loibner-schubert-winterreise.html | The HurdyGurdy Resurgence | By Corinna da FonsecaWollheim | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/music/luigi-nono-american-symphony-botstein.html | Harsh Music Inspires Reflection | By Seth Colter Walls | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/television/ugly-delicious-review-david-chang-netflix.html | Hes Stirring the Pots | By Mike Hale | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/abraaj-arif-naqvi.html | Complaints Spur Abraaj To Remove Its Founder | By Landon Thomas Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/anbang-china-xi-deals.html | With Takeover China Signals It Will Tame Debt | By Keith Bradsher Alexandra Stevenson and Chris Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/china-trade-washington.html | Top Aide to Xi  Will Visit US To Address Trade Friction | By Keith Bradsher | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/daimler-chinese.html | Chinese Auto Magnate Acquires Nearly 10 of Daimler for 9 Billion | By Neal E Boudette | TX 8-533-342 | 2018-04-16 |

| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/trump-infrastructure-economy.html | Experts Doubt Trumps Infrastructure Plan Will Fuel Growth | By Jim Tankersley | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/walmart-mattress.html | Digital Focus by Walmart  With New Mattress Brand | By Michael Corkery | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/health/valeant-drug-price-syprine.html | A 21000 Drug Finally Has  A Cheaper Copy Its 18000 | By Katie Thomas | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/movies/black-panther-afrofuturism-costumes-ruth-carter.html | African Designs Inspire a Films Look | By Melena Ryzik | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/movies/oscars-2018-music-mary-j-blige-common.html | Performers Announced For Oscars Ceremony | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/defense-case-in-percoco-cuomo-aide-trial-begins-with-a-whimper.html | Defense in Corruption Case  Is Trimmed and Subdued | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/gothamist-dnainfo-deal-wnyc-publish-again.html | Gothamist Will Publish Again Bought by Public Radios WNYC | By Andy Newman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/nyc-false-arrests-police-overtime.html | Collars for Dollars Claim Against Police Is Rejected | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/nyc-sexual-harassment-workplace.html | City May Require Harassment Training for Businesses | By J David Goodman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/railroad-bridge-over-kew-gardens-queens-mta.html | A Bridge Crumbles and Kew Gardens Fears for Its Soul | By Sarah Maslin Nir | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/obituaries/idrissa-ouedraogo-leading-african-filmmaker-dies-at-64.html | Idrissa Ouedraogo 64 African Filmmaker | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/obituaries/nanette-fabray-star-of-tv-and-stage-comedies-dies-at-97.html | Nanette Fabray Whose Comic Ability Shined on Stage and on TV Dies at 97 | By Anita Gates | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/brian-mast-assault-weapons-ban.html | I Get AR15s I Still Support a Ban | By Brian Mast | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/john-f-kelly-trump-porter.html | John Kelly the Trump Secret Sharer | By Roger Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/protecting-americas-animal-migrations.html | Americas Last Great Migrations | By Arthur Middleton | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/trumps-transgender-military-mattis.html | Mr Trump and Transgender Troops | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/football/jonathan-martin.html | ExDolphin Detained After Instagram Post Shuts School | By Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/ncaabasketball/ncaa-college-basketball.html | Report Ties Star College Players to Illicit Payments | By Marc Tracy | TX 8-533-342 | 2018-04-16 |

| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/canada-curling-no-medals.html | An Unfamiliar and Uncomfortable Position Fourth Place | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/cross-country-skiing-food.html | Its Not Training That Exhausts CrossCountry Skiers Its Eating | By Tara ParkerPope | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/ester-ledecka-olympics-snowboarding.html | Why Stop At Just One Sport | By Karen Crouse | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/minnesota-maddie-rooney-jessie-diggins-john-shuster.html | Team USA More Like Team Minnesota | By Pat Borzi | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/olympics-speedsakting-mass-start.html | Everyone Onto the Ice Including an American Hoping for Gold | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/russian-bobsledder-fails-doping-test.html | Bobsledder Is 2nd Russian to Fail Doping Test at Games | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/china-microchips-cfius-xcerra.html | US Blocks Chinese Deal  To Acquire Tech Company | By Raymond Zhong | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/dropbox-files-for-ipo-and-other-unicorns-are-watching.html | Unicorns  Watching  As Dropbox  Seeks IPO | By Nick Wingfield and Matt Phillips | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/fbi-tip-nikolas-cruz.html | Alarmed Calls Came In on Suspect Nothing Was Done | By Richard A Oppel Jr Serge F Kovaleski Patricia Mazzei and Adam Goldman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/florida-gun-control.html | In Florida Plan for Age Limits on Gun Owners | By Patricia Mazzei and Jess Bidgood | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/australia-gun-crackdown-trump-school-shooting.html | AustraliaStyle Gun Laws for US Countries Leaders Reject Comparisons | By Peter Baker and Damien Cave | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/fact-check-mass-shootings-gun-laws.html | Years of Tragic Violence and Laws With Loopholes and Limited Scope | By Linda Qiu and Justin Bank | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/rick-gates-guilty-plea-mueller-investigation.html | Trump Campaign Adviser  Pleads Guilty and Agrees To Assist Mueller Inquiry | By Mark Mazzetti and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-cpac-guns-school-shooting.html | Trump Vilifies Deputy Who Failed to Act During School Killings | By Julie Hirschfeld Davis | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-hair-bald.html | Exposing  A CoverUp  At the Top   Of His Head | By Daniel Victor | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-kushner-security-clearance.html | White House Is Told Kushners Clearance Will Be Delayed | By Michael S Schmidt Maggie Haberman and Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-north-korea-sanctions.html | Trump Imposes More Sanctions On Pyongyang | By Mark Landler | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/politics/trump-says-no-president-has-ever-cut-so-many-regulations-not-quite.html | Claims on Rules That Could Use a Little Regulation | By Linda Qiu | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/red-flag-laws-guns.html | In Some States Taking Guns From Those Deemed Dangerous | By Kirk Johnson | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/thomas-whitaker-execution-alabama-florida.html | Execution A Reprieve And a Delay In One Day | By Matthew Haag | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/west-virginia-teachers-strike.html | Thousands of West Virginia Teachers Strike for a Second Day | By Christine Hauser | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/africa/south-sudan-war-crimes-un.html | UN Team Urges WarCrimes Charges for Senior South Sudan Officials | By Nick CummingBruce | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/afghanistan-pipeline-tapi.html | Afghanistan Breaks Ground on 1127Mile Peace Pipeline | By Andrew E Kramer | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/donald-trump-jr-india-modi.html | On Trip to India Trumps Son Retreats From Foreign Policy | By Vindu Goel and Maria AbiHabib | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/ivanka-trump-south-korea.html | Ivanka Trump Endorses Pressure on North Korea | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/canada/trudeaus-bollywood-attire-india.html | Clothes MakeUnmake Canadas Prime Minister | By Dan Bilefsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/andrey-zvyagintsev-russia-loveless.html | A Master of Depicting Russias Underbelly on Film | By Neil MacFarquhar | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/degas-painting-bus.html | Degas Painting Missing Since 09 Is Found on Bus | By Aurelien Breeden | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/france-tough-new-anti-islamist-policies-in-schools-and-prisons.html | France Moves To Isolate Radicalized Prisoners | By Adam Nossiter | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/italy-election-five-star-movement.html | Italys Five Star Movement Draws on Youth and a Bit Of Hyperbole to Compete | By Jason Horowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/michelin-guide-france-women-chefs.html | Frances New Michelin Guide More Fraternit Than galit | By Assia Labbas | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/uk-organ-donation.html | England Moves Closer to Law Making All Adults Presumed Organ Donors | By Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/middleeast/trump-embassy-jerusalem-.html | Casino Mogul Offers to Fund Israel Embassy | By Gardiner Harris and Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/your-money/addiction-recovery-executives.html | Discreet Road To Recovery For Addicts At the Top | By Paul Sullivan | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/your-money/financial-documents-you-should-keep.html | Decluttering Heres What Not to Shred | By Ron Lieber | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/your-money/income-tax-scam-tips.html | A New Tax Scam and Tips  On How to Deal With It | By Ann Carrns | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/nra-boycott.html | Connection To NRA Can Be Bad For Business | By Julie Creswell and Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/benjamin-netanyahu-israel.html | Dont Count  Bibi Out  Not Yet | By Bret Stephens | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/eric-greitens-sex-scandal.html | The Politics of Sex Scandals | By Gail Collins | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/when-charity-workers-turn-predatory.html | When Charity Workers Turn Predatory | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/baseball/mets-dominic-smith.html | Mets Bench Rookie After Late Arrival at a Meeting | By James Wagner | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/baseball/yankees-giancarlo-stanton.html | Stanton Fuels and Feels Excitement in His First Game as a Yankee | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/trolls-step-ahead-facebook-youtube-florida-shooting.html | Lies Elude the Promises of Online Giants to Do Better in Stamping Them Out | By Jack Nicas and Sheera Frenkel | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/missouri-governor-greitens-indicted.html | Indicted Defiant and Confronting a Fight | By Mitch Smith and John Eligon | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/cpac-trump-conservative-policies.html | CPAC Attendees Are Pleased With the President For the Most Part | By Jeremy W Peters | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/mueller-investigation-charges.html | Adding Up The Charges From Mueller | By Emily Cochrane and Alicia Parlapiano | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/pakistan-terror-finance-list.html | Pakistan  Will Return to Terror Watch List | By Salman Masood | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/24/arts/television/whats-on-tv-saturday-oscar-nominated-movies-and-notes-from-the-field.html | Whats On Saturday | By Sara Aridi | | 2018-04-16 |
| 2018-02-06 | 2018-02-25 | https://www.nytimes.com/2018/02/06/books/review/american-marriage-tayari-jones.html | From This Day Forward | By Stephanie Powell Watts | TX 8-533-342 | 2018-04-16 |
| 2018-02-13 | 2018-02-25 | https://www.nytimes.com/2018/02/13/books/review/match-book-binge-reads.html | Authors I Can BingeRead | By Nicole Lamy | TX 8-533-342 | 2018-04-16 |
| 2018-02-14 | 2018-02-25 | https://www.nytimes.com/2018/02/14/travel/bermuda-same-sex-marriage-reversal-cruises.html | Travel and Bermudas Reversal on Gay Marriage | By Elaine Glusac | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-25 | https://www.nytimes.com/2018/02/15/books/review/when-they-call-you-a-terrorist-patrisse-khan-cullors-memoir.html | Becoming Patrisse | By Lovia Gyarkye | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-25 | https://www.nytimes.com/2018/02/15/theater/harry-potter-primer-broadway.html | A Wizard Primer for Unschooled Playgoers | By Laura CollinsHughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-15 | 2018-02-25 | https://www.nytimes.com/2018/02/15/travel/36-hours-what-to-do-in-bangkok.html | Bangkok | By Seth Sherwood | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-25 | https://www.nytimes.com/2018/02/16/books/review/lisa-gardner-look-for-me-best-seller.html | After Setting Her Hair on Fire Lisa Gardner Decided to Become a Writer | By Tina Jordan | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-25 | https://www.nytimes.com/2018/02/16/travel/chengdu-china-budget-affordable-food.html | Finding Peace in Parks and Heat in Cuisine | By Lucas Peterson | TX 8-533-342 | 2018-04-16 |
| 2018-02-16 | 2018-02-25 | https://www.nytimes.com/2018/02/16/travel/road-trips-in-the-united-states.html | The American Road Trip Shorter and Still Sweet | By Stephanie Rosenbloom | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/books/review/marvel-x-men-iceman-gay.html | NotSoSecret Identities | By Stephanie Burt | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/books/review/time-pieces-john-banville-memoir.html | Time Is Time Was | By Roger Rosenblatt | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/realestate/sustainable-affordable-housing-south-bronx.html | A Sustainable Home in the South Bronx | By Kim Velsey | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/t-magazine/adwoa-aboah-london-fashion-week.html | Fashion Ambassador Activist First Model Second | By Osman Ahmed | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/t-magazine/primers-glowing-skin.html | On Beauty Modern Primers for Glowing Skin | By Kari Molvar | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/travel/dream-hotel-group-jay-stein-luxury-expansion.html | Jay Stein on Building a DreamHotel Collection | By John L Dorman | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/travel/most-sunscreens-can-harm-coral-reefs-what-should-travelers-do.html | Protecting Coral Reefs From the Effects of Sunscreen | By Elaine Glusac | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/books/review/jackie-janet-and-lee-j-randy-taraborrelli.html | Kindred in Camelot | By Laura Thompson | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/books/review/the-real-life-of-the-parthenon-patricia-vigderman.html | Among the Ruins | By Bruce Boucher | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/fashion/weddings/life-in-the-bakery-led-to-love-then-loss-of-balance.html | Starting a Bakery and Losing Hold of a Marriage | By Louise Rafkin | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/magazine/do-trumps-approval-numbers-tell-us-about-him-or-about-us.html | Best Regards | By Charles Homans | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/magazine/south-koreas-most-dangerous-enemy-demographics.html | South Koreas Most Dangerous Enemy Demographics | By Brook Larmer | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/magazine/the-case-against-google.html | The Case Against Google | By Charles Duhigg | TX 8-533-342 | 2018-04-16 |

| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/magazine/the-elder-statesman-of-latin-american-literature-and-a-writer-of-our-moment.html | The Last Titan | By Marcela Valdes | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/movies/transgender-director-oscar-strong-island-documentary.html | A Life Shifts At Journeys End | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/realestate/apps-for-buying-hanging-art.html | On Your Smartphone Making a Monet Feel at Home | By Michelle Higgins | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/t-magazine/fashion/no-sesso-gender-neutral-clothing.html | On the Verge Adding Some Science Fiction To Her Fashion | By Merrell Hambleton | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/theater/glenda-jackson-three-tall-woman.html | The Antisocial Socialist Returns | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/theater/young-people-to-watch-in-theater-this-spring-hammaad-chaudry-rileigh-mcdonald-andrew-burnap.html | A World of New Experiences | By Laura CollinsHughes Sopan Deb and Matt Trueman | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/travel/saigon-ho-chi-minh-city-family-vacation.html | Family Meet My Old Love | By Matt Gross | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/20/arts/mean-girls-taylor-swift-spring-musicals-concerts-highlights.html | What to Watch In Coming Season | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/books/review/new-science-fiction-fantasy.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/books/review/zadie-smith-feel-free.html | Joy Ride | By Amanda Fortini | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/can-i-use-my-dads-connections-to-get-an-internship.html | Can I Use My Dads Connections To Get an Internship | By Kwame Anthony Appiah | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/laurie-metcalf-lady-bird-roseanne.html | Laurie Metcalf Was Hiding in Plain Sight | By Willa Paskin | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/letter-of-recommendation-vivaldis-winter.html | Vivaldis Winter | By Jessica Chiccehitto Hindman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/rachel-morrison-wants-more-women-behind-the-camera.html | Rachel Morrison Wants More Women Behind The Camera | Interview by Molly Lambert | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/what-happens-when-athletes-do-the-sportswriting.html | A League of Their Own | By Amos Barshad | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/movies/woody-allen-films-me-too.html | What Do You Make of His Films Now | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/dancing-saved-her-life-twice.html | Making Up for Lost Waltzes | By Corey Kilgannon | TX 8-533-342 | 2018-04-16 |

| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/gamers-next-level-brooklyn.html | For Gamers Who Like a Fighting Chance | By Matthew Sedacca | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/skip-the-bordeaux-go-for-the-assyrtiko.html | Pouring It On for Greek Wines | By Helene Stapinski | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/the-geography-of-segregated-baseball-in-new-york.html | The Geography of Segregated Baseball in New York | By Keith Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/realestate/living-in-elmsford-ny.html | A Quiet Village Surrounded by Highways and Commerce | By Susan Hodara | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/sports/olympics/korean-food-visitors.html | Raw Octopus That Quivers Dont Mind if I Do | By Andrew Keh | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/style/moncler-pierpaolo-piccioli-milan.html | Moncler Makes a Multiverse | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/theater/harry-potter-and-the-cursed-child-jk-rowling.html | Counting On That Harry Potter Magic | By Roslyn Sulcas | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/travel/dogs-travel-france.html | In Paris and Bordeaux Our Dog Has His Day | By Susan Saiter Sullivan and N R Kleinfield | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/travel/food-festivals.html | A Feast of Festivals | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/travel/mississippi-river-southern-louisiana-.html | A Weird and Fragile Louisianian Beauty | By Jennifer Moses | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/nyregion/john-giuca-murder-trial-never-ending.html | A Murder a Conviction and Doubt | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/arts/music/breeders-kim-kelley-deal-all-nerve.html | How the Breeders Learned to Get Along | By Melena Ryzik | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/books/review/the-new-negro-alain-locke-biography-jeffrey-c-stewart.html | The Art Lover Who Preached Revolution | By Michael P Jeffries | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/magazine/breakfast-souffle-goat-cheese.html | When Sweet Met Savory | By Samin Nosrat | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/magazine/new-sentences-from-a-futile-and-stupid-gesture.html | From A Futile and Stupid Gesture | By Nitsuh Abebe | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/nyregion/goth-of-the-bay.html | Goth of the Bay | By Dave Taft | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/obituaries/david-zwick-a-leading-clean-water-advocate-dies-at-75.html | David Zwick 75 Is Dead A Champion of Clean Water | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/opinion/frederick-douglasss-scientific-racism.html | The Abolitionist vs the Science of Race | By Eric Herschthal | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/opinion/sunday/london-centrepoint-climbing.html | Londons Concrete Ladders | By Katherine Rundell | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/realestate/commuting-best-worst-cities.html | Think Your Ride to Work Is Bad | By Michael Kolomatsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/realestate/neighborhoods/a-place-with-room-to-grow.html | A Boston Terrier Called Olive for Now but Children Later | By Joyce Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/sports/baseball/boston-red-sox-alex-cora.html | Red Sox Go in a Different Yet Somehow Familiar Direction | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/style/gucci-alessandro-michele-milan-fashion-week.html | Cyborgs and Aliens in Milan | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/style/open-relationship-advice.html | Not So Open | By Philip Galanes | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/theater/gender-stereotypes-carousel-my-fair-lady-pretty-woman.html | Stereotypes But Theyre Classics | By Michael Paulson | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/travel/carnival-trinidad-port-of-spain-arts.html | PostCarnival the Party Never Really Ends | By Erin MacLeod | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/travel/las-vegas-luxury-budget-affordable.html | Safe Bets to Save Money in Las Vegas | By Shivani Vora | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/well/move/how-our-beliefs-can-shape-our-waistlines.html | I Think I Can | By Gretchen Reynolds | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/arts/design/propeller-group-art-collective-vietnam.html | A Collective Will Not Be Pinned Down | By Frank Rose | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/arts/television/good-girls-christina-hendricks-nbc.html | What Would You Do for Your Family | By Alexis Soloski | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/a-beautiful-young-woman-julian-lopez.html | Childs Eye View of the Dirty War | By Chris Power | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/cheston-knapp-up-up-down-down.html | His Own Worst Enemy | By Michael Ian Black | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/ismail-kadare-a-girl-in-exile.html | Giving Up the Ghost | By Cynthia Haven | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/mark-whitaker-smoketown.html | It Wasnt All About Harlem | By Herb Boyd | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/middle-grade-realism-curtis-kadohata-hiranandani-stevens.html | The Real World | By Catherine Hong | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/new-marriage-thrillers.html | Thrillers | By Jacqueline Carey | TX 8-533-342 | 2018-04-16 |

| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/stanley-bing-gil-schwartz.html | Stanley Bing and Me | By Gil Schwartz | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/the-boat-people-sharon-bala.html | No Safe Harbor | By Ru Freeman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/broadway-hits-the-middle-school-circuit.html | Broadway Hits the Blackboard Circuit | By Jim Rendon | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/can-you-get-rich-from-the-new-tax-law-by-becoming-a-company.html | Should You Turn Yourself Into a Company | By Conrad De Aenlle | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/estate-tax-uncertainty.html | Heirs Inherit Uncertainty With New Estate Tax | By Brian J OConnor | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/geothermal-energy-grows-in-kenya.html | A Volcanic Valley Helps Power Kenya | By Amy Yee | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/goldfish-crackers-organic.html | Why These Goldfish Are 70 Percent Organic | By Danny Hakim | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/irs-doesnt-want-to-hear-from-you.html | If the IRS Calls Feel Free to Squawk | By John Schwartz | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/plumbing-problem-shows-powers-and-limits-of-3-tax-programs.html | Its Not Just a Frozen Pipe Its a Filing Test | By Tim Gray | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/the-tax-law-gives-municipal-bonds-a-new-allure.html | Federal Law Gives Municipal Bonds a New Allure | By Carla Fried | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/tips-for-coping-with-the-changes-in-the-tax-code.html | Dealing With the Changes in the Tax Code | By Jan M Rosen | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/washingtons-fight-over-taxes-is-only-beginning.html | This Fight Is Only Beginning | By Jim Tankersley | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/fashion/weddings/debbie-harry-sings-at-wedding-of-godson.html | Uptown Girl in Love With a Brooklyn Guy | By Tammy La Gorce | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/jobs/job-interview-mention-kids.html | When if Ever to Mention the Kids on the Job Hunt | By Rob Walker | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/how-to-take-a-vow-of-silence.html | How to Take a Vow of Silence | By Malia Wollan | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/judge-john-hodgman-on-window-squirrels.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/poem-baptism.html | Baptism | By Erika L Snchez | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/the-2-11-18-issue.html | The 21118 Issue | By The New York Times Magazine | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/movies/lady-bird-real-women-have-curves.html | Mothers Daughters and Differences | By Monica Castillo | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/movies/lav-diaz-and-pedro-costa-slow-cinema-on-the-cutting-edge.html | The Cutting Edge Of Slow Cinema | By J Hoberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/movies/rachel-mcadams-game-night.html | Rachel McAdams Plays for Keeps | By Dave Itzkoff | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/nyregion/john-leguizamo-sunday-routine.html | A Body of Work at Rest or in Motion | By John Leland | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/nyregion/nanny-case-is-a-parents-nightmare-too-horrifying-to-see-up-close.html | A Parents Nightmare Too Horrifying to See Up Close | By Ginia Bellafante | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/obituaries/peggy-cooper-cafritz-patron-of-black-artists-dies-at-70.html | Peggy Cooper Cafritz 70 A Patron of Black Artists And an Educator Is Dead | By Penelope Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/eyesight-going-blind.html | Am I Going Blind | By Frank Bruni | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/sunday/colleges-measure-learning-outcomes.html | No Way to Measure Students | By Molly Worthen | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/realestate/comparing-suburbs-montclair-in-new-jersey-vs-dobbs-ferry-in-new-york.html | Suburban Idyll | By Brooke Lea Foster | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/realestate/downtown-brooklyns-next-luxury-tower.html | Downtown Brooklyn Gets a Luxury Tower With a Pool on Top | By Stefanos Chen | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/realestate/i-can-see-new-york-from-my-house.html | How Far to the Suburbs Farther Than You Think | By Ronda Kaysen | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/olympics/russia-fans-athletes.html | The Games Awkward Guest | By James Hill | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/olympics/united-states-womens-hockey.html | A Goal and a Medal Resonate Beyond the Ice | By Juliet Macur | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/style/modern-love-a-future-without-him-widow.html | A Future Without Him Aided by Duct Tape | By Kathleen Volk Miller | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/style/prada-fendi-milan-fashion-week.html | Beyond Shoulder Pads At Fendi and Prada | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/style/real-housewives-luann-de-lesseps-arrest-cabaret.html | Rehearsals Follow Rehab | By Rachel Dodes | TX 8-533-342 | 2018-04-16 |

| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/style/seasonal-affective-disorder-running-depression.html | A Snowbird Is Born at 37 | By Jen A Miller | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/theater/off-broadway-five-new-plays-about-school.html | Next Semester Off Broadway | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/travel/academy-awards-travel.html | Building Itineraries Around Oscar Nominees | By Elaine Glusac | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/us/islands-maine-winter.html | Life on an Island Silence Beauty  And a Months Wait for the Ferry | By Katharine Q Seelye | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/sunday/natural-hair-black-panther.html | Black Hairs Blockbuster Moment | By Tiya Miles | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/baseball/aaron-boones-no-17-its-personal-not-motivational.html | The Yankees New Manager Takes a Number and Decides Not to Use Girardis | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/olympics/curling-gold-medal-final.html | Heartache Swept Away | By Scott Cacciola | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/business/dealbook/buffetts-annual-letter-berkshire.html | Buffets Annual Letter Berkshire Gets Tax Lift | By Peter Eavis and Stephen Grocer | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/business/forensic-document-examiner.html | Catching Forgeries and Aiding Justice | As told to Patricia R Olsen | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/business/stephen-rubin-fire-fury.html | Fire and Fury Puts Rubin Back on Top | By Sridhar Pappu | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/insider/louisiana-times-picayune.html | A Local Partnership in Louisiana | By John Schwartz | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/nyregion/cuomo-fund-raising-ethics-appointees.html | Despite an Ethics Order Cuomo Took 890000 From Appointees | By Shane Goldmacher Brian M Rosenthal and Agustin Armendariz | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/afrofuturism-behind-black-panther.html | The Afrofuturism of Black Panther | By Brent Staples | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/doctors-revolt-bernard-lown.html | Doctors Revolt | By Rich Joseph | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/donald-trump-evangelicals-president.html | In Trump Evangelicals Trust | By David Brody | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/donald-trump-snake-dowd.html | This Snake Cant Shed His Skin | By Maureen Dowd | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/drugs-safe-injection-sites.html | Let Cities Open Safe Injection Sites | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/marine-gun-classroom.html | I Dont Want a Gun in My Classroom | By Anthony Swofford | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/real-men-masculinity-rejected.html | Real Men Get Rejected Too | By Moises VelasquezManoff | TX 8-533-342 | 2018-04-16 |

| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/sasha-cohen-olympics-pyeongchang.html | An Olympians Guide to Retiring | By Sasha Cohen | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/steven-pinker-reason.html | The Edges of Reason | By Ross Douthat | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/wanted-a-personal-assistant-for-some-unconventional-tasks.html | Wanted A Personal Assistant | By Mary Cella | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/wearing-my-dying-mothers-clothes.html | Wearing My Dying Mothers Clothes | By Ari Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/realestate/a-snoring-neighbor-causes-sleepless-nights.html | You Can Hear a Neighbor Snore That May Be a Habitability Concern | By Ronda Kaysen | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/hockey/new-york-rangers-jean-ratelle.html | Rangers To Honor A Traded Legend | By Allan Kreda | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/meet-walter-winans-the-ultimate-two-event-olympic-medalist.html | A Gold Medalist  Unlikely to Be Matched | By Victor Mather | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/olympics/american-skiiing-alpine-shiffrin-vonn.html | Right Now Shiffrin Is Alone at the Top | By Bill Pennington | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/olympics/final-medal-count-norway.html | After 38 Medals Norway Feels Stress of Success | By David Segal | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/us-biathletes-boycott-russia-event.html | Biathletes From US Will Boycott  Russia Event | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/usa-swimming-resignations.html | USA Swimming Faces Claims of Ignored Abuse | By Matt Stevens | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/style/heather-graham-half-magic.html | Taking On the Men By Using Their Words | By Claire Coghlan | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sunday-review/why-people-love-to-jump-off-cliffs.html | Why People Love to Jump Off Cliffs | By Kate Murphy | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/travel/belfast-hotel-review.html | Steve McQueen as Its Muse | By Lynn FreehillMaye | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/travel/folklore-singapore-restaurant-review.html | New Pulpit for a Food Evangelist | By Cheryl LuLien Tan | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/cris-is-actors-florida-shooting.html | Conspiracy Theorys Long Dark History | By Niraj Chokshi | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/nikolas-cruz-parkland-florida.html | After a School Shooting a Question  Of One More Death The Gunmans | By Alan Blinder | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/democratic-memo-released-fbi-surveillance-carter-page.html | Redacted Memo Rebuts Charges On Surveillance | By Nicholas Fandos | TX 8-533-342 | 2018-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/linda-mcmahon-gets-a-ringside-seat-for-trumpmania.html | Shes Ringside at TrumpMania | By Matt Flegenheimer | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/nra-gun-control-florida.html | NRAs Muscle  Built on Votes  Not Donations | By Eric Lipton and Alexander Burns | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/pharmacy-benefit-managers-gag-clauses.html | Why Your Pharmacist Cant Tell You That 20 Prescription Could Cost Only 8 | By Robert Pear | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/skadden-law-firm-mueller-investigation.html | Mueller Investigation Exposes Quiet Sideline Pursued by Law Firm | By Kenneth P Vogel and Matthew Goldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/trump-russia-inquiry-mueller.html | Should Trump Fear Mueller | By Peter Baker | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/asia/afghanistan-taliban-soldiers.html | Taliban Strikes Kill at Least 20 Afghans | By Andrew E Kramer | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/asia/malaysia-najib-razak-quinoa-rice.html | Stirring Up Malaysia With a Serving of Quinoa | By Yonette Joseph | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/asia/nine-children-die-as-speeding-car-careers-into-crowd-outside-a-government-building.html | Car in India Rams Crowd Killing Pupils | By Kai Schultz | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/australia/marsupial-milk-koalas-wombaroo.html | Saving Koalas With Milk Almost as Good as Moms | By Serena Solomon | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/canada/canada-nafta-trade.html | If Trump Rips Up Nafta as Promised Canada May Shrug Not Shudder | By Ian Austen | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/europe/chechnya-russia-isis-children-return.html | In Russia Bringing Home the Children Raised by ISIS | By Andrew E Kramer | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/europe/italy-elections-violence.html | Rise of Mussolinis Heirs Across Italy Fuels a Countermovement | By Elisabetta Povoledo | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/europe/manafort-gusenbauer-hapsburg-ukraine-indictment.html | European ExOfficials Deny Being Paid by Manafort to Lobby for Ukraine | By Steven Erlanger and Jason Horowitz | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/middleeast/syria-kurds-womens-rights-gender-equality.html | Women Are Free and Armed in Syrias KurdishControlled North | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/middleeast/un-security-council-syria.html | UN Council Backs Immediate CeaseFire in Syria | By Megan Specia | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/olympics-russia-closing-ceremony-ban.html | Russian Athletes Wont Get to March Behind Their Flag | By Tariq Panja | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/arts/television/whats-on-tv-sunday-the-walking-dead-and-victoria.html | Whats On Sunday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | Compiled by C J Hughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/us/florida-shooting-parkland-students.html | Spirited Activists on Camera Brokenhearted Teenagers Off | By Jack Healy | TX 8-533-342 | 2018-04-16 |
| 2018-02-19 | 2018-02-26 | https://www.nytimes.com/2018/02/19/nyregion/metropolitan-diary-nickel-tip.html | Nickel Tip | By Peter S Allen | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-26 | https://www.nytimes.com/2018/02/20/nyregion/metropolitan-diary-dogs-of-the-upper-west-side.html | Dogs of the Upper West Side | By Ernest Slyman | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-26 | https://www.nytimes.com/2018/02/21/nyregion/metropolitan-diary-wheels-on-the-bus.html | Wheels on the Bus | By Caren Josephs | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-26 | https://www.nytimes.com/2018/02/22/nyregion/metropolitan-diary-reprieve-on-a-stopped-train.html | Reprieve on a Stopped Train | By Azadeh Aalai | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/arts/design/outsider-art-fair-to-expand-to-basel.html | Outsider Art Fair Will Expand to Basel | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/arts/music/playlist-janelle-monae-5-seconds-of-summer-twin-shadow.html | Janelle Mones Taut Funk and More Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/business/citigroup-credit-card-refunds.html | Citi Overcharged Credit Card Customers 330 Million | By Emily Flitter | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/upshot/why-markets-have-gotten-so-jumpy.html | Why a Few Rain Clouds Started the Markets Convulsing | By Neil Irwin | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/us/politics/federal-reserve-interest-rate-increase.html | As Economy Grows Fed Arms Itself for the Next Downturn | By Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-26 | https://www.nytimes.com/2018/02/24/arts/berlin-film-festival-winners.html | Top Prize in Berlin Goes to Touch Me Not | By Thomas Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-24 | 2018-02-26 | https://www.nytimes.com/2018/02/24/sports/olympics-motherhood-randall-gold-medal.html | After CrossCountry Baby Boom 2 Mothers Win Medals | By Tara ParkerPope | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/arts/television/good-girls-review-nbc-christina-hendricks.html | Antiheroines Get a Break Equal Time | By James Poniewozik | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/books/michelle-obama-memoir-november.html | Michelle Obama Book Gets November Release | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/books/there-are-no-dead-here-colombia-maria-mcfarland-sanchez-moreno.html | Intrepid Souls Fighting Drugs | By John Williams | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/cryptocurrency-women-blockchain-bros.html | Balking at Blockchain Bros | By Nellie Bowles | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/busine ss/economy/labor-court-conservatives.html | Web of Donors Sees a Chance To Curb Labor | By Noam Scheiber and Kenneth P Vogel | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/busine ss/media/hulu-puts-up-a-fight-against-netflix-amazon-and-apple.html | Hulu Makes Play to Contend With Netflix and Amazon | By John Koblin | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/movie s/black-panther-700-million-globally-box-office.html | Black Panther Crosses 700 Million Globally | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/movie s/sam-rockwell-interview-three-billboards-outside-ebbing-missouri.html | That Guy Who Might Pick Up An Oscar | By Cara Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregi on/eric-garner.html | Waiting Time Is Over Family Seeks Dismissal Of Officer in Garner Case | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregi on/metropolitan-diary-one-apology-too-many.html | One Apology Too Many | By Bruce Marcus | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregi on/park-avenue-medians-nyc-manhattan.html | A 25000 Competition to Bring a Bit Of Suburbia to the Heart of Midtown | By James Barron | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregi on/prince-william-catherine-steven-prescod-play-nyc.html | Expanding a OneMan Show That Charmed a Prince | By James Barron | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregi on/yale-campus-rape-trial.html | At Yale Trying a Campus Rape Case in a Court of Law | By Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/obitua ries/lee-harris-pomeroy-85-dies-architect-revived-subway-stations.html | Lee Harris Pomeroy Is Dead at 85 Architect Revived Subway Stations | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinio n/americans-saudis-nuclear-weapon.html | Will the US Help Saudis Get the Bomb | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinio n/investors-republican-tax-cut.html | A Tax Cut Bonanza for Investors | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/scienc e/fda-medication-assisted-therapy.html | Drugs to Lull Opioid Urges Given Nod By FDA | By Sheila Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/ hockey/olympic-nhl-hockey.html | Without NHL Players Ratings Fall | By Tal Pinchevsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/ olympics/winter-olympics-closing-ceremony.html | The Olympics Are Finished Is the Diplomacy | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/techno logy/smartphones-mental-health.html | Scouring Our Clicks For Clues To Our Health | By Natasha Singer | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/pol itics/trump-mexico-pena-nieto-visit-wall.html | Feud Over Wall Derails Mexican Leaders Visit | By Julie Hirschfeld Davis and Kirk Semple | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/thr eats-schools-shootings.html | A Torrent of Gun Threats Tips and False Alarms | By Julie Bosman | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/africa/france-africa-migrants-asylum-niger.html | Traveling to Niger to Keep Most Migrants There | By Adam Nossiter | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/africa/nigeria-kidnapping-girls-dapchi-chilbok.html | In Nigeria a Mass Kidnapping Reopens Painful Wounds | By Jonathan Gopep and Dionne Searcey | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/americas/brazil-pension-michel-temer.html | Retire at 55 In Brazil Its the Norm but Its Creating a Fiscal Crisis | By Shasta Darlington | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/americas/venezuela-fishermen-pdvsa.html | A Bomb on the Doorstep Fishermen Fight a Venezuelan Oil Giant | By Kirk Semple | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/asia/china-xi-jinping.html | China Moves to Allow Xi To Stay in Power for Years | By Chris Buckley and Keith Bradsher | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/asia/north-korea-olympics-peace.html | In South Korea Forging Olympic Truce Into Peace | By Choe SangHun and Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/europe/kurds-salih-muslim-turkey.html | Key Official For Kurds In Syria Is Arrested | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/middleeast/syria-united-nations-ceasefire-ghouta.html | Ignoring a CeaseFire Demanded by the UN Syrian Forces Attack Rebels | By Anne Barnard and Hwaida Saad | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/energy-environment/saudi-oil-world.html | Low Oil Prices Spur the Saudis To Play the Field | By Clifford Krauss | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/gun-show-tampa-parkland.html | Strong Sales at Gun Show but Cracks in Solidarity | By Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/media/wooing-millennials-with-exotic-experiences-that-arent-too-costly.html | Wooing Millennials With Exotic Experiences That Arent Too Expensive | By Janet Morrissey | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/nafta-talks-and-powells-first-testimony-as-fed-chairman.html | The Week Ahead Nafta Talks Resume Powell Heads to Congress | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/trump-trade-sanctions-aimed-at-china-could-ensnare-canada.html | Sanctions For China May Imperil  Canada | By Ana Swanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/america-is-the-gun.html | America  Is the Gun | By Charles M Blow | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/democrats-voter-turnout.html | The Left is Energized Now It Needs to Vote | By David Leonhardt | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/hospitals-becoming-obsolete.html | Are Hospitals Obsolete | By Ezekiel J Emanuel | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/loving-old-dogs.html | The Pain of Loving Old Dogs | By Margaret Renkl | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/soccer/manchester-united-chelsea.html | United Enters World That Prizes Drama In BiteSize Chunks | By Rory Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/theater/relevance-review-jayne-houdyshell.html | A Feminist With a Cause Herself | By Ben Brantley | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/florida-students-return-high-school.html | Students Return Gingerly to the School Where Their Friends Died | By Jack Healy and Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/politics/gun-control-congress-governors.html | Pressure to Act On Gun Limits Tests Congress | By Sheryl Gay Stolberg Jonathan Martin and Thomas Kaplan | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/politics/peter-navarro-trade.html | Noted Trade Skeptic in Line for Promotion | By Ana Swanson | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/asia/xi-jinping-china.html | In China Fears of a SuperPresident With No Limits on His Power | By Jane Perlez and Javier C Hernndez | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/arts/design/girl-with-a-pearl-earring-mauritshuis.html | Investigating  Secrets  Of a Portrait | By Nina Siegal | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/arts/television/whats-on-tv-monday-good-girls-and-rat-film.html | Whats On Monday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/business/weinstein-bankruptcy-deal.html | Weinstein Co Says It Will File For Bankruptcy As Sale Falters | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/us/arizona-state-conservatives.html | Arizona Pays to Push Conservative Studies | By Stephanie Saul | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/us/don-blankenship-west-virginia-senate.html | A Mine Blast Sent Him to Jail Miners May Send Him to Congress | By Trip Gabriel | TX 8-533-342 | 2018-04-16 |
| 2017-06-01 | 2018-02-27 | https://www.nytimes.com/2017/06/01/technology/personaltech/when-your-mail-app-is-a-snoop.html | Here to Help What To Do When Your Mail App Is A Snoop | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
| 2018-02-20 | 2018-02-27 | https://www.nytimes.com/2018/02/20/science/picasso-blue-period-scans.html | Scanners Discover Secrets From Picassos Blue Period | By Kenneth Chang | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/science/flamingos-florida.html | Flying Home Making the Case That Wild Flamingos Are Florida Natives | By JoAnna Klein | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/science/supernova-photo-camera.html | Picture Perfect Testing New Camera Amateur Astronomer Captures Stars Death | By Dennis Overbye | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/well/live/opioids-tied-to-risk-of-fatal-infections.html | Drugs Opioids and Fatal Infections | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/well/move/how-exercise-may-help-the-memory-grow-stronger.html | Building a Stronger Memory | By Gretchen Reynolds | TX 8-533-342 | 2018-04-16 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/well/working-nights-may-raise-diabetes-risk.html | Sleep Diabetes Risk in Night Work | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/movies/shape-of-water-monster-dating-profiles.html | The Beast With the Tinder Heart | By Bruce Fretts | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/science/neanderthals-cave-paintings-europe.html | The Neanderthal the Artist | By Carl Zimmer | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/science/vampire-bats-blood.html | Seeing Red What Does It Take For Vampire Bats To Live on Blood A Lot of Guts | By Veronique Greenwood | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/well/eat/eating-fast-may-raise-obesity-risk.html | Eat Linking Obesity With Speed | By Nicholas Bakalar | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/climate/mapping-future-climate-risk.html | StartUp Tackles Tricky Task Predicting Effects of Warming | By Brad Plumer | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/health/measles-europe.html | Measles Cases in Europe Quadrupled in 2017 | By Donald G McNeil Jr | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/obituaries/rick-mckay-who-documented-memories-of-broadway-dies-at-62.html | Rick McKay Who Filmed Actors Telling Their Memories of Broadway Dies at 62 | By Daniel E Slotnik | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/science/chambered-nautilus-jet-propulsion.html | Tiny Dashers The Chambered Nautilus Is the Oceans Most Efficient Jet Engine | By Veronique Greenwood | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/science/ocean-oxygen-production.html | Breathing In the Sea | By C Claiborne Ray | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/science/tasmanian-tiger-pouch.html | Canine Cousins Inside the Pouch Of a Tasmanian Tiger | By Nicholas St Fleur | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/well/can-being-cold-make-you-sick.html | Can Being Cold Make You Sick | By Karen Weintraub | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-27 | https://www.nytimes.com/2018/02/25/sports/olympics/pyeongchang-games-winter.html | Moments amp Memories Large amp Small | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-25 | 2018-02-27 | https://www.nytimes.com/2018/02/25/style/versace-armani-milan-fashion-week.html | Playing It Safe For Now | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/25/obituaries/sridevi-dead.html | Sridevi Kapoor 54 Bollywood Actress  Who Was Indias First Female Superstar | By Maggie Astor and Christina Caron | TX 8-533-342 | |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/arts/music/black-panther-soundtrack-billboard-chart.html | Black Panther Stays Atop the Album Chart | By Ben Sisario | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/arts/music/review-vienna-philharmonic-dudamel-carnegie-hall.html | A Cornucopia of Americana Played by Austrians | By James R Oestreich | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/arts/television/unsolved-murders-tupac-notorious-big-review.html | HipHop Murder Ballad | By Jon Caramanica | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/books/review-tokyo-romance-ian-buruma.html | A Man of Letters In a Ruby Jockstrap | By Dwight Garner | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/china-deals-anbang-takeover.html | Beijings Takeover of Anbang Threatens to Further Chill Spending on Deals | By Alexandra Stevenson | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/tax-cuts-share-buybacks-corporate.html | Tax Savings Unleashing A Bonanza Of Buybacks | By Matt Phillips | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/you-might-be-a-gun-owner-even-if-you-dont-possess-a-weapon.html | You May Own Guns Even if Youve Never Fired a Single Round | By Landon Thomas Jr and Stephen Grocer | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/fashion/tommy-hilfiger-gigi-hadid-milan-fashion-week.html | Tommy Hilfiger Runs Out of Gas | By Vanessa Friedman | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/bloomberg-interior-construction-fraud.html | Investigators Zero In on Possible 100 Million Construction Fraud | By Charles V Bagli | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/congestion-pricing-new-york.html | Should New York Look Abroad to Get Out of Its Traffic Jam | By Christina Anderson Winnie Hu Weiyi Lim and Anna Schaverien | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/corruption-trial-percoco-cuomo.html | Defense Rests in Trial of Former Cuomo Aide Closing Arguments Set to Start | By Jesse McKinley and Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/gender-discrimination-civil-rights-lawsuit-zarda.html | Civil Rights Act Offers Shield For Gay Workers Court Rules | By Alan Feuer and Benjamin Weiser | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/obituaries/eido-shimano-buddhist-leader-who-resigned-in-scandal-dies-at-85.html | Eido Shimano 85 Disgraced Zen Leader | By Neil Genzlinger | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/obituaries/george-s-kaufman-who-revived-astoria-studios-dies-at-89.html | George S Kaufman Who Revived Astoria Movie Studios Is Dead at 89 | By Sam Roberts | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/dream-act-christianity.html | Dont Hold Dreamers Hostage | By Joseph W Tobin | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/millennials-college-hopeful.html | A Generation  Emerging From  The Wreckage | By David Brooks | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/the-force-of-decency-awakens.html | The Force of Decency Awakens | By Paul Krugman | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/science/colombia-cano-cristales.html | Fears That Oil May Dim Colombias River of 5 Colors | By Murray Carpenter | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/baseball/mets-pitching-rotation.html | The Mets Love Their Pitching Yes Pitching | By James Wagner | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/football/roger-goodell-jerry-jones-nfl.html | Feud Escalates as NFL Commissioner Plans to Fine Jones | By Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/brown-free-tuition-acting-directing-mfa.html | Brown to Cover Tuition For Masters Program | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/rattlestick-playwrights-theater-season.html | Rattlestick Theater Announces Lineup | By Peter Libbey | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/sound-house-this-is-the-color-described-by-the-time.html | Hearing Is Believing for a Change | By Elisabeth Vincentelli | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/upshot/democrats-did-better-than-on-hundreds-of-simulated-pennsylvania-maps.html | A Shift in the Political Scales | By Nate Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/parkland-florida-shooting.html | Shot 3 Times and Nearly Ready for Class | By Jess Bidgood | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/supreme-court-trump-daca-dreamers.html | Justices Refuse White House Bid In Dreamer Case | By Adam Liptak and Michael D Shear | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/politics/supreme-court-unions-gorsuch.html | Newest Justice Seen as Key Vote Is Silent During Arguments on Unions | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/politics/trump-europe-iran-deal.html | Europeans Move To Save Iran Deal | By Mark Landler David E Sanger and Gardiner Harris | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/politics/trump-school-shooter-florida.html | President Says Hed Storm In To Stop a Killer | By Michael D Shear | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/puerto-rico-power-contractor.html | Thousands Still in the Dark as Some Power Workers Exit Puerto Rico | By Frances Robles | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/sheriffs-deputy-florida-shooting.html | Deputy Says He Thought Gunfire Was Outside | By Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/well/more-fitness-less-fatness.html | Fat Acceptance Comes With a Price | By Jane E Brody | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/asia/china-xi-jinping-authoritarianism.html | China Leaps to Front of a New Authoritarian Era | By Steven Lee Myers | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/asia/south-north-korean-moon-jae-in-talks.html | South Korean Leader Nudges US and North Korea Toward Talks | By Choe SangHun | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/asia/xi-jinping-thought-explained-a-new-ideology-for-a-new-era.html | Xi Doctrine Will Guide A Nation | By Chris Buckley | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/angela-merkel-cdu.html | A MiniMerkel Stakes Out the Middle Ground in Germany | By Katrin Bennhold and Melissa Eddy | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/hungary-viktor-orban-opposition.html | Victory in a Mayors Race in Hungary Gives Opposition Parties a Glimmer of Hope | By Palko Karasz | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/jeremy-corbyn-brexit.html | Labour Tries To Hem In Conservatives On Soft Exit | By Ellen Barry | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/syria-eastern-ghouta-cease-fire.html | Syria CeaseFire Must Begin Now Furious UN Leader Says | By Nick CummingBruce | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/turkey-erdogan-girl-martyr.html | At Militarist Rally Turkeys President Casts Weeping Girl 6 in the Role of Martyr | By The New York Times | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/middleeast/jerusalem-us-embassy.html | A Loudly Disputed Embassy In a Quiet Corner of Jerusalem | By Isabel Kershner | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/economy/labor-board.html | A LaborFriendly Rule Is Revived Amid Conflict | By Noam Scheiber | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/media/weinstein-company-bankruptcy.html | How Rescuers Failed to Save Weinstein Co | By Brooks Barnes | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/legalize-marijuana-lawsuit-rejected.html | Suit to Legalize Marijuana Nationwide Is Rejected | By Alan Feuer | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/supreme-court-unions-afscme-mcconnell.html | The GOP Locks In a Judicial Legacy | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/trump-russia-election-conspiracy.html | Conspirator or Just Clueless | By Michelle Goldberg | TX 8-533-342 | 2018-04-16 |

| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/walter-cronkite-war-stalemate.html | Cronkites Stalemate | By Mark Bowden | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/science/fiddler-crabs-claws.html | Faster Fiddler Crabs Attract Females | By James Gorman | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/baseball/russell-wilson-yankees.html | Quarterback Practices With Tight Ends Correction Those Are Yankees | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/basketball/knicks-warriors.html | Knicks Are Undone by Warriors Blitz | By Benjamin Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/hockey/rangers-trade-ryan-mcdonagh-jt-miller.html | Captain Out  As Rangers  Cap a Flurry  Of Trades | By Allan Kreda | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/tennis/davis-cup-itf-pique.html | Davis Cup Battling Neglect Weighs a 3 Billion Makeover | By Christopher Clarey | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/technology/driverless-cars-california-rules.html | California Lets Driverless Cars Leave Drivers Seats Empty | By Daisuke Wakabayashi | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/an-ordinary-muslim-review-hammaad-chaudry.html | Caught Between Cultures | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/billy-graham-franklin-graham-trump.html | Partisanship From the Pulpit Splits Evangelicals | By Laurie Goodstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/delta-nra-georgia-tax-cut.html | Delta Tax Cut Is Imperiled After Airline Shuns NRA | By Matthew Haag and Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/eric-greitens-missouri-invasion-of-privacy.html | What Does Invasion of Privacy Mean in Missouri | By Mitch Smith | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/gun-control-laws.html | After Shooting Some States Tighten Rules on Guns Others Ease Them | By Katharine Q Seelye and Jess Bidgood | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/melania-trump-inauguration-adviser.html | First Lady Severs Ties to Adviser Amid Backlash Over Inaugural Contract | By Kenneth P Vogel and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/mississippi-mcdaniel-wicker-primary-fight.html | Mississippi Firebrand May Try for Senate | By Jonathan Martin | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/americas/panama-trump-hotel-dispute.html | Testy Fight Overwhelms Trump Hotel In Panama | By Kirk Semple | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/ireland-walking-trails.html | A Greenway on the Emerald Isle Is a Path to Prosperity | By Ed OLoughlin | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/middleeast/iran-yemen-security-council.html | Russia Vetoes UN Measure Against Iran | By Rick Gladstone | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/arts/television/whats-on-tv-tuesday-unsolved-and-marlon-wayans-woke-ish.html | Whats On Tuesday | By Sara Aridi | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/business/italy-economy-election.html | Little Chance for Sun As Italy Slogs to Polls | By Peter S Goodman | TX 8-533-342 | 2018-04-16 |

| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/insider/tech-tip-technology-help.html | 20 Years of Tech Tips | By J D Biersdorfer | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/well/family/dog-date-men-women-love-dating-relationships.html | I Love Your Smile and Your Pug | By Roni Caryn Rabin | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-28 | https://www.nytimes.com/2018/02/22/dining/belarussian-xata-review-sheepshead-bay.html | Working Magic With Hearty and Light | By Ligaya Mishan | TX 8-533-342 | 2018-04-16 |
| 2018-02-22 | 2018-02-28 | https://www.nytimes.com/2018/02/22/dining/drinks/craft-beer-unfiltered.html | Unfiltered Unpretentious and Gaining Ground | By Joshua M Bernstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-28 | https://www.nytimes.com/2018/02/23/books/black-panther-comics-graphic-novels.html | Here to Help Three Books to Read After Watching Black Panther | By Concepcin de Len | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-28 | https://www.nytimes.com/2018/02/23/dining/lamb-meatballs-recipe.html | Meatballs With a Bounce of Turkish Zeal | By David Tanis | TX 8-533-342 | 2018-04-16 |
| 2018-02-23 | 2018-02-28 | https://www.nytimes.com/2018/02/23/dining/sheet-pan-recipes.html | Transform Your Weeknight Cooking | By Melissa Clark | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/arts/design/met-costume-institute-preview-vatican.html | Fashion and the Vatican Preview Heavenly | By Elisabetta Povoledo | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/alaska-from-scratch-cookbook-maya-wilson.html | To Consult Exploring Recipes From Deep Alaska | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/daa-dumplings-turnstyle-underground-market-pelmeni.html | To Sup Serving Up Dumplings With Siberia in Mind | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/david-chang-ugly-delicious-netflix.html | To Enjoy David Chang to Share  Ugly Delicious Tales | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/dead-rabbit-irish-whiskey.html | To Sip Making Irish Whiskey That Truly Hits Home | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/drinks/pomerol-producers-vintages.html | Producers And Vintages | By Eric Asimov | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/drinks/pomerol-wine-bordeaux.html | Wines of Grandeur Modest Estates | By Eric Asimov | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/made-in-saucier.html | To Simmer Stirring and Whisking In a Spacious Saucier | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/taiwanese-desserts-meet-fresh-east-village.html | To Spoon A Taiwanese Dessert Cafe Sets Up Shop in New York | By Florence Fabricant | TX 8-533-342 | 2018-04-16 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/opinion/cuba-castro-election-democracy.html | What Comes After the Castros | By Javier Corrales and James Loxton | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/dance/jennifer-lawrence-red-sparrow-kurt-froman-isabella-boylston.html | Not Prima but Close Enough | By Gia Kourlas | TX 8-533-342 | 2018-04-16 |

| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/dance/making-room-bebe-miller-susan-rethorst.html | More Than a Peek at How Works Are Made | By Brian Seibert | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/hillary-clinton-pen-world-voices-festival.html | Hillary Clinton to Speak At World Voices Festival | By Jennifer Schuessler | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/television/looming-tower-review-hulu.html | You Might Want to Read the Book Instead | By Mike Hale | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/television/ryan-seacrest-harassment.html | Seacrest to Cover Oscars Despite Harassment Report | By Liam Stack and Robin Pogrebin | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/books/harper-lee-will.html | Mockingbird Authors Will Is Unsealed but the Mystery of Her Life Only Deepens | By Serge F Kovaleski and Alexandra Alter | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/books/review-blue-dreams-mental-illness-drugs-lauren-slater.html | Matters Over a Troubled Mind | By Parul Sehgal | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/craft-breweries-local-economy.html | Craft Brewers Give New Life To Cities Across US | By C J Hughes | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/dealbook/amazon-buys-ring.html | Amazon Buys Ring a Maker Of Smart Home Products | By Nick Wingfield | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/dealbook/comcast-sky.html | Comcast Tries Deal To Blunt Disney Push | By Chad Bray and Michael J de la Merced | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/economy/fed-chair-powell-touts-economy-continuity-in-public-debut.html | Fed Plans to Keep Bolstering Growth New Chief Says | By Ana Swanson and Binyamin Appelbaum | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/economy/raises-jobs.html | Yes Raises Are Back But Are They Here to Stay | By Eduardo Porter | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/energy-environment/germany-diesel-air-pollution.html | Stuttgart Ruling Takes Aim at Diesel Industry Heart of German Car Business | By Melissa Eddy | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/nra-boycotts.html | Protests Are Common The Boycott of the NRA Is Different | By Tiffany Hsu | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/dining/latelier-de-joel-robuchon-review.html | Testing a New Link in One Very Expensive Chain | By Pete Wells | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/dining/row-7-seed-company-dan-barber.html | Seeds Only a Plant Breeder Could Love Until Now | By Tejal Rao | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/movies/did-you-wonder-who-fired-the-gun-review.html | Puncturing The Myth Of White Innocence | By AO Scott | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/movies/disney-black-panther-stem.html | Black Panther to Fund Youth STEM Programs | By Jonah Engel Bromwich | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/boston-logan-jfk-airports-snowstorm.html | How Boston Rallied From Snowstorm That Crippled JFK | By Patrick McGeehan | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/detective-perjury-nypd-nyc.html | US Accuses Detective Of Fabricating Evidence In Carjacking Arrests | By Joseph Goldstein | TX 8-533-342 | 2018-04-16 |

| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/nycha-lawsuit-nyc-housing.html | FedUp Housing Tenants Sue the City Charging Inadequacy and Indifference | By Jeffery C Mays | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/percoco-albany-corruption-trial.html | This Is How Criminals Talk Percoco Trial Summations Focus on Ziti | By Jesse McKinley and Vivian Wang | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/sanctuary-cities-immigrants-ice.html | Even in a Sanctuary City Immigrants Risk Being Deported | By Liz Robbins | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/obituaries/jack-hamilton-who-hurled-a-fateful-pitch-dies-at-79.html | Jack Hamilton 79 Pitcher Whose Fateful Fastball Shortened a Stars Career | By Richard Goldstein | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/obituaries/lewis-gilbert-dead.html | Lewis Gilbert the Director of Alfie And 3 James Bond Films Dies at 97 | By Robert Berkvist | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/donald-trump-masculinity.html | Trump Manly HeMan | By Frank Bruni | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/nyc-subway-congestion-pricing.html | New Yorkers Deserve Action on Transit Plans | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/seventh-congressional-district-texas.html | The Gift for SelfImmolation | By Mimi Swartz | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/trump-strongmen-democracy.html | When the Cats Away | By Thomas L Friedman | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/xi-jinping-power-china.html | Xi Jinpings Dreams of Power | By The Editorial Board | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/baseball/baltimore-orioles-tim-beckham-.html | 10 Years After He Went No 1 an Oriole Stands by His Number | By Tyler Kepner | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/ncaabasketball/big-ten-tournament.html | Big Tens Early Postseason Stirs Misgivings | By Adam Zagoria | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/usa-gymnastics-team.html | American Gymnasts Worry That a Program in Chaos Will Spoil Their Chances | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/vegas-golden-knights-raiders.html | In a Surprise Everybody Wins | By Ken Belson | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/technology/future-cameras-ai-brains.html | Making Cameras Eerily Smart | By Farhad Manjoo | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/theater/review-brobot-johnson-experience-bushwick-starr.html | A Moment of Peace From a Boombox | By Ben Brantley | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/upshot/trump-losing-college-educated-whites-he-never-won-them-in-the-first-place.html | Phantom Fall in Support for Trump | By Nate Cohn | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/antisemitism-adl-report.html | Incidents of AntiSemitism Were Up 57 Percent in 2017 | By Maggie Astor | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/ben-carson-hud-furniture.html | Budget Cuts at HUD Except for Secretarys Office | By Glenn Thrush | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/homeless-camp-seattle.html | Where Students Share a Campus With the Homeless | | By Kirk Johnson | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/jared-kushner-security-clearance-trump.html | Kushner Loses  Authority to See  Top US Secrets | By Michael D Shear and Katie Rogers | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/no-bail-hearings-for-detained-immigrants-justices-rule.html | Sharply Divided Supreme Court Makes It Easier to Keep Immigrants in Jail | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/parkland-gun-control-politics-midterms.html | Guns Create a Political Minefield in the Midterms | By Jonathan Martin and Alexander Burns | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/supreme-court-technology-companies-overseas-data.html | Justices Puzzle Over Data and an Outdated Law | By Adam Liptak | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/japan-tourist-woman-body-parts.html | Tourist Linked to Grisly Hacking Death | By Makiko Inoue and Gerry Mullany | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/north-korea-syria-chemical-weapons-sanctions.html | Horror in Syria  Has Secret Ties  To North Korea | By Michael Schwirtz | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/pakistan-libya-migrants-capsize.html | Tragedy at Sea 3000 Miles Away Unsettles Pakistani Village | By Meher Ahmad | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/taiwan-toilet-paper-shortage.html | Toilet Paper Panic Engulfs Taiwan | By Chris Horton | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/trump-north-korea-talks.html | US Diplomats Exit Could Complicate Any Talks With the North | By Motoko Rich | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/xi-jinping-china-new-cold-war.html | China Braces for New Cold War With US After Emboldening Its Leader | By Jane Perlez | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/australia/gay-mardi-gras-sydney.html | Sponsorships Of Gay Event In Australia Stir a Debate | By Tacey Rychter and Isabella Kwai | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/europe/diesel-driving-ban-germany-stuttgart.html | Germanys Car Capital Reels  As Court Allows Ban on Cars | By Katrin Bennhold | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/saudi-arabia-military-shake-up.html | Saudi King Shuffles Posts For Military and Security | By Ben Hubbard | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/syria-ghouta-cease-fire.html | Truce in Syria Yields Only More Conflict | By Nada Homsi and Richard PrezPea | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/turkey-syria-kurds.html | Czechs Free Kurdish Official Wanted in Turkey | By Rod Nordland | TX 8-533-342 | 2018-04-16 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/un-human-rights-council-iran.html | Blacklisted Iranian Spurs Outrage at UN Human Rights Council | By Nick CummingBruce | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/nra-delta-gun-control.html | NRA Battle Pits Business Against GOP | By Richard Fausset and Tiffany Hsu | TX 8-533-342 | 2018-04-16 |

| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/online-sex-trafficking-bill.html | SexTrafficking Bill Clears House as Tech Giants Back Off | By Cecilia Kang | TX 8-533-342 | 2018-04-16 |
|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/sinclair-tribune-merger-antitrust.html | Sinclair Deal With Tribune Runs Into Antitrust and FCC Complications | By Cecilia Kang and Sydney Ember | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/subway-expand-new-jersey.html | What About a Subway Ride to New Jersey Transit Officials Look Into It | By Patrick McGeehan | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/obituaries/cynthia-heimel-irreverent-writer-about-sex-dies-at-70.html | Cynthia Heimel Fearless Sex Columnist Dies at 70 | By Richard Sandomir | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/baseball/free-agent-scrimmage-camp-jobless.html | Similar to Spring Training Minus Team of Their Own | By Billy Witz | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/theater/the-amateurs-review.html | NitPicking Noahs Ark  Steps Ahead of the Plague | By Jesse Green | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/charlotesville-confederate-monuments.html | Statues Ordered Uncovered in Virginia | By Matthew Haag | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/disneyland-employees-wages.html | Trying to Make Ends Meet With Job at the Happiest Place on Earth | By Jennifer Medina | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/gun-control-florida.html | A Package Of Gun Bills Advances In Florida | By Patricia Mazzei | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/hope-hicks-house-intelligence-committee-testimony.html | In Testimony Trump Aide Says Shes Lied on the Job | By Nicholas Fandos | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/justice-department-opioid-lawsuit.html | Justice Department Backs a HighStakes Lawsuit Against Opioid Makers in Ohio | By Katie Benner and Jan Hoffman | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/michael-rogers-nsa-cyber-command-russia-election-meddling.html | NSA Chief Says Russia Dodged Election Fallout | By Matthew Rosenberg | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/trump-2020-brad-parscale.html | Time for Trump 2020 Campaign Paperwork Filed and Chief Is Hired | By Katie Rogers and Maggie Haberman | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/trump-china-united-states.html | As Xi Tightens Grip on China Washington Sees Conflict Ahead | By Mark Landler | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/west-virginia-teachers-strike-ends.html | Offer of Pay Raise Ends Strike By Teachers in West Virginia | By Jess Bidgood | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/arts/television/whats-on-tv-wednesday-the-looming-tower-and-waco.html | Whats On Wednesday | By Andrew R Chow | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/business/pedestrian-deaths-marijuana.html | Pedestrian Deaths Rose In States Where Pot Is Legal a Study Finds | By Neal E Boudette | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/inside/judy-chicago-dinner-part-art-reviews-times.html | A Second Take on an Artwork | By Kasia Pilat | TX 8-533-342 | 2018-04-16 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/upshot/health-care-obamacare-states-divergence.html | As Government Cuts Health Law Down Some States Are Patching It Up | By Margot SangerKatz | TX 8-533-342 | 2018-04-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016-05-05 | 2018-03-01 | https://www.nytimes.com/2016/05/05/insider/1906-the-members-have-been-gagged-edith-wharton-says.html | Sincerely Yours Edith Wharton Lover of Small Dogs | By David W Dunlap | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-01 | https://www.nytimes.com/2018/02/26/technology/personaltech/wireless-or-wired-chromebook-printing.html | Setting Up to Print From Chromebook | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/arts/music/jomama-jones-black-light-joes-pub.html | An Alter Ego Takes Over Shes a Diva | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/arts/music/the-stone-john-zorn-new-school.html | Moving the Music Losing the Smell | By Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/climate/coal-kenya-china-power.html | Why Build Kenyas First Coal Plant Hint Think China | By Somini Sengupta | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/fashion/virgil-abloh-takashi-murakami-gagosian-gallery.html | Art for Sneakerheads and Collectors | By Matthew Schneier | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/dylan-geick-poet-wrestler.html | A Collegian Unafraid to Go to the Mat | By Alex Hawgood | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/facial-acupuncture-aging-skin.html | Fine Lines Be Gone at Least Temporarily | By Marisa Meltzer | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/francesca-bellettini-yves-saint-laurent-paris.html | Saint Laurents Primissima Donna | By Elaine Sciolino | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/patrick-parrish-design-dealer-apartment-chelsea.html | Where Boys Will Be Boys | By Steven Kurutz | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/technology/personaltech/monitor-cellular-data.html | Monitoring Cellular Data Use for Apps | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/27/technology/flying-taxis.html | Flying Taxis May Be Years Away but the Groundwork Is Accelerating | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/dance/review-company-wayne-mcgregor-autobiography.html | Dance Is in His DNA and Vice Versa | By Brian Seibert | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/design/former-artforum-editor-moma-curator.html | Former Artforum Editor To Be a MoMA Curator | By Hilarie M Sheets | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/jazz-at-lincoln-center-season.html | Jazz at Lincoln Center Announces 31st Season | By Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/met-opera-yannick-nezet-seguin.html | Rehearse Work Out Eat Dinner Conduct | By Michael Cooper and Julieta Cervantes | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/review-louisiana-philharmonic-carnegie-hall.html | A Philip Glass Celebration | By Seth Colter Walls | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/soccer-mommy-clean-review.html | An Indie Voice That Started Out Soft Shows Some Bite | By Jon Pareles | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/television/atlanta-robbin-season-review.html | In Atlanta A Surreal Larceny Of Life | By James Poniewozik | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/television/marc-maron-podcast-garage-moving.html | Taking a Last Look At a Storied Garage | By Jason Zinoman and Elizabeth Weinberg | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/books/review-enlightenment-now-steven-pinker.html | Humanitys Fine  But Individuals  Please Dont Ask | By Jennifer Szalai | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/books/ta-nehisi-coates-captain-america.html | TaNehisi Coates Turns To Captain America | By Jonah Engel Bromwich | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/energy-environment/debbie-dooley-energy.html | Clean Energy Has Advocate On the Right | By Ivan Penn | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/media/spotify-ipo.html | Spotify  Cues Up  A Listing  For Wall St | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/netherlands-plastic-supermarket.html | Dutch Supermarket Chain Unveils PlasticFree Aisle | By Christopher F Schuetze | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/walmart-and-dicks-major-gun-retailers-will-tighten-rules-on-guns-they-sell.html | Walmart and Dicks Sporting Goods Tighten Rules on the Guns They Sell | By Julie Creswell and Michael Corkery | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/fashion/mens-style/demarre-carroll-brooklyn-nets-fashion.html | The Nets DeMarre Carroll Doesnt Just Do The Norm | By Bee Shapiro | TX 8-550-404 | 2018-03-01 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/fashion/spring-mens-shopping.html | New for Spring TieDyes Hawaiian Shirts and Nylon Bags | By Alex Tudela | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/family-custody-kramer-nyc-friederwitzer.html | Years After Testifying She Runs a Court of Her Own | By Corey Kilgannon | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/librarians-opioid-heroin-overdoses.html | Stocking an Antidote at the Reference Desk | By Annie Correal | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/muslim-hijab-nypd.html | Women Who Had to Take Off Hijabs In Police Custody Settle Case With City | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/nanny-trial-jurors.html | Intense Emotions Are Expected as Nannys Murder Trial Is Set to Begin | By Jan Ransom | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/new-york-gun-control-senate-republicans.html | Legislation in Florida Big Talk in Washington but in Albany Lawmakers Demur | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/new-york-schools-alberto-carvalho-miami.html | Mayor Looks to Miami for Next Schools Leader | By Kate Taylor and William Neuman | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/percoco-trial-cuomo-foot-soldier.html | Percoco Just A Foot Soldier For Cuomo Lawyer Says | By Vivian Wang | TX 8-550-404 | 2018-05-16 |

| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/obituaries/arthur-j-moss-who-pioneered-heart-treatments-dies-at-86.html | Arthur J Moss 86 Pioneer In Treating Heart Disorders | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/obituaries/quini-celebrated-soccer-player-and-once-an-abductee-dies-at-68.html | Quini 68 Spanish Soccer Great Who Was Kidnapped | By Raphael Minder | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/eu-polish-nationalism.html | The EU and Polish Nationalism | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/jared-kushner-conspiracy-fraud.html | Has Kushner Conspired to Defraud America | By Marcy Wheeler | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/trump-worst-cabinet.html | Trumps Worst The Winners Are In | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/baseball/minnesota-twins-fernando-rodney.html | The Majors Oldest Player Never Curbs His Enthusiasm | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/olympics/ioc-reinstates-russia-doping.html | Ban Lifted Russia Looks To Turn Page On Scandal | By Neil MacFarquhar and Tariq Panja | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/scott-blackmun-usoc-nassar.html | USOC Chief Facing Pressure Of Abuse Cases Will Step Down | By Rebecca R Ruiz and Matthew Futterman | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/tennis/marion-bartoli.html | Back From a Horrific Retirement | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/john-boyega-star-wars.html | A Star Wars Hero Aims High | By Ben Widdicombe | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/warby-parker-neil-blumenthal-workout-routine.html | Quick Exercises Scanning the iPhone and Eating on the Run | By Bee Shapiro | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/why-are-rugs-so-expensive.html | The Rich Dial It Back on Rugs | By Jacob Bernstein | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/women-tattoo-artists.html | Anchors Away How Women Are Redrawing the Tattoo Parlor | By Laura Neilson | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/paul-allen-ai-common-sense.html | AIs Greatest Challenge Digitizing Common Sense | By Cade Metz | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/personaltech/cheaper-smartphone.html | Some Budget Smartphones Dont Skimp on Features | By Brian X Chen | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/personaltech/keeping-communications-secure-mexico.html | Juggling Phones to Dodge Spyware in Mexico | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/oakland-mayor-ice-warning.html | Chief of Immigration Agency Compares Oaklands Mayor to a Gang Lookout | By Thomas Fuller | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/billy-graham-capitol.html | At Capitol A Nation Pays Tribute To Graham | By Sheryl Gay Stolberg and Michael D Shear | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/guantanamo-detainee-saudi-arabia.html | Saudi Held In Cuba Says Hes in Limbo | By Charlie Savage | TX 8-550-404 | 2018-05-16 |

| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/hope-hicks-resign-communications-director.html | Communications Chief To Leave White House | By Maggie Haberman | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/nra-logo-no-metoo-shirt-maybe-justices-weigh-political-apparel-at-polls.html | NRA Logo No MeToo Shirt Maybe Justices Weigh Political Apparel at Polls | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/senate-gun-control-nra.html | A Push for Gun Control Again Collides With Political Reality | By Carl Hulse | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/spreadsheets-at-dawn-the-new-tax-battle-is-all-about-data.html | As Tax Cut Data Trickles In Partisans Press for a Political Advantage | By Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/trump-gun-control.html | Trump Warms To Gun Limits Jolting NRA | By Michael D Shear | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/trump-jeff-sessions-inspector-general-surveillance.html | Trump Tears Into Sessions Over Russia Investigation | By Peter Baker and Katie Benner | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/stoneman-douglas-parkland-shooting.html | Back to Honors English With 3 Desks Empty | By Jack Healy | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/africa/unicef-car-central-african-republic.html | Six Unicef Workers Killed In Central African Republic | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/americas/un-sexual-assaults.html | Rape Statistic in UN Scandal Is Shocking but Its Just Guesswork | By Amanda Taub | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/afghanistan-taliban-peace-talks.html | Afghanistan Extends Offer to Taliban | By Andrew E Kramer | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/taiwan-chiang-kai-shek.html | Taiwanese Both High And Low Defy China | By Chris Horton | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/xi-jinping-china.html | Chinas Risky Experiment With Its Authoritarian Formula | By Max Fisher | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/canada/immigrants-skiing.html | How Immigrants Become Truly Canadian On the Ski Slopes | By Dan Levin | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/circumcision-ban-iceland.html | Iceland Considers a Circumcision Ban Alarming Religious Groups | By Christina Caron | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/italy-election-davide-casaleggio-five-star.html | The Mystery Man Who Runs Italys Five Star | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/nobel-peace-prize-trump-fake-nomination.html | Oslo Riddle Who Put  Trump Up For Nobel | By Henrik Pryser Libell | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/slovakia-journalist-murder.html | Slovak Reporter on Trail Of Mob Before His Death | By Miroslava Germanova and Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/uk-northern-ireland-brexit.html | Irish Border Problem Remains A Thorn for Britain in Brexit | By Stephen Castle | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/middleeast/syrian-kurds-isis-american-offensive.html | Kurdish Forces Are Pulled From US Fight With ISIS | By Eric Schmitt and Rod Nordland | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/dealbook/ackman-herbalife-pershing-square.html | An Investor Ends His Bitter 5Year Fight With Herbalife | By Matthew Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/economy/bitcoin-electricity-productivity.html | Virtual Coins Real Resources | By Binyamin Appelbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/energy-environment/exxon-russia.html | Thwarted by Sanctions Exxon Scraps Russia Deal | By Clifford Krauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/jared-kushner-apollo-citigroup-loans.html | Loans Flowed to Kushner Cos After Visits to the White House | By Jesse Drucker Kate Kelly and Ben Protess | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/wells-fargo-fraud-closing-accounts.html | Wells Fargo Is Accused Of Harming Fraud Victims | By Emily Flitter and Stacy Cowley | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/brooklyn-queens-bombing-arrest.html | Arrest After a Fatal 2017 Package Bomb | By Ashley Southall | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/raymond-danowski-collector-of-75000-poetry-books-dies-at-74.html | Raymond Danowski 74 Stockpiler of Poetry Dies | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/obituaries/sean-lavery-ballet-star-in-a-shortened-career-dies-at-61.html | Sean Lavery Ballet Star Whose Career Was Cut Short by a Tumor Dies at 61 | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/trump-wall-mexico-judge.html | Mr Trump and the Very Bad Judge | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/baseball/clint-frazier-yankees-concussion.html | Yankee Outfielders Injury Turns Spotlight Back on Concussion Treatment | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/initial-coin-offerings-sec.html | Subpoenas Piling Up Over Sales Of Currency | By Nathaniel Popper | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/britain-death-penalty-isis.html | Britain Presses US to Spare ISIS Suspects From Death Penalty | By Adam Goldman Eric Schmitt and Charlie Savage | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/china-envoy-seeks-to-defuse-tensions-with-us-as-a-trade-war-brews.html | China Envoy Intends To Ease Trade Tensions | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/china-censorship-xi-jinping.html | To Erase Dissent China Bans Pooh Bear and N | By Javier C Herrndez | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/us-north-korea-military-war-planning.html | US Advances Military Plans for North Korea | By Helene Cooper and Eric Schmitt | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/middleeast/egypt-cluster-munitions-sinai-us-amnesty-international.html | Egypt Using Banned Arms Made in US Amnesty Says | By Rick Gladstone and Nour Youssef | TX 8-550-404 | 2018-05-16 |

| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/middleeast/egypt-elections-news-media.html | As Elections Near Egypt Finds a New Target Foreign Media | By Declan Walsh | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/03/01/arts/television/whats-on-tv-thursday-atlanta-and-gotham.html | Whats On Thursday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/design/a-house-as-a-frame-for-handmade-contents.html | Handcrafted From the House Up | By Adam Popescu | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/design/picasso-painting-sothebys-69-million.html | A Trophy Picasso Sells for 694 Million | By Scott Reyburn | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/design/the-incomplete-araki-museum-of-sex-review.html | A Japanese Maverick Bound Tight to Ritual | By Jason Farago | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/fashion/christian-dior-saint-laurent-paris-fashion-week.html | Can You Wear Dior To the Protest March | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/movies/oh-lucy-review.html | Do Blondes in Bad Wigs Have More Fun | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/movies/submission-review-stanley-tucci.html | What Pert Prose You Have Dear | By AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/movies/werewolf-review.html | Werewolf | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/opinion/immigrant-children-deportation-parents.html | Child Snatchers at the Border | By Dora Galacatos Alan Shapiro and Brett Stark | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/adaa-a-fair-to-remember-starts-a-month-of-art-show-madness.html | A Step Ahead of Art Fair Madness Month | By Roberta Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/at-the-met-testing-a-new-era-with-a-yankees-hat.html | A Yankees Hat May Be Enough for Entry at the Met | By Sopan Deb | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/metropolitan-museum-of-art-starts-charging-non-new-yorkers.html | Goodbye PayasYouWish | By Robin Pogrebin | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/nyc-museums-to-visit-for-12-or-less.html | Affordable Alternatives | By Peter Libbey and Nicole Herrington | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich Jason Farago Martha Schwendener and Holland Cotter | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/music/claire-chase-pan-the-kitchen.html | Pan and His Public Labyrinth | By Joshua Barone | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/books/in-praise-of-anita-brookner.html | A Loneliness to Binge On | By Rumaan Alam | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/briefing/week-in-good-news-dogs-dating-snow-rome.html | In Pursuit of Happiness Americans Wind Up in Canada | By Des Shoe | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/delta-nra-georgia.html | Delta Took a Stand on the NRA Georgia Lawmakers Want to Make It Pay | By Richard Fausset | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/kroger-firearms-fred-meyer.html | Kroger Co Will Raise Age Limits on Sales of Firearms | By Jonah Engel Bromwich | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/media/facebook-ads-gender.html | Facebook Issue Laid Bare Mans Chest vs Womans Back | By Sapna Maheshwari and Sheera Frenkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/media/hope-hicks-departure-trump.html | Disenchantment for Aide Grew With the Spotlight | By Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/media/weinstein-company-sale.html | New Life For Deal To Acquire Weinstein | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/putin-speech-economy-russia.html | Russian Leader Vows to Lower Poverty and Lift Struggling Middle Class | By Peter S Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/trump-management-style-year-2-see-year-1.html | Signs Point To Another Chaotic Year Under Trump | By James B Stewart | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/trump-tariffs.html | Trump Proclaims Tariffs On Steel and Aluminum And Stocks Sag in Reply | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/climate/auto-parts-emissions-regulations.html | Carmakers Want to Ease Emissions Standards Whoa Their Suppliers Say | By Hiroko Tabuchi | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/climate/jay-inslee-carbon-tax.html | With Carbon Tax Washington Governor Gambles on a Politically Toxic Issue | By Coral Davenport | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/fashion/burberry-riccardo-tisci.html | ExDesigner At Givenchy Gets High Job At Burberry | By Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/fashion/dries-van-noten-chloe-paris-fashion-week.html | Learning to Expect the Unexpected | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/breaking-point-review-ukraine.html | Breaking Point | By Ken Jaworowski | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/chronicle-of-anna-magdalena-bach-quad-cinema.html | At 50 a Musical Biopic Remains Unlike Any Other | By J Hoberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/goldstone-review.html | Goldstone | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/hondros-review-chris-hondros.html | Hondros | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/midnighters-review.html | A Marriage Counselor Is Useless | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/oscar-winners-predictions.html | And the Winners Will Be | By Cara Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/oscars-sunday-what-to-expect.html | What to Expect And Not at the Oscars | By Cara Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/review-red-sparrow-has-spies-lies-and-dirty-dancing.html | Spies Lies and Dirty Dancing | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/souvenir-review-isabelle-huppert.html | Souvenir | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/the-vanishing-of-sidney-hall-review.html | The Vanishing of Sidney Hall | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/they-remain-review.html | Engrossing SciFi On a LoFi Budget | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/carvalho-new-york-schools-chancellor.html | In a New York Minute Hire for Schools Opts Out | By Patricia Mazzei and Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/emergency-plan-spends-modestly-on-signals-subways-biggest-woe.html | Do Subway Signals Get Short Shrift in Emergency Plan | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/thomas-percoco-corruption-trial-cuomo.html | Jurors Begin Deliberating Percocos Fate In Graft Case | By Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/yeshiva-university-ncaa-basketball-tournament.html | A Chance to Lift a National Trophy Just Not on the Sabbath | By Rick Rojas | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/boyd-jarvis-whose-synthesizer-fueled-dance-music-died-at-59.html | Boyd Jarvis 59 Pioneer of Dance Music | By Daniel E Slotnik | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/luciano-menendez-army-chief-in-brutal-argentine-era-dies-at-90.html | Luciano Menndez 90 Army Tyrant | By Daniel Politi | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/progressives-win-culture-war.html | How the Left Wins the Culture War | By David Brooks | TX 8-550-404 | 2018-05-16 |

| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/taxpayers-scammed-republicans.html | Taxpayers Youve Been Scammed | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/trump-hicks-kushner.html | The Root of White House Chaos | By Matt Glassman | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/football/jim-kelly-cancer-return.html | Hall of Famer Kelly Says His Cancer Is Back | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/ncaabasketball/sean-miller-arizona.html | Arizona Sticks With Coach Despite Bribery Allegations | By Malika Andrews | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/soccer/soccer-memory-west-brom.html | Harnessing the Power of Fans Memories | By Rory Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/tennis/hawkeye-live-line-calling.html | Tech Could Make the Tantrum Obsolete | By Cindy Shmerler | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/technology/bit-by-bit-whole-foods-gets-an-amazon-touch.html | Whole Foods Gets Primed With the Amazon Treatment | By Nick Wingfield | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/technology/facebook-end-news-feed-experiment-six-countries-that-magnified-fake-news.html | Facebook Experiment Ends as Fake News Rises | By Sheera Frenkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/upshot/trump-tariff-steel-aluminum-explain.html | Not the Higher Prices Its What Might Happen Next | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/armed-teachers-guns-schools.html | Trumps Call to Arm Teachers Resonates at Schools That Do | By Erica L Green and Manny Fernandez | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/ben-carson-dining-table-hud.html | HUD Chief Scrambles To Cancel Dining Set | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/iranian-christian-refugees.html | US Closes Door on Christians Who Fled Iran | By Miriam Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/oakland-mayor-libby-schaaf.html | For Oakland Mayor Who Warned  Of Raids a Tenure Marked by Scandal | By Thomas Fuller | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/mnuchin-blocks-ucla-from-releasing-video-of-him-being-heckled.html | Mnuchin Blocks Release Of Student Heckling Video | By Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/ms13-gang-threat-trump-policy.html | A Gangs Fearsome Reputation  Further Inflated by the President | By Ron Nixon Liz Robbins and Katie Benner | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/senate-intelligence-nunes-leaks.html | Senate Intelligence Panel Says House GOP Leaked a Senators Texts | By Nicholas Fandos | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/pulse-trial-noor-salman-florida.html | Trial of Killers Widow  Scared Victim of Abuse Or Cunning Accomplice | By Patricia Mazzei and Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/west-virginia-teachers-strike.html | I Live Paycheck to Paycheck West Virginia Teacher Talks About Walking Out | By Jess Bidgood | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/americas/us-ambassador-mexico.html | US Diplomat in Mexico  Says She Plans to Resign | By Azam Ahmed | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/asia/china-xinjiang-rfa.html | China Detains Relatives  Of at Least 4 Reporters | By Austin Ramzy | TX 8-550-404 | 2018-05-16 |

| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/asia/south-korea-north-korea-us-talks.html | South Korea Says It Will Send Envoy to the North | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/germany-hackers.html | Germany Says Hackers Infiltrated Main Government Network | By Melissa Eddy | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/kosovo-grand-hotel.html | Kosovos Grand Hotel Plenty of Pigeons and Cockroaches | By Andrew Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/poland-israel-holocaust.html | Poland and Israel in Tense Talks Over Holocaust Law | By Isabel Kershner and Joanna Berendt | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/puigdemont-catalonia-spain.html | Catalan Separatist Leader Steps Aside | By Patrick Kingsley and Raphael Minder | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/russia-putin-speech.html | Putin Says He Has Invincible Nuclear Missile | By Neil MacFarquhar and David E Sanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/uk-10p-royal-mint.html | Coins Bear the A B Cs of British Life | By Palko Karasz | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/uk-weather-warning.html | A Beast of a Snowstorm Has Much of Europe Trembling | By Ceylan Yeginsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/vatican-catholic-church-nuns-work.html | In Expos Nuns Reveal Economic Exploitation | By Elisabetta Povoledo | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/middleeast/hariri-lebanon-saudi.html | This Time A Saudi Visit Is All Smiles | By Rick Gladstone | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/ford-f150-aluminum-trucks.html | Fords Aluminum Bet Produces Mixed Bag Of Financial Returns | By Neal E Boudette | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/review-death-wish-eli-roth-bruce-willis.html | Death Wish | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/mother-nanny-trial-day-she-found-her-children-slain-in-bathroom.html | Mother Recalls Finding Children Slain in Tub as Nannys Trial Opens | By Jan Ransom and Ashley Southall | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/nypd-deputy-chief-michael-harrington-guilty-plea.html | Former Police Commander Accused of Bribery Pleads Guilty to a Lesser Charge | By Al Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/barry-crimmins-comic-and-warrior-against-sex-abuse-dies-at-64.html | Barry Crimmins 64 Caustic Comic and a Warrior Against Sex Abuse Dies | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/richard-e-taylor-nobel-winner-who-plumbed-matter-dies-at-88.html | Richard E Taylor Nobel Winner Who Plumbed Matter Is Dead at 88 | By Dylan Loeb McClain | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/donald-trump-ivanka-jared-kushner-nepotism.html | Intrigue in the House of Trump | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/baseball/dustin-fowler-oakland-as.html | An As Prospect Ready to Resign From a StarCrossed Club of 2 | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/theater/amy-and-the-orphans-review.html | A Long Island Road Trip to Lay Dad to Rest | By Ben Brantley | TX 8-550-404 | 2018-05-16 |

| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/theater/dear-evan-hansen-cast-change-taylor-trensch-review.html | A New Evan Brings a New Balance | By Jesse Green | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/fact-check-gun-meeting-trump-congress.html | Lots of Talk on Policy Among Lawmakers Not All of It Quite Right | By Linda Qiu | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/justice-dept-andrew-mccabe.html | Report Said to Assail ExFBI Official on Media Disclosures | By Matt Apuzzo and Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/state-of-the-coast-guard.html | Coast Guard Tackles Role In Slowing Flow of Drugs | By Ron Nixon | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/trump-chaos-oval-office.html | Chaos Theory In Oval Office Is Taking a Toll | By Mark Landler and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/trump-republicans-gun-control.html | NRA Says Trump May Retreat on Gun Control | By Michael D Shear Sheryl Gay Stolberg and Thomas Kaplan | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/fake-news-italy-election-europe.html | Fake News That Rattled Other Spots In Europe | By Iliana Magra | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/italy-election-russia.html | Will Russia Meddle in Italys Election Probably No Need | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/arts/television/whats-on-tv-friday-masterchef-junior-and-flint-town.html | Whats On Friday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/cuomo-new-york-donors.html | Cuomo Changes Rationale  For Accepting Donations From His Appointees | By Shane Goldmacher and Brian M Rosenthal | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-03 | https://www.nytimes.com/2018/02/28/upshot/how-low-can-unemployment-really-go-economists-have-no-idea.html | How Low Can Unemployment Go No One Knows | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/arts/design/sothebys-fourth-quarter-earnings.html | Strong Earnings At Sothebys | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/arts/music/best-jazz-dave-douglas-amirtha-kidambi.html | Swirling Notes of Artistry Fill a Month | By Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | The Philharmonic in Person vs on the Stereo | By Zachary Woolfe and David Allen | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/business/china-parliament-billionaires.html | Chinas Parliament Is a Growing Billionaires Club | By SuiLee Wee | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/business/media/tlc-discovery-channel-president.html | President of TLC Is Picked To Lead Discovery Channel | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/movies/chasing-great-review.html | Exposing The Softer Elements Of Rugby | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/sports/larry-nassar-gymnastics.html | Where Does the Sport Go From Here The Gymternet Reacts | By Lela Moore | TX 8-550-404 | 2018-05-16 |

| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/world/asia/pakistan-terrorism-china-saudi-arabia.html | Pakistans Allies Step Aside Removing Block on US Effort for Terrorism Listing | By Maria AbiHabib and Salman Masood | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/01/arts/jimmy-kimmel-oscars-metoo.html | Kimmel Comments On Oscar Show | By Maggie Astor | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/01/climate/polar-vortex-europe-cold.html | How Did Europe Freeze As North Pole Warmed Up | By Kendra PierreLouis | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/01/opinion/jared-kushner-donald-trump-nepotism.html | Jared Kushner Flames Out | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/dance/review-giselle-david-hallberg-natalia-osipova-royal-ballet.html | Hallberg and Osipova Reunited but Only for One Act | By Roslyn Sulcas | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/design/new-york-academy-of-art-arizona-border.html | Till We Have Faces | By Patricia Leigh Brown | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/music/elektra-review-met-opera.html | Elektra Shows A Path Forward | By Anthony Tommasini | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/television/the-good-fight-the-chi.html | Near Neighbors Are Worlds Apart | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/television/trump-alec-baldwin-snl.html | Trump and Baldwin In War of Words | By Dave Itzkoff | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/anti-gun-movement-is-infecting-an-outdoor-brands-other-products.html | Not Just Firearms but Helmets and Bottles Too | By Julie Creswell | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/delta-nra-discount.html | Wary of Political Baggage Delta Rethinks Discounts | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/gun-sales-impact.html | How Many Guns Sold Why Its Hard to Know | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/hna-china-deals-debt.html | A Giant Rushes To Pay Back Billions in Debt | By David Barboza and Alexandra Stevenson | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/world-stocks-trump.html | Wall St Gains Ground Despite Trade War Fears | By Chad Bray and Matt Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/movies/e-network-catt-sadler-eva-longoria-producer-fired.html | Now E Faces A Lawsuit | By Cara Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/movies/get-out-movie-posters-oscars.html | The Posters You Didnt See at the Movies | By Mekado Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/jp-morgan-chase-midtown-east-air-rights.html | Floodgates Open For Air Rights In Midtown East | By Charles V Bagli | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/new-york-reduce-water-use-in-rainstorms-flush.html | Its Raining Please Refrain From Chores And Flushing | By Winnie Hu | TX 8-550-404 | 2018-05-16 |

| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/william-petit-home-invasion-connecticut-legislature.html | From Tragedy to a New Life in Politics | By Lisa W Foderaro | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/youre-evil-mother-rages-at-nanny-during-murder-trial.html | Nanny Not Her Normal Self  Before Killings Mother Testifies | By Ashley Southall | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/obituaries/richard-weinstein-public-minded-urban-planner-dies-at-85.html | Richard Weinstein Architect and Humanistic Urban Planner Is Dead at 85 | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/obituaries/william-borders-former-times-reporter-and-editor-dies-at-79.html | William Borders 79 Former Times Reporter | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/go-ahead-millennials-destroy-us.html | Go Ahead Millennials Destroy Us | By Tim Kreider | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/politics/royalty-monarch-united-states.html | God Dont Save the King | By Timothy Egan | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/aly-raisman-lawsuit-larry-nassar.html | Raisman Sues USOC and USA Gymnastics Over Nassars Abuse | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/baseball/mets-catchers-wristbands.html | Pitchers Know Its All in the Wrist of Their Catchers | By James Wagner | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/baseball/shohei-ohtani-angels.html | The Pitcher Who Can Hit Is Inspiring A Bit of Envy | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/ncaabasketball/ncaa-miles-bridges-michigan-state.html | Go Pro Big Stars And Dont Look Back | By Joe Drape | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/rosie-perez-boxing.html | Hooked at Age 15 and Still Holding the Title of the First Lady of Boxing | By Wallace Matthews | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/volleyball-coach-rape-rick-butler.html | Top Coach in Illinois Raped Teenage Athletes in the 1980s a Lawsuit Claims | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/technology/china-technology-censorship-borders-expansion.html | China Exerts Digital Control Beyond Its Borders | By Paul Mozur | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/technology/consent-apps.html | Consent in Digital Age  Can These Apps Solve  A Very Human Problem | By Maya Salam | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/billy-graham-funeral.html | At Grahams Funeral Warm Memories and a Little Evangelism | By Laurie Goodstein and Michael D Shear | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/connor-lamb-pennsylvania-election.html | At Heart of Tight Race Folks Who Picked Trump But Wish They Hadnt | By Trip Gabriel | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/navy-ptsd-lawsuit.html | In Suit Marine Accuses Navy Board of Bias Against Veterans With PTSD | By Dave Philipps | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/politics/john-kelly-rob-porter.html | Kelly Admits Mishandling Allegations About Aide | By Katie Rogers | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/threat-school-shooting.html | A False Alarm A True Threat Its a Fine Line | By Julie Bosman | TX 8-550-404 | 2018-05-16 |

| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/africa/burkina-faso-embassy-attack.html | Militants Stage Simultaneous Attacks in Burkina Faso | By Richard PrezPea and Jaime Yaya Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/asia/nastya-rybka-trump-putin.html | Seeking Asylum Escort Offers a Tale of Trump | By Richard C Paddock | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/asia/philippines-chief-justice-duterte.html | Defying Duterte but Now Facing Impeachment | By Felipe Villamor | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/germany-kevin-kuhnert-spd.html | The 28YearOld Socialist Who Could End the Merkel Era | By Katrin Bennhold | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/italy-election-europe.html | In Italian Campaign Gravity of Far Right Exerts Its Strongest Pull | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/theresa-may-uk-brexit.html | British Leader Says UK Has to Face Facts of Brexit | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/middleeast/israel-benjamin-netanyahu-corruption.html | Israeli Prime Minister Is Questioned by Police in Third Corruption Case | By Isabel Kershner | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/middleeast/syria-ghouta-children-siege.html | The Toys That See Them Through War in Syria | By Megan Specia and Hwaida Saad | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/your-money/art-fairs-collectors.html | Keep Your Mind if Not Your Wallet Open at Art Fairs | By Paul Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/your-money/driving-fewer-miles-may-not-lower-auto-premiums.html | Why LowMileage Drivers May Not Save on Premiums | By Ann Carrns | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/your-money/why-its-so-hard-to-invest-with-a-social-conscience.html | Why Its So Hard to Invest With a Social Conscience | By Ron Lieber | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/trump-aluminum-tariff-beer-can.html | A Beer Tax  Metal Tariffs  Will Ripple Brewers Say | By Kevin Granville | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/trump-tariffs-trade-war.html | Easy to Win  President Says  As GOP Frets | By Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/miami-albert-carvalho-new-york-city-schools-chancellor.html | An Educator Seemed the Perfect Fit Until the Many Warning Signs Emerged | By Kate Taylor and J David Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/trump-schumer-hudson-rail-tunnel.html | Trump Seen Pressing Congress Not to Fund Hudson Rail Tunnel | By Michael D Shear and Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/dictatorship-iran-north-korea-russia-china.html | The Rise of  Dictatorship  Incorporated | By Bret Stephens | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/donald-trump-jeff-sessions.html | A Trump Fawners Almanac | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/technology/5g-cellular-service.html | 5G Cell Service Is Coming Critics Fear the Stations Will Look Like a Medusa | By Allan Holmes | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/politics/after-brief-split-trump-and-nra-appear-to-reconcile.html | After Brief Rift the President and the NRA Appear to Be in Sync Again | By Jeremy W Peters and Maggie Haberman | TX 8-550-404 | 2018-05-16 |

| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/pol itics/trump-policy-surprises-confusion.html | Presidents Pattern on Policy Zig Zag and Zig Again | By Peter Baker | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/pol itics/trump-tariffs-steel-aluminum.html | Trade Partners Respond in Kind To Tariff Plans | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/we st-virginia-teacher-strike.html | Frustration of Striking Teachers Was Months in the Making | By Campbell Robertson and Jess Bidgood | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/ canada/canada-us-tariff.html | Stung by Plan For Tariffs Canada Takes Deep Breath | By Catherine Porter and Ian Austen | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/03/arts/te levision/whats-on-tv-saturday-mudbound-and-top-gear.html | Whats On Saturday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |
| 2018-02-19 | 2018-03-04 | https://www.nytimes.com/2018/02/18/t-magazine/sanatorium-europe-history.html | Comfortably Numb | By Alice Gregory | TX 8-550-404 | 2018-05-16 |
| 2018-02-21 | 2018-03-04 | https://www.nytimes.com/2018/02/21/t-magazine/art/philippe-anthonioz-paris-sculptor.html | World of Wonders | By Nancy Hass | TX 8-550-404 | 2018-05-16 |
| 2018-02-22 | 2018-03-04 | https://www.nytimes.com/2018/02/22/t-magazine/japan-musicians-yurufuwa-gang-bo-ningen.html | Aloha Tokyo | By Hilary Moss | TX 8-550-404 | 2018-05-16 |
| 2018-02-22 | 2018-03-04 | https://www.nytimes.com/2018/02/22/travel/ 36-hours-in-mendoza-argentina.html | Mendoza Argentina | By Nell McShane Wulfhart | TX 8-550-404 | 2018-05-16 |
| 2018-02-22 | 2018-03-04 | https://www.nytimes.com/2018/02/22/travel/ new-airbnb-plus.html | Airbnb Gets a Little Fussier | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-02-23 | 2018-03-04 | https://www.nytimes.com/2018/02/23/books/ review/tayari-jones-an-american-marriage-best-seller.html | The Experiences That Inspired An American Marriage | By Tina Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-02-23 | 2018-03-04 | https://www.nytimes.com/2018/02/23/t-magazine/fashion/francesco-risso-marni.html | Francesco Risso | By Lindsay Talbot | TX 8-550-404 | 2018-05-16 |
| 2018-02-24 | 2018-03-04 | https://www.nytimes.com/2018/02/24/busine ss/retirement/career-change-whiskey.html | A Career Change Ill Drink to That | By Michael Hoinski | TX 8-550-404 | 2018-05-16 |
| 2018-02-25 | 2018-03-04 | https://www.nytimes.com/2018/02/25/busine ss/retirement/singing-chorus.html | Singing Their Way Through Retirement | By Noah Weiland | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/books/ review/eat-the-apple-matt-young.html | Claiming the Title | By Mark Bowden | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/books/ review/freshwater-akwaeke-emezi.html | All Her Shattered Selves | By Tariro Mzezewa | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/busine ss/retirement/millennials-retirement-saving.html | Millennials Are Saving if They Can Afford To | By Zach Wichter | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/magaz ine/how-long-can-john-kelly-hang-on.html | The General In His Labyrinth | By Matt Flegenheimer | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/realest ate/shopping-for-childrens-chairs.html | Letting Out The Inner Child | By Tim McKeough | TX 8-550-404 | 2018-05-16 |

| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/boys-in-the-band-cover.html | Behind the Story | By Kurt Soller | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/gay-theater-history-boys-in-the-band.html | A Brief History of Gay Theater in Three Acts | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/holistic-skincare-europe.html | Photosynthetic | By Kari Molvar | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/mens-style-issue-editor-letter.html | Feats of Endurance | By Hanya Yanagihara | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/travel/virginia-woolf-cornwall.html | Virginia Woolfs Lost Eden | By Ratha Tep | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/travel/what-lewis-black-cant-travel-without.html | Lewis Black Packs a Neti Pot to Keep Things Clear | By Nell McShane Wulfhart | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/arts/television/atlanta-fx-season-2.html | The Atlanta Team Muses on Change | By Joe Coscarelli | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/books/etan-thomas-athletes-as-activists.html | Etan Thomas Has Become a Different Kind of Player | By Sopan Deb | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/books/review/daphne-will-boast.html | The Agony of Feeling | By Natalie Serber | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/books/review/line-becomes-a-river-francisco-cantu.html | Seeing the Other Side | By Lawrence Downes | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/business/retirement/are-you-leaving-your-children-an-inheritance.html | Parents Views On Inheritances | By Fahima Haque | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/business/retirement/nonparents-legacy-wills.html | No Children What Do You Leave Behind | By Marci Alboher | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/fashion/weddings/she-knows-his-crazy-and-he-knows-hers.html | She Knows His Crazy and He Knows Hers | By Alix Strauss | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/magazine/do-i-have-to-tell-your-father-about-my-metoo-experience.html | Do I Have to Tell My Father About My MeToo Experience | By Kwame Anthony Appiah | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/magazine/how-much-is-anyone-entitled-to-in-the-end.html | Uncivil Rights | By Carina Chocano | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/magazine/red-dots-badge-phones-notification.html | How Tiny Red Dots Took Over Your Life | By John Herrman | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/nyregion/mars-needs-my-mother.html | This Is Ground Control to Major Mom | By Joyce Wadler | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/t-magazine/artist-doctor-trade.html | The Artist Has a Cavity | By Alice Gregory | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/t-magazine/marine-serre-studio-paris-fashion-week.html | Studio Visit Manic Soul | By Alice Cavanagh | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/theater/lauren-ambrose-my-fair-lady-lincoln-center-theater.html | Shell Finally Get to Dance All Night | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/travel/international-womens-day-hotel-deals.html | Free Activities  On a Day for Women | By Jessica Colley Clarke | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/travel/montgomery-alabama-history-race.html | Pain of the Past Is Prologue as a City Finds Progress | By Jada Yuan | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/travel/skipping-hotel-housekeeping-perks.html | When Housekeeping Knocks What Will You Say | By Abby Ellin | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/arts/bruce-norris-the-low-road-public-theater.html | No This Political Satire Isnt About Trump | By Patricia Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/books/review/jane-kamensky-tattoo-john-singleton-copley.html | Bookmarked | By Jane Kamensky | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/books/review/martin-amis-rub-of-time.html | The Literary Lion in His Den | By AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/business/retirement/tech-second-careers.html | You Cant Be Afraid of the Tech | By John Hanc | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/a-painful-bruise-wouldnt-heal-it-took-several-hospital-visits-to-discover-why.html | A Painful Bruise Wouldnt Heal It Took Several Hospital Visits to Discover Why | By Lisa Sanders MD | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/jose-andres-fights-starvation-with-mayo.html | Jos Andrs Fights Starvation With Mayo | Interview by Dan Amira | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/letter-of-recommendation-celsius.html | Celsius | By Matthew Kassel | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/what-is-the-perfect-color-worth.html | Huetopia | By Bruce Falconer | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/nyregion/a-rolling-party-brings-the-funk-and-health-benefits.html | Rolling Party Brings the Funk and WellBeing | By Tiffany Martinbrough | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/nyregion/the-sweet-smell-of-osmanthus-absolute.html | The Sweet Smell of Osmanthus Absolute | By Richard Schiffman | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/nyregion/they-just-want-to-meet-the-nice-people.html | They Just Want to Meet the Nice People | By Alyson Krueger | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/realestate/house-hunting-in-brazil.html | A FiveBedroom House on the Coast | By Kevin Brass | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/realestate/living-in-fleetwood-mount-vernon-new-york.html | We Are Like the BestKept Secret in Westchester | By C J Hughes | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/realestate/on-location-poconos.html | A Place to Experiment in the Mountains | By Tim McKeough | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/sports/basketball/warriors-ron-adams-age-70.html | The Sage of the NBA | By Kurt Streeter | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/t-magazine/travel/aarhus-denmark-guide.html | Second Story | By John Wogan | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/travel/beating-the-lines-at-airports.html | Bypassing Airport Lines With Your Fingertips | By Stephanie Rosenbloom | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/travel/ipoh-malaysia-tourism.html | Cafes Help a City Reinvent Itself | By Sanjay Surana | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/travel/shanghai-china-budget-affordable-dumplings.html | Dumplings Favor the Stingy | By Lucas Peterson | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/books/review/amy-chua-political-tribes.html | Us and Them AmericanStyle | By David Frum | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/business/retirement/no-pension-pensionize-savings.html | No Pension You Can Pensionize Your Savings | By Ann Carrns | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/can-venezuela-be-saved.html | Can Venezuela Be Saved | By Wil S Hylton | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/house-salad-lucali-pizza.html | I Would Like the House Salad Please | By Sam Sifton | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/how-to-choose-an-online-handle.html | How to Choose an Online Handle | By Malia Wollan | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/judge-john-hodgman-on-keeping-a-pants-chair.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/new-sentences-from-a-long-way-from-home-by-peter-carey.html | New Sentences From A Long Way From Home by Peter Carey | By Sam Anderson | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/movies/a-wrinkle-in-time-ava-duvernay-disney.html | A Whole Lot Is Riding On This New Wrinkle | By Melena Ryzik | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/opinion/corruption-andrew-cuomo.html | Corruption Trial Taints Cuomo | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/bunny-williams-doyenne-of-cozy-chic-lists-upper-east-side-home.html | Bunny Williams Doyenne of Cozy Chic Lists Her Upper East Side Home | By Stefanos Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/february-most-popular-listings.html | Februarys Most Popular Properties | By Michael Kolomatsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/finding-charm-in-the-east-village-ice-cream-district.html | Finding Charm and More Space in the Ice Cream District | By Joyce Cohen | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realest ate/saudi-prince-sells-manhattan-triplex.html | A Triplex Fit for a Prince and Owned by One Finally Sells | By Vivian Marino | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/style/a lcoholism-recovery-relapse.html | Sober Discussion | By Philip Galanes | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/t-magazine/fashion/celine-phoebe-philo-era-stories-sofia-coppola-stella-tennant.html | Oral History On Phoebe Philo | By Kin Woo | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/t-magazine/food/dinner-party-tension.html | Party Lines | By Ligaya Mishan | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/travel/ five-places-to-go-in-nashville-wedgewood-houston.html | Long RunDown and Now an Attraction | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/travel/ rome-budget-affordable-luxury.html | Roman Holidays With Money to Spare | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magaz ine/poem-autopsy.html | Poem Autopsy | By Emily Jungmin Yoon | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magaz ine/the-2-18-18-issue.html | The 21818 Issue | By The New York Times Magazine | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/da nce/reggie-wilson-dancing-platform-praying-grounds-danspace.html | Take the Floor if the Spirit Moves You | By Siobhan Burke | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/de sign/paris-lafayette-anticipations-rem-koolhaas.html | A Movable Space for the Paris Art Scene | By Hettie Judah | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/m usic/debussy-stephen-hough.html | Modern Sound Still Thrills After a Century | By Stephen Hough | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/te levision/jessica-jones-netflix-melissa-rosenberg.html | The Fury  Behind  An Avenger | By Joy Press | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/ review/gregg-easterbrook-its-better-than-it-looks.html | Its Better Than It Looks | By Angus Deaton | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/ review/hermione-hoby-neon-in-daylight.html | Bright Young Things | By Deborah Shapiro | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/ review/invention-of-ana-mikkel-rosengaard.html | The Lives of Others | By Michael Owen | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/ review/john-leland-happiness-is-a-choice-you-make.html | Good Old Days | By Jessica Bruder | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/ review/medical-memoirs.html | The Shortlist  Medical Memoirs | By Uzodinma Iweala | TX 8-550-404 | 2018-05-16 |

| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/new-crime-fiction-woman-girls-jane-harper.html | Taking One for the Team | By Marilyn Stasio | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/steven-pinker-enlightenment-now.html | Put On a Happy Face | By Sarah Bakewell | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/ya-women-of-color-clayton-adeyemi.html | YA  No Boundaries | By Jennifer Hubert Swan | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/can-fashion-help-detroit-make-a-comeback.html | Can Fashion Help Detroit Make a Comeback | By Micheline Maynard | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/is-a-late-career-change-worth-it.html | LateCareer Change Play Safe or Ride It Out | By Rob Walker | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/retirement/aging-workers-opportunity.html | Reaping the Benefits of an Aging Work Force | By Kerry Hannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/trading-one-stage-for-another.html | Everything but the Compulsive Ambition | By James Hunter | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/women-hidden-taxes.html | The Hidden Taxes That Challenge Women | By Sendhil Mullainathan | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/fashion/weddings/two-chance-meetings-and-a-romance-takes-flight.html | Two Chance Meetings and a Romance Takes Flight | By Linda Marx | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/jobs/esther-klein-gallery-curator.html | A Bridge Between Art and Science | As told to Patricia R Olsen | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/movies/helen-mirren-leisure-seeker.html | Helen Mirren Hits the Road | By Kathryn Shattuck | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/movies/nobudge-a-one-man-independent-film-factory.html | Multitude of Voices in a OneMan Show | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/movies/oscars-best-screenplay-diversity.html | Writing Their Way Into a Notable Script | By Ben Zauzmer | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/and-the-oscar-for-best-city-as-a-movie-setting-goes-to.html | And the Oscar for Best City as a Movie Setting Goes to | By Keith Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/how-val-ackerman-college-basketball-executive-spends-her-sundays.html | A TriBeCa Pioneer at Home in the Big East | By Hilary Howard | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/the-woody-allen-reboot-you-wont-see-at-the-oscars-or-maybe-anywhere.html | An Annie Hall Reboot for the Ages | By John Leland | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/when-should-cultural-institutions-say-no-to-tainted-funding.html | Our Museums Whose Money | By Ginia Bellafante | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/i-saw-a-genocide-in-slow-motion.html | I Saw a Genocide in Slow Motion | By Nicholas Kristof | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/sunday/graduation-rates-wayne-state.html | When College Has Your Back | By David L Kirp | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/sunday/trump-trade-steel-aluminum-tarriffs.html | Mr Trumps Destructive Trade War | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/sunday/voting-age-school-shootings.html | Lower the Voting Age to 16 | By Laurence Steinberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/realestate/when-your-home-has-a-history.html | Fame Lived and Played Here | By Joanne Kaufman | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/sports/baseball/statistics-toronto-blue-jays.html | Where Have all the Triples Gone Looking at You Toronto | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/sports/soccer/mls-fans-savethecrew.html | MLS Faces Its Fiercest Critics Its Biggest Fans | By Graham Parker | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/style/barbra-streisand-cloned-her-dog.html | Why I Cloned  My Dog Sammie | By Barbra Streisand | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/style/clotilde-chaumet-dynamo-paris-soulcycle.html | Going Somewhere By Pedaling in Place | By Sara Lieberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/style/george-plimpton-apartment-last-party-paris-review.html | Last Call at Party House Plimptons Called Home | By Bob Morris | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/style/modern-love-am-i-gay-online-quizzes.html | Am I Gay Perhaps This Fun Quiz Will Tell Me | By Katie Heaney | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/t-magazine/pope-l-artist.html | Troubled Waters | By Megan OGrady | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/travel/chicago-londonhouse-robey-wicker-park-hotel-reviews.html | Landmark Hotels Update With Enchanting Views | By John L Dorman | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/upshot/the-trump-steel-tariffs-are-economically-small-and-symbolically-huge.html | Tariffs Are Small Economically but Big Symbolically | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/02/obituaries/barbara-lekberg-artist-with-a-blowtorch-dies-at-92.html | Barbara Lekberg Sculptor With a Blowtorch Dies at 92 | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/02/obituaries/harvey-schmidt-co-creator-of-the-fantasticks-is-dead-at-88.html | Harvey Schmidt Artist Who Wrote Music for Fantasticks Is Dead at 88 | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |

| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/business/beijings-initial-reaction-to-metals-tariffs-cautious.html | In China Criticism And Caution Over Tariffs | By Keith Bradsher | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/business/economy/tariff-blue-collar.html | Plan for Tariffs Creates Divide In Trump Base | By Natalie Kitroeff and Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/business/media/a24-studio.html | Building the Little Studio That Could | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/business/media/conde-nast-phillip-picardi.html | The Prince of Cond Nast | By Sydney Ember | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/business/retirement/catching-up-with-retirement-after-a-recession.html | Catching Up After a Recession | By Elizabeth Olson | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/climate/plastic-straw-bans.html | More Cities Crack Down on Drinking Straws in Campaign Against Plastic Waste | By Daniel Victor | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/fashion/judy-blame-london-fashion-jeweler-stylist-death-remembrance.html | A SelfMade Man for One and All | By Matthew Schneier | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/nyregion/nyc-homeless-nakesha-mental-illness.html | Nakeshas Demons | By Benjamin Weiser | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/nyregion/trump-schumer-hudson-tunnel.html | Presidents Reversal on the Hudson Rail Tunnel Has Stirred Anger and Confusion | By Patrick McGeehan and Jeffery C Mays | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/kids-technology-addiction-screentime.html | Your Kids Phone Is Not Like a Cigarette | By Anya Kamenetz | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/liberals-reclaim-nationalism.html | How Liberals Can Reclaim Nationalism | By Yascha Mounk | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/making-movies-after-metoo.html | Directing When TimesUp | By Minhal Baig | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/movies-sexual-abuse-harassment-oscars.html | Romance Rough Sex or Rape | By Frank Bruni | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/oprah-winfrey-teens-weight-watchers.html | Is This What a 13YearOld Girl Needs | By Jennifer Weiner | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/oscars-academy-awards-guillermo-del-toro-mexico.html | How Mexico Conquered the Big Screen | By Ioan Grillo | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/oscars-harvey-weinstein-hollywood.html | Hooray for Harveyless Hollywood | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/parents-teenagers-voting.html | Power to the Parents | By Ross Douthat | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/plastic-bags-pollution-oceans.html | Lets Bag Plastic Bags | By Joseph Curtin | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/species-conservation-extinction.html | The 8 Million Species We Dont Know | By Edward O Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/trump-border-wall-immigration.html | Looking at Trumps Beautiful Wall | By Luis Alberto Urrea | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/trumps-white-house.html | The White House Is a Black Hole | By Peter Wehner | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/we-got-rid-of-some-bad-men-now-lets-get-rid-of-bad-movies.html | Make Better Movies Too | Lindy West | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/realestate/the-city-sidewalk-trees.html | A Tree Is Planted in Brooklyn And a Homeowner Is Unhappy | By Ronda Kaysen | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/sports/baseball/yankees-geese-spring-training.html | Yankees Exile the Goose Then Banish the Geese | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/sports/soccer/mls-preview-.html | MLS Preview  Three Stories to Watch | By Andrew Das | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/style/new-york-city-nail-artists-manicures.html | Taking New York by the Hand | By Jeffrey Henson Scales Rebecca Pietri and Eve Lyons | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/style/olivia-de-havilland-fx-ryan-murphy-lawsuit.html | Hollywood Legend Heads to Court | By Paul Brownfield | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/style/sexual-harassment-in-fashion.html | Many Accusations Few Apologies | By Jacob Bernstein Vanessa Friedman and Matthew Schneier | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/sunday-review/what-if-republicans-win-the-midterms.html | The Danger of Waiting for a Wave | By Charlie Savage | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/travel/cloverdale-restaurant-steamboat-springs-colorado-review.html | Farm to Table From Out of Thin Air | By Kathryn OSheaEvans | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/noreaster-storm-deaths.html | Eight Dead Including Two Children in Fierce Storm That Left Many in Dark | By Christina Caron | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/politics/ar-15-americas-rifle.html | Once Banned Americas Rifle Is Fiercely Loved and Loathed | By Ali Watkins John Ismay and Thomas GibbonsNeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/politics/trump-european-cars-tariff-trade.html | Trade War Escalates With Threat On EU Cars | By Emily Cochrane | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/politics/trump-reality-show.html | Trumps New Reality Show Airs Live From the West Wing | By Julie Hirschfeld Davis | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/students-voter-turnout.html | Trophies And Foosball To Motivate Young Voters | By Farah Stockman | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/americas/donald-trump-panama-hotel-orestes-fintiklis.html | Thugs Leeches Shouting and Shoving at Trump Hotel in Panama | By Kirk Semple Ben Protess and Steve Eder | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/americas/honduras-berta-caceres.html | Honduran Executive Arrested in Killing of Activist Who Fought Dam Project | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/asia/india-gauri-lankesh-naveen-kumar.html | Suspect Held in Indian Journalists Death | By Suhasini Raj and Kai Schultz | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/asia/north-korea-nuclear-talks.html | North Korea Dismisses Preconditions For US Talks | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/asia/queen-elizabeth-attempted-assassination-new-zealand.html | New Zealand Tries to Shed Light on Plot To Kill Queen | By Yonette Joseph and Charlotte GrahamMcLay | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/australia/cardinal-george-pell.html | As Australian Cardinal Confronts Abuse Charges a Guide to the Case | By Adam Baidawi and Damien Cave | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/europe/italy-election-childcare-women.html | Italys Election Could Be Decided by Voters Who Feel Invisible Women | By Gaia Pianigiani | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/europe/poland-nationalists-law-and-justice.html | In Poland Connecting With the Past And the Voters | By Marc Santora and Steven Erlanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/europe/sweden-crime-immigration-hand-grenades.html | Grenades and Gang Violence Rattle Sweden | By Ellen Barry and Christina Anderson | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/europe/ukraine-protest-mikheil-saakashvili-petro-poroshenko.html | Clashes Erupt Near Ukraines Parliament | By Iuliia Mendel | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/middleeast/benjamin-netanyahu-aipac-trump.html | Under Fire at Home Netanyahu Visits US Looking for a Boost | By David M Halbfinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/middleeast/egypt-north-korea-sanctions-arms-dealing.html | Sales of North Korean Weapons in Cairo Anger the US | By Declan Walsh | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/middleeast/syria-war-eastern-ghouta.html | Heartbreaking Images From Syria So Numbingly Familiar | By Michael Kimmelman | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/us/politics/george-nader-mueller-investigation-united-arab-emirates.html | Mueller Witness Signals Widening of Russia Inquiry | By Mark Mazzetti David D Kirkpatrick and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/arts/whats-on-tv-sunday-the-oscars.html | Whats On Sunday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/insider/oscars-social-media-coverage.html | The Social Media Big Picture | By Remy Tumin | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/world/europe/turkey-erdogan-internet-law-restrictions.html | Turkish Leaders Next Target in Crackdown on Dissent The Internet | By Carlotta Gall | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-05 | https://www.nytimes.com/2018/02/26/nyregion/metropolitan-diary-caught-in-the-act.html | Caught in the Act | By Michael Milton | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-05 | https://www.nytimes.com/2018/02/27/nyregion/metropolitan-diary-long-brown-robe-and-a-wooden-staff.html | Long Brown Robe and a Wooden Staff | By Kenneth Teicher | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-05 | https://www.nytimes.com/2018/02/28/nyregion/metropolitan-diary-a-stop-too-soon.html | A Stop Too Soon | By Bob Castro | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-05 | https://www.nytimes.com/2018/02/28/nyregion/metropolitan-diary-hungry-eyes.html | Hungry Eyes | By Casey Klippel | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-02-28 | https://www.nytimes.com/2018/02/28/world/australia/school-tech-lumineer-academy-susan-wu.html | Silicon Valley Disruption In an Australian School | By Adam Baidawi | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/01/opinion/ivanka-trump-donald-nepotism.html | Ivanka Trumps Brand Building | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/boston-symphony-finds-accusations-against-charles-dutoit-credible.html | Boston Symphony Calls Accusations Credible | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/playlist-jay-z-beyonce-khaled-rae-sremmurd.html | A Beyonc and JayZ Duet and More Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/review-daniil-trifonov-sergei-babayan-zankel-hall.html | Dual Virtuosity With Firepower | By James R Oestreich | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/climate/bears-ears-national-monument.html | Oil Was Central in Decision to Shrink Protected Utah Site Emails Show | By Eric Lipton and Lisa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/fashion/rick-owens-balmain-paris-fashion-week.html | The Elephant in the Dressing Room | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/obituaries/penny-vincenzi-best-selling-british-author-is-dead-at-78.html | Penny Vincenzi 78 BestSelling Novelist | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/opinion/west-virginia-unions-teachers.html | Teachers Give a Lesson in Union Power | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/at-the-new-york-philharmonic-a-contract-aimed-at-labor-management-harmony.html | New York Philharmonic Reaches New Contract | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-05 | https://www.nytimes.com/2018/03/02/obituaries/charles-wilson-top-brain-surgeon-and-researcher-dies-at-88.html | Charles Wilson 88 Lauded For Excising Brain Tumors Sometimes Several in a Day | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-05 | https://www.nytimes.com/2018/03/02/opinion/dicks-guns-walmart.html | When CEOs Are Culture Warriors | By Aaron K Chatterji | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/03/movies/indie-spirit-awards-get-out-three-billboards.html | Get Out Prevails At Indie Spirit Awards | By Cara Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/03/arts/mondrians-heirs-stake-claim-to-four-paintings-in-a-german-museum.html | Whose Mondrians Are They | By Catherine Hickley | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/03/arts/television/saturday-night-live-baldwin-trump-barkley.html | SNL Returns Fueled by a Trumpian Twitter Feud | By Dave Itzkoff | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/books/review-sandman-lars-kepler.html | A Monster in the Mold Of Hannibal Lecter | By Janet Maslin | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/china-women-only-subway-cars.html | On Subway Cars for Women Men Elbow In | By SuiLee Wee and Giulia Marchi | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/media/direct-advertising-community.html | Have a Drink on Us And Tell Your Friends | By Jane L Levere | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/school-security-industry-surges-after-shootings.html | With Schools as Targets Security Outfits Flourish | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/fashion/balenciaga-givenchy-paris-fashion-week.html | The Mountain And the Mix | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/fashion/comme-des-garcons-undercover-paris-fashion-week.html | Rules of Expression | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/insider/gunshot-wounds-trauma-surgeons.html | To Borrow Trauma Surgeons Eyes | By Gina Kolata | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/oscars-academy-awards.html | A Big Hollywood Night in a MeToo Moment | By Brooks Barnes and Cara Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/red-sparrow-black-panther-box-office.html | Red Sparrow Cant Fly Past Black Panther | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/de-blasio-affordable-housing-cost.html | Expanding Affordable Housing  Despite the 1 Billion Price Tag | By J David Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/hart-island-burial-mistake-identity.html | A Lost Son a Mothers Search and a LongDelayed Answer | By Michael Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/in-health-care-for-employees-department-stores-pioneered.html | When Luxury Department Stores Delivered Babies and Set Broken Bones | By Ralph Blumenthal and Sandra Roff | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/metropolitan-diary-dont-i-know-you.html | Dont I Know You | By Jeffrey Penn | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/when-the-dollar-is-mightier-than-the-gun.html | A Rabbi Looks to Leverage the Consumer Dollar Against Firearms | By David Gonzalez | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/obituaries/david-ogden-stiers-mash-dies.html | David Ogden Stiers Major Winchester on MASH Is Dead at 75 | By Anita Gates | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/obituaries/roger-bannister-dead.html | Roger Bannister First Athlete to Break the 4Minute Mile Is Dead at 88 | By Frank Litsky and Bruce Weber | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/stoya-good-porn.html | Can There Be Good Porn | By Stoya | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/sports/deontay-wilder-luis-ortiz-anthony-joshua.html | A Champion Sputters Then Erupts | By Wallace Matthews | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/technology/silicon-valley-midwest.html | Silicon Valley Toured the Heartland and Fell in Love | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/technology/telegram-initial-coin-offering.html | App Coin Sale On Fast Track To 1 Billion | By Nathaniel Popper | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/florida-gun-control-senate-takeaways.html | Even After a Mass Shooting Here Is Why Florida Has Trouble Passing Gun Laws | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/melania-trump-einstein-visa.html | First Lady Is a Fit for Genius Visa Einstein Iffy | By Miriam Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/politics/democrats-primaries-division.html | Democrats Face Primary Shove From New Left | By Jonathan Martin and Alexander Burns | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/politics/kellyanne-conway-white-house.html | Wily Trump Aide Nurtures Her Access and Influence | By Katie Rogers and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/politics/trump-trade-tariffs-peter-navarro-wilbur-ross.html | Fervent Defense of Tariffs Unless Trump FlipFlops | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/school-resource-officers-shooting.html | Hugs Smiles and a Pistol at the Ready | By Stephanie Saul Timothy Williams and Anemona Hartocollis | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/africa/nigeria-muhammadu-buhari.html | Pressure Grows on Nigerian Leader To Bow Out of 2019 Reelection Race | By Dionne Searcey and Tony Iyare | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/afghanistan-gulbuddin-hekmatyar.html | Afghan ExWarlord Still Divisive Alludes to Peace | By Andrew E Kramer | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/carl-vinson-vietnam.html | Visiting Vietnam Carrying a Message for China | By Hannah Beech | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/donald-trump-xi-jinping-term-limits.html | President for Life Trumps Remarks About Xi Find Fans in China | By Jane Perlez | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/europe-china-xi-trump-trade.html | Xis Power Grab in China Rattles Europe and Its Hope for an Ally in the Trump Era | By Steven Erlanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/germany-spd-merkel.html | Merkel Averts a Crisis in Germany Forming a Coalition Government | By Melissa Eddy and Katrin Bennhold | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/norway-fjords-litter-drones.html | Trash in the Fjords Norway Turns to Drones | By Richard MartynHemphill and Henrik Pryser Libell | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/state-department-russia-global-engagement-center.html | State Dept Holds Funds Aimed to Fight Meddling | By Gardiner Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/arts/oscar-winners.html | Oscar Winners for 2018 | Compiled by Andrew R Chow | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/busine ss/nafta-china-congress-jobs-report.html | The Week Ahead Nafta Talks Jobs Report And China Congress | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/busine ss/wall-street-banks-dodd-frank.html | Big Banks May Weaken DoddFrank Oversight | By Emily Flitter Kenneth P Vogel and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/fashio n/red-carpet-review-oscars.html | Fashion Steps Aside on the Red Carpet | By Guy Trebay | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movie s/some-self-examination-among-the-oscars-self-celebration.html | A Ceremony To Analyze | By James Poniewozik | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinio n/teenagers-driving-cars-guns.html | Letting Teenagers Live | By David Leonhardt | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinio n/trump-king-of-chaos.html | Trump King of Chaos | By Charles M Blow | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/sports/ baseball/st-louis-cardinals.html | Start From Scratch Cardinals Are Too Successful for That | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/sports/ soccer/us-womens-soccer-equality.html | Womens Champions in Every Way | By Andrew Das | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/techno logy/dorm-living-grown-ups-san-francisco.html | Dorm Living for Professionals | By Nellie Bowles | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/techno logy/fake-videos-deepfakes.html | It Was Only a Matter of Time Here Comes an App for Fake Videos | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/theate r/folk-wandering-review.html | A Friendly Wistful but Very Busy Musical | By Laura CollinsHughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/ asia/chinas-leaders-meet-xi-jinping.html | Leaders in China Meet and Outline Critical Battles | By Chris Buckley and Keith Bradsher | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/ europe/italy-election.html | Populists Win In Italian Vote Unsettling EU | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/arts/te levision/whats-on-tv-monday-the-bachelor-and-delicious.html | Whats On Monday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/sports/ soccer/chelsea-manchester-city.html | Eye on Short Term Chelsea Lags as World Moves Ahead | By Rory Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/us/ben carson-hud.html | Brain Surgery No Match for HUD Carson Says | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-06 | https://www.nytimes.com/2018/02/26/scienc e/fat-cells-wounds-flies.html | Built For Comfort Inside Wounded Flies Fat Cells Race to Help | By Douglas Quenqua | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-06 | https://www.nytimes.com/2018/02/26/scienc e/king-penguins-antarctica-climate-change.html | Global Warming Hotter Seas Cloud King Penguins Future | By Karen Weintraub | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/scienc e/north-atlantic-whales-endangered.html | Dwindling Numbers No Newborns Of Endangered Whales Seen in North Atlantic | By Karen Weintraub | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/scienc e/stars-dark-energy.html | Glimpsing a Cosmic Dawn | By Dennis Overbye | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/well/family/c-sections-and-gut-bacteria-may-contribute-to-overweight-kids.html | Pregnancy CSections and Heavy Children | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/well/move/do-you-have-what-it-takes-to-be-an-olympian.html | How an Olympian Is Made | By Gretchen Reynolds | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/well/obesity-paradox-fails-to-hold-up-in-study.html | Weight Assessing the Obesity Paradox | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-06 | https://www.nytimes.com/2018/03/01/arts/music/bang-on-a-can-marathon.html | Bang on a Can Marathon in Manhattan | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-06 | https://www.nytimes.com/2018/03/01/health/parasitic-worms-schistosomiasis-trial.html | Gracious Hosts Healthy as Can Be But With Worms Inside | By Heather Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-06 | https://www.nytimes.com/2018/03/01/science/cousins-marriage-family-tree.html | Relatively Speaking A Huge Family Tree Exposes The History of Kissing Cousins | By Steph Yin | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/health/elderly-self-neglect-.html | When Elder Abuse Is SelfInflicted | By Paula Span | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/science/plastics-dishwasher.html | The Wet and the Dry | By C Claiborne Ray | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/well/family/when-alzheimers-makes-room-for-love.html | The Escalation of Love | By Lisa Solod | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/well/live/am-i-contagious.html | Am I Contagious | By Richard Klasco MD | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-06 | https://www.nytimes.com/2018/03/03/climate/suv-sales-global-climate.html | The World Warms to SUVs While the Planet Just Warms | By Hiroko Tabuchi | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-06 | https://www.nytimes.com/2018/03/04/arts/jon-parrish-peede-trump-nominee-national-endownment-humanities.html | Nominee for Chairman Of Humanities Agency | By Jennifer Schuessler | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-06 | https://www.nytimes.com/2018/03/04/health/parkland-shooting-victims-ar15.html | A Clinical View of Assault Rifles And Their Ghastly Toll | By Gina Kolata and C J Chivers | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-06 | https://www.nytimes.com/2018/03/04/opinion/trump-democracy-problem.html | Mr Trumps Problem With Democracy | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/dance/review-rags-strides-and-habaneras-jazz-at-lincoln-center.html | Reveling in Rhythms of the African Diaspora | By Brian Seibert | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/music/bon-jovi-billboard-chart-ticket-bundle.html | Bundling Strategy Fuels Bon Jovis Rise to No 1 | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/television/mister-rogers-neighborhood-at-50.html | Much More Than That Cardigan | By Sopan Deb | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/books/review-speak-no-evil-uzodinma-iweala.html | Not Ready to Run His Own Race | By Dwight Garner | TX 8-550-404 | 2018-05-16 |

| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/bumble-dating-app-gun-images.html | Bumble Dating App Bans Gun Photos After Massacre | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/catering-to-last-chance-travelers-who-seek-disappearing-marvels.html | A Last Chance to Behold Glaciers and Starry Skies | By Julie Weed | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/broadcom-qualcomm-cfius.html | US Stalls Takeover Bid By Broadcom Over Security | By Alan Rappeport Cecilia Kang and Chad Bray | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/zagat-google-infatuation.html | Zagat To Be Sold To Digital Upstart | By Michael J de la Merced | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/martin-shkreli-wu-tang-album.html | Judge Rules Rare Rap Album Can Be Seized | By Stephanie Clifford | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/puerto-rico-business-maria.html | A Flickering Recovery | By Matthew Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/united-airlines-employee-bonuses-lottery.html | United Rethinks Plan to Replace Workers Bonuses With a BigPrize Lottery | By Christina Caron | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/what-is-cfius.html | How Cfius Rides Herd On Major Global Deals | By Kevin Granville | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/climate/bloomberg-un-climate.html | Bloomberg Is Named UN Climate Envoy | By Somini Sengupta | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/fashion/thom-browne-valentino-paris-fashion-week.html | Shades of Gray Worth Watching | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/animal-attacks-deaths.html | 1610 | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/brazil-yellow-fever.html | FastMoving Yellow Fever Circles Brazils Cities | By Shasta Darlington and Donald G McNeil Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/drug-prices.html | The Price They Pay | By Katie Thomas and Charles Ornstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/mental-illness-asylums.html | Bring Back Asylums | By Benedict Carey | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/opioid-crisis-judge-lawsuits.html | Judge Wants to Solve the Opioid Crisis and Fast | By Jan Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/trump-medicaid-arkansas.html | Administration Delays Decision on Scaling Back Medicaid in Arkansas | By Abby Goodnough | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/movies/oscars-2018-highlights-recap.html | The Best and Worst of Oscars 2018 | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/movies/oscars-metoo-harvey-weinstein.html | MeToo Weinstein and Awkward TV | By Manohla Dargis AO Scott and Wesley Morris | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/movies/women-oscars-me-too.html | The Real Oscar Goes to  the Women | By Brooks Barnes and Cara Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/famous-joes-pizza-village-trademark-lawsuit.html | First Ray Then Patsy Now Joe A New Pizza War Rises | By Alan Feuer | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/lynda-dodd-tenure-denied-city-college-lawsuit.html | Denied Tenure Over Productivity Disabled City College Professor Sues | By David W Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/nyc-schools-chancellor-carranza.html | De Blasio Names 2nd Schools Chief in One Week | By William Neuman and Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/park-slope-children-killed-by-driver.html | Two Children Are Killed by Car in Brooklyn | By Al Baker and Sean Piccoli | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/obituaries/russell-solomon-founder-of-tower-records-dies-at-92.html | Russ Solomon Founder of Tower Records Global MusicLover Hangouts Dies at 92 | By Robert D McFadden | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/obituaries/sonja-bata-whose-museum-of-shoes-tells-a-story-dies-at-91.html | Sonja Bata Whose Museum of Shoes Shows 4500 Years of Footwear Dies at 91 | By Bonnie Wertheim | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/democrats-memes-social-media.html | The Left Should Embrace Memes | By Jennifer Grygiel | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/trump-nuclear-weapons-trade.html | A Ranting Old Guy With Nukes | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/trump-tariffs-trade-recession.html | Dont Worry About Trumps Tariffs | By Josh Bivens | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/disney-espn-pitaro-skipper.html | Executive From Disney Is Appointed Boss at ESPN | By Kevin Draper | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/football/concussions.html | Should Children Play Football Family Courts Act as Referees | By Ken Belson | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/kobe-bryant-oscar.html | Trophy for Bryant but Not Like the Others | By Victor Mather | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/sebastian-coe-iaaf.html | Report Says Global Track and Field Chief Misled British Lawmakers | By Tariq Panja | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/theater/andrew-lloyd-webber-memoir-unmasked.html | Smiling at the Old Days | By Joshua Barone | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/theater/time-no-line-review.html | Drawn From the Pages of His Life | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/larry-nassar-dunnings-prosecutor.html | Trusted Doctor Fallen Prosecutor and a Case That Went Untried | By Julie Bosman and Monica Davey | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/philando-castile-student-lunch.html | Legacy of Mr Phil DebtFree Lunches | By Matthew Haag | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/old-death-row-executions-supreme-court.html | Too Old to Be Executed Justices Consider an Aging Death Row | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/sam-nunberg-special-counsel-grand-jury.html | ExTrump Aide Says Hell Refuse Grand Jury Order Or Not | By Maggie Haberman and Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/speaker-paul-ryan-trump.html | Silence From the Speaker Ryan Lies Low Amid the Swirl of Big Issues | By Sheryl Gay Stolberg | TX 8-550-404 | 2018-05-16 |

| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/politics/thad-cochran-retire-senate.html | As Cochran Steps Down GOP Seat Is Put in Play | By Sheryl Gay Stolberg and Jonathan Martin | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trump-netanyahu-jerusalem-embassy.html | A Neutral Guy Steering Closer To Israels Side | By Peter Baker and David M Halbfinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trump-nuclear-russia-containment.html | A Russian Threat on Two Fronts Meets a US Strategic Void | By David E Sanger and William J Broad | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/well/jane-brodys-personal-secrets-to-lasting-weight-loss.html | To Cut Weight Lose the Diet Find a Lifestyle | By Jane E Brody | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/well/move/heart-disease-exercise-weight-loss.html | Heart Extend Life With Exercise | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/americas/panama-hotel-trump.html | Triumph in Hotel Dispute Though Only by the Letter | By Kirk Semple Steve Eder and Ben Protess | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/nastya-rybka-trump-putin.html | From Thai Jail Escort Says Audio Reveals Russian Meddling in US | By Richard C Paddock | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/pakistan-hindu-woman-senate.html | LowerCaste Hindu Woman Is Elected to Pakistans Senate a First for the Nation | By Salman Masood | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/south-korea-kim-jong-un-talks.html | North Korea Praises Talks With Envoys From South | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/xi-jinping-china-leader.html | In China Xis Life is a Closed Book | By Steven Lee Myers | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/canada/montreal-french-english-divide.html | A Linguistic Melting Pot That Can Still Boil Over | By Dan Bilefsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/europe/russian-spy-falls-ill-in-britain-again.html | A Russian Who Spied For Britain Falls Ill | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/israel-netanyahu-corruption-scandal.html | Legal Troubles Back Home Hound Netanyahu on Visit | By Isabel Kershner | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/qatar-trump-hack-email.html | FundRaiser For Trump Claims Hack By Qatar | By David D Kirkpatrick | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/saudi-women-drivers.html | Before the Kingdom Gives Them the Keys | By Ben Hubbard | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/syria-eastern-ghouta-aid.html | Convoy Delivers Badly Needed Aid in Syria but Shelling Cuts Effort Short | By Nick CummingBruce and Nada Homsi | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/television/bill-cosby-retrial.html | Cosby Retrial Goes Forward as Judge Rejects Motions to Dismiss | By Graham Bowley | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/investors-gunmakers.html | Big Investors Could Sway Gunmakers | By Andrew Ross Sorkin | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/net-neutrality-washington-state.html | Net Neutrality Revived in Washington State | By Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/insider/election-night-data.html | Why Data Nerds Love Election Nights | By Jeremy Bowers | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/richard-carranza-schools-chancellor-new-york-mariachi.html | A Respected Educator With a Mariachi Song on His Lips | By Kate Taylor | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/italy-election-populist.html | Europes Populist Tide Sweeps Italy | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/the-chaos-after-trump.html | The Chaos After Trump | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/west-virginia-teachers-strike.html | The Teachers Revolt in West Virginia | By Michelle Goldberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/baseball/royals-padres-brewers-hosmer-cain.html | Esteemed Royals Land in New Realms | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/theater/queens-martyna-majok-review.html | Immigrant Women and Whats Left Behind | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/guns-florida-schools-teachers.html | Lawmakers In Florida To Put Guns In Schools | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trade-deficit-tariffs-economists-trump.html | Trump Sees Trade Deficit as a Millstone Most Economists Dont | By Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trump-tariffs-steel-aluminum-nafta.html | Trump Resolute As GOP Leaders Criticize Tariffs | By Ana Swanson Mark Landler and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/europe/italy-election-muddle.html | In Italy Populists Chip Away at Political Firewall Built by Establishment | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/arts/television/whats-on-tv-tuesday-mister-rogers-its-you-i-like-and-gad-elmaleh-american-dream.html | Whats On Tuesday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/nyregion/as-jurors-decide-fate-of-key-cuomo-ally-political-verdict-may-be-in.html | Amid Corruption Case for Key Aide Cuomos Reputation Takes a Hit | By Jesse McKinley and Shane Goldmacher | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/science/pelican-spiders.html | These Spiders Hunt Other Spiders | By James Gorman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/sports/soccer/psg-matra-racing.html | The Sensational Rise  And Expensive Fall Of a Soccer Superclub | By Rory Smith and Elian Peltier | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-07 | https://www.nytimes.com/2018/03/01/dining/drinks/wine-school-bordeaux-value.html | Getting a Taste of a Difficult Year | By Eric Asimov | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-07 | https://www.nytimes.com/2018/03/01/dining/drinks/wine-school-rosso-di-montalcino.html | A Red Older Than Its Year | By Eric Asimov | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-07 | https://www.nytimes.com/2018/03/01/dining/ok-lah-review-flushing.html | Where the Hanger Steak Is Rugged | By Ligaya Mishan | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-07 | https://www.nytimes.com/2018/03/02/dining/cauliflower-pasta-recipe.html | One Last Creamy LateWinter Blast of Taste | By Melissa Clark | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-07 | https://www.nytimes.com/2018/03/02/dining/drinks/brooklyn-kura-sake.html | Born in Japan and Now Made in Brooklyn | By Rachel Wharton | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-07 | https://www.nytimes.com/2018/03/02/dining/polenta-shrimp-recipe.html | Where Land Meets Sea On Your Tongue | By David Tanis | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/business/media/oscar-ratings-low.html | Oscars Ratings Hit Record Low | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/canned-salmon-safe-catch.html | To Serve A Canned Salmon Gets Put to the Test | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/drinks/cherry-liqueur-don-ciccio-figli.html | To Mix A Cherry Liqueur With Splash Appeal | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/iceland-geyser-geothermal-energy-cooking.html | Yes You Can Cook Over a Geyser | By Peter Kaminsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/salt-water-taffy-salty-road.html | To Chew Reviving a Taffy Treat And Sweet Memories | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/shiitake-mushrooms-the-shed-restaurant.html | To Nibble Slices of Shiitake With a Salty Tang | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/six-basic-cooking-techniques-book-jennifer-clair.html | To Learn To Master the Kitchen A Rudimentary Guide | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/threes-brewing-meat-hook-butcher.html | To Butcher Dare to Learn How The Sausage Is Made | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/world/asia/me-too-south-korea-ahn-hee-jung.html | South Korean Political Star Resigns as MeToo Campaign Gains Strength | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/cosby-lawyers-metoo-moment-makes-a-fair-trial-difficult.html | Cosby Team Trying to Stop Testimony by 19 Women Says MeToo Hinders Fair Trial | By Graham Bowley | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/dance/jesus-carmona-flamenco-festival-impetus.html | Hes Riding A New Wave In Flamenco | By Marina Harss | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/dance/new-york-city-ballet-here-now-stravinksy-balanchine.html | Hits Misses and Daring Performers | By Gia Kourlas | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/design/france-restitution-african-artifacts.html | Repatriation Plans For African Artifacts | By Annalisa Quinn | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/design/the-shed-season-steve-mcqueen-and-quincy-jones.html | Sheds Programming Starts Taking Shape | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/music/bavarian-state-opera-vladimir-jurowski.html | Munich Opera House Announces New Leader | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/music/leonard-cohen-montreal.html | Montreals NotSoSecret Chord | By Dan Bilefsky | TX 8-550-404 | 2018-05-16 |

| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/television/review-on-life-sentence-life-is-a-little-too-beautiful.html | Youre Not Going to Die at Least Not Yet | By Margaret Lyons | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/books/review-census-jesse-ball.html | Kindness and Cruelty Found on a Road Trip | By Parul Sehgal | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/apple-facebook-data-center.html | An Oregon Mill Town Learns to Love Facebook and Apple | By Keith Schneider | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/economy/user-data-pay.html | Getting Tech Giants to Pay You for Your Data | By Eduardo Porter | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/kobe-steel-ceo-resigns.html | Kobe Steels Chief to Resign As Quality Scandal Widens | By Makiko Inoue and Hisako Ueno | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/media/paul-schweizer-google-facebook.html | Conservatives Find New Foil In Culture Wars Silicon Valley | By Michael M Grynbaum and John Herrman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/media/weinstein-company-sale.html | Planned Sale of Weinstein Company Collapses Again as Investors Back Off | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/climate/college-republicans-carbon-tax.html | Unusual Plan From Young Conservatives Carbon Tax | By Lisa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/dining/dadong-review-midtown-chinese-peking-duck.html | Modern Art and Lame Duck | By Pete Wells | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/dining/sanjeev-kapoor-yellow-chilli-buena-park.html | Fans of a Chef Go All In | By Priya Krishna | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/health/nakesha-williams-involuntary-commitment.html | An Experts Take on Lawfully Helping Mentally Ill Homeless People | By Benedict Carey | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/health/unitedhealth-drug-prices.html | Big Insurer Will Pass On Discounts To Insured | By Reed Abelson | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/cynthia-nixon-cuomo-governor-ny.html | Nixon in Role of Candidate | By Shane Goldmacher | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/de-blasio-brooklyn-crash.html | For the Mayor a Crash That Killed 2 Children Strikes Close to Home | By J David Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/jury-percoco-deadlocked-corruption-mistrial.html | Jurors in Corruption Trial Are Deadlocked Judge Says Keep Trying | By Vivian Wang and Benjamin Weiser | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/pingry-school-sex-abuse-thad-alton-lawsuit.html | Prep School Faces Claims It Hid Abuse By Teacher | By Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/obituaries/alan-gershwin-who-claimed-a-famous-father-is-dead-at-91.html | Alan Gershwin Who Built Career on Claim to a Famous Father Dies at 91 | By David Margolick | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/obituaries/sammy-stewart-pitcher-whose-life-took-a-downturn-dies-at-63.html | Sammy Stewart Pitcher Whose Life Spiraled In Retirement Dies at 63 | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |

| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/millennial-means-nothing.html | Millennial Means Nothing | By John Quiggin | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/north-korea-talks.html | Some Hope From North Korea | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/ncaabasketball/big-east-st-johns-mullin.html | Preaching One Day at a Time | By Harvey Araton | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/russia-doping-denial.html | Russia Risks Expulsion Over Doping Denials | By Tariq Panja | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/soccer/world-cup.html | North American World Cup Bid Shuffles Leaders to Highlight Diversity | By Andrew Das | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/technology/google-artificial-intelligence.html | Google Researchers Say Theyre Learning How Machines Learn | By Cade Metz | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/technology/uber-self-driving-trucks.html | SelfDriving Trucks Hit Highway but the Last Mile Is More Complex | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/theater/volunteer-ushers-broadway.html | Soaking Up Theater  Free for a Little Work | By Joanne Kaufman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/ben-carson-office-renovation.html | Claims of Witch Hunt at Housing Dept | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/kansas-indian-immigrant-murder.html | Man Pleads Guilty in Migrants Murder | By John Eligon | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/megan-barry-nashville.html | In Wake of Affair Mayor of Nashville Pleads Guilty to Theft and Steps Down | By Richard Fausset and Mitch Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/07dc-tradefacts.html | Exaggerated  And Misleading Claims on Trade | By Linda Qiu | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/bryant-neal-vinas-terrorism-cooperation-fbi-witness-protection.html | Former Terrorist and Prize Witness Struggles to Make Ends Meet | By Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/gary-cohn-resigns.html | Top Economic Adviser to Quit After Tariff Dispute | By Kate Kelly and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/george-nader-special-counsel-mueller-cooperating-seychelles.html | Adviser to UAE Is Cooperating In Muellers Inquiry Into Russia | By Mark Mazzetti David D Kirkpatrick and Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/trump-immigrants-public-nutrition-services.html | Immigrants Abandon Public Nutrition Services | By Emily Baumgaertner | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/veterans-affairs-shulkin-koch-brothers.html | Besieged by Conservative Upstarts a Moderate at the VA Stands His Ground | By Nicholas Fandos and Dave Philipps | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/west-virginia-teachers-strike-deal.html | West Virginias Teachers Get Pay Raise to End Statewide Strike | By Jess Bidgood | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/west-virginia-teachers-strike.html | Fighting Poverty Drugs and Even Violence All on a Teachers Salary | By Dana Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/watching/the-big-lebowski-influences.html | 10 Righteous Heirs to The Big Lebowski | By Charles Bramesco | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/well/family/talking-to-your-childs-doctor-about-alternative-medicine.html | Here to Help How to Talk to Your Childs Doctor About Alternative Medicine | By Amitha Kalaichandran MD Sunita Vohra Md and Roger Zemek Md | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/well/fda-brca-home-testing.html | FDA Approves a Gene Test for Cancer | By Roni Caryn Rabin | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/africa/sierra-leone-presidential-election.html | Sierra Leone Hopes Its Election Can Move Nation Past Its Misfortunes | By Jaime Yaya Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/africa/tillerson-africa-new-aid.html | Tillerson Pledges New Aid to Africa | By Gardiner Harris and Dionne Searcey | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/africa/white-house-danger-pay-troops-niger-.html | Still No Approval of Danger Pay for Troops in Niger General Says | By Helene Cooper and Thomas GibbonsNeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/asia/sri-lanka-anti-muslim-violence.html | Sri Lanka Enacts Order After Attacks on Muslims | By Mujib Mashal and Dharisha Bastians | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/belgium-sexism-fine.html | Belgian Is Convicted of Sexism in Public | By Milan Schreuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/russia-plane-crash-syria.html | Crash in Syria  Claims 39  At Russia Base | By Neil MacFarquhar | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/uk-russian-spy-counterterrorism.html | In Quiet English Town Echoes of Poisonings Past | By Patrick Kingsley and Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/uk-snow-pennies.html | Rural Britain Comes to a Halt From Snow | By Ceylan Yeginsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/middleeast/iraq-soccer-saudi-arabia.html | Bending It in Basra in the Name of Diplomacy | By Margaret Coker | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/middleeast/syria-russia-un-war-crimes.html | UN Panel  Links Russia To Potential Crime in Syria | By Nick CummingBruce | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/organizer-of-failed-fyre-festival-pleads-guilty-to-fraud.html | Promoter Pleads Guilty to Fraud Charges After Festival Debacle in Bahamas | By Colin Moynihan | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/us-china-trade-technology-deals.html | US and China Battle for Edge In Technology | By Cecilia Kang and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/ar-15-rifle-doctor-lawsuit-bronx.html | Doctor Shot at Hospital Sues to Limit AR15s Hoping for a Precedent | By Sharon Otterman | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/nanny-murder-trial-crime-scene-photos.html | In Nanny Trial a Jury Views Photographs Of a Horrendous Scene | By Jan Ransom | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/new-york-gun-control-school-safety.html | Flurry of Gun Control Bills in Albany but Little Common Ground | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |

| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/famine-stalks-south-sudan.html | Famine Stalks South Sudan | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/guns-mental-health-baker-act.html | No Quick Fix for Mental Illness | By Norman J Ornstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/prisons-colleges-education.html | Turn Prisons Into Colleges | By Elizabeth Hinton | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/trump-saudi-arabia-mbs.html | Memo to the President on Saudi Arabia | By Thomas L Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/real-madrid-psg-champions-league.html | Half a Billion Dollars Buys Another Early Exit | By Rory Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/technology/companies-countries-battling-5g.html | A Struggle To Shape The Future Of Wireless | By Don Clark and Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/harvard-professor-resigns-sexual-harassment.html | Resignation At Harvard Over Claims Of Abuse | By Stephanie Saul | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/gary-cohn-free-trade-proponents.html | An Important Voice for Free Trade Proponents Goes Silent | By Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/justice-department-california-sanctuary-cities.html | Justice Dept Sues California Over State Immigration Laws | By Katie Benner and Jennifer Medina | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/senate-vote-bank-regulation-dodd-frank.html | Bill to Loosen Banking Rules Advances | By Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/trump-north-korea.html | Trump Is in Familiar Predicament | By Mark Landler and David E Sanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/trumps-trade-south-korea.html | Trade Plan Could Derail Korean Security Talks | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/asia/korea-weapons-trump-kim.html | Offer From North Korea To Enter Nuclear Talks With US Raises Hopes | By Choe SangHun and Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/arts/television/whats-on-tv-wednesday-life-sentence-and-hard-sun.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/insider/annie-hall-remake.html | A CrossGenerational Friendship Thanks to an Annie Hall Remake | By John Leland | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-08 | https://www.nytimes.com/2018/03/02/fashion/bush-museum-first-ladies-exhibit.html | The Clothes Dont Make This Group of First Ladies | By Kate Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-08 | https://www.nytimes.com/2018/03/02/style/design-plastics-midcentury.html | When Furniture Fails the Test of Time | By Eve M Kahn | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-08 | https://www.nytimes.com/2018/03/02/style/how-the-selfie-conquered-the-world.html | Selfies Enter the Picture | By Alex Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-08 | https://www.nytimes.com/2018/03/03/style/how-low-will-market-for-antiques-actually-go.html | How Low Will the Market Go | By Tim McKeough | TX 8-550-404 | 2018-05-16 |
| 2018-03-03 | 2018-03-08 | https://www.nytimes.com/2018/03/03/style/tile-mosaic-design.html | Pictures Worth a Thousand Pieces | By Steven Kurutz | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-04 | 2018-03-08 | https://www.nytimes.com/2018/03/04/style/design-lightning-strikes-house.html | When Lightning Strikes Back | By Zahid Sardar | TX 8-550-404 | 2018-05-16 |
| 2018-03-04 | 2018-03-08 | https://www.nytimes.com/2018/03/04/style/greg-grant-preserve-historic-texas-land.html | Every Plant Has a Story | By Michael Tortorello | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/style/prefab-housing-building-california-wildfires.html | Prefab Finds a Home | By Julie Lasky | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/style/trends-in-design-and-architecture.html | Trends | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/style/vanity-fair-oscar-after-parties-academy-awards.html | At Vanity Fair a Noisier Oscar Night | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/technology/personaltech/insurance-belongings.html | A Visual Inventory Of Your Possessions | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/world/asia/india-child-marriage.html | India Reduces Marriages Of Children | By Kai Schultz and Suhasini Raj | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/arts/music/grammys-diversity-task-force-tina-tchen.html | Recording Academy Names Task Force Chief | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/business/media/tower-records-music.html | No Music No Life For a Record Empire | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/fashion/chanel-alexander-mcqueen-paris-fashion-week.html | Partying with Frances President | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/obituaries/barbara-alston-founding-member-of-the-crystals-dies-at-74.html | Barbara Alston 74 Founding Lead Singer of 1960s RampB Girl Group the Crystals | By Daniel E Slotnik | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/style/design-books-to-kick-start-your-decorating-projects.html | Library of Inspiration | By Jeremy Allen | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/style/renovation-brooklyn-coop-franklin-salasky.html | The Secret in a Brooklyn Apartment Redo Plywood | By Pilar Viladas | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/style/sharon-stone-beauty-regimen.html | You Wont Look Like Sharon Stone at 59 | By Bee Shapiro | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/technology/personaltech/auto-correct-iphone.html | Taking Full Control Of Auto Correct | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/us/artificial-intelligence-jobs.html | Americans See AI As a Threat to Jobs | By Niraj Chokshi | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/06/opinion/gary-cohn-resignation.html | Gary Cohn Joins the Exodus | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/dance/the-pet-shop-boys-most-incredible-thing-charlotte-ballet.html | Yes a Ballet Score From a Pop Duo | By Gavin Edwards | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/design/dia-sun-tunnels-nancy-holt-land-art.html | Dia Foundation Acquires Land Art by Nancy Holt | By Hilarie M Sheets | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/design/pritzker-prize-balkrishna-doshi.html | LowCost Housing Pioneer Wins Pritzker | By Robin Pogrebin | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/music/david-byrne-american-utopia.html | A Dystopia Cheerful And Divided | By Rob Tannenbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/music/germany-national-anthem-gender-neutral.html | No More Fatherland Germans Take Up the Debate | By Alex Marshall | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/music/superorganism-rex-orange-county-clairo-indie-pop.html | The New Indie Rock Whimsical and Emotional | By Jon Caramanica | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/television/champions-mindy-kaling-review.html | Snipe Sarcasm and Sincerity | By Margaret Lyons | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/television/marvel-jessica-jones-review-netflix.html | Times Up Had a Superheroine Waiting | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/books/review-behemoth-history-of-factory-joshua-b-freeman.html | Tracing the Rise Of Manufacturing In Modern Times | By Jennifer Szalai | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/coca-cola-japan-alcohol-chuhi.html | Have a Coke And a Smile With a Drop Of Booze | By Tiffany Hsu and Hisako Ueno | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/gary-cohn-trump-wall-street.html | Unease Rises on Wall St With Advisers Departure | By David Gelles and Kate Kelly | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/media/diet-madison-avenue-instagram.html | Taking Names On Instagram A Reckoning For Mad Men | By Sapna Maheshwari | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/trump-federal-jobs.html | How the Spoils Were Doled Out to Trump Campaign Workers and Allies | By Eric Lipton and Danielle Ivory | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/trump-tariffs-eu-trade.html | Cranberries TShirts and Bourbon EU Vows Array of Tariffs to Fight Trumps | By Milan Schreuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/fashion/muslim-fashion-blogger-hoda-katebi.html | A Fashion Blogger  With a Message | By Alex Hawgood | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/fashion/the-unbearable-cuteness-of-maternity-overalls.html | You Wear Them Well | By Reyhan Harmanci | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/insider/selfies-trends-styles-column.html | New Consideration for Old Trends | By Alex Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/admissions-specialized-high-schools-new-york.html | Top Schools Still See Little Shift In Makeup | By Kate Taylor | TX 8-550-404 | 2018-05-16 |

| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/congestion-pricing-uber-lyft-taxi-nyc.html | Proposal to Limit Traffic Adds 50 Charge to Uber | By Winnie Hu | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/cuomo-cynthia-nixon-de-blasio-governor.html | Cuomo Shrugs Off Talk of a Challenger and Resumes His Feud With de Blasio | By Shane Goldmacher | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/yale-student-not-guilty-saifullah-khan.html | Yale Student Is Found Not Guilty in a Rare College Rape Trial | By Vivian Wang and Cheryl P Weinstock | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/obituaries/jesus-lopez-cobos-internationally-known-conductor-dies-at-78.html | Jess LpezCobos 78 Distinguished Conductor With Global Rsum Dies | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/obituaries/kalman-aron-whose-art-spared-him-in-the-holocaust-dies-at-93.html | Kalman Aron Artist and Survivor Dies at 93 | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/obituaries/trevor-baylis-inventor-of-a-radio-powered-by-muscle-dies-at-80.html | Trevor Baylis 80 Reviver Of HandCranked Gadgets | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/parkland-florida-gun-control.html | Mr Trump Heres a Hero Its Your Turn | By Nicholas Kristof | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/trump-tariffs-trade-war.html | Is Trump About to Start a Trade War | By Ruchir Sharma | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/science/lawrence-krauss-arizona-state.html | Investigating Sexual Misconduct Accusations Arizona State Suspends a Physicist | By Kenneth Chang | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/ichiro-suzuki-tim-lincecum.html | Dimmed Stars Still Have Fuel to Burn | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/marina-stefanoni-squash.html | At 15 Juggling Freshman Year and an International Squash Career | By Cindy Shmerler | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/home-renovation-advice.html | Advice for Renovating Your Home | By Steven Sclaroff | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/louis-vuitton-miu-miu-alaia-paris-fashion-week.html | Finally the fall 2018 Finale | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/new-on-the-block-the-little-black-house.html | Paint It Black | By Hayley Krischer | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/types-of-tequila.html | Every Drink Has Its Day Now Its Time for emTequila em | By Sheila Marikar | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/why-work-wives-are-the-future-of-fashion.html | For Three Labels It Takes Two to Change the Game | By Hayley Phelan | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/amazon-prime-medicaid.html | Pitching Deal Amazon Bids For Shoppers On a Budget | By Nick Wingfield | TX 8-550-404 | 2018-05-16 |

| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/broadcom-qualcomm-customers.html | Broadcoms Other Hurdle How It Treats Customers | By Don Clark | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/china-huawei-5g-standards.html | Chinese Firm Seeks Lead In 5G Race Vexing US | By Raymond Zhong | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/personaltech/canadas-tech-scene-thriving-instant-pot-.html | Canadas Tech Scene Much More Than the Instant Pot | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/peter-thiel-trump-facebook.html | A High Tech Contrarian Full of Contentious Ideas | By David Streitfeld | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/two-months-news-newspapers.html | Yesterdays News Today Deep Informed Accurate and Inky | By Farhad Manjoo | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/theater/slobodan-milosevic-musical-kosovo.html | A Milosevic Musical Revives Pain in Kosovo | By Annalisa Quinn | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/donald-trump-highway-utah.html | Street Fight Over a Utah Highway Name | By Julie Turkewitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/florida-shooting-gunman-indicted.html | Florida Lawmakers Pass Bill on Guns Defying NRA | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/republicans-worries-trump.html | Suddenly the GOP Remembers All Its Doubts on Trump | By Carl Hulse | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/sam-nunberg-says-hell-cooperate-with-mueller-but-what-does-he-know.html | Nunberg Says Hes Ready to Cooperate | By Katie Rogers | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/stormy-daniels-trump.html | Porn Actress Trump Claims Shift Noisily to Legal System | By Jim Rutenberg and Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/tax-cut-offers-working-class.html | Shrugging at a Tax Cut That Might Buy a FillUp | By Michael Tackett | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/ted-cruz-beto-orourke-texas-senate.html | Cruz Wastes Little Time In Attacking ORourke | By Michael Tackett | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/trump-steel-aluminum-tariffs.html | Exemptions Seen As Way to Handle Tariff for Allies | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/trump-witnesses-special-counsel-priebus-mcgahn.html | Potential Complications in Asking Witnesses if They Had Been Nice | By Michael S Schmidt and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/prisons-compassionate-release-.html | Feeble Little Time to Live and Still Stuck Behind Bars | By Christie Thompson | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/sessions-california-immigration.html | Sessions Scolds California in Immigration Speech We Have a Problem | By Thomas Fuller and Vivian Yee | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/americas/kushner-mexico-president-diplomacy.html | Kushner Goes to Mexico A Shift in US Diplomacy | By Azam Ahmed and Nicholas Casey | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/aung-san-suu-kyi-holocaust-rohingya.html | US Holocaust Museum Revokes Award Over Rohingya Crisis | By Michael Schwirtz | TX 8-550-404 | 2018-05-16 |

| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/kim-jong-un-north-korea.html | Kims Arsenal Now Includes Diplomatic Charm | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/papua-new-guinea-earthquake.html | Papua New Guinea Hit by Aftershock as Quakes Toll Climbs | By Austin Ramzy | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/australia/australia-oldest-message-bottle.html | Bottled Message Found On an Australian Beach | By Megan Specia | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/australia/kimba-nuclear-waste.html | Possible Nuclear Site and Its Jobs Divides Australian Town | By Jacqueline Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/europe/britain-theresa-may-mansplaining.html | British Leader Calls Out  Mansplaining In Parliament | By Megan Specia | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/europe/russia-spy-nerve-agent.html | Nerve Agent Was Used in Poisoning of Russian ExSpy British Police Say | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/middleeast/jerusalem-embassy-occupied-territory.html | No Mans Land New US Embassy in Jerusalem May Lie Partly Outside Israel | By Isabel Kershner | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/middleeast/turkey-syria-us-afrin.html | Turkey Is Pressuring US To Curb Kurdish Fighters | By Anne Barnard | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/winter-storm-snow-transit-power.html | Second Storm in a Week Dumps Snow and Cripples Transit | By Rick Rojas | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/artificial-intelligence-human.html | How to Make AI HumanFriendly | By FeiFei Li | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/mortgage-minority-income.html | The RaceBased Mortgage Penalty | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/texas-primary-results-blue.html | About That Blue Wave | By Musa AlGharbi | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/college-basketball-big-east-acc.html | Rush Hour on the Practice Court | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/juventus-beats-tottenham-champions-league.html | An Unavoidable Decline for Juventus Not So Fast | By Rory Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/theater/low-road-review-bruce-norris-public-theater.html | Poking Fun and Punching Holes | By Ben Brantley | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/jeff-sessions-california-lawsuit.html | Turning the Tables on Migrants Using Ruling That Helped Them | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/parkland-school-shooting-congress-gun-control.html | Not Gun Control but Alarms Cameras and Bulletproof Doors | By Sheryl Gay Stolberg and Erica L Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/trump-white-house-advisers.html | Aides Exodus Leaves Trump To His Instinct | By Peter Baker and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/china-xi-jinping-party-term-limit.html | Behind Xis Power Grab Stealth Speed and Guile | By Chris Buckley | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/arts/television/whats-on-tv-thursday-jessica-jones-and-atlanta.html | Whats On Thursday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/style/adam-rippon-talks-about-fame.html | I Hope Ill Stick Around For a While | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/upshot/trump-trade-tariffs-skirmish1.html | A Trade Skirmish May Not Mean a Trade War Is Near | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/business/porsche-mission-e-tesla.html | Luxury Carmakers Position Themselves to Take On Tesla | By Tom Voelk | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-09 | https://www.nytimes.com/2018/03/06/obituaries/anatoly-lein-an-emigre-chess-grandmaster-dies-at-86.html | Anatoly Lein 86 a Chess Grandmaster | By Dylan Loeb McClain | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/design/danh-vo-guggenheim-review.html | Where History and Diary Meet | By Roberta Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Holland Cotter Martha Schwendener and Will Heinrich | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/arts/television/nell-scovell-television-comedy-me-too.html | She Speaks Truth to the Funny Men | By Jason Zinoman | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/movies/a-wrinkle-in-time-review-ava-duvernay-oprah-winfrey.html | Across the Universe | By AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/nyregion/nyc-nightlife-mayor.html | Citys Nightlife Mayor Takes Office With Plan To Shed Some Light | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/science/trump-elephant-trophy-hunting.html | US Overturns Limits On BigGame Trophies | By Rachel Nuwer | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/07/business/economy/ecb-euro-italy.html | Europes Central Bank Is Keeping Its Cool Despite Uncertainty Over Tariffs | By Jack Ewing | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/07/theater/review/hello-from-the-children-of-planet-earth-don-nguyen.html | In Search of Intelligent Life and a Willing Sperm Donor | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/art-fairs-independent-nada-new-york.html | The DontMisses at Two Art Fairs | By Will Heinrich | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/design/the-armory-show-review.html | Past and Present Now Not So Far Apart | By Martha Schwendener | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/tiffany-zabludowicz-continues-the-family-tradition-in-soho.html | Following Family Tradition in SoHo | By Ted Loos | TX 8-550-404 | 2018-05-16 |

| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/zoe-leonard-photographer-sculpture-whitney-museum-of-american-art.html | Continuing a Spell Cast Decades Ago | By Holland Cotter | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/television/jon-favreau-live-action-star-wars-disney.html | Jon Favreau Is Tapped For a TV Star Wars | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/books/mitzi-angel-new-publisher-farrar-straus-giroux-replaces-jonathan-galassi.html | Farrar Straus amp Giroux Names New Publisher | By Alexandra Alter | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/books/wendell-steavenson-novel-paris-metro.html | A War Reporter Finds Her Refuge in Fiction | By Tobias Grey | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/alexa-laugh-amazon-echo.html | Amazon Knows Why Alexa Was Laughing at Its Customers You Um Asked for It | By Niraj Chokshi | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/china-vows-retaliation-if-trump-engages-in-trade-war.html | China Vows Retaliation If US Starts Trade War | By SuiLee Wee | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/dealbook/cigna-express-scripts.html | Cigna to Pay 52 Billion To Diversify | By Katie Thomas Reed Abelson and Chad Bray | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/japan-women-construction.html | Japan Inc Rethinks Womens Work | By Mari Saito | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/media/michael-b-jordan-inclusion-rider.html | A First Move To Promise Diversity In Casting | By Daniel Victor | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/stock-market-traders.html | When Markets Go Haywire Traders Find Their Swagger | By Landon Thomas Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/tariff-trump-trade-wars.html | Whos Won  Trade Wars  In the Past | By James B Stewart | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/video-games-violence.html | Years of Debate Death Race Mortal Kombat and House of Representatives | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/gringo-review-david-oyelowo-charlize-theron.html | A Sucker Gets Played Again | By AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/hannah-review-charlotte-rampling.html | Hannah | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/itzhak-review-itzhak-perlman.html | Itzhak | By Helen T Verongos | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/leaning-into-the-wind-review-andy-goldsworthy.html | Leaning Into the Wind  Andy Goldsworthy | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/review-claires-camera-isabelle-huppert-hong-sang-soo.html | Cannes Without the Glamour | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/shining-moon-review.html | Shining Moon | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/sopranos-prequel-movie-david-chase.html | A Sopranos Prequel Is Coming to Theaters | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/strangers-prey-at-night-review.html | The Strangers Prey at Night | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/the-death-of-stalin-armando-iannucci-steve-buscemi.html | Youll Laugh Until You Bleed | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/the-forgiven-review-forest-whitaker.html | The Forgiven | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/the-leisure-seeker-review-helen-mirren.html | If Life Is a Highway Theyre Low on Gas | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/thoroughbreds-review.html | Some Tutors Teach Dangerous Subjects | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/david-santiago-dead-homecoming-lower-east-side.html | A Homecoming to the Lower East Side 50 Years in the Making Is Cut Short | By Charles V Bagli | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/nanny-trial-psychologist-yoselyn-ortega.html | Nanny Was Distraught Days Before 2012 Killings a Psychologist She Met Testifies | By James C McKinley Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/new-york-city-bus-troubles.html | Crisis Below the Streets Masks Headaches Above | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/storm-power-transit-nor-easter.html | Snow Leaves Thousands With No Power at Home or No Ride to Work | By Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/helmut-maucher-executive-who-transformed-nestle-dies-at-90.html | Helmut Maucher 90 Chief  Who Transformed Nestl | By Emily Flitter | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/nitin-vadukul-inventive-photographer-of-hip-hop-dies-at-52.html | Nitin Vadukul 52 Photographer Who Put Cinematic Touch on HipHop Dies | By Matthew Sedacca | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/paul-magriel-who-was-called-the-best-in-backgammon-dies-at-71.html | Paul Magriel WorldRenowned Backgammon Player Dies at 71 | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/shammi-bollywood-actress-known-for-comedic-roles-dies-at-89.html | Shammi 89 Comedic Bollywood Actress | By Kai Schultz | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/america-rohingya-myanmar.html | The US Must Save the Rohingya | By John McCain and Angelina Jolie | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-birth-control-backward.html | The Administration and Birth Control | By The Editorial Board | TX 8-550-404 | 2018-05-16 |

| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-trade-tariffs-steel.html | Oh What  A Trumpy  Trade War | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/baseball/dodgers-pitching.html | For Dodgers Arms Less Work Adds Up To More Victories | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/football/richard-sherman-seahawks-legion-of-boom.html | A Changing of the Guard in Seattle as a Lockdown Defense Drifts Apart | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/ncaabasketball/louisville-acc-ncaa-tournament.html | After Turbulent Season Louisville Says It Belongs on the Big Stage | By Malika Andrews | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/ncaabasketball/trae-young-oklahoma-ncaa-tournament.html | Surprise Spot for Sooners On the Bubble | By Victor Mather | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/baltimore-county-schools-superintendent.html | In Maryland a Guilty Plea By a Former Schools Chief | By Natasha Singer | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/personaltech/review-samsung-galaxy-s9-emoji.html | New Gimmicks But the Galaxy S9 Mostly Plays It Safe | By Brian X Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/sri-lanka-facebook-shutdown.html | Sri Lanka Blocks Facebook in Effort to Stem Violence | By Vindu Goel Hari Kumar and Sheera Frenkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/twitter-fake-news-research.html | Why Were Easily Seduced by False News | By Steve Lohr | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/theater/locked-up-bitches-review-flea-theater.html | An Animal OutofControl Center | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/florida-school-shooting-911-calls.html | Tell Her To Be Quiet Dont Make Any Noise | By Patricia Mazzei and Alan Blinder | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/immigration-california-trump-sessions.html | Feud Over ICE Squeezes Employers in California | By Miriam Jordan and Jennifer Medina | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/russian-trolls-trump-campaign-florida-matt-skiber.html | How Russian Trolls Crept Into the Trump Campaigns Facebook Messages | By Kenneth P Vogel | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/trump-donor-dinner-georgetown.html | Dinner With Big Donors In Middle of the Swamp | By Kenneth P Vogel | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/trump-tariff-announcement.html | Trump Signs Tariffs Defying Array of Allies | By Peter Baker and Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/west-virginia-teachers-strike.html | Striking Teachers Defied West Virginia and Their Own Union Too | By Jess Bidgood and Campbell Robertson | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/watching/babylon-berlin-what-to-watch-next.html | Diving Even Deeper After Berlin | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/watching/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-550-404 | 2018-05-16 |

| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/africa/tillerson-africa-shithole-russia.html | Tillerson in Africa Tries to Smooth Relations Strained by His Boss | By Gardiner Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/africa/us-airstrikes-isis-libya.html | Under Trump US Disclosed 4 of 8 Airstrikes Against ISIS in Libya | By Eric Schmitt | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/americas/colombia-election-timochenko-farc.html | Rebel Ends  Campaign For President In Colombia | By Nicholas Casey | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/asia/us-trump-tpp-signed.html | Allies Sign Sweeping Pacific Trade Accord in a Challenge to Trump | By Ernesto Londoo and Motoko Rich | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/britain-first-hate-crime-uk.html | Prison for 2 Whom Trump Retweeted | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/kim-wall-peter-madsen-denmark.html | Danish Inventor Accused of Murder Takes Stand | By Christina Anderson | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/kosovo-serbia-clocks-europe.html | Six Minutes Late Dispute in Balkans Slows Europes Clocks | By Valerie Hopkins and Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/russia-syria-assad.html | Russias Biggest Problem in Syria Assad Its Ally | By Neil MacFarquhar | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/uk-russia-spy-sergei-skripal.html | ExRussian Spy Is Stable After an Attack in Britain | By Stephen Castle and Neil MacFarquhar | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/international-womens-day-2018.html | Beyond MeToo Pride Protests and Pressure | By Elisabetta Povoledo Raphael Minder and Yonette Joseph | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/middleeast/iran-kavous-seyed-emami-wife.html | Wife of Activist Who Died In Jail Is Detained in Iran | By Thomas Erdbrink | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/middleeast/no-dancing-no-swaying-saudi-concert.html | Saudi Concert Has Warning No Dancing | By Nour Youssef | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/trump-twitter-block.html | Twitter Users Go to Court To Challenge Trump Block | By John Herrman | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/insider/daily-sound-production.html | How The Daily Sounds Out the News | By Zach Wichter | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/rent-stabilized-apartments-new-york.html | Annual Matchup of Tenant vs Landlord Begins With a Board Meeting | By Luis FerrSadurn | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/yale-rape-verdict-consent-not-guilty-jurors.html | Yes Means Yes Can Be Murkier In Court a Rape Verdict Shows | By Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/student-mobs.html | Understanding Student Mobbists | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-chemical-weapons.html | Mr Trumps Syrian Red Line Disappears | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-tariffs-economics.html | The Case for America First Economics | By Daniel McCarthy | TX 8-550-404 | 2018-05-16 |

| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/olympics/paralympics-sled-hockey-usa.html | Daring to Mess With Success | By Ben Shpigel | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/theater/review-in-good-for-otto-david-rabe-new-group.html | A Case of Psychiatrist Shrink Thyself | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/upshot/trumps-latest-tariff-strategy-less-trade-war-and-more-lets-make-a-deal.html | A Fresh Salvo In the Pursuit Of More Deals | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/idaho-affordable-care-act-trump-administration.html | Trump Administration Blocks Proposal in Idaho to Circumvent Health Law | By Robert Pear | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/north-korea-kim-jong-un-trump.html | North Korea Asks for Direct Talks And Trump Agrees | By Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/obama-netflix-shows.html | Obama Is Said to Be in Talks With Netflix to Produce Shows | By Michael D Shear Katie Benner and John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/pennsylvania-special-house-election-conor-lamb.html | GOP Opens Wallet to Hold A Fading Seat | By Jonathan Martin | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/stormy-daniels-trump-legal-case.html | Actresss Lawsuit Opens Door to Further Trouble for the President | By Jim Rutenberg and Mike McIntire | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/trump-draws-lively-opinions-on-video-game-violence-but-shrouds-his-own.html | Lively Discussion Like Many Before It on Video Games and Violence | By Katie Rogers | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/trump-meeting-kim-jong-un.html | Another Pledge by Trump to Do What Nobody Else Can | By Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/asia/trump-kim-meeting-asia-reaction.html | Asian Allies Weigh Risks After News Of a Meeting | By Motoko Rich | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/middleeast/netanyahu-us-scandal.html | Netanyahus Bilingual US Tour Triumphal and Defensive | By David M Halbfinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/arts/television/whats-on-tv-friday-collateral-and-love.html | Whats on Friday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-10 | https://www.nytimes.com/2018/03/06/books/nixon-biographer-wins-american-history-book-prize.html | Book Prize Goes To Nixon Biographer | By Jennifer Schuessler | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-10 | https://www.nytimes.com/2018/03/07/arts/ts-eliot-margate-viriginia-woolf-st-ives.html | Two Literary Giants in Art Galleries by the Sea | By Hettie Judah | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-10 | https://www.nytimes.com/2018/03/07/arts/music/nme-bands-oasis-stone-roses-strokes.html | When NME Played Favorites | By Rob Tannenbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-10 | https://www.nytimes.com/2018/03/08/briefing/the-week-in-good-news-penguins-indigenous-roller-derby-message-bottle.html | The Week in Good News | By Des Shoe | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-10 | https://www.nytimes.com/2018/03/08/world/asia/china-xi-jinping-term-limits-dissent.html | Murmurings of Dissent Upset the Script for Leaders Power Grab in China | By Steven Lee Myers and Javier C Hernndez | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/dance/pennsylvania-ballet-swan-lake-balletx.html | 2 Neighbors As Different As Could Be | By Alastair Macaulay | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/dance/ps-122-review-performance-space-new-york.html | Watching the Painters Paint and Scrape | By Siobhan Burke | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/design/frida-kahlo-barbie-mattel.html | Move Over Barbie Heres Frida Kahlo | By Colin Moynihan | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/belgium-damso-world-cup-song.html | Soccer Group Ends Deal With Rapper | By Annalisa Quinn | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/carnegie-hall-ligeti-alarm-will-sound.html | Music You Can Talk About | By Ryan Ebright | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/met-opera-paul-plishka.html | After 50 Years a Bass Retires From the Met | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/television/deception-instinct-castle-alan-cumming.html | Determining the Heir  To the Castle Throne | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/economy/jobs-report.html | Steady Unemployment Rising Wages and Broad Smiles on Wall Street | By Patricia Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/martin-shkreli-sentenced.html | Citing Multitude of Lies Judge Sentences Shkreli to 7 Years in Fraud Case | By Stephanie Clifford | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/media/martin-shkreli-wu-tang-clan.html | Shkrelis Price Too High  It Wouldnt Be First Time | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/trump-tariffs-exemptions.html | Threats Pleas and a Golf Great Nations Tactics for Tariff Relief | By Jack Ewing | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/carranza-schools-chancellor-start-april-2.html | City Sets Carranzas Start Date as Public Schools Chancellor for April | By Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/census-2020-new-york.html | Preparation Begins For the 2020 Census One Address at a Time | By James Barron | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/de-blasio-travel-south-sxsw-nyc.html | Mayor Takes To the Road To Talk Issues | By Jeffery C Mays | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/high-school-student-parking.html | Still Circling for a Spot | By Corey Kilgannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/mta-announces-subway-genius-grants.html | Underground Wish Lists MTA Ponders Subway Genius Ideas | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/nyc-council-mayor-charter-review.html | City Council May Start Its Own Charter Review | By William Neuman | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/times-scholarship-winners.html | Excelling Through Adversity | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/obituaries/hayden-white-who-explored-how-history-is-made-dies-at-89.html | Hayden White Historian Who Explored How Past Is Created Dies at 89 | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/obituaries/reynaldo-bignone-argentinas-last-military-dictator-dies-at-90.html | Reynaldo Bignone 90 Last Military Dictator Of Argentina During Its Darkest Chapters | By Daniel Politi | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/north-korea-trump.html | Mr Trumps North Korea Gambit | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/trump-despots-human-rights.html | Trumps World and the Retreat of Shame | By Roger Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/trump-kim-summit-korea.html | The Cost of Peace With North Korea | By Victor Cha | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/basketball/markelle-fultz-philadelphia-76ers.html | When Jump And Shoot Is No Longer That Simple | By Kurt Streeter | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/golf/tiger-woods-valspar-championship.html | Weekend Hits With Woods In Contention Like Old Times | By Karen Crouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/olympics/winter-paralympics-open-pyeongchang.html | Good Cheer and Record Numbers | By Ben Shpigel | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/paralympics-oksana-masters.html | From Orphanage to Paralympic Stardom | By Tara ParkerPope | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/tennis/serena-williams-indian-wells.html | Williams and Azarenka Set the Stage for a Comeback | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/track-and-field.html | Era With Less Money Was Also More Fun Hall of Famers Say | By Filip Bondy | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/upshot/jobs-report-economy-sweet-spot.html | Economy in Sweet Spot Adds 313000 Jobs It May Get Sweeter | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/blacks-evangelical-churches.html | A Quiet Exodus in White Evangelical Churches | By Campbell Robertson | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/florida-governor-gun-limits.html | Gunshine State Enacts Controls | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/idaho-health-insurance.html | Disillusioned On Insurance Idaho Goes Its Own Way | By Kirk Johnson and Robert Pear | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/betsy-devos-education-reform-states.html | DeVos Discovers Scope of States Rights | By Erica L Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/robert-lighthizer-trade.html | LittleKnown Trade Adviser Now With Enormous Power in Washington | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/stormy-trump.html | The Staying Power Of a Salacious Story | By Matt Flegenheimer | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/trump-kim-jong-un-meeting-planning.html | Administration Tackles Hurdles Of a Kim Meeting | By Mark Landler | TX 8-550-404 | 2018-05-16 |

| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/trump-north-korea-nuclear-missiles.html | After Talks Verification | By David E Sanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/africa/kenya-uhuru-kenyatta-raila-odinga.html | In Push for Unity Political Rivals In Kenya Hold Surprise Meeting | By Jina Moore | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/kim-jong-un-trump-madeleine-albright.html | Pomp and Fizzle Negotiating With a North Korean Leader in 2000 | By Jane Perlez | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/moon-jae-in-trump-kim-jong-un.html | The Man Bringing Kim And Trump Together | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/trump-kim-north-korea-explainer.html | Just How Big a Deal Is the Plan to Meet | By Max Fisher | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/canada/trump-tariff-canada-steel.html | Trumps Threat of Tariffs Sends Fear Through a Canadian Steel Town | By Ian Austen | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/europe/horowitz-europe-populism.html | Bannon Takes On Europe With Populist Toolbox in Hand | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/europe/slovakia-journalist-killing-protests.html | Murder of Journalist and Fiance Could Topple Slovakias Government | By Marc Santora and Miroslava Germanova | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/europe/uk-skripal-poisoned-spy-wife.html | Investigators Visit Graves In Poisoning Of ExSpy | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/middleeast/ahmad-sheikhzadeh-iranian-prosecution.html | He Wouldnt Become an Informant Now Hes Headed for Prison | By Rick Gladstone | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/middleeast/snipers-evacuations-ghouta-syria.html | Snipers Shut Escape Hatch For Civilians in Syrian Hell | By Anne Barnard | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/middleeast/uk-saudi-arms-jets-yemen.html | Britain to Sell Jets to Saudis Despite Role in Yemen War | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/your-money/home-equity-loans-deductible.html | Interest on Home Equity Loans Is Still Deductible but With a Big Caveat | By Ann Carrns | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/your-money/washington-state-long-term-care.html | One States Quest to Offer LongTerm Care Benefits | By Ron Lieber | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/death-stalin-banned-russia.html | Lets Beg to Differ Please | By Armando Iannucci | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/globalists-mulvaney-cohn.html | In Praise Of Globalists | By Bret Stephens | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/trump-saccone-lamb-pennsylvania.html | Trump Really Wants His Wingman | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/ncaabasketball/grayson-allen-duke-unc-acc.html | A Duke Agitator Fails to Faze UNC | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/technology/att-time-warner-antitrust.html | ATampT Backs Off Political Argument in Antitrust Case | By Cecilia Kang | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/washington-metro-swag.html | Bold Talk on Infrastructure Plan Rings Hollow on Washingtons Subway | By Elizabeth Williamson | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/xi-student-protest-china.html | Some Chinese Students Protest Xis Control Move | By Stephanie Saul | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/10/arts/television/whats-on-tv-saturday-lady-bird-and-my-cousin-rachel.html | Whats On Saturday | By Gabe Cohn | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/10/business/economy/tariffs-farmers.html | ProTrump Farmers Fear  His Tariffs | By Monica Davey and Patricia Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-02-16 | 2018-03-11 | https://www.nytimes.com/2018/02/16/travel/great-gardens-florida.html | Theyre Lush Exotic and Enticingly Green | By Geraldine Fabrikant | TX 8-550-404 | 2018-05-16 |
| 2018-02-23 | 2018-03-11 | https://www.nytimes.com/2018/02/23/style/black-women-hair-beauty.html | Celebrating Multicultural Beauty | By Malin Fezehai | TX 8-550-404 | 2018-05-16 |
| 2018-02-26 | 2018-03-11 | https://www.nytimes.com/2018/02/25/books/review/chris-hughes-fair-shot.html | Do the Right Thing | By Felix Salmon | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-11 | https://www.nytimes.com/2018/02/27/books/review/match-book-accessible-literary-fiction.html | Dear Match Book Seeking Literary PageTurners | By Nicole Lamy | TX 8-550-404 | 2018-05-16 |
| 2018-02-27 | 2018-03-11 | https://www.nytimes.com/2018/02/27/books/review/ryan-holiday-conspiracy.html | Bringing Down a Media Empire | By William D Cohan | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-11 | https://www.nytimes.com/2018/03/01/travel/36-hours-in-sao-paulo.html | Scintillating and Serene So Paulo | By Seth Kugel | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-11 | https://www.nytimes.com/2018/03/02/books/review/westover-educated-best-seller.html | Spinning a Brutal OfftheGrid Childhood into a Gripping Memoir | By Tina Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-03-02 | 2018-03-11 | https://www.nytimes.com/2018/03/02/travel/getaway-luggage-storage.html | Ditch Those Bags and Hit the Town | By Stephanie Rosenbloom | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/books/review/adam-winkler-we-the-corporations.html | We the Corporations | By Zephyr Teachout | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/books/review/joyce-carol-oates-beautiful-days.html | Smoke and Mirrors | By Benjamin Markovits | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/realestate/hand-me-down-apartment-in-the-city.html | A Coveted HandMeDown That Comes With a Lease | By Kim Velsey | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/travel/disney-cruise-magic-bahamas.html | Mickey Mickey Everywhere | By Dan Saltzstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/books/review/a-false-report-t-christian-miller-ken-armstrong.html | Listen and Verify | By Emily Bazelon | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/realestate/ugly-brick-wall-fix.html | Exposed Ways to Remedy a Lagging Brick Wall | By Michelle Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/t-magazine/art/francesca-dimattio-ceramics.html | Studio Visit Undomesticated | By Mimi Vu | TX 8-550-404 | 2018-05-16 |

| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/t-magazine/fashion/ernest-w-baker-mens-wear-clothes.html | On the Verge Thanks Grandpa | By Siska Lyssens | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/theater/frozen-sisters-disney-broadway.html | Heartbreak Before the Frozen Tiaras | By Michael Paulson | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/disney-springs-florida-restaurants.html | Highs and Lows in an Artificial American Paradise | By Jada Yuan | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/family-activities-attractions-cruises.html | Now Onboard Heroes From the Marvelverse | By Elaine Glusac | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/family-cruises-long-stopovers.html | Endless Summer Days Really | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/skiing-skateboarding-app-stomp-sessions-review.html | Ride Like a Pro by Riding With a Pro | By Nick Corasaniti | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/arts/music/renee-fleming-kelli-ohara-carousel-mozart.html | Two Divas Trading Places | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/books/review/brass-xhenet-aliu.html | Mothers and Daughters | By Julie Buntin | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/books/review/ronen-bergman-rise-and-kill-first.html | Killing for National Security | By Kenneth M Pollack | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/movies/black-panther-luke-cage-artist-billy-graham.html | Black Artist Black Panther | By Sean Howe | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/dont-mess-with-dagger-john.html | Better Not Mess With Dagger John | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/dvd-rental-stores-new-york.html | The DVD Rental Store Hasnt Died | By Alix Strauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/spring-awakens-and-partridgeberry-has-the-proof.html | Early Proof of Spring | By Dave Taft | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/the-future-of-beauty-in-three-frantic-days.html | The Future of Beauty in 3 Busy Days | By Ilise S Carter | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/realestate/living-in-kew-gardens-hills-queens.html | Simon and Garfunkel Remember It Well | By Julie Lasky | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/t-magazine/art/bjarne-melgaard-kathy-acker.html | Art Matters A Blue Period | By Janelle Zara | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/theater/tony-kushner-angels-in-america-broadway.html | Angels Onstage Devils in the Details | By Charles McGrath | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/travel/los-angeles-bread-bakeries-food.html | NoCarb Central Go Ahead Grab a Loaf | By Rebecca Flint Marx | TX 8-550-404 | 2018-05-16 |

| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/travel/sara-clemence-mindful-travel.html | Sara Clemence on Traveling With Fewer Distractions | By Elaine Glusac | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/travel/wildlife-tours-us-america.html | The Call of the Wild | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/us/parkland-students-social-media.html | The Social Media Warriors of Parkland | By Jonah E Bromwich | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/arts/dance/paul-taylor-dancers-koch-season.html | Coloring Paul Taylors Stage | By Gia Kourlas | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/arts/music/lionel-richie-american-idol-interview.html | Pull Up a Seat the Professor Is In | By Alex Pappademas | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/arts/television/alan-cumming-instinct-cbs.html | Unfurling the Rainbow Flag on CBS | By Kathryn Shattuck | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/insider/overlooked-obituary.html | How the Overlooked Project Was Born | By Amisha Padnani | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/nyregion/the-finest-vs-the-bravest-on-the-ice.html | The Finest vs the Bravest on the Ice | By Helene Stapinski | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/nyregion/the-pigeon-stalker.html | The Pigeon Stalker | By Corey Kilgannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/obituaries/overlooked-from-the-death-desk-why-most-obits-are-still-of-white-men.html | Why Most Obits Are Still of White Men | By William McDonald | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/opinion/sunday/truth-lies-spread-online.html | How Lies Spread Online | By Sinan Aral | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/realestate/condos-with-extras-on-the-side.html | To Sell Luxury Add a Sweetener | By Jane Margolies | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/realestate/the-all-important-dog-run.html | A List of NicetoHaves Gets Whittled Down | By Joyce Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/sports/opioids-suicide.html | Fighting for a Towns Life | By Juliet Macur | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/style/harry-hadden-paton-downton-abbey-my-fair-lady-broadway.html | Delighted to Find a Taste of Home | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/style/why-cant-a-modern-woman-pay-at-least-half.html | Id Like to Pay My Half | By Philip Galanes | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/travel/visiting-movie-location-tips.html | Scripting a MovieThemed Vacation | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/arts/design/museum-of-modern-art-being-new-photography.html | Resurrecting the Intimacy of the Lens | By Arthur Lubow | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/arts/television/giovanni-ribisi-sneaky-pete-amazon.html | Giovanni Ribisi Has Been Conned So Have You | By Kathryn Shattuck | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/arts/television/rise-nbc-rosie-perez-josh-radnor.html | Rise Keeps It Real for Theater Kids | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/behemoth-joshua-freeman.html | Industrial Strength | By Beth Macy | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/black-wang-johnson-ya-crossover.html | YA Crossover | By Jen Doll | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/eternal-life-dara-horn.html | Immortality | By Joshua Max Feldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/marilynne-robinson-what-are-we-doing-here.html | Fierce Convictions | By Donovan Hohn | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/new-picture-books-salmieri-reynolds-diaz.html | Picture This | By Maria Russo | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/sigrid-nunez-the-friend.html | For the Love of a Dog | By Lori Soderlind | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/a-bank-president-bridges-cultures-in-downtown-los-angeles.html | Bridging Cultures in Downtown Los Angeles | By Patricia R Olsen | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/a-battle-over-trade-crashes-the-bull-markets-birthday-party.html | Battle Over Trade Crashes Bull Markets Birthday Party | By Jeff Sommer | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/drug-commercials-product-placement-blackish.html | For a Medical Opinion a Word From Our Sitcom | By Danny Hakim | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/good-friend-terrible-colleague.html | When a Friend and a Problem Colleague Are the Same Person | By Rob Walker | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/merck-ceo-ken-frazier-on-death-row-cases-and-the-corporate-soul.html | The Corporate Soul | By David Gelles | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/retirement-community-financial-health.html | Continuing Care Homes Need a Financial Checkup | By Peter Finch | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/stories-need-to-be-told.html | Telling the Stories That Need to Be Told | By George Gene Gustines | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/climate/pruitt-red-team-climate-debate-kelly.html | EPA Chief Wanted a Debate on Global Warming Kelly Stopped Him | By Lisa Friedman and Julie Hirschfeld Davis | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/fashion/weddings/from-crayons-to-chemo-hes-back-by-her-side.html | From Crayons to Chemo Hes at Her Side | By Tammy La Gorce | TX 8-550-404 | 2018-05-16 |

| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/movies/a-shaggy-star-is-reborn-netflix-brings-us-a-new-benji.html | The Face Looks Familiar and Just as Cute | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/movies/a-wrinkle-in-time-personal-essay.html | Notions of the Universal Redefined | By Salamishah Tillet | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/nyregion/al-sharpton-reconsidered.html | Al Sharpton Reconsidered | By Greg Howard | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/nyregion/reckless-driving-and-the-limits-of-vision-zero.html | Reckless Driving and the Limits of Vision Zero | By Ginia Bellafante | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/nyregion/taryn-toomey-fitness-guru-sundays.html | Inhale Meditate Exhale Mingle | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/obituaries/ursula-marvin-geologist-of-the-extraterrestrial-dies-at-96.html | Ursula Marvin Who Analyzed Sputnik IV Dies at 96 | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/obituaries/william-pulte-pathbreaking-home-builder-is-dead-at-85.html | William Pulte 85 Is Dead Pathbreaking Home Builder  Helped Expand Middle Class | By Conor Dougherty | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/sunday/donald-trump-foreign-policy.html | Trumps Foreign Policy Is Very American | By Thomas Meaney and Stephen Wertheim | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/sunday/longevity-pritikin-atkins.html | No Magic Pill Will Get You to 100 | By Pagan Kennedy | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/sunday/smug-liberals-conservative-trolls.html | When Smug Liberals Met Conservative Trolls | By Katherine ManguWard | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/trump-north-korea-trip.html | Trumps North Korea Gamble | By Nicholas Kristof | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/fitting-growing-kids-into-small-spaces.html | Fitting Growing Kids Into Small Spaces | By Ronda Kaysen | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/members-only-medical-center-for-hudson-yards-locals.html | Hudson Yards Developer Tells Tenants to Say Aah | By C J Hughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/plant-loving-millennials-at-home-and-at-work.html | Its a Jungle in There | By Caroline Biggs | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/plant-parents-homes-apartments.html | Dont Cook Friends | By Valencia Prashad | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/sports/baseball/white-sox-cuban-players.html | The White Sox Add to Their Cuban Connection | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/style/harvey-weinstein-in-arizona.html | For Harvey Weinstein Life in Limbo | By Amy Chozick | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/style/modern-love-its-us-against-a-particle-of-dust.html | Its Us Against a Particle of Dust | By Maggie OFarrell | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/theater/enemy-of-the-people-ibsen.html | In the Trump Era One Enemy Isnt Enough | By Rachel Shteir | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/travel/nobis-hotel-copenhagen.html | Scandinavian Style and Seasonal Seafood | By Ingrid K Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/world/canada/quebec-doctors-nurses-pay.html | Pay Demand by Doctors In Quebec Dont Raise It | By Ian Austen | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/09/obituaries/charles-campion-campaign-adviser-to-democrats-dies-at-62.html | Charles Campion 62 Stalwart of Democratic Campaigns | By Jess Bidgood | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/09/sports/tennis/eugenie-bouchard-agent-nike.html | Bouchard Records One Victory and Many Setbacks Off the Court | By Stephanie Myles | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/09/us/yountville-veterans-home-shooting.html | 3 Hostages Found Dead at a Home for Veterans | By Matt Stevens and Dave Philipps | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/isis-is-coming-how-a-french-company-pushed-the-limits-in-war-torn-syria.html | What Price For Profit  In Syria | By Liz Alderman Elian Peltier and Hwaida Saad | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/office-privacy-phone-booth.html | Dial P for Privacy The Phone Booth Is Back | By Dodai Stewart | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/offshore-drilling-trump-administration.html | Targeting Rules Written With Human Blood | By Eric Lipton | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/trumps-kushners-hotel-deals.html | Out of Public View the Kushners  And the Trumps Talk Business | By Ben Protess Steve Eder and Jesse Drucker | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/fashion/weddings/for-starters-snoop-dogg-and-neil-gorsuch.html | Talking Rap With Obama and Romney | By Rosalie R Radomsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/fashion/weddings/superman-locks-up-a-heart-in-tokyo.html | Superman Locks Up a Heart in Tokyo | By Vincent M Mallozzi | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/insider/overlooked-women-cover-design.html | About the Cover of Overlooked | By Andrew Sondern | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/buddhism-japan-tsunami.html | A Young Womans Calling | By Hiroko Masuike | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/children-literature-books-blacks.html | She Wants More Than MLK at Bedtime | By Denene Millner | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/go-vote.html | Angry Go Vote | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/italy-has-dumped-america-for-russia.html | Italy Has Dumped America For Russia | By Frank Bruni | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/obama-trump-voters-democrats.html | The Missing Obama Millions | By Sean McElwee Jesse H Rhodes Brian F Schaffner and Bernard L Fraga | TX 8-550-404 | 2018-05-16 |

| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/pillows-to-scream-into-rated.html | Pillows to Scream Into Rated | By Amy Collier | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/the-ex-jihadi-in-plain-sight.html | The ExJihadi in Plain Sight | By Rania Abouzeid | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/the-northwest-passage-that-might-have-been.html | The Northwest Passage That Might Have Been | By Brian Castner | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/trump-north-korea-negotiations.html | Can Kim Jongun Trust Us | By Ross Douthat | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/trump-the-porn-president.html | The First Porn President | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/youtube-politics-radical.html | YouTube the Great Radicalizer | By Zeynep Tufekci | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/realestate/when-organic-waste-pickup-gets-a-no-from-your-landlord.html | Making Your Landlord See That Composting Is the Way to Go | By Ronda Kaysen | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/ncaabasketball/big-east-tournament-villanova-providence.html | Big East Puts Hoops on a Pedestal and Likes How It Looks | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/soccer/manchester-united-liverpool.html | Manchester United Tops Liverpool With Efficiency And Without Injured Star | By Rory Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/style/sexless-relationships-men-low-libido.html | When Its Him | By Jen Gunter | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/style/the-man-who-knew-too-little.html | The Man Who Knew Too Little | By Sam Dolnick | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sunday-review/women-money-politics-power.html | Womens Money Problems | By Susan Chira | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/travel/uvisan-restaurant-faviken-are-sweden-review.html | By Day a Bakery By Night Japanese Delight | By Giulia Pines | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/politics/christopher-liddell-trump.html | ExExecutive For Microsoft May Succeed Cohn in Role | By Maggie Haberman and Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/politics/trump-latin-america-peru-colombia.html | Trump to Make First Visit as President to Latin America | By Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/politics/trump-mueller-flood.html | Trump Is Said to Want Clinton Impeachment Lawyer to Deal With Mueller | By Maggie Haberman and Michael S Schmidt | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/africa/ghana-worlds-fastest-growing-economy.html | Oil and Cocoa Lift Ghana From the Depths | By Tim McDonnell | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/americas/chile-president-pinera-bachelet.html | In Chile a Billionaire Takes the Reins From a Socialist Yet Again | By Ernesto Londoo | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/china-migrants-protest-art.html | Bold Displays Of Support For Migrants In Beijing | By Javier C Hernndez | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/china-north-korea-trump-tariffs.html | Trumps Abrupt Calls on North Korea and Trade Open a Door for China | By Motoko Rich | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/hong-kong-election-legislative-council.html | Hong Kongs Democracy Movement Fears New Setback as Voters Head to Polls | By Austin Ramzy | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/india-statues-vandalism-bjp.html | Political Tensions Boil Over in India as Vandals Take Jackhammers to Statues | By Maria AbiHabib and Hari Kumar | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/trump-north-korea.html | With Snap Yes Trump Rolls Dice On North Korea | By Peter Baker and Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/europe/britain-playgrounds-risk.html | In Britain Learning to Accept Risk and the Occasional Owie | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/europe/steve-bannon-france-national-front.html | Let Them Call You Racists Bannon Tells AntiImmigrant Party in France | By Adam Nossiter | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/middleeast/syria-kurds-turkey-rojava-abdullah-ocalan.html | Allied With Both the US and a Leader Jailed as a Terrorist | By Rod Nordland | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/golf/tiger-woods-caddie.html | A Steady Caddie Stands Behind Woodss Surge in a Masters Tuneup | By Karen Crouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/in-serena-williamss-comeback-a-familiar-opponent-venus.html | Williams vs Williams Again | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/ncaabasketball/ncaa-tournament-selection-committee.html | As the Tournament Approaches Integrity Is on the Bubble | By Joe Drape | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/virginia-defeats-north-carolina-for-acc-championship.html | Virginia Wins and Looks Tough to Beat | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/met museum-sackler-protest.html | Photographer Leads Opioid Protest at the Met | By Colin Moynihan | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/politics/trump-rally-pittsburgh.html | Trump Back on the Stump And Right in His Element | By Emily Cochrane and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/youngtville-veterans-pathway-shooting.html | Violence at Veterans Program That Strove to Prevent It | By Thomas Fuller | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/arts/television/whats-on-tv-sunday-american-idol-and-timeless.html | Whats On Sunday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/always-the-reporter-never-the-bride.html | Always the Reporter Never the Bride | By Alix Strauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-550-404 | 2018-05-16 |

| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/sports/ncaabasketball/ncaa-selection-show-what-time-channel.html | Live From Atlanta The Selection Show With a New Look and a New Home | By Kevin Draper | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/us/politics/tax-cut-law-problems.html | Tax Laws Errors Upset Employers As Leaders Feud | By Jim Tankersley and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-11 | https://www.nytimes.com/2018/03/12/travel/most-dangerous-destinations.html | Five Destinations Where Caution Is Advised | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-11 | https://www.nytimes.com/2018/03/16/magazine/the-2-25-18-issue.html | The 22518 Issue | By The New York Times Magazine | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-12 | https://www.nytimes.com/2018/03/05/nyregion/metropolitan-diary-how-to-stretch-a-dollar.html | How to Stretch a Dollar | By Alan Magill | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-12 | https://www.nytimes.com/2018/03/06/nyregion/metropolitan-diary-an-old-school-tradition.html | An OldSchool Tradition | By Gary Clinton | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-12 | https://www.nytimes.com/2018/03/07/arts/dance/gibney-dance-unveils-new-space-and-a-new-name.html | Gibney Dance Unveils New Space New Name | By Joshua Barone | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-12 | https://www.nytimes.com/2018/03/07/arts/design/jewish-communists-vienna.html | The Jews Who Sought A Heaven On Earth | By Jason Farago | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-12 | https://www.nytimes.com/2018/03/07/nyregion/metropolitan-diary-touch-of-home-on-wall-street.html | Touch of Home on Wall Street | By Joann Furbank | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-12 | https://www.nytimes.com/2018/03/08/nyregion/metropolitan-diary-empathy-from-a-pro.html | Empathy From a Pro | By J Bryan Mcgeever | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-12 | https://www.nytimes.com/2018/03/08/opinion/donald-trump-trade-tariffs.html | Mr Trumps Empty Words on Trade | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/arts/music/playlist-sade-beach-house-kyle-jeremih.html | Sades Haunting Lullaby and 7 More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/books/andy-griffiths-treehouse-series-childrens-literature.html | A Creator of the Zany Treehouse World | By Clarissa SebagMontefiore | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/opinion/inflation-unemployment-rate.html | Inflation Bring It On Itll Be Fine | By Isabel V Sawhill | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/technology/google-diversity-lawsuits.html | Diversity Rifts Inside Google Bring Clash Of Lawsuits | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/technology/kevins-week-in-tech-is-silicon-valley-really-over.html | Silicon Valley Investors and the Lure of the Midwest | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/business/trump-trade-war-history.html | Tariffs and Tough Talk by Trump Upset a Global Consensus on Trade | By Peter S Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/insider/sylvia-plath-obituary.html | A Reach Across Time to Find The Woman Behind the Bell Jar | By Anemona Hartocollis | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/sports/paralympics-skiing-crashes.html | Overcoming the Scars Left by Treacherous Conditions in Sochi | By Ben Shpigel | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/technology/dropbox-chief-poster-child-tech-founder-making-it-big.html | At Dropbox From an Idea To the Market | By Nellie Bowles | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/10/obituaries/lucie-brock-broido-inventive-poet-is-dead-at-61.html | Lucie BrockBroido Whose Poetry Was Stylishly Spooky Is Dead at 61 | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/10/world/asia/china-xi-jinping-term-limit-explainer.html | The Balance of Power Tilts to Xi in China With Big Plans Afoot | By Chris Buckley and Adam Wu | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/arts/design/sothebys-auction-studio-museum-harlem.html | Auction to Raise Funds For Studio Museum | By Robin Pogrebin | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/arts/i-cheated-says-woodworker-who-fooled-the-antiques-experts.html | I Lied I Cheated I Stole | By John Banks | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/arts/television/abc-black-ish-episode-creative-differences.html | Creative Differences Nix blackish Episode | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/books/review/will-mackin-bring-out-the-dog-interview.html | Navy SEAL Turns Duty Into Fiction | By John Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/dealbook/saudi-aramco-public-listing-may-be-delayed-until-2019.html | Aramco IPO Likely Put Off Until 2019 | By Michael J de la Merced | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/economy/games-employers.html | Workers Get Excitement Shareholders Get the Cash | By Noam Scheiber | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/media/heartland-company-leads-media-race.html | Media Giant in the Heartland | By Sydney Ember | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/softbank-private-equity.html | SoftBank Moves to Muscle Into Private Equity | By Landon Thomas Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/movies/wrinkle-in-time-box-office-black-panther.html | Black Panther Tops Wrinkle in Time | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/american-eliza-doolittle-margot-moser.html | An American Doolittle She Was Loverly | By James Barron | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/metropolitan-diary-4th-car-from-the-back.html | Fourth Car From the Back | By Megan Madden | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/new-york-city-helicopter-crash.html | Copter Crashes in River At Least Two Are Dead | By Matthew Haag and Al Baker | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/nj-legal-marijuana-racial-justice.html | Social Justice Drives Fight for and Against Legal Marijuana in New Jersey | By Karen Rouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/percoco-jury-deliberations-trial.html | As Jury Meltdown Subsides  Focus Falls on ExAides Wife | By Benjamin Weiser and Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/aung-san-suu-kyi-holocaust-myanmar.html | A Leader Without Honor | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/sugar-industry-health.html | Big Sugar  Versus  Your Body | By David Leonhardt | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/winter-early-spring-.html | The Dark Warning of an Early Spring | By Margaret Renkl | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/golf/tiger-woods-valspar-championship.html | Woods Ties for Second Good Thing He Didnt Quit the Sport | By Karen Crouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/ncaa-tournament-bracket-selection-sunday.html | Virginias Tough Road | By Zach Schonbrun and Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/tennis/novak-djokovic-indian-wells.html | Djokovic Feeling Weird and Out of Rhythm Falls to Qualifier at Indian Wells | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/pennsylvania-conor-lamb-unions.html | Voters Choice Their President Or Their Union | By Trip Gabriel | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/ohio-democrats.html | Ohio Democrats Hone A Message of Populism To Win Back Workers | By Alexander Burns | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/sexual-harassment-albany.html | Tackling Sexual Harassment Amid Albanys Bipartisan Bad Behavior | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/trump-middle-east-peace-plan.html | The Mideast Plan Is Nearly Ready Will Either Side Read It | By Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/white-evangelical-women-trump.html | White Evangelical Women Core Trump Supporters Are Tiptoeing Away | By Michael Tackett | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/americas/mexico-election-pedro-kumamoto.html | Disgusted With Politics as Usual Mexicans Start to Embrace Outsiders | By Paulina Villegas | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/asia/cambodia-deportees-trump.html | Fish Instead of Flamin Hot Cheetos and Feeling Lost | By Hannah Beech | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/asia/china-xi-constitution-term-limits.html | Chinas Legislature Formally Ends Term Limits Paving Way to Let Xi Rule for Life | By Chris Buckley and Steven Lee Myers | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/australia/politics-me-too.html | Bully Boy Culture in Australian Politics Is Seen as Silencing Harassment Victims | By Alex Mckinnon | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/eu-martin-selmayr-commission.html | A Sudden Promotion Raises Questions in the Brussels Bubble | By Steven Erlanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/germany-anti-semitism.html | Tours of Nazi Camps  To Curb Creeping Hate | By Katrin Bennhold | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/national-front-france.html | Frances FarRight Leader  Proposes New Name for Party | By Aurelien Breeden | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/uk-muslims-letters.html | In Britain Letters Call For Punish a Muslim Day | By Yonette Joseph | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/uk-russia-spy-poisoning.html | A Warning In Britain After a Spy Is Poisoned | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/60-minutes-stormy-daniels.html | Lawyers Wrangle as 60 Minutes Prepares to Air Porn Star Interview | By Jim Rutenberg and Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/us-treasury-auctions-report-on-inflation.html | The Week Ahead US Treasury Auctions And Report on Inflation | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/melania-trump-stormy.html | Melania Knew | By Charles M Blow | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/jake-arrieta-phillies.html | Arrieta Heads to Phillies but for How Much and How Long May Vary Widely | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/ncaabasketball/march-madness-ncaa-tournament.html | Virginia Tops Bracket With Ironclad Defense | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/north-korea-iran-nuclear.html | Iran Deal Puts Trump in Bind For Kim Talks | By David E Sanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/trump-guns-school-training.html | President to Offer Training In Firearms for School Staff | By Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/middleeast/saudi-arabia-corruption-mohammed-bin-salman.html | Saudis Held in Gilded Jail Paid Billions for Release | By Ben Hubbard David D Kirkpatrick Kate Kelly and Mark Mazzetti | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/arts/television/whats-on-tv-monday-jane-oprah-winfrey.html | Whats On Monday | By Gabe Cohn | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/climate/kenya-drought.html | Fastest Drying in 2000 Years Imperils Millions | By Somini Sengupta | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/us/erie-mcbride-viaduct.html | Failing Bridge Divides a City Short on Hope | By Michael Kimmelman | TX 8-550-404 | 2018-05-16 |
| 2018-02-28 | 2018-03-13 | https://www.nytimes.com/2018/02/28/science/thirst-brain-drink.html | To Quench Thirst Its All in the Gulp | By Veronique Greenwood | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-13 | https://www.nytimes.com/2018/03/05/science/adelie-penguins-supercolony-antarctica.html | Black and White Big Colony of Penguins Is Spotted Near Antarctica | By Karen Weintraub | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-13 | https://www.nytimes.com/2018/03/05/science/hummingbird-sound-insects.html | A Little Pitchy A Hummingbird That May Be Perched On Its Own Wavelength | By Douglas Quenqua | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-13 | https://www.nytimes.com/2018/03/05/well/family/children-sleep-light-melatonin.html | To Help Children Sleep Go Dark | By Perri Klass MD | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/arts/dance/lumberyard-contemporary-performing-arts-announces-season.html | Lumberyard Unveils Its Summer Lineup | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/science/ears-shape-hearing.html | Sound Barriers The Shape of Your Ears Affects What You Hear | By Veronique Greenwood | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/science/tattoos-cells-laser-removal.html | Ink Blotters The Cells That Are Always Eating Tattoos but Can Never Polish Them Off | By Steph Yin | TX 8-550-404 | 2018-05-16 |
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/well/live/the-best-way-to-monitor-your-blood-pressure-do-it-yourself.html | Heart You and Your Blood Pressure | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/climate/forests-storms-climate-change.html | Threat of a Warm Front | By Henry Fountain | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/science/pitcher-plants-insects.html | Playing Host Peering Inside The Weird World Of a Pitcher Plant | By JoAnna Klein | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/well/family/probiotics-fish-oil-pregnancy-eczema-food-allergies-breastfeeding.html | Pregnancy Fish Oil to Fight Childs Allergies | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/well/live/for-arthritis-pain-tylenol-works-as-well-as-opioids.html | Drugs Opioids and Arthritis Pain | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/well/move/exercise-sports-tennis-martial-arts-weights-grunt-grunting-noise.html | The Sounds of Success | By Gretchen Reynolds | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-13 | https://www.nytimes.com/2018/03/08/health/sickle-cell-mutation.html | A Sprawling Tale of a Cell Mutation | By Carl Zimmer | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/sports/mets-medical-data-training.html | Mets Embrace Wellness With a Dive Into Data | By James Wagner | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/sports/soccer-jarvis.html | He Travels The World For Deals So He Says | By Tariq Panja | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/us/church-race-segregation.html | Church Race and My Childhood | By Campbell Robertson | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/well/live/can-i-catch-the-same-cold-twice.html | Can I Catch the Same Cold Twice | By Richard Klasco MD | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-13 | https://www.nytimes.com/2018/03/11/arts/dance/review-paul-taylor-american-modern-dance.html | Outshining His New Self And Other Contenders | By Brian Seibert | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/music/bon-jovi-black-panther-billboard-chart.html | A Roller Coaster Ride For a Bon Jovi Album | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/music/james-levine-metropolitan-opera.html | Met Opera Fires Levine Over Sex Abuse Findings | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/music/mouse-on-mars-dimensional-people-mit.html | 145 Ricocheting Beats Per Minute at MIT | By Jon Pareles | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/television/rise-review-nbc-jason-katims.html | A School Musical Divides a Town | By James Poniewozik | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/books/review-alan-hollinghurst-sparsholt-affair.html | Hazy Sex Scandal Looms Over Lives | By Dwight Garner | TX 8-550-404 | 2018-05-16 |

| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/dowdupont-andrew-liveris.html | Executive Chairman of DowDuPont to Step Down Ahead of Planned Split | By Chad Bray | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/dropbox-ipo.html | Dropbox Valued Privately at 10 Billion Could Droop by 25 in IPO | By Michael J de la Merced | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/goldman-harvey-schwartz-david-solomon.html | Goldman Sachs Picks an Heir Who Mixes Banking and Beats | By Kate Kelly | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/economy/wage-data.html | Are Wage Gains Speeding Up or Stalling Both Apparently | By Ben Casselman | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/larry-kudlow-favorite-replace-gary-cohn.html | Pundit Is Trumps Pick  To Take Over Cohns Role As Top Economic Adviser | By Maggie Haberman and Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/media/instagram-bots.html | Marketers At Last Reckon With the Bots | By Sapna Maheshwari | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/media/nancy-dubuc-vice-media-shane-smith.html | AampE Head Is in Talks To Lead Vice | By Emily Steel | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/media/stormy-daniels-donald-trump.html | Stormy Daniels Offers to Return Payment to End Deal for Her Silence | By Jim Rutenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/health/antismoking-activists-threats.html | Antismoking Activists Face Threats and Violence | By Donald G McNeil Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/health/gun-violence-research-cdc.html | The Case for Studying Gun Violence | By Sheila Kaplan | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/cuomo-nycha-state-of-emergency.html | Cuomo Weighs State of Emergency for Citys Public Housing Authority | By Luis FerrSadurn | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/helicopter-crash-doors-off-harness.html | When a Safety Device Becomes a Death Grip | By Michael Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/helicopter-crash-nyc.html | Crash Exposes Perils of Rides For Sightseers | By Benjamin Mueller | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/nanny-murder-trial-autopsy-photos.html | In Nanny Trial Photos Of Autopsies Go Unseen | By Jan Ransom | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/percoco-jury-cuomo-mistrial.html | Another Deadlock in Graft Trial Judge Instructs Jurors to Continue | By Vivian Wang and Benjamin Weiser | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/trump-condo-prices-average-lower.html | Trumps Towers Pale in Comparison With Nearby Ultraluxury Buildings Reports Say | By Charles V Bagli | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/victims-helicopter-crash-east-river.html | Firefighter Journalist and Tourist Are Among the Victims All Under 35 | By Elizabeth A Harris and Manny Fernandez | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/obituaries/hubert-de-givenchy-dies.html | Hubert de Givenchy Master of Romantic Elegance Dies at 91 | By Eric Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/good-leaders-schools.html | Good Leaders Make Good Schools | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/mayor-wife-chirlane-deblasio.html | Being a Mayors Wife Shouldnt Be a Paying Job | By Clyde Haberman | TX 8-550-404 | 2018-05-16 |

| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinio n/noor-salman-vegas-shooting-trial.html | Mass Murder Intimate Abuse | By Deborah Epstein and Kit Gruelle | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinio n/republicans-obamacare-health-care.html | The GOP Embrace of Obamacare | By Peter Suderman | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinio n/tipping-restaurants-servers-cuomo-new-york.html | A Fair Deal for Restaurant Servers | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinio n/trump-trade-peter-navarro.html | Springtime for Sycophants | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/scienc e/robert-lightfoot-nasa-retirement.html | Even as It Lacks Leader NASA Loses Top Official | By Kenneth Chang | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ march-madness-predictions-experts.html | NCAA Predictions Who Tournament Experts Pick | By Victor Mather | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ march-madness-upsets-bracket.html | Beware These Bracket Busters | By Marc Tracy and Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ ncaa-snubs-tournament.html | Passed Over Analyzing  The Top 4 Snubs | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ neil-walker-yankees.html | Yankees Add Veteran to an Infield Rich With Youth | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ soccer/greek-soccer-suspended.html | League Suspends Play After Owner Brings Gun on Field | By Iliana Magra | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ tennis/amanda-anisimova.html | At 16 a Prodigy  Sets Her Own Pace | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/techno logy/trump-broadcom-qualcomm-merger.html | Trump Blocks Overseas Takeover of Qualcomm | By Cecilia Kang and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/theate r/alice-birch-blackburn-prize.html | Alice Birch Wins Blackburn Prize | By Annalisa Quinn | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/theate r/sistine-chapel-ultimate-judgment.html | Recreating the Sistine Chapel | By Elisabetta Povoledo | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/theate r/the-fall-review.html | From Dissonance to Unity and Back Again | By Ben Brantley | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/upshot /do-antidepressants-work.html | New Study Tilts the Debate Over Antidepressants | By Aaron E Carroll | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/aus tin-package-explosions.html | 3 Package Explosions in a Texas City 2 of Them Deadly Appear to Be Linked | By Maya Salam | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/lott ery-winner-privacy.html | Winner of 560 Million Can Remain Undisclosed | By Katharine Q Seelye | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/pol itics/democrats-trump-election-interference-russia-jews.html | Putin Mention of Jews Spurs Calls for US to Extradite Russians | By Nicholas Fandos and Matthew Luxmoore | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/pol itics/guantanamo-hidden-microphone.html | Microphone Rattles Guantanamo Case | By Charlie Savage | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/pol itics/house-intelligence-trump-russia.html | House GOP Closes Inquiry Into Collusion | By Nicholas Fandos | TX 8-550-404 | 2018-05-16 |

| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/pennsylvania-election-saccone-lamb.html | Election Spotlight A Disappearing Seat In Pennsylvania | By Jonathan Martin and Alexander Burns | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/trump-evolving-positions-gun-issues.html | How Trumps Positions  Evolved on Gun Issues From 1999 to Now | By Linda Qiu and Kitty Bennett | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/trump-gun-control-national-rifle-association.html | Trump Retreats From Promises On Gun Control | By Michael D Shear and Sheryl Gay Stolberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/trump-white-house-hatch-act.html | Top Aides Actions Blur Legal Lines Around Partisanship | By Julie Hirschfeld Davis | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/trump-california-visit.html | Trump to Preview Parts For Wall on First Trip To Hostile California | By Adam Nagourney and Tim Arango | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/well/ignoring-science-at-our-peril.html | An Ounce of Science Versus a Ton of Cure | By Jane E Brody | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/africa/tillerson-chad-nigeria.html | Tillerson  Extremely Concerned About Russia | By Gardiner Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/americas/colombia-election.html | In Colombia Right Wing Makes Gains In Elections | By Nicholas Casey | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/afghanistan-taliban-farah.html | Afghan Security Worsens As Taliban Briefly Take District in Restive West | By Mujib Mashal and Taimoor Shah | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/hong-kong-election.html | ProDemocracy Advocates Lose 2 Seats in Election for Hong Kongs Legislature | By Austin Ramzy | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/kathmandu-plane-crash.html | Save Me Save Me Scores Are Dead in Nepal Plane Crash | By Jeffrey Gettleman | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/shinzo-abe-japan-scandal.html | An Extinguished Scandal Flares Threatening Abes Electoral Future | By Motoko Rich | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/trump-kim-jong-un-meeting-.html | A World of Possibilities for a TrumpKim Summit Meeting | By Austin Ramzy | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/europe/palermo-opera-teatro-massimo.html | With the Mafia Silenced a Grand Opera House Sings Again | By Rod Nordland | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/europe/slovakia-robert-kalinak-jan-kuciak.html | Slovak Leaders Struggle to Keep Power as Protests Grow After a Journalists Murder | By Miroslava Germanova and Marc Santora | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/europe/uk-russia-spy-poisoning.html | Britain Says Russia Is Likely to Blame for the Poisoning of an ExSpy | By Ellen Barry and Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/middleeast/military-safe-havens-afghanistan.html | US Officials Brace for Return of Terrorist Safe Havens to Afghanistan | By Helene Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/middleeast/syria-rebels-ghouta.html | In a Replay of Aleppos Fall Syrian Forces Fracture a Rebel Redoubt | By Nada Homsi and Anne Barnard | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/china-consolidates-power-financial-industry.html | China Tightens Controls Over Financial Sector | By Keith Bradsher and Chris Buckley | TX 8-550-404 | 2018-05-16 |

| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/busine ss/dealbook/flying-taxis-larry-page.html | Flying Taxis Now Exiting Stealth Mode | By Andrew Ross Sorkin | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinio n/devos-school-prison-pipeline.html | The Betsy DeVos Disaster | By Michelle Goldberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ olympics/paralympics-hockey-elderly.html | A Few Wrinkles in the Crease | By Ben Shpigel | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/12/theate r/admissions-joshua-harmon-review.html | Deferment in Black and White | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/pol itics/trump-border-wall-designs.html | Choices on the Border Want Solar Power With That Big Beautiful Wall | By Elizabeth Williamson | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/arts/te levision/whats-on-tv-tuesday-ricky-gervais-humanity-shape-of-water.html | Whats On Tuesday | By Gabe Cohn | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/sports/ golf/original-rules-1744.html | Wattery Filth Original Rules Show a Rougher Game | By Victor Mather | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-14 | https://www.nytimes.com/2018/03/08/arts/da nce/lili-chopra-french-institute-lower-manhattan-cultural-council.html | Uptown Arts Leader Heads for the Battery | By Joshua Barone | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-14 | https://www.nytimes.com/2018/03/08/dining /drinks/wine-review-petillant-naturel.html | The Natural Style Reaches Into Its Bubbly Past | By Eric Asimov | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-14 | https://www.nytimes.com/2018/03/08/inside r/burned-villages-democratic-republic-congo.html | How We Identified Burned Villages In the Democratic Republic of Congo | By Christoph Koettl | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-14 | https://www.nytimes.com/2018/03/09/books/ as-a-wrinkle-in-time-hits-screens-read-these-books.html | Here to Help Three Books to Read After You See A Wrinkle in Time | By Concepcin de Len | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-14 | https://www.nytimes.com/2018/03/09/dining /shepherds-pie-recipe.html | Shepherds Pie Straight From the Farm | By David Tanis | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-14 | https://www.nytimes.com/2018/03/09/dining /tangerine-tart-recipe.html | You Can Have Sweet Ill Take Sour | By Melissa Clark | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-14 | https://www.nytimes.com/2018/03/11/theate r/breitwisch-farm-review-jeremy-j-kamps.html | Hints of Chekhov On a Family Farm | By Laura CollinsHughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/arts/da nce/flamenco-festival-jesus-carmona-eva-yerbabuena.html | Finding Flamencos Force Beneath the Glitz | By Alastair Macaulay | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining /bokers-bitters-jerry-thomas.html | To Mix A Bitters Recipe Returns to the Scene | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining /coffee-mugs-moma.html | To Measure With a Mug Like This Everyone Is a Barista | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining /filipino-cooking.html | The Spread of Filipino Cuisine | By Ligaya Mishan | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining /hard-cider-miso-diner-brew-company.html | To Toast Delicate Hard Cider  Boasts a Miso Pedigree | By Orr Shtuhl | TX 8-550-404 | 2018-05-16 |

| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/rices-honey-pollination.html | To Drizzle Spreading Raw Honey Across the Country | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/tofu-kyoto-otokomae.html | To Serve Tofu From Japan With a Playful Side | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/upper-east-side-breads-pastries-vaucluse-bilboquet.html | To Indulge Baked Goods Aplenty On the Upper East Side | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/obituaries/oskar-groning-the-bookkeeper-of-auschwitz-is-dead-at-96.html | Oskar Grning the Bookkeeper of Auschwitz Is Dead at 96 | By Alan Cowell | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/upshot/china-pollution-environment-longer-lives.html | Four Years After Declaring War on Pollution Record Progress | By Michael Greenstone | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/12/us/charles-manson-body-grandson.html | Mansons Remains Will Go to a Purported Grandson a Judge Rules | By Matthew Haag | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/12/world/europe/london-russia-spies.html | As Putins Foes Fled to London Spies Followed | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/dance/egypt-ballet-magda-saleh.html | When the Bolshoi Had an Egyptian Accent | By Brian Seibert | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/design/art-show-inspired-by-parkland-victims-extended.html | A Father Speaks Through His Mural | By Nick Madigan | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/design/damien-hirst-gagosian-paintings-los-angeles.html | Damien Hirst PostTruth | By Adam Popescu | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/design/richard-meier-sexual-harassment-allegations.html | He Grabbed Me Women Allege Sex Harassment by Star Architect | By Robin Pogrebin | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/design/xu-bing-guggenheim-museum-collection.html | Guggenheim Acquires An Artwork It Pulled | By Barbara Pollack | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/music/james-levine-metropolitan-opera-yannick-nezet-seguin.html | Is It Time To Rethink Maestro Worship | By Zachary Woolfe | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/books/review-doing-harm-maya-dusenbery-ask-me-about-my-uterus-abby-norman-invisible-michele-lent-hirsch.html | Gender Bias In Medicine Affects Care | By Parul Sehgal | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/books/the-author-of-the-book-thief-markus-zusak-has-a-new-young-adult-novel-coming-this-fall.html | Book Thief Author Has a Novel for Fall | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/china-trade-aluminum.html | Even Before Tariffs China Shut Some Factories | By Keith Bradsher and Ailin Tang | TX 8-550-404 | 2018-05-16 |

| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/economy/trade-chicken.html | The Costs of Trade Fights Old and New | By Eduardo Porter | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/media/national-geographic-race.html | National Geographic Accepts Findings That Its Past Coverage Was Racist | By Daniel Victor | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/media/reese-witherspoon-nicole-kidman-streaming.html | Big Deals Follow Little Lies For 2 Stars | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/media/vice-nancy-dubuc-shane-smith.html | Vice Team New Bonnie And Clyde | By Emily Steel | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/phoenix-warehouse-district.html | A Phoenix District Gets Some Polish but Keeps Its Grit | By Kathy Chin Leong | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/trump-qualcomm-security.html | Administration Practices Protectionism by Invoking National Security | By Ana Swanson Cecilia Kang and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/dining/aquavit-liquor-nordic-scandinavian.html | JumpStarting the Aquavit Renaissance | By Jason Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/dining/brasserie-seoul-nyc-restaurant-news.html | French Techniques and Korean Ingredients Meet Up in Boerum Hill Brooklyn | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/dining/fruit-vegetables-imports.html | Our New Global Garden | By David Karp | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/dining/indian-restaurants-manhattan-babu-ji.html | Casual Indian Restaurants Keep Up With the Times | By Pete Wells | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/movies/eight-hours-dont-make-a-day-review-rainer-fassbinder.html | A Fassbinder Find With Light | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/brooklyn-fraud-inmates.html | Indictment Alleges Queens Man Defrauded Convicts Exploiting Hopes for Release | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/cuomo-percoco-corruption.html | A Painful Conviction Also Hurts Politically | By Shane Goldmacher and Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/father-testifies-nanny-kevin-krim-yoselyn-ortega.html | In Murder Trial of Nanny Father Recalls Being Told the Worst Thing Imaginable | By James C McKinley Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/new-jersey-murphy-budget.html | Murphys First Budget Is Focused on Progressive Policies and New Taxes | By Nick Corasaniti | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/nyc-chirlane-mccray-politics-candidate.html | First Lady to Candidate  I Could Do This She Says | By J David Goodman and William Neuman | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/percoco-corruption-bribery-trial-cuomo-guilty.html | ExAide to Cuomo Is Found Guilty | By Vivian Wang and Benjamin Weiser | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/obituaries/craig-mack-flava-in-ya-ear-dead.html | Craig Mack  47 Rapper Who Helped A Top Label | By Jon Caramanica | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/obituaries/sala-kirschner-94-whose-trove-of-letters-told-of-the-holocaust-dies.html | Sala Kirschner Whose Secret Letters Held Details of Holocaust Dies at 94 | By Joseph Berger | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/obituaries/togo-west-jr-75-dies-army-secretary-in-time-of-transition.html | Togo West Jr 75 Secretary of the Army Who Advocated for Women | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/nra-shooting-marjory-stoneman-douglas.html | We Wont Let the NRA Win | By Darcy Schleifstein Zachary Dougherty and Sarah Emily Baum | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/pasta-trump.html | Why Pasta  Is the Answer To Everything | By Frank Bruni | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/samantha-power-pompeo-state-department.html | A Plan to Save the State Department | By Samantha Power | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/trump-trade-china.html | Trumps Right About China To a Point | By Thomas L Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/realestate/commercial/commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/baseball/indians-mets-mickey-callaway.html | He Helped the Indians Who Say He Can Do the Same for the Mets | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/big3-commissioner-ice-cube.html | Ice Cube Fires Big3 Commissioner Over Quarrel With Qatari Investors | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/facial-recognition-madison-square-garden.html | Smile Knicks Fans Garden Is Using Facial Recognition | By Kevin Draper | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/gleyber-torres-yankees.html | A Crowded Yankees Infield Pushes  A Top Prospect Back to the Minors | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/ncaa-tournament-bracket.html | The Real Trick Is in Picking the Field Not Just the Champion | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/ncaabasketball/pac-12-task-force.html | Pac12 Backs Restraints on Shoe Companies | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/serena-williams-venus-williams-indian-wells.html | Tennis Williams Into Quarterfinals at Indian Wells | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/tim-tebow-mets-demoted.html | Tebow Demoted to Mets Minors Camp | By James Wagner | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/technology/takeover-qualcomm-blocked-troubles.html | Qualcomm Remains in a Tight Spot | By Don Clark | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/upshot/united-states-health-care-resembles-rest-of-world.html | Health Care Is Expensive but Some Top Causes Are Mostly Myths | By Margot SangerKatz | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/austin-package-bombs.html | Linked Package Bombings Put Austin on Edge | By Manny Fernandez and Dave Montgomery | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/california-ice-spokesman-resigns.html | Protesting Falsehoods A Spokesman For ICE Quits | By Jonah E Bromwich | TX 8-550-404 | 2018-05-16 |

| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/national-school-walkout-guns.html | Too Young to Protest  10YearOlds Beg to Differ | By Stephanie Saul and Anemona Hartocollis | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/nikolas-cruz-death-penalty.html | Florida Will Seek Death Penalty for the Suspect in the Parkland School Massacre | By Alan Blinder | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/analysis-pompeo-foreign-policy-america-first-tillerson.html | Pompeo and Trump  Share a Worldview And Some Are Worried | By David E Sanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/gina-haspel-cia-director-nominee-trump-torture-waterboarding.html | Pick for CIA Chief Ran Secret Prison | By Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/john-cornyn-gun-control-background-checks.html | Cornyn Pushes a Modest Gun Safety Bill | By Sheryl Gay Stolberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/john-mcentee-trump.html | Aide Is Forced Out Over Security Issue Then Joins Trumps Reelection Team | By Michael D Shear and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/pompeo-cia-trump-secretary-of-state.html | TrumpPleasing Hawk Goes From Spy to Diplomat | By Scott Shane | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-atf-bump-stock-ban.html | Pressed by Trump ATF  Revisits Bump Stock Ban | By Ali Watkins | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-california-jerry-brown-sanctuary-cities.html | Trump Calls California Out of Control and Assails the Governor | By Peter Baker and Tim Arango | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-ebola-disease-cuts-global-health-security-agenda.html | White House Hails a DiseaseFighting Program as It Also Plans Deep Cuts | By Emily Baumgaertner | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-perry-shulkin-veterans-affairs.html | Veterans Affairs Secretary May Be Next One Ousted | By Maggie Haberman and Nicholas Fandos | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-school-shootings-obama-discipline-policies.html | Trump Points to Culprit in School Shootings and It Isnt Guns | By Erica L Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/china-eye-roll-liang-xiangyi.html | Reporter  Rolls Eyes And Becomes A Sensation | By Paul Mozur | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/china-xi-jinping-congress-pollution-corruption.html | China Plans a ShakeUp That Would Shore Up Party Rule | By Chris Buckley and Keith Bradsher | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/donald-trump-afghan-baby.html | Poor Afghan Family Names Son After Trump It Hasnt Paid Off | By Mujib Mashal and Fahim Abed | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/japan-shinzo-abe-trump-north-korea.html | Japan Tries to Find Its Place In Brokering With North Korea | By Motoko Rich | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/echr-spain-free-speech.html | Court Overturns Verdict Against Catalans | By Raphael Minder | TX 8-550-404 | 2018-05-16 |

| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/uk-russia-spy-options.html | UK Has Array of Options to Respond to Moscow | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/uk-russia-spy-poisoning.html | Britain to Scrutinize Suspicious Deaths | By Ellen Barry and Ceylan Yeginsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/uk-sheffield-trees.html | Toxic Tea and Other Tales From an English Tree War | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/middleeast/gaza-rami-hamdallah-bomb.html | Palestinian Prime Ministers Convoy Hits Blast in Gaza Setting Off Blame Game | By David M Halbfinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/fox-news-seth-rich-lawsuit.html | Slain Aides Family Sues Fox News | By Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/bronx-subway-station-no-elevators-lawsuit.html | Subway Work Violated Rights Of Disabled Prosecutors Say | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/faa-helicopter-crash-harnesses.html | After Crash Inspectors Pay Urgent Attention To Use of Harnesses | By Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/students-walkout-gun-protest.html | We Stand With the Students | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/kristaps-porzingis-knicks.html | Pro Basketball Knicks Porzingis on the Mend | By Harvey Araton | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/nfl-goodell.html | COO Pick Indicates Priorities Of Goodell | By Ken Belson | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/house-intelligence-trump-russia-conaway.html | House Leader Retreats On Russian Election Role | By Nicholas Fandos | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/house-rejects-right-to-try-bill.html | Right to Try Untested Drugs  Is Rejected by the House | By Robert Pear | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/lamb-saccone-pennsylvania-election.html | House Race in Trump Territory Is Too Close to Call | By Jonathan Martin and Alexander Burns | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-tillerson-pompeo-america-first.html | Tillerson Ousted as Trump Silences Dissent in Cabinet | By Mark Landler Maggie Haberman and Gardiner Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/arts/television/whats-on-tv-wednesday-the-mountain-lion-and-me-and-speechless.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/business/economy/boeing-tariffs-china.html | Trumps Tariffs Make Boeing a Potential Target in a Trade War | By Natalie Kitroeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/sports/ncaabasketball/loyola-ncaa-tournament-nun.html | The Nun in the Huddle | By Jeff Arnold | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/sports/russia-doping-olympics.html | Antidoping Agency Wants Russians Added to Magnitsky Act List | By Juliet Macur | TX 8-550-404 | 2018-05-16 |
| 2018-03-01 | 2018-03-15 | https://www.nytimes.com/2018/03/01/arts/milton-resnick-art-foundation.html | Milton Resnick Gets His Due | By Hilarie M Sheets | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-15 | https://www.nytimes.com/2018/03/06/style/antoni-porowski-queer-eye-cooking.html | The Queer Eye Food Guy Knows How to Cook Really | By Bonnie Wertheim | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-15 | https://www.nytimes.com/2018/03/07/arts/from-12th-century-bc-to-2017-art-in-startling-variety.html | Art From Three Millenniums | By Anita Gates | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-15 | https://www.nytimes.com/2018/03/07/arts/whitney-barbara-haskell-curator.html | A Champion of American Art | By Ted Loos | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-15 | https://www.nytimes.com/2018/03/08/arts/chicago-museums-art.html | A Broader View of Art in Chicago | By Hilarie M Sheets | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-15 | https://www.nytimes.com/2018/03/08/arts/new-york-historical-society-norman-rockwell-four-freedoms.html | Rockwells Vision of 4 Freedoms | By Abby Ellin | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-15 | https://www.nytimes.com/2018/03/08/arts/puerto-rico-museums-hurricane-maria-recovery.html | Museums in Puerto Rico Struggle to Recover | By Joseph B Treaster | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-15 | https://www.nytimes.com/2018/03/09/arts/mars-hayden-planetarium-solar-system.html | A Joyride Across the Cosmos | By John Schwartz | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-15 | https://www.nytimes.com/2018/03/09/arts/museums-police-racism.html | Helping Police Understand Racism | By John Hanc | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-15 | https://www.nytimes.com/2018/03/09/arts/richmond-contemporary-art-institute.html | A Place for History and Heritage to Meet | By Hilarie M Sheets | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/autograph-collection-morgan-library.html | From Childhood Hobby to WorldClass Collection | By Jane L Levere | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/huma-bhabha-metropolitan-museum-of-art.html | Bhabha Takes an Ax to Her Exhibit at the Met | By Ted Loos | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/medellin-museum-of-modern-art.html | Colombian Museum Perseveres | By Elizabeth Zach | TX 8-550-404 | 2018-05-16 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/virtual-reality-art.html | Sharing a Private Collection With the World | By Nina Siegal | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/dementia-national-museums-liverpool.html | Fighting the Pain and Isolation of Dementia | By Farah Nayeri | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/georgia-okeeffe-exhibitions.html | Casting OKeeffe in a New Light | By Jane L Levere | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/national-museum-of-the-marine-corps.html | Getting to Know the Marines | By Janet Morrissey | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/westminster-abbey-museum.html | A Lofty Perch Fit for a Royal Museum | By Farah Nayeri | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/style/confirm-or-deny-rebecca-miller.html | Confirm or Deny | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/style/rebecca-miller-arthur-miller.html | Whats Zeus Really Hes Just a Father | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/design/women-house-judy-chicago.html | Women Art and the Houses They Built | By Alix Strauss | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/european-museums-get-adventurous-with-virtual-reality.html | European Museums Venture Into Virtual Reality | By Jake Cigainero | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/museum-gift-shops-innovation.html | You Can Take It With You | By Claudia Dreifus | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/to-reach-new-audiences-museums-are-redefining-what-they-offer.html | Museums Redefine Their Missions | By Alina Tugend | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/women-in-the-spotlight-at-museums.html | Spotlight on Women | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/obituaries/ethel-stein-who-created-intricate-textile-art-dies-at-100.html | Ethel Stein Artist Who Wove Thread and Math Dies at 100 | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/obituaries/john-h-buchanan-jr-deep-south-centrist-dies-at-89.html | John H Buchanan Jr 89 A CentristTurnedLiberal | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/style/coyote-ugly-saloon-25-anniversary.html | Women Still Rule Coyote Ugly 25 Years Later | By Medea Giordano | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/technology/personaltech/how-to-prevent-the-butt-dial.html | How to Prevent The Butt Dial | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/an-old-paris-museum-makes-a-new-name-for-itself.html | A Paris Classic Rebranded | By Elaine Sciolino | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/artists-grants-financial-advice.html | You Got a Grant Yay Now what | By Ted Loos | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/correspondents-favorite-museums.html | Where Reporters Like to Go on Their Days Off | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/dance/kurt-weill-zaubernacht-jody-oberfelder.html | A Kurt Weill Score Lost and Found | By Joshua Barone | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/hancock-shaker-village-new-programs.html | Bringing the Past Into the Present | By Carolyn Shapiro | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/music/im-with-her-sarah-jarosz-sara-watkins-aoife-odonovan.html | For Acoustic Trio Its All for One | By Jon Pareles | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/television/netflix-the-crown.html | The Crown Didnt Pay Claire Foy Like a Queen | By Maya Salam | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/books/shakespeare-and-company-is-coming-back-to-the-west-side-and-the-village.html | Bookstores Reclaim Ground in New York | By Aimee Lee Ball | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/fashion/hesperios-soho-sweaters-knits.html | Shop Eat and Be Envious | By Katherine Bernard | TX 8-550-404 | 2018-05-16 |

| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/fashion/hubert-de-givenchy-audrey-hepburn-designer-muse.html | Gold Standard for a Brand | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/fashion/hubert-de-givenchy-audrey-hepburn.html | His Words Her Style | By Dana Thomas | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/health/eggs-freezing-storage-safety.html | Safely Freezing EggsA Guide for Patients | By Pam Belluck | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/nyregion/coney-island-sideshows-met-opera.html | A FireEating BodyBending Take on Mozart | By Corey Kilgannon and John Taggart | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/opinion/trump-rex-tillerson-ousted.html | Reasons to Fear on National Security | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/smarter-living/how-to-encrypt-your-computers-data.html | Was Your Laptop Stolen All Is Not Necessarily Lost | By Whitson Gordon | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/sports/nfl-free-agent-signings-kirk-cousins.html | NFL Free Agency Shuffles and a Shocker | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/sports/pelota-mixteca-mexican-culture-sports.html | Culture Thrives on Dusty Fields | By Walter ThompsonHernndez | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/style/how-do-i-deal-with-my-anger-toward-men.html | When Anger Turns Overwhelming | By Cheryl Strayed and Steve Almond | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/technology/personaltech/google-play-protect-security.html | Googles Shield Against Malware | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/13/opinion/cia-torture-gina-haspel.html | Will a Torturer Be Allowed to Lead the CIA | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/13/us/texas-immigration-law-sb4.html | Texas Sanctuary Cities Ban Can Begin | By Maggie Astor | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/artechouse-washington-dc-museum.html | Lighting Up Washingtons Museum Scene | By Kerry Hannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/corning-glass-erie-canal.html | Floating Heritage Tour Celebrates Glass and a Canal | By Tanya Mohn | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/design/george-lucas-museum-breaks-ground-los-angeles.html | The Lucas Museum Begins Construction | By Jori Finkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/design/richard-meier-sothebys-harassment-charges.html | Sothebys Ends Show By Richard Meier | By Robin Pogrebin | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/high-society-rijksmuseum.html | SelfPromotion From Head to Toe | By Cath Pound | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/julian-schnabel-art-san-francisco.html | Art on His Own Terms | By Scott James | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/music/yo-la-tengo-theres-a-riot-going-on-review.html | Finding a Sanctuary From Chaos | By Jon Pareles | TX 8-550-404 | 2018-05-16 |

| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/stephen-hawking-culture.html | The Physicist Who Became A Celebrated Pop Culture Icon | By Anna CodreaRado | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/books/review-people-vs-democracy-yascha-mounk.html | You Cant Always Get What You Want Thats Good | By Jennifer Szalai | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/blackstone-cic-china.html | As US Ties Sour China  Sells Stake in Blackstone | By Alexandra Stevenson | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/china-cefc-investigation.html | Oil Company In Shadows Is Squeezed By China | By Alexandra Stevenson | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/broadcom-qualcomm-trump.html | Complying With Trump Broadcom Drops Takeover Bid for Qualcomm | By Michael J de la Merced and Chad Bray | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/walmart-online-delivery-groceries.html | Knock Knock Walmarts at the Door | By Tiffany Hsu and Nick Wingfield | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/warby-parker-fundraising.html | Warby Parker Infusion Hints at Future IPO | By Michael J de la Merced | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/economy/germany-merkel-economy-reforms.html | In New Term for Merkel  Compromises Pose Threat | By Jack Ewing | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/equifax-executive-insider-trading.html | Former Equifax Executive Charged With Insider Trading in 2017 Breach | By Stacy Cowley | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/larry-kudlow-trump-national-economic-council.html | President Picks TV Commentator as His Economic Adviser | By Maggie Haberman Kate Kelly and Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/media/chris-cuomo-cnn.html | ShakeUp at CNN as Cuomo Leaves Mornings for Half of Coopers Slot | By Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/media/fox-news-women-teachers-sexual-predators.html | Fox Website Puts Focus On Women As Abusers | By Jonathan Galinsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/media/walt-disney-21st-century-fox.html | Disney Expecting Assets From Fox Repositions | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/senate-banking-rules.html | Senate Passes a Bill Loosening Banking Rules but Hurdles Remain in the House | By Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/toy-r-us-closing.html | Toys R Us to End Run As Fixture of US Malls | By Michael Corkery | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/climate/bangladesh-rohingya-refugee-camp.html | The Biggest Refugee Camp Braces for Rain This Is Going to Be a Catastrophe | By Somini Sengupta and Henry Fountain | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/fashion/spring-shopping-practical.html | Its Almost Spring Lets Get Organized | By Hayley Phelan | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/health/theranos-elizabeth-holmes-fraud.html | CEO Who Promised Health in a Pinprick Is Charged With Fraud | By Katie Thomas and Reed Abelson | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/insider/museums-special-section.html | 44 Pages at the Museum | By Jane Bornemeier and Jill Agostino | TX 8-550-404 | 2018-05-16 |

| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/brownsville-brooklyn-shooting.html | 4 Found Fatally Shot In Brooklyn Apartment | By Benjamin Mueller Sean Piccoli and Ashley Southall | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/de-blasio-testify-corruption-trial.html | De Blasio May Be Called to Testify  In Corruption Trial on Long Island | By Brian M Rosenthal | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/gotti-federal-sentence.html | Family Affair Relatives Fill Courtroom as a Gotti Grandson Is Sentenced | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/herman-bell-nypd-parole.html | State Grants Parole to Man Who Killed Officers in 71 | By Al Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/percoco-cuomo-state-office.html | Cuomo Says He Knew Percoco Used Office | By Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/st-patricks-cathedral-geothermal.html | Cathedrals Green Heart Beats Deep Under Visitors Feet | By Sharon Otterman | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/obituaries/dr-t-berry-brazelton-dies.html | Dr T Berry Brazelton Who Explored Childrens Mental Growth Dies at 99 | By Sandra Blakeslee | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/obituaries/lefty-kreh-a-fly-fisherman-with-few-peers-is-dead-at-93.html | Lefty Kreh 93 an Authority On All Things FlyFishing | By Mitch Keller | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/obituaries/stephen-hawking-dead.html | Stephen Hawking Explorer Of the Universe Dies at 76 | By Dennis Overbye | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/afghanistan-longest-war.html | Tell the Truth About Afghanistan | By Susan E Rice | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/trump-dictators-human-rights.html | Dictators Love Trump and He Loves Them | By Nicholas Kristof | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/trump-jobs-appointments.html | Want to Dive Into the Trump Job Pool Ask Me Anything | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/science/stephen-hawking-life.html | Tenacious  Black Hole Explorer | By Dennis Overbye | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/science/stephen-hawking-timeline.html | A Brief History  Of Hawkings Times | By Dennis Overbye | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/baseball/nolan-arenado-colorado-rockies.html | At Third In Colorado The Next  Mike Schmidt | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/basketball/knicks-porzingis-sixers.html | The Knicks Keep Losing And Maybe Thats Good | By Harvey Araton | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/bob-huggins-west-virginia.html | Motion Offense He Wrote  The Book and Eight Others | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/ncaabasketball/iona-duke-ncaa-tournament.html | Iona Welcomes Transfers And Reaps the Rewards | By Tom Pedulla | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/style/perfume-that-smells-like-nothing.html | What Are You Wearing Oh Its Nothing | By Rachel Syme | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/google-bitcoin-advertising.html | Google Plans to Ban Cryptocurrency Ads | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/lyft-magna-driverless-cars.html | Lyft to Share Driverless Advances in Deal | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/personaltech/hollywood-cutting-cord-tech-disruptions.html | Connecting to Hollywood Cutting Cord at Home | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/tech-leaders-growing-up.html | Whiz Kids Grow Up for the Better | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/theater/harper-lee-estate-lawsuit-broadway-mockingbird.html | Lawsuit Says Screenwriter Is Mangling Mockingbird | By Alexandra Alter and Michael Paulson | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/ben-carson-dining-table.html | Documents Contradict Official Line On Dining Set | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/convict-exonerations-2017.html | False Confessions Mistaken Witnesses Corrupt Officials Putting the Innocent in Jail | By Niraj Chokshi | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/nashville-slavery-park.html | Monument To Slaves Is Proposed In Nashville | By Matthew Haag | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/noor-salman-trial.html | Prosecutors Say Orlando Killers Wife Helped Plan Attack at Nightclub | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/oklahoma-nitrogen-executions.html | Oklahoma Proposes to Use Nitrogen Gas for Executions by Asphyxiation | By Timothy Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/pennsylvania-election-lamb.html | Lost in Glare of Trump Candidates Themselves | By Campbell Robertson | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/andrew-mccabe-fbi-firing-recommendation-justice-department.html | Deputy Chief Set to Retire From FBI May Be Fired | By Katie Benner Matt Apuzzo and Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/congress-school-safety-gun-control-house-vote.html | House Votes To Advance Bill on Safety In Schools | By Sheryl Gay Stolberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/democrats-republicans-pennsylvania-special-election.html | Democrats Win On Trumps Turf Offers Road Map | By Alexander Burns and Jonathan Martin | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/tillerson-final-week-africa.html | From Jokes to Near Tears Tillersons Final Brush With Diplomacy | By Gardiner Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/trump-russia-poisoning-britain.html | Trump Leaves Issue of Poisoning to Aides | By Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/trump-tax-cuts.html | Trump Speaks Vaguely Of Phase 2 Tax Cuts | By Peter Baker and Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/who-is-conor-lamb.html | Perfect Candidate for Western Pennsylvania but Hes Not a Republican | By Michael Tackett and Jonathan Martin | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/school-walkout.html | Thousands Walk Out of Class Urging Action on Gun Control | By Vivian Yee and Alan Blinder | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/teacher-gun-accidental-discharge.html | Gun Is Fired Accidentally In a Class About Safety | By Christina Caron | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/africa/kenya-odinga-kenyatta-police-violence.html | Wounds Too Deep for a Handshake to Heal | By Jina Moore | TX 8-550-404 | 2018-05-16 |

| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/new-zealand-maori-waka-hourua.html | Sailing Into a New Zealand Harbor and Recreating History | By Charlotte GrahamMcLay | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/rodrigo-duterte-philippines-icc.html | Duterte Says Philippines  To Exit Court at The Hague | By Felipe Villamor | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/un-myanmar-rohingya-genocide.html | Myanmar Rebuts Claim Of Genocide From UN | By Hannah Beech and Saw Nang | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/russia-spy-britain-theresa-may.html | Britain Expels 23 Russians Thats the Easy Part | By Richard PrezPea and Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/skripal-putin-poisoning-russia.html | Why Attack on ExSpy  Adds to Image of Putin  As a Fearless Defender | By Andrew Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/tillerson-ouster-allies-pompeo.html | Allies Hope for Coherence After Firing of Top US Diplomat but Fear the Worst | By Steven Erlanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/facebook-ban-britain-first.html | Facebook Blocks FarRight Group in Britain | By Niraj Chokshi | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/middleeast/tehran-mayor-resigns.html | In Tehran Mayor Who Saw Dance Loses Job | By Thomas Erdbrink | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/stephen-hawking-death-.html | Stephen Hawking Force of Nature | By Leonard Mlodinow | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/soccer/barcelona-chelsea-champions-league.html | With Discipline and Two Goals From Messi Barcelona Stays on a Roll | By Raphael Minder | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/tennis/indian-wells-daria-kasatkina.html | Finesse and Power Let a Rising Russian Put On a Show | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/theater/review-later-life-gurney-keen-company.html | No Visible Future for a Dying Breed | By Ben Brantley | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/cabinet-changes-could-delay-planning-for-meeting-with-kim-jong-un.html | Cabinet Changes Could Delay Kim Meeting | By Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/africa/niger-green-berets-isis-firefight-december.html | ISIS Struck GIs Again in Niger But US Kept Quiet About Battle | By Charlie Savage Eric Schmitt and Thomas GibbonsNeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/15/arts/television/whats-on-tv-thursday-march-madness-and-how-to-get-away-with-murder.html | Whats On Thursday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/13/arts/design/helen-molesworth-philippe-vergne-museum-of-contemporary-art-los-angeles.html | Artists Stunned by Firing Of Museum Top Curator | By Jori Finkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/13/insider/the-loneliness-of-the-american-paralympics-reporter.html | Loneliness at the Paralympics | By Ben Shpigel | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/arts/design/asia-week-objects-galleries-asia-society-japan-society.html | Rare and Unusual Objects Come Calling | By Will Heinrich | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/arts/design/jacob-and-his-twelve-sons-review-zurbaran-frick.html | Zurbarns Biblical AllStars | By Jason Farago | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/movies/7-days-in-entebbe-review.html | A Notorious Hijacking Is Revisited | By AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/movies/children-of-men-alfonso-cuaron-ifc-center.html | A Hopeless World Stoking Terror | By J Hoberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/movies/maineland-review-documentary.html | Chinese Students Take a Seat in Maine | By AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/bill-cosby-trial.html | Judge in Cosbys Trial for Sexual Assault Will Allow Five More Accusers to Testify | By Graham Bowley | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/dance/review-brian-brooks-prelude.html | Everything Is Backward Thats on Purpose | By Brian Seibert | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/thomas-cole-american-moralist.html | The Realist and the Regionalist | By Holland Cotter | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/grant-wood-review-whitney-museum.html | Grant Wood at the Whitney Both Thrills and Disappoints | By Roberta Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/drake-twitch-fortnite.html | Drake Breaks a Record Streaming on Twitch | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/metropolitan-opera-james-levine.html | Star Conductor Fired Over Abuse Allegations Sues Metropolitan Opera | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/review-meredith-monk-cellular-songs.html | Still Peerless at Shocking Serenity | By Seth Colter Walls | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/television/international-tv-hong-kong-brazil-sweden.html | What in the World Are You Watching | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/books/james-joyce-donation-morgan-library.html | James Joyce Trove Will Go to the Morgan | By Robin Pogrebin | TX 8-550-404 | 2018-05-16 |

| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/books/ruth-mckenney-my-sister-eileen.html | Comic But Hardly Carefree | By Laura Lippman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/banks-senate-dodd-frank-financial.html | Undoing Bank Rules Proves to Be Easier Said Than Done | By Alan Rappeport and Emily Flitter | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/china-europe-canada-australia-deals.html | Investment From China Precipitates New Caution | By Liz Alderman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/dealbook/unilever-britain-netherlands-rotterdam.html | Unilever Spurns Britain For EU | By Chad Bray | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/ford-suv.html | Once a Leader in SUVs Lapped by Its Rivals Ford Is Racing to Catch Up | By Neal E Boudette | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/larry-kudlows-not-so-on-the-money-predictions.html | A TV Commentator Becomes a Presidential Adviser Lets Go to the Videotape | By Deborah B Solomon and Kitty Bennett | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/media/iheartmedia-bankruptcy.html | Bankrupt IHeartMedia Has Deals To Cut Debt | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/self-driving-cars-remote-control.html | When the SelfDriving Car Needs Backup | By John R Quain | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/toys-r-us-bankruptcy.html | This Toy Story Foreshadowed Its Sad Ending | By Michael Corkery | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/with-one-battle-over-a-bigger-one-looms-for-qualcomm-apple.html | Qualcomm Confronts Next Battle Apple | By James B Stewart | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/12-days-review-documentary-raymond-depardon.html | Sitting in Judgment of the Mentally Ill | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/allure-review-evan-rachel-wood.html | Allure | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/dear-dictator-review-michael-caine-katie-holmes.html | Dear Dictator | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/flower-review-zoey-deutch.html | Flower | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/journeys-end-review.html | Journeys End | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/keep-the-change-review.html | Keep the Change | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/love-simon-review.html | Coming Out Is Complicated | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/no-light-and-no-land-anywhere-review-los-angeles.html | No Light and No Land Anywhere | By Teo Bugbee | TX 8-550-404 | 2018-05-16 |

| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/our-blood-is-wine-review.html | Our Blood Is Wine | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/ramen-heads-review-osamu-tomita.html | Ramen Heads | By Ken Jaworowski | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/sxsw-movies-a-quiet-place-ready-player-one.html | At SXSW CreepOuts Belly Laughs and Thrills | By Mekado Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/tomb-raider-review-alicia-vikander.html | The Perils of Rebooting a Blockbuster | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/us-and-them-review.html | Us and Them | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/bike-lane-blocked-new-york.html | Not in His Bike Lane An Algorithm for Getting Even | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/brooklyn-graffiti-hm-lawsuit.html | Brooklyn Suit Asks if Law Protects Graffiti Painted Illegally in a Park | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/chirlane-mccray-de-blasios-forge-a-political-brand.html | De Blasios Rising First Ladys Visibility Hints at a Political Brand | By J David Goodman and William Neuman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/homeless-students-new-york-city-absent.html | New Yorks Efforts to Help Homeless Students Are Failing Reports Say | By Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/in-nanny-trial-defense-lawyers-try-to-counter-police-testimony.html | Defense in Nanny Trial Tries to Counter Contention She Had a Motive | By Jan Ransom and James C McKinley Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/ed-charles-a-mainstay-of-the-miracle-mets-dies-at-84.html | Ed Charles Infield Sage of the Miracle Mets Is Dead at 84 | By George Vecsey | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/john-e-sulston-75-dies-found-clues-to-genes-in-a-worm.html | John Sulston 75 Tiny Worm Guided Him to Nobel | By Gina Kolata | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/michael-getler-ombudsman-at-pbs-and-washington-post-dies-at-82.html | Michael Getler 82 Journalist Turned Watchdog of the Press | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/tom-benson-dead.html | Tom Benson Tycoon Who Danced With His Saints Dies at 90 | By Richard Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/conor-lamb-democrats-pennsylvania.html | Worthy Is  The Lamb | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/guantanamo-detainees.html | Remember Guantanamo | By Aisha I Saad and Zoe A Y Weinberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/pennsylvania-election-voters.html | Voters May Be Wising Up | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/russia-britain-theresa-may.html | Hitting Putin Where It Hurts | By Misha Glenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/theranos-elizabeth-holmes-fraud.html | Theranos Fraud Tested the Disruption Myth | By The Editorial Board | TX 8-550-404 | 2018-05-16 |

| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/aaron-judge-yankees-manny-machado.html | Judges Chat With Machado Draws a Warning | By Billy Witz | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/basketball/clyde-drexler-big3.html | Drexler Named Commissioner of Big3 League | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/golf/tiger-woods-bay-hill.html | Woods Is Again in the Hunt Thrilling Fans and Foes | By Karen Crouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/hockey/northeastern-adam-gaudette.html | Finally Beanpot Champs Northeastern Thinks Bigger | By Gary Santaniello | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/john-skipper-cocaine-espn.html | Cocaine and Extortion Former Head of ESPN Explains His Abrupt Departure | By Kevin Draper | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/ncaabasketball/michigan-basketball-shorts.html | Short Shorts Are Back at Michigan the Birthplace of Baggy | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/sister-jean-loyola.html | With Prayers and Scouting From Sister Jean LoyolaChicago Stuns Miami | By Jeff Arnold | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/soccer/2026-world-cup.html | Bid for World Cup By North America Includes 23 Cities | By Andrew Das | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/soccer/fifa-womens-league.html | FIFA Plans to Create a 16Team League for Top Womens National Teams | By Tariq Panja | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/technology/att-time-warner-antitrust.html | TVs Future In the Balance  In Court Fight | By Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/technology/military-artificial-intelligence.html | The Pentagon Looks to Silicon Valley for Help on Artificial Intelligence | By Cade Metz | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/technology/saudi-arabia-hacks-cyberattacks.html | How Hackers Lit a Fuse | By Nicole Perlroth and Clifford Krauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/theater/education-review-brian-dykstra.html | An Act of Protest Onstage Paling Next to the Real Ones | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/fiu-bridge-collapse.html | Bridge Falls on Bustling Street I Dont Know What Is Underneath | By Patricia Mazzei Nick Madigan and Anemona Hartocollis | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/larry-kudlow-profile-trump.html | New Economic Adviser Is Polished Evangelist Of SupplySide Theory | By Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/russia-cyberattacks.html | US Says Hacks Left Russia Able To Shut Utilities | By Nicole Perlroth and David E Sanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-congressional-republicans-midterms.html | Water Rises but Republicans Have No Plans to Abandon Trump | By Carl Hulse | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-organization-subpoena-mueller-russia.html | Mueller Demands Trumps Company Surrender Files | By Michael S Schmidt and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-repeats-false-claim-about-canada-after-admitting-uncertainty-over-figure.html | Trump Repeats False Claim About Trade With Canada | By Julie Hirschfeld Davis | TX 8-550-404 | 2018-05-16 |

| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/politics/trump-russia-sanctions.html | New Sanctions Put on Moscow Over 2016 Vote | By Peter Baker | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/politics/trump-white-house-turnover.html | Six Gone From Phenomenal Team How Many More to Go | By Michael D Shear and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/school-walkout-montana.html | Walkout Sows Unity And Discord in Montana | By Julie Turkewitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/surveillance-video-parkland-shooting.html | Video Shows Deputy Take Cover Outside School as Shots Rang Out Inside | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/texas-sanctuary-sb4-immigration.html | Texas Banned Sanctuary Cities Some Police Departments Didnt Get the Memo | By Manny Fernandez | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/trumps-federal-benefits-employment.html | A Promise to End Welfare Faces an Uncertain Future | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/americas/killing-of-rio-de-janeiro-councilwoman-critical-of-police-rattles-brazil.html | Murder Of Politician And Driver Jars Brazil | By Ernesto Londoo | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/asia/china-beijing-foreigners.html | A Popular Bar Street Falls Quiet as Beijing Puts a Limit on Foreigners | By Olivia Mitchell Ryan and Steven Lee Myers | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/asia/north-korea-sweden-trump-kim-jong-un.html | North Korean Envoy Goes to Sweden Amid Planning for TrumpKim Meeting | By Gerry Mullany | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/australia/south-africa-white-farmers-peter-dutton.html | Australian Urges Rapid Visas for White South African Farmers | By Russell Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/britain-russia-assets-poisoning.html | Britain Hints at Tougher Blow Against Russia Stripping Tycoons Assets | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/corbyn-labour-russian-spy-poisoning.html | UK Labour Leaders Stance on Former Spys Poisoning Splits Party | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/monks-beer-supermarket.html | Unholy Fight Over a Saintly Belgian Beer | By Iliana Magra | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/slovakia-robert-fico-jan-kuciak.html | Slovak Leader Quits in Wake Of the Murder of a Reporter | By Miroslava Germanova | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/slovenia-prime-minister-miro-cerar-resigns.html | Prime Minister of Slovenia Resigns After Court Blocks Key Rail Project | By Barbara Surk | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/middleeast/mohammed-bin-salman-iran-hitler.html | To 60 Minutes Saudi Crown Prince Likens Irans Supreme Leader to Hitler | By Ben Hubbard | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/middleeast/syria-ghouta-civilians-evacuation.html | We Were Dying in There Thousands of Syrians Flee Rebel Enclave | By Nada Homsi and Nick CummingBruce | TX 8-550-404 | 2018-05-16 |

| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/your-money/equifax-breach-credit-freezes.html | After Equifax Breach a Credit Freeze Provision Comes at a Price | By Tara Siegel Bernard | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/nike-executive-workplace-misconduct.html | A Top Nike Executive Steps Down and the Chief Addresses Workplace Behavior | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/cooper-union-free-tuition.html | Cooper Union Unveils Plan To Reinstate Free Tuition For Its Students in 10 Years | By David W Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/trump-russia-attack-spy.html | Mr Trump Has A Bad Word for  Russia at Last | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/hockey/womens-frozen-four-ohio-state.html | She Inherited a Scarred Buckeyes Team Now a Title Is Near | By Pat Borzi | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/theater/escape-to-margaritaville-review-jimmy-buffett-broadway.html | Searchin for Shaker Salt Etc | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-china-trade-measures.html | Trade Limits And Tariffs  Are Heading Chinas Way | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/us-military-helicopter-crashes-in-iraq-with-seven-aboard.html | Some Deaths Are Reported As US Copter Crashes in Iraq | By Thomas GibbonsNeff and Margaret Coker | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/trump-jr-divorce-vanessa.html | Presidents Oldest Son Faces Filing For Divorce | By Matthew Haag and Jacey Fortin | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/arts/television/whats-on-tv-friday-benji-and-jane-the-virgin.html | Whats On Friday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/business/energy-environment/climate-density.html | In California a Green Split Over a Density Push | By Conor Dougherty and Brad Plumer | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-17 | https://www.nytimes.com/2018/03/13/arts/dance/michelle-dorrance-to-make-dances-for-american-ballet-theater.html | Ballet Theater to Get Dances by Dorrance | By Roslyn Sulcas | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-17 | https://www.nytimes.com/2018/03/13/theater/review-three-wise-guys-damon-runyon-the-actors-company-theater.html | Hey Look Out Youse Fellas Are Headed Into Trouble | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-17 | https://www.nytimes.com/2018/03/14/lens/hard-truths-displays-photographs-by-new-york-times-freelancers.html | Pictures You Cant Look Away From | By David Gonzalez | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-17 | https://www.nytimes.com/2018/03/14/opinion/spitzer-trump-similarities.html | Character Was Destiny for Spitzer | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-17 | https://www.nytimes.com/2018/03/14/opinion/trump-qualcomm-merger.html | Mr Trump Blocks a Bad Merger | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/arts/design/banksy-mural-new-york-zehra-dogan.html | Banksy Mural Protests Jailing of Turkish Artist | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/arts/music/philadelphia-orchestra-yannick-nezet-seguin.html | Mets Next Maestro Revs Up His Players | By James R Oestreich | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/opinion/flat-fines-wealthy-poor.html | A Billionaire and a Nurse Shouldnt Pay the Same Fine for Speeding | By Alec Schierenbeck | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/upshot/will-employment-keep-growing-disabled-workers-offer-a-clue.html | Disabled Workers Offer Labor Clues | By Ernie Tedeschi | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/germany-food-bank-migrant-ban.html | Germans First Food Bank Bars Migrants Setting Off Storm | By Katrin Bennhold | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/dance/at-washington-ballet-gomes-affable-immature-premieres.html | 3 Premieres  Affable But Immature | By Alastair Macaulay | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/dance/bernstein-centenary-review-christopher-wheeldon-wayne-mcgregor-royal-ballet.html | New Pieces Duplicate A Success From 2006 | By Roslyn Sulcas | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/design/france-burning-chickens-removed.html | Burning Chickens Video Out at French Museum | By Anna CodreaRado | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/music/cosi-fan-tutte-review-met-opera.html | Its No Day at the Beach | By Anthony Tommasini | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/music/james-levine-peter-gelb-metropolitan-opera.html | An Ousted Conductors Lawsuit  Bares a Fractured Partnership | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/television/wild-wild-country-netflix-review-guns-sex-and-a-guru.html | Guns Sex and a Gurus War in Oregon | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/the-voices-susan-philipsz-heldenplatz.html | A Response to the Sound of Hitler | By Gerrit Wiesmann | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/federal-borrowing-deficits-car-payments.html | The US Needs Cash and Youre Likely to Pay | By Matt Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/li-ka-shing-hong-kong.html | Hong Kong Magnate Plans to Retire Ending an Era | By Alexandra Stevenson | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/media/trump-kudlow-hegseth-television.html | How White House Central Casting Elevated an Economic Pundit to Chief Adviser | By Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/nike-executive-workplace-misconduct.html | 2nd Top Nike Executive Is Out After Complaints | By Rachel Abrams | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/saudi-arabia-purge.html | Sheikh Mo Detained By Saudis Is in Limbo | By Danny Hakim and Ben Hubbard | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/climate/arpa-e-summit.html | Clean Energy Ideas That Could Prove Odd Enough to Work | By Brad Plumer | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/health/women-leadership-workplace.html | Draw a Leader Whats She Like Trick Question | By Heather Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/banner-st-patrick-parade-new-york-england.html | Post Troubles One Banner Still Adorns St Patricks Parade | By Corey Kilgannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/cynthia-nixon-cuomo-governor.html | Celebrity Ponders a Challenge And Cuomo Shows His Might | By Shane Goldmacher | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/doi-schools-new-york-investigations.html | Agencies Struggle Over Office That Roots Out Corruption in Schools | By William K Rashbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/doors-off-helicopter-flights-halt.html | FAA Halts DoorsOff Helicopter Flights After a Crash in East River | By Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/fentanyl-subsys-drug-kickbacks.html | 5 New York Doctors Are Charged  In a Fentanyl Kickback Scheme | By Benjamin Weiser and Katie Thomas | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/hijab-police-lawsuit-new-york.html | A Battle Over Police Photos Cost to Dignity | By Al Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/jersey-city-teachers-strike.html | Teachers Go on Strike in Jersey City | By Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/lulus-albany-state-senate-false-titles.html | No Lulus for You Comptroller Threatens To Withhold Stipends | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/obituaries/emily-nasrallah-dead.html | Emily Nasrallah 86 Novelist And Activist From Lebanon | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/obituaries/gary-burden-designer-of-famous-album-covers-dies-at-84.html | Gary Burden 84 Artist Of Iconic Album Covers | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/obituaries/louise-slaughter-dies.html | Louise Slaughter Liberal Congresswoman in 16th Term Dies at 88 | By Joseph P Fried | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/obituaries/rabbi-mordechai-hager-dead-led-large-hasidic-sect.html | Rabbi Mordechai Hager a Hasidic Leader Dies at 95 | By Joseph Berger | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/guns-gun-control-america.html | How SmallTown America Sees Guns | By Robert Leonard | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/irish-leo-varadkar.html | How the Irish Could Still Save Civilization | By Timothy Egan | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/baseball/yankees-clint-frazier-concussion.html | Concussion Treatment Evolves and a Yankee Is a Case in Point | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/basketball/san-antonio-spurs-face-an-unfamiliar-opponent-down-the-stretch-discontent.html | Spurs Face an Unfamiliar Foe Discontent | By Marc Stein | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/duke-basketball-managers.html | Even Dukes Clipboard Guy Is Elite It Figures | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/fifa-infantino.html | Clubs Push Back on FIFA Plan for New Competitions | By Tariq Panja | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/marathon.html | Marathoner Pushes Limits Piling Up Mileage and Medals | By Lindsay Crouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/march-madness-ncaa-tournament.html | MarylandBaltimore County Scores a Historic Upset | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/tennis/davis-cup.html | 2 Mens Team Events Try One Instead for Men and Women | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/technology/qualcomm-taking-company-private.html | Qualcomms Former Chairman Will Leave Amid Plans to Take the Chip Company Private | By Don Clark | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/upshot/most-americans-produce-services-not-stuff-trump-ignores-that-in-talking-about-trade.html | Trump Sees Trade Loss By Ignoring Key Sector | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/deandre-harris-charlottesville.html | Man Beaten by White Supremacists in Charlottesville Is Found Not Guilty of Assault | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/bannon-republican-senate-primary-challengers.html | Bannons Populist Revolt Has Plumb Run Out of Rebels | By Sheryl Gay Stolberg and Jonathan Martin | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/north-korea-cia-trump.html | Spies Not Diplomats Take Lead Role in Planning Trumps Kim Meeting | By Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/trump-russia-administration-fact-check.html | Meddling or Whatever You Want to Call It | By Linda Qiu | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/trump-tariffs-lobbying.html | A Feeding Frenzy Over Exemptions From US Tariffs | By Ana Swanson and Kenneth P Vogel | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/trump-rally-violence.html | Violence Increased When Cities Hosted Trump Rallies | By Niraj Chokshi | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/tuba-thefts.html | Shiny Valuable and Irresistible for Some Thieves but Not Exactly Easy to Fence | By Matt Stevens | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/africa/jacob-zuma-south-africa-corruption.html | Zuma to Be Tried on Corruption Charges | By Norimitsu Onishi | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/asia/hong-kong-prostitution-arrests.html | Hong Kong Arrests 75 After Sweep On Sex Trade | By Tiffany May | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/asia/north-korea-sanctions-violations.html | As North Korea Eludes Sanctions Wine and Diamonds Flow In and Coal Flows Out | By Motoko Rich | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/asia/xi-jinping-china-power.html | When Xi Speaks Chinese Officials Jump Maybe Too High | By Chris Buckley and Keith Bradsher | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/canada/canada-refugees-yazidi.html | ISIS Victims Strain Largess Of Canadians | By Catherine Porter | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/britain-punish-a-muslim-day-parliament.html | Muslim UK Lawmakers Receive Punish Packages | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |

| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/lepen-memoir-france-national-front.html | At Nearly 90 Patriarch Of French Far Right Is Still The Devil of the Republic | By Adam Nossiter | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/putin-russia-election.html | Putin May Win Again But With Less Support | By Neil MacFarquhar | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/russia-plane-gold.html | For a Moment in Russia  Gold Falls From the Sky | By Matthew Luxmoore | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/uk-parsons-green-ahmed-hassan.html | Iraqi Teenager Convicted Of London Subway Blast | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/uk-polar-bear-cub.html | Britains First Polar Bear Born in 25 Years to Get Star Treatment With a Film | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/uk-russia-spy-putin-johnson.html | Britain Says Poisoning Was an Order From President | By Richard PrezPea and Prashant S Rao | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/your-money/403b-annuities.html | Leaving the Classroom To Help Teachers Invest | By Ron Lieber | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/your-money/impact-investing.html | How to Invest With a Conscience and Still Make Money | By Paul Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/your-money/tax-refund-savings.html | A LotteryLike Incentive To Save Your Tax Refund | By Ann Carrns | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/new-york-firefighters-iraq-helicopter-crash.html | Two New York City Firefighters Among Those Killed in Helicopter Crash in Iraq | By Al Baker and Thomas GibbonsNeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/yoselyn-ortega-psychosis.html | Nanny Said That She Had No Memory Of Killing Children Psychiatrist Testifies | By James C McKinley Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/nancy-pelosi-conor-lamb.html | And Now the Nancy Pelosi Drama | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/vladimir-putin-russia-elections.html | The Rise of  EuroPutinism | By Bret Stephens | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/florida-bridge-cracks.html | Missed Call Told of Cracks on Bridge Before It Fell | By Patricia Mazzei Frances Robles and Caitlin Dickerson | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/andrew-mccabe-fbi-fired.html | Deputy FBI Director Target of Trumps Scorn  Is Dismissed From Post | By Matt Apuzzo and Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/trump-white-house-anxiety.html | Housecleaning in the West Wing Stalls but a Cabinet ShakeUp Looms | By Michael D Shear and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/trumps-stormy-daniels-lawsuit.html | Trump Wants Womans Suit In US Court | By Jim Rutenberg and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/17/arts/television/whats-on-tv-saturday-sex-love-around-the-world-and-the-beguiled.html | Whats On Saturday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |
| 2018-03-07 | 2018-03-18 | https://www.nytimes.com/2018/03/07/travel/booking-unusual-places.html | Would You Prefer a Tent or an Old Town Hall | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-18 | https://www.nytimes.com/2018/03/08/travel/36-hours-in-auckland.html | Auckland New Zealand | By Elaine Glusac | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-18 | https://www.nytimes.com/2018/03/09/books/review/baby-monkey-private-eye-brian-selznick-david-serlin-best-seller.html | The Very Small Monkey Who Couldnt Put On His Pants | By Tina Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-18 | https://www.nytimes.com/2018/03/09/travel/britain-royal-wedding-tours.html | Youre Invited to a Royal Wedding | By Stephanie Rosenbloom | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/books/review/driest-season-meghan-kenny-great-alone-kristin-hannah.html | Daddy Issues | By Ann Leary | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/books/review/impeachment-cass-sunstein-can-it-happen-here.html | Can Donald Trump Be Impeached | By Andrew Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/realestate/shopping-for-bookends.html | Various Looks to Go With Your Books | By Tim McKeough | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/style/submissive-sex-me-too.html | The MeToo Effect on Sex | By Hayley Phelan | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/travel/havana-cuba.html | A Symphony of Sound | By Reif Larsen | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/arts/television/anna-deavere-smith-notes-from-the-field.html | A White Person Wrote Love to Me | By Anna Deavere Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/books/review/david-cay-johnston-its-even-worse-than-you-think.html | Trumps Termites | By Jason Zengerle | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/books/review/mario-vargas-llosa-sabers-utopias-neighborhood.html | Super Mario | By Michael Greenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/a-malaysian-insta-city-becomes-a-flash-point-for-chinese-colonialism-and-capital-flight.html | A Malaysian InstaCity Becomes a Flash Point For Chinese Colonialism  and Capital Flight | By Brook Larmer | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/does-recovery-kill-great-writing.html | A Story to Get Sober In | By Leslie Jamison | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/is-it-better-to-trust-the-process-or-to-change-it.html | Grand Schemes | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/should-some-species-be-allowed-to-die-out.html | Should Some Species Be Allowed to Die Out | By Jennifer Kahn | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/why-was-this-teenager-bleeding-so-excessively.html | A teenagers heart stops and blood starts pouring out of her nose and mouth What is going on | By Lisa Sanders MD | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/movies/lara-croft-tomb-raider-alicia-vikander.html | How Lara Croft Became Lara Croft | By Robert Ito | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/movies/touki-bouki-streaming-afrofuturism.html | Where the Future Is Now Past And Ahead | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/realestate/maui-sustainable-living.html | Green Living Off the Grid and Luxurious | By Tim McKeough | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/t-magazine/fashion/namacheko-dilan-lezan-lurr.html | Identity Concepts | By Siska Lyssens | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/travel/curling-events.html | After the Games The Fun Continues | By Elaine Glusac | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/travel/trinidad-st-lucia-carnival-caribbean-52-places.html | Trinidads Carnival and St Lucias Lush Beauty | By Jada Yuan | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/arts/television/tracy-morgan-the-last-og.html | A Survivor and a Better Man Now | By Dave Itzkoff | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/books/review/barbara-w-tuchman-march-of-folly.html | Folly Marches On | By Jon Meacham | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/books/review/peter-carey-long-way-from-home.html | Three for the Road | By Craig Taylor | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/climate/daylight-saving-time-electricity.html | Here to Help Answering Your Burning Questions on Climate Change | By Livia AlbeckRipka Brad Plumer and John Schwartz | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/how-a-ransom-for-royal-falconers-reshaped-the-middle-east.html | Widening Gyre | By Robert F Worth | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/letter-of-recommendation-candle-hour.html | Candle Hour | By Julia Scott | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/must-i-warn-renters-about-our-racist-neighbors.html | Must I Warn Renters About Our Racist Neighbors | By Kwame Anthony Appiah | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/the-evolution-of-one-of-fictions-gay-liberators.html | The Cartographer of Sex | By Giles Harvey | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/u-god-wishes-he-had-sold-legal-drugs.html | UGod Wishes He Had Sold Legal Drugs | Interview by Jaime Lowe | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/movies/love-simon-gay-romantic-comedy.html | His Great and Gay Love Story | By George Gene Gustines | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/nyregion/hoop-dreams-deferred.html | Hoop Dreams Deferred but Camaraderie Counts Too | By Greg Howard | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/nyregion/sleepless-in-manhattan.html | Sleepless in Manhattan Random Thoughts | By Joyce Wadler | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/realestate/clifton-new-jersey.html | Seeking Diversity Its Right Next Door | By Jay Levin | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/realestate/house-hunting-in-mexico.html | A Secluded House in Cuernavaca | By Marcelle Sussman Fischler | TX 8-550-404 | 2018-05-16 |

| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/t-magazine/superfood-supplements.html | Superfood Supplements | By Kari Molvar | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/theater/curses-and-why-they-work-so-well-onstage-sometimes.html | Curses A Power In Mouthing Off | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/travel/elizabeth-robert-barrett-browning-florence-italy.html | A Victorian Romance in the Renaissance Capital | By Ann Mah | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/travel/five-places-to-shop-in-belfast.html | Citys Small Stores Are Its Prized Gems | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/arts/dance/folklorico-high-school-show-offs-fresno.html | Folklrico With a Promlike Intensity | By Patricia Leigh Brown | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/arts/music/joan-baez-whistle-down-the-wind-retire.html | The Tours Will End Not the Protests | By Alan Light | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/books/review/ian-buruma-tokyo-romance.html | Found in Translation | By Andrew Solomon | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/books/review/uzodinma-iweala-speak-no-evil.html | Black Gay and Losing Faith | By Rumaan Alam | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/fashion/the-80s-are-back-fall-fashion-2018-marc-jacobs-versace-ysl.html | Help The 80s Are Back | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/fashion/weddings/the-actress-and-quarterback-still-work-at-winning.html | The Actress and the Quarterback Still Huddling | By Alix Strauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/lens/a-photographers-search-for-joy-in-uncertain-times-new-york-album.html | A Dirty Broke and Wonderful New York | By David Gonzalez | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/how-to-go-ice-fishing.html | How to Go Ice Fishing | By Malia Wollan | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/judge-john-hodgman-on-proper-nut-nomenclature.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/new-sentences-from-emily-wilsons-translation-of-the-odyssey.html | New Sentences From Emily Wilsons Translation of the Odyssey | By Sam Anderson | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/poem-baptism.html | Baptism | By Hieu Minh Nguyen | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/salisbury-steak-recipe-chopped-meat.html | Chopped Meat Then and Now | By Tamar Adler | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/nyregion/breaking-down-the-citys-rezoning-process.html | Breaking Down the Citys Rezoning Process | By Keith Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/nyregion/where-to-go-for-a-gentlemans-haircut.html | Shave and a Haircut More Than Two Bits | By Nancy A Ruhling | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/nyregion/will-a-deadly-crash-in-the-east-river-empower-the-movement-to-ban-tourist-helicopters-once-and-for-all.html | 5 More Reasons For a Copter Ban | By Ginia Bellafante | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/opinion/sunday/babushkas-for-putin.html | Babushkas For Putin | By Misha Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/realestate/one-bedroom-rental-gowanus.html | Two People Two Dogs And a OneBedroom to Please Them All | By Joyce Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/realestate/property-taxes.html | State Property Taxes High and Low | By Michael Kolomatsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/style/what-about-my-boyfriend-advice.html | Mom Please Pry | By Philip Galanes | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/t-magazine/fashion/erdem-moralioglu-ballet.html | Designer Ballet | By Grace Cook | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/travel/alexa-chung-favorite-things.html | For Alexa Chung a Weird Medallion Is Along for the Ride | By Nell McShane Wulfhart | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/travel/good-hotel-service-tips.html | A Plan to Ensure Stellar Hotel Service | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/design/zaha-hadid-architecture-saudi-arabia.html | A Saudi Campus Inspired by Nature | By Joseph Giovannini | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/music/bernd-alois-zimmermann.html | A Composer of Dark Explosions at 100 | By Mark Berry | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/television/bill-hader-hbo-barry.html | Bill Hader on His Comedy of Murders | By Dave Itzkoff | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/television/mechanism-netflix-brazil-jose-padilha.html | Straight Out of Brazil and Scandalous | By Larry Rohter | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/built-roma-agrawal.html | Brick by Brick | By Judith Dupr | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/childrens-picture-anxiety-kindness-kerascoet-jessica-love.html | Kids Today | By Linda Sue Park | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/fiction-crime-donna-leon-temptation-of-forgiveness.html | A Bridge Over Troubled Waters | By Marilyn Stasio | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/krystal-sital-secrets-we-kept.html | A Brutal Inheritance | By Sheila Kohler | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/laurie-gwen-shapiro-stowaway-billy-gawronski-biography.html | Thrills and Chills | By Michael Paterniti | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/my-fathers-wake-kevin-toolis.html | RIP | By Ann Neumann | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/shortlist-language-linguistics.html | The Science of Language | By Melissa Dahl | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/victorians-undone-kathryn-hughes.html | Figure Studies | By Leah Price | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/which-way-tree-elizabeth-crook.html | The Good the Bad and the Panther | By Paulette Jiles | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/business/back-to-the-health-policy-drawing-board.html | Back to the Health Policy Drawing Board | By Robert H Frank | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/business/colleagues-think-youre-contagious-youre-sure-youre-not.html | Colleagues Think Youre Contagious Youre Sure Youre Not | By Rob Walker | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/business/lean-in-five-years-later.html | Lean In Five Years Later | By Judith Newman | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/fashion/juilliard-opera-gowns.html | Designer Castoffs To Go With Arias | By Katherine Rosman | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/fashion/weddings/writing-their-own-stories-together.html | Writing Their Own Stories Together | By Louise Rafkin | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/jobs/a-pilot-who-has-broken-2-glass-ceilings.html | HighFives and Lifelong Thrills | As told to Perry Garfinkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/nyregion/how-tamara-shopsin-illustrator-and-part-time-cook-spends-her-sundays.html | Cooking Like Mad and Biking Far and Wide | By Tammy La Gorce | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/nyregion/the-judge-will-hear-your-excuses-now.html | Step Right Up and Say What Happened | By Andy Newman | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/nyregion/when-surfing-rockaway-its-watch-out-or-wipeout.html | Surfing Rockaway Its Watch Out or Wipeout | By Lisa M Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/obituaries/anthony-acevedo-who-documented-his-holocaust-ordeal-dies-at-93.html | Anthony Acevedo 93 Dies Kept Diary in Nazi Camp | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/opinion/burn-it-down-rex.html | Burn It Down Rex | By Michelle Goldberg | TX 8-550-404 | 2018-05-16 |

| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/opinion/pope-francis-vatican-disaster.html | The Good Pope and His Critics | By Ross Douthat | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/opinion/sunday/elites-stop-apologizing.html | Stop Apologizing for Being Elite | By Susan Jacoby | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/opinion/sunday/progressives-robert-kennedy-trump.html | The Bobby Kennedy Pathway | By Richard D Kahlenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/realestate/a-victorian-wonderland-in-park-slope.html | A Victorian Wonderland Opens Up in Park Slope | By Julie Lasky | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/realestate/brooklyn-development.html | Wheres the Ceiling in Brooklyn | By Stefanos Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/sports/olympics/paralympics.html | The Paralympics Go Pro | By Ben Shpigel | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/style/karlie-kloss-kan-kode.html | Off the Runway Helping Girls Learn to Code | By Caroline Tell | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/style/modern-love-she-was-my-world-but-we-couldnt-marry.html | She Was My World but We Couldnt Marry | By Ari Diaconis | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/theater/billie-piper-yerma-doctor-who.html | Answering Her Need for Reinvention | By Holly Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/theater/prurience-christopher-green-porn-addiction-guggenheim.html | In a Show About Porn the Audience Shares | By Jennifer Schuessler | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/travel/basque-cider-astigarraga-txotx.html | In Basque Country Cider House Rules | By Jason Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/us/illinois-governor-election.html | Governor Faces Threats on All Sides in Illinois | By Julie Bosman | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/16/world/asia/china-wang-qishan-vice-president.html | Xi Begins Term With a New No 2 to Tackle Trump | By Chris Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/catharine-mackinnon-gretchen-carlson.html | The Fight for and as Women | By Philip Galanes | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/media/time-warner-att-justice-department.html | Coming Soon to a Court Near You | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/point72-douglas-haynes-steven-cohen.html | Chief of a Hedge Fund Being Sued Quits | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/trump-organization-russia-mueller.html | Mueller Wants Trumps Business Files Whats the Russia Connection | By Ben Protess Mike McIntire Steve Eder and Jesse Drucker | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/climate/scott-pruitt-political-ambitions.html | Pruitt Is Using EPA to Plan A Bid for 2024 | By Coral Davenport | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/fashion/weddings/unreliable-witnesses-to-their-own-meeting.html | How Did They Meet Its Debatable | By Vincent M Mallozzi | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/health/cdc-robert-redfield-director.html | AIDS Researcher at University of Maryland Is Being Vetted to Be Next Leader of CDC | By Sheila Kaplan | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/health/nih-alcohol-study-liquor-industry.html | US Wooed Alcohol Industry for a Drinking Study | By Roni Caryn Rabin | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/insider/kurds-syria-bureaucracy.html | A Paper Chase in Kurdistan | By Rod Nordland | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/do-not-read-this-editorial-while-walking.html | The Dangers of Walking While Texting | By Clyde Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/dreamers-march-lives-parkland.html | What the Dreamers Can Teach the Parkland Kids | By Gaby Pacheco | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/carbon-tax-on-beef.html | The Case for a Carbon Tax on Beef | By Richard Conniff | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/chris-hayes-trump-law-order.html | Trumps Misuse Of Law and Order | By Chris Hayes | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/democrats-candidates-2018-2020.html | Democrats Primed for 2018 Pretty in 2020 | By Frank Bruni | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/easter-island-climate-change.html | A Parable of SelfDestruction | By Nicholas Kristof | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/florida-indycar-st-petersburg.html | Florida at 200 MPH | By Laura Lee Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/kris-kobachs-voting-sham-gets-exposed-in-court.html | Voting Suppression on Trial | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/praise-adhd-attention-hyperactivity.html | In Praise of ADHD | By Leonard Mlodinow | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/republicans-trump-midterms.html | Dont Run From Trump | By Jeff Roe | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/spring-break-colleges-poor-students.html | Its Hard to Be Hungry on Spring Break | By Anthony Abraham Jack | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/trump-fox-news-dowd.html | Trump Flush With Power | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/realestate/when-the-partys-over-but-the-beer-cans-remain.html | When the Partys Over but the Beer Cans Remain | By Ronda Kaysen | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/32-teams-7-days-1-gym.html | For True Madness in March Try the NAIA | By David Waldstein | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/baseball/houston-astros-brian-mccann-charlie-morton.html | Two Players Linked for Years Savor Their Journey and a Championship | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/ncaabasketball/ncaa-mens-tournament-results-villanova-duke.html | Another Round Another Upset for LoyolaChicago | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/ncaabasketball/umbc-basketball.html | At UMBC Winning  Seems as Easy as Pi | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/ncaabasketball/virginia-upset-chaminade.html | A Stunned Virginia and a LittleKnown Victor Think 1982 | By John Branch | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/tennis/daria-kasatkina-naomi-osaka-indian-wells.html | 2 Long Shots the Last Ones Standing Herald a New Wave | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/virginia-upset.html | Virginias Loss to a 16th Seed Was Unbelievable Or Was It | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/style/kim-petras-is-fire.html | Princess of Gloss | By Jim Farber | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/style/zoe-church-evangelical-chad-veach-pastor.html | Instagram Age Has Its Pastor | By Laura M Holson | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sunday-review/anti-semitism-american-jews.html | Missing in the Fight Against AntiSemitism | By Jonathan Weisman | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sunday-review/the-poison-putin-spreads.html | The Autocrats Favorite Autocrat | By Steven Lee Myers | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/travel/alaska-air-pilot-rape.html | Saying She Was Raped Pilot Sues Airline | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/travel/junebaby-seattle-restaurant-review.html | A Delicious History Lesson | By Catherine M Allchin | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/california-marijuana-oakland-compton.html | Pot and Racial Justice Stark Contrasts in 2 Cities | By Thomas Fuller | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/florida-bridge-collapse-crack.html | A Crack  Was Noted And Called No Hazard | By Nick Madigan Patricia Mazzei and Christina Caron | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/florida-international-university-bridge.html | Pedestrian Overpass Collapse Crushes Florida International Universitys Pride | By Patricia Mazzei and Stephanie Saul | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/cambridge-analytica-trump-campaign.html | Firm That Assisted Trump Exploited Data of Millions | By Matthew Rosenberg Nicholas Confessore and Carole Cadwalladr | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/trump-mueller-dowd.html | Trump Lawyer  Calls for Ending Russia Inquiry | By Michael S Schmidt and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/trump-truth-lies.html | When Fiction  Is a Fact of Life | By Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/umbc-basketball.html | Underdog School Beats the Odds Again | By Erica L Green | TX 8-550-404 | 2018-05-16 |

| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/stanford-conference-white-males.html | Too White Too Male and Now All Red | By Maya Salam | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/americas/brazil-transgender-volleyball-tifany-abreu.html | A Star Athlete Her Eyes on the Olympics and History Stirs Up Brazil | By Shasta Darlington | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/afghanistan-womens-shelters.html | Afghan Shelter Plan Alarms Aid Workers | By Andrew E Kramer | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/india-hitler-childrens-book.html | Great Leader in Book for India Youth Hitler | By Kai Schultz | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/north-korea-missile-shrine.html | A Missile So Dear It Has Its Own Shrine | By William J Broad | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/us-technology-smuggling-foreign-weapons.html | Smuggling of US Technology Is Outpacing Cold War Levels Experts Say | By Ron Nixon | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/assassination-ice-ax-poison.html | An Assassins WellStocked Toolkit  When Guns Alone Are Not Enough | By Yonette Joseph and Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/greece-migrants-boat-death.html | 16 Migrants Die as Seas Swallow Boat Near Greece | By Niki Kitsantonis | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/russia-expel-britain-diplomats.html | Russia Expels 23 British Diplomats Escalating Row Over ExSpys Attack | By Andrew E Kramer | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/slovakia-protests-robert-fico-jan-kuciak.html | Young Slovaks Buck a Trend by Protesting to Save Their Democracy | By Marc Santora | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/uk-nhs-france.html | In the Land of Brexit Quietly Outsourcing Surgeries to France | By Kimiko de FreytasTamura | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/vikings-sweden-paganism-neonazis.html | As Fringe Groups Adopt Viking Symbols Nordic Unease Is Enough to Sink a Ship | By Richard MartynHemphill and Henrik Pryser Libell | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/middleeast/benjamin-netanyahu-israel-likud.html | In Israels Poorer Periphery Legal Woes Dont Dent Netanyahus Appeal | By Isabel Kershner | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/middleeast/saudi-arabia-entertainment-economy.html | Saudi Arabia Cultivates a New Resource Entertainment | By Ben Hubbard | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/arts/television/whats-on-tv-sunday-instinct-and-brooklyn-nine-nine.html | Whats On Sunday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/realestate/homes-that-sold-for-430000-or-less.html | Homes That Sold for 430000 or Less | By C J Hughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-18 | https://www.nytimes.com/2018/03/24/travel/whitby-hotel-new-york-review.html | Warm Service Sophisticated Design | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-19 | https://www.nytimes.com/2018/03/12/nyregion/metropolitan-diary-bodega-breakfast.html | Bodega Breakfast | By Max Cea | TX 8-550-404 | 2018-05-16 |

| 2018-03-13 | 2018-03-19 | https://www.nytimes.com/2018/03/13/nyregion/metropolitan-diary-taxi-bus.html | Tough to Get a Taxi | By Lynn Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-19 | https://www.nytimes.com/2018/03/14/arts/cass-sunstein-wins-holberg-prize.html | Holberg Prize Goes to Cass Sunstein | By Jennifer Schuessler | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-19 | https://www.nytimes.com/2018/03/14/nyregion/metropolitan-diary-avocado.html | An Avocado for Later | By Deanna Salerno | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-19 | https://www.nytimes.com/2018/03/15/nyregion/metropolitan-diary-sweet-corruption.html | Sweet Corruption | By Julia Lansford | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-19 | https://www.nytimes.com/2018/03/15/obituaries/joaquin-avila-advocate-of-hispanic-voting-rights-dies-at-69.html | Joaquin Avila Dies at 69 He Helped Knock Down Barriers to Hispanic Voters | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/arts/music/playlist-pearl-jam-willie-nelson-meshell-ndegeocello.html | A Protest and 8 More Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/obituaries/david-wyman-scholar-of-americas-holocaust-response-dies-at-89.html | David S Wyman 89 Holocaust Scholar Who Argued US Did Little to Save Jews | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/obituaries/kate-wilhelm-prolific-science-fiction-writer-dies-at-89.html | Kate Wilhelm Prolific Science Fiction Writer Dies at 89 | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/technology/kevins-week-in-tech-theranos.html | The Prideful Seeds Of Theranoss Undoing | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-19 | https://www.nytimes.com/2018/03/17/adrian-lamo-dead.html | Adrin Lamo 37 Hacker Who Turned In Manning | | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-19 | https://www.nytimes.com/2018/03/17/us/politics/cambridge-analytica-russia.html | Firm Aiding Trump Had a Link to Russia | By Danny Hakim and Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-19 | https://www.nytimes.com/2018/03/17/world/asia/hun-sen-cambodia-china.html | Cambodias Ruler Tightens Grip Energized by Beijings Blessings | By Hannah Beech | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/design/american-gothic-grant-wood-eldon-iowa-whitney-museum-.html | Living in a Gothic World | By Beth M Howard | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/music/alarm-will-sound-review-gyorgy-ligeti.html | Enough Room Onstage for Banter and Music | By Seth Colter Walls | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/music/roots-sxsw-austin-canceled-bomb-threat.html | Bomb Threat Cancels Roots Show at SXSW | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/music/sxsw-south-by-southwest-festival-best-music.html | Shining at South by Southwest | By Jon Pareles | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/television/trust-fx-getty-donald-sutherland.html | That  Severed Ear Makes A Return | By Roslyn Sulcas | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/books/gospel-of-trees-apricot-irving-interview.html | A Missionarys Daughter in Haiti | By John Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/china-central-bank-yi-gang.html | Central Bank In China Set For a Change In Leadership | By Keith Bradsher | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/media/air-france-perks.html | Air France Says Flying Neednt Be So Miserable | By Zach Wichter | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/restaurant-harassment-tipping.html | Readers Weigh In on the Tipping Equation | By Catrin Einhorn and Zach Wichter | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/insider/california-marijuana-oakland-compton.html | Marijuana an Unlikely Divider | By Thomas Fuller | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/movies/black-panther-box-office-tomb-raider-i-can-only-imagine.html | Tomb Raider Trails Black Panther | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/carranza-new-york-schools-chancellor.html | For New Schools Chancellor a Giant Leap Into a Sprawling System | By Elizabeth A Harris and Manny Fernandez | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/city-charter-new-york-council-mayor.html | With Dueling Panels Mayor and Council Tussle Over Revising Charter | By William Neuman | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/cuomo-percoco-corruption-albany.html | Cited 136 Times in Trial Cuomo Discounts Link to It | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/metropolitan-diary-subway-book.html | Loud Thud on the Platform | By Carol Venticinque | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/national-guardsman-killed-iraq-helicopter-crash.html | Heroes Served Their Nation Long Island Mourns Guardsmen Killed in Iraq Crash | By Jan Ransom | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/testilying-police-perjury-new-york.html | Testilying by Police Persists As Cameras Capture Truth | By Joseph Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/twin-brothers-beatles-subway-nyc.html | Theres Something in the Way They Move Commuters | By Rick Rojas | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/nashville-demolition-blues.html | A Case of the Nashville Demolition Blues | By Margaret Renkl | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/basketball/michigan-houston-poole-gray.html | The Play Was Named for a State Michigan Wound Up in Ecstasy | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/ncaabasketball/mens-tournament-second-round.html | No 1 Xavier Goes Down and the Bracket Is a Mess | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/paralympics-military-veterans.html | From the Field of Battle to the Field of Play | By Ben Shpigel | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/tennis/naomi-osaka-indian-wells-finals.html | Del Potros Hard Luck Runs Out as He Outduels Federer for a Title | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/technology/fedex-robots.html | The Robots Behind Fast Cheap Shipping | By Cade Metz | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/technology/ola-uber-australia-india.html | On Ubers Tail in Australia | By Damien Cave and Vindu Goel | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/technology/take-this-app-and-call-me-in-the-morning.html | Take This App And Call Me In the Morning | By Natasha Singer | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/theater/the-wholehearted-review.html | Making Old Wounds Feel Angry and New | By Laura CollinsHughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/austin-bombings-police-motive.html | Hours After Plea to Bomber Austin Police Respond to Another Explosion | By Dave Montgomery Manny Fernandez and Matthew Haag | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/cambridge-analytica-facebook-privacy-data.html | Facebook Role In Data Misuse  Sets Off Storm | By Matthew Rosenberg and Sheera Frenkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/nikolas-cruz-baker-act.html | Effort in 2016 To Commit Gunman  In Fla Attack | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/offshore-drilling-safety-regulation.html | Snap Offshore Inspections Uncover Serious Violations | By Eric Lipton | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/us/politics/nancy-pelosi-democrats-candidates.html | Pelosi Is Sure She Will Lead Her Party Isnt | By Jonathan Martin and Alexander Burns | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/school-discipline-disparities-white-black-students.html | Minneapolis Schools Look Hard at a Racial Discipline Gap | By Erica L Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-mueller.html | His Anger Rising Trump Takes Aim At Mueller Team | By Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-saudi-yemen.html | Before Saudis Visit Pentagon Implores Congress Not to Block Military Aid | By Eric Schmitt and Thomas GibbonsNeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-tweets-mueller-republican-response.html | What Republicans Said or Didnt Say | By Sheryl Gay Stolberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-tweets-mueller.html | Newly Emboldened And Chasing Instinct | By Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/africa/boko-haram-dapchi-girls-nigeria.html | A Resurgent Boko Haram Taunts Nigeria With Dapchi School Kidnappings | By Jonathan Gopep Dionne Searcey and Emmanuel Akinwotu | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/americas/trump-trade-latin-america.html | As Trump Pushes Tariffs Latin America Links Up | By Ernesto Londoo Shasta Darlington and Daniel Politi | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/asia/afghanistan-farmers-dead.html | Killed Shovel in Hand Afghan Farmers Are the Latest Victims of a Chaotic War | By Zabihullah Ghazi and Mujib Mashal | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/asia/us-army-futures-command-technology.html | To Get Technology in Soldiers Hands Army Adopts Futures Command | By Helene Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/austria-smoking-ban.html | Far Right Wants to Give Austrians Freedom to Puff Away | By Palko Karasz | TX 8-550-404 | 2018-05-16 |

| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/election-russia-putin-president.html | Putin Wins Fourth Term in Russia Election and Broad Mandate to Pursue Policies | By Neil MacFarquhar | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/russia-dagestan-wrestling.html | A Faith In Wrestling To Counter Terrorism | Photographs and Text by Sergey Ponomarev | | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/uk-boris-johnson-russia-spy-poisoning.html | Britain Says It Can Prove That Russia Has Stockpiled a Lethal Nerve Agent | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/middleeast/afrin-turkey-syria.html | Syrian Rebels Backed by Turkey Topple Kurdish City of Afrin | By Carlotta Gall and Anne Barnard | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/tech-tax-dropbox-ipo.html | The Week Ahead A Tax on Tech Giants And a Dropbox IPO | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/education-campaign-issue.html | The Myth of Education Skepticism | By David Leonhardt | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/israel-70th-anniversary.html | Israels SelfInflicted Wounds | By Ronald S Lauder | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/parole-meaning-sentencing.html | Parole Must Mean Something | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/student-loans-devos.html | The Student Loan Industrys Friends | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/trudeau-trump-deficit.html | Trump The UnAmerican President | By Charles M Blow | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/golf/rory-mcilroy-tiger-woods.html | Masters Preview McIlroy Wins at Bay Hill and Woods Makes a Run | By Karen Crouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/ncaabasketball/umbc-kansas-state.html | An Underdog Fights but It Cant Repeat Its FirstRound Stunner | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/arts/television/whats-on-tv-monday-arthur-miller-writer-and-life-itself.html | Whats On Monday | By Sara Aridi | | 2018-05-16 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/ncaabasketball/kelsey-mitchell-ohio-state.html | At Ohio State a Coachs Daughter Is Chasing Records and Victories | By Harvey Araton | TX 8-550-404 | 2018-05-16 |
| 2018-03-08 | 2018-03-20 | https://www.nytimes.com/2018/03/07/arts/rome-subway-archaeological-marvels.html | Buried Treasure A Subway Project Pulls the Covers Off Another Marvel Underneath Rome | By Elisabetta Povoledo | TX 8-550-404 | 2018-05-16 |
| 2018-03-09 | 2018-03-20 | https://www.nytimes.com/2018/03/09/science/hairyflower-wild-petunia-seeds.html | Exploding Fruits HighFlying Physics For a Wild Petunia | By Kenneth Chang | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-20 | https://www.nytimes.com/2018/03/12/science/alligators-crocodiles-differences.html | Good Bones Figuring Out What Sets 2 Reptiles Apart | By Nicholas St Fleur | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-20 | https://www.nytimes.com/2018/03/12/science/toba-supervolcano-supereruption.html | Volcanic Impact After a Supereruption In the Ancient World It Was Apocalypse Not | By Shannon Hall | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-20 | https://www.nytimes.com/2018/03/13/well/family/dog-cat-pets-sleep-bed-insomnia.html | Out of the Doghouse Into the Bed | By Jen A Miller | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-20 | https://www.nytimes.com/2018/03/13/well/live/a-cure-for-nausea-try-sniffing-alcohol.html | Treatments Sniff Alcohol to Ease Nausea | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |

| 2018-03-14 | 2018-03-20 | https://www.nytimes.com/2018/03/14/well/move/how-exercise-can-keep-aging-muscles-and-immune-systems-young.html | Exercise Really Can Keep You Young | By Gretchen Reynolds | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/14/theater/harlem-school-of-the-arts-announces-conservatory-level-summer-theater-program.html | Harlem School to Offer A Step Up in Training | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/15/health/genetic-mutations-diagnosis.html | Laid Up but by What | By Carl Zimmer | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/15/science/steve-canada-aurora-borealis.html | Purple Haze To Reach Steves Place Turn South at the Northern Lights | By Jacey Fortin | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/15/well/family/formula-breastfeeding-baby-breast-feeding-birth-low-weight.html | Pregnancy Getting a Boost From Formula | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/15/well/weight-heart-health-obesity-fat.html | Weight A Sweet Spot for Heart Health | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/health/elderly-drugs-addiction.html | A Quiet Drug Problem Among Older Adults | By Paula Span | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/health/palliative-care-india-opioids.html | Challenging Stereotypes About Opioids | By Donald G McNeil Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/obituaries/nokie-edwards-whose-guitar-drove-the-ventures-is-dead-at-82.html | Nokie Edwards 82 Lead Guitarist for the Ventures Dies | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/science/squirrels-leaping.html | By Leaps and Bounds | By C Claiborne Ray | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/sports/womens-basketball-statistics.html | Analytics Begin to Creep Into the Womens Game | By Tim Casey | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/theater/grief-is-the-thing-with-feathers-play-cillian-murphy.html | New Wings For a Bird Of Anguish | By Holly Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/well/live/what-causes-canker-sores.html | What Causes Canker Sores | By Roni Caryn Rabin | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-20 | https://www.nytimes.com/2018/03/18/sports/soccer/rory-smith.html | A British League Tangled in Russian Roots | By Rory Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-18 | 2018-03-20 | https://www.nytimes.com/2018/03/18/us/politics/maine-republican-leslie-gibson.html | Candidate Quits Maine Race Over Tweets | By Matt Stevens | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/18/theater/-oye-my-dear-brooklyn-review-hopscotching.html | Hopscotching Deftly Between Worlds | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/dance/review-paul-taylor-isadora-duncan-trisha-brown-icons.html | Luminous Leaps In Modern Time | By Gia Kourlas | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/design/anselm-kiefer-sculpture-rockefeller-center.html | Anselm Kiefer Work At Rockefeller Center | By Hilarie M Sheets | TX 8-550-404 | 2018-05-16 |

| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/hannah-gadsby-comedy-nanette.html | Taking On A Culture Of Sexism | By Jason Zinoman | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/music/brian-eno-immersive-music-bloom.html | Going Inside the Music With Brian Eno | By Nina Siegal | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/music/logic-bobby-tarantino-ii-billboard-chart.html | Logic Scores Second No 1 Billboard Album | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/books/review/tiger-woods-biography-jeff-benedict-armen-keteyian-review.html | The Mythical Rise and Fall of Tiger Woods | By Dwight Garner | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/christian-dior-kim-jones.html | Artistic Director Joins Dior After Leaving Louis Vuitton | By Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/claires-ear-piercing-jewelry-mall-bankruptcy.html | Claires Staple of Malls Files for Bankruptcy | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/economy/china-xi-jinping-liu-he.html | Chinas Leader Picks HarvardTrained Ally to Tighten Grip on Economy | By Alexandra Stevenson | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/economy/mcdonalds-labor.html | Franchise  Settlement Steers Clear Of Solution | By Noam Scheiber | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/facebook-stock-market.html | Facebooks Very Bad Day Ripples Through Tech Shares | By Matt Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/litigation-finance-subpoena-settlement-advance.html | Suing and Cant Wait for Payout Cash Advances With a Catch Draw Scrutiny | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/media/michael-ferro-tronc-resignation.html | Troncs Chairman Accused of Misconduct Steps Down | By Sydney Ember | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/media/youtube-wikipedia.html | Video Giant Leaves Facts To the Crowd | By John Herrman | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/health/nih-biobank-genes.html | Seeking a Million Patients to Deposit Genomes | By Gina Kolata | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/cornell-student-weapons.html | He Stockpiled Weapons Then Walmart Called 911 | By Nicholas BogelBurroughs | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/council-mayor-divided-new-york-de-blasio.html | City Council Shifts From Reliable Ally of Mayor to a Reliable Adversary | By Jeffery C Mays and J David Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/cynthia-nixon-new-york-governor-cuomo.html | Celebrity Challenge to Cuomo  Cites Inequality and the MTA | By Shane Goldmacher | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/detectives-rape-defense-new-york.html | Former Detectives Say Accuser Is a Compulsive Liar | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/new-york-subways-on-time-performance-hits-new-low.html | Your Weekday Subway Delayed It Happened 76287 Times in January | By Winnie Hu | TX 8-550-404 | 2018-05-16 |

| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/obituaries/keith-obrien-cardinal-ousted-in-sex-scandal-dies-at-80.html | Keith OBrien 80 Cardinal in Sex Scandal | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/obituaries/larry-kwong-94-dies-nhls-first-asian-american-player.html | Larry Kwong 94 First in NHL of Asian Descent | By Richard Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/obituaries/robert-grossman-illustrator-with-a-brash-touch-dies-at-78.html | Robert Grossman Outlandish Illustrator With a Brash Touch Dies at 78 | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/donald-trump-trade-.html | Trump and Trade and Zombies | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/iraq-war-failed.html | To Defend America Dont Overreach | By William Ruger | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/space-race-regulation.html | Avoiding Traffic Pileups In Outer Space | By Yousaf Butt | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/trump-mccabe-republicans.html | The GOP Is MIA | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/basketball/tyronn-lue-cavs.html | Cavaliers Coach Steps Back  Citing Nagging Health Issues | By Marc Stein | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/mets-jason-rotation-vargas.html | Finally Mets May Have All 5 Aces | By James Wagner | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/facebook-alex-stamos.html | Security Officer To Exit Facebook As Outcry Grows | By Nicole Perlroth Sheera Frenkel and Scott Shane | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/facebook-data-sharing.html | How Did Data Sharing Go From Feature to Bug On Facebook | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/how-driverless-cars-work.html | How Driverless Vehicles See the World | By Cade Metz | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/personaltech/protect-yourself-on-facebook.html | Taking Practical Steps To Protect Your Data From Harvesters | By Brian X Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/uber-driverless-fatality.html | Womans Death in Arizona Casts A Pall on Driverless Car Testing | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/theater/leonora-and-alejandro-review-montclair-university.html | When They Met It Was Quite a Trip | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/theater/review-old-stock-hannah-moscovitch.html | A Canadian Immigrant Love Story Set to Klezmer | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/austin-bombings-explosion.html | Serial Bomber Is Feared in Austin After a Fourth Device Is Detonated | By Manny Fernandez Caitlin Dickerson and Dave Montgomery | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/cambridge-analytica-alexander-nix.html | Political Firm Laid Out a List Of Dirty Tricks | By Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/native-american-woman-congress.html | Marginalized for Years Indian Woman Emerge in the Political Arena | By Julie Turkewitz | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/andrew-mccabe-fbi-firing-explained.html | Sorting Out the Facts of McCabes Firing Amid a War of Words | By Matt Apuzzo | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/baseball-tax-law-.html | Curveball in New Tax Law Trades Are Trickier Thanks to One Word | By Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/europe-digital-tax-trade.html | Digital Tax In Europe Heightens Trade Feud | By Alan Rappeport Milan Schreuer Jim Tankersley and Natasha Singer | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/representative-louise-slaughter-house.html | New York Lawmaker Who Set House Rules and Played by Her Own | By Carl Hulse | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/supreme-court-pennsylvania-voting-maps.html | Justices Wont Block Pennsylvania Redistricting | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/supreme-court-plo-trump-terrorism-case.html | The PLOs Unlikely Supreme Court Ally The Trump Administration | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/trump-new-hampshire-opioid-plan.html | Tough Talk Few Details in Presidents Opioid Plan | By Maggie Haberman Abby Goodnough and Katharine Q Seelye | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/trump-tweets-comey-mccabe.html | You Will Not Destroy America Trumps Targets Fire Back | By Katie Rogers | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/supreme-court-death-penalty.html | Justices Decline to Hear Death Penalty Challenge | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/twitter-mystery-photo.html | She Was the Only Woman in a Photo of 38 Scientists Now She Has a Name | By Jacey Fortin | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/well/finding-meaning-and-happiness-in-old-age.html | Finding Meaning and Happiness in Old Age | By Jane E Brody | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/americas/trump-venezuela-sanctions-petro.html | White House Bans Venezuelas Digital Currency and Imposes Further Sanctions | By Julie Hirschfeld Davis and Nathaniel Popper | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/asia/indonesia-niqab-university.html | College Ban On Face Veils Is ShortLived In Indonesia | By Joe Cochrane | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/asia/uzbekistan-forty-girls-musical.html | From Uzbekistan a Tale of Girl Power 2000 Years Old | By Andrew Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/australia/ethnic-cambodians-hun-sen.html | Burn My Effigy Cambodias Ruler Said So These Australians Did | By Julia Wallace | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/luigi-di-maio-five-star-italy-election.html | Poised to Lead Italy With Brio if Not Experience | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/russia-putin-vote-president.html | Russians Rallied Around Putin in Protest of Wests Pressure Kremlin Says | By Neil MacFarquhar | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/spain-civil-war-burial.html | Burial of a Civil War Commander Reopens Old Wounds | By Raphael Minder | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/uk-brexit-eu.html | Britain and European Union Reach Deal for 21Month Brexit Transition | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/middleeast/anna-campbell-syria-ypj-kurds.html | Drawn to Kurds Cause  A British Woman Is Killed In the Fighting in Syria | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/middleeast/french-consulate-worker-gaza-guns.html | Israelis Say French Consulate Worker Smuggled Guns | By David M Halbfinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/middleeast/syria-assad-drive-ghouta.html | Driving With Assad Syrias Leader Tours War Zone | By Ben Hubbard | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/weinstein-company-bankruptcy.html | Weinstein Company Files for Bankruptcy Protection | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/cy-vance-harvey-weinstein-cuomo.html | Cuomo Orders Review of Decision Not to Prosecute Weinstein in 2015 | By Vivian Wang and James C McKinley Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/new-york-police-perjury-promotions.html | Caught in Lie Then Getting Away With It | By Joseph Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/facebook-cambridge-analytica-privacy.html | Facebook Cannot Police Itself | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/trump-cambridge-analytica-facebook.html | Cambridge Analyticas Dirty Tricks | By Michelle Goldberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/what-holds-america-together.html | What Holds America Together | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/baseball/federal-budget-minor-league-salaries.html | Budget Bill May Stunt Minor Leaguers Pay | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/baseball/yankees-red-sox-london.html | Baseball Yankees May Play Red Sox in London | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/mississippi-abortion-ban.html | Abortions After 15 Weeks Now Illegal in Mississippi | By Richard Fausset | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/trump-lawyers-mueller-russia-investigation.html | Trump May Reshuffle Legal Team to Take On Mueller More Aggressively | By Michael S Schmidt and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/us-south-korea-joint-military-exercises.html | South Korea and the US Will Resume Military Drills | By Helene Cooper and Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/africa/niger-ambush-defense-department-report.html | GIs in Niger Were Ill Equipped Leader Warned | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/arts/television/whats-on-tv-tuesday-adam-ruins-everything-and-the-standups.html | Whats On Tuesday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/business/economy/reno-growth.html | California Here It Comes | By Conor Dougherty | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/insider/at-war-returns.html | At War Returns to the Front Lines | By Lara Takenaga | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/science/david-reich-human-migrations.html | Uncovering Ancient DNA | By Carl Zimmer | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/science/hummingbirds-fructose-metabolism.html | The Amazing Metabolism of Hummingbirds | By James Gorman | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/world/americas/venezuela-tuberculosis.html | Were Losing the Fight | By Kirk Semple | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-21 | https://www.nytimes.com/2018/03/12/dining/drinks/pineapple-juice-cocktails.html | The Pineapple Express Lane | By Robert Simonson | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-21 | https://www.nytimes.com/2018/03/14/theater/edinburgh-international-festival-lineup.html | Edinburgh Festival To Embrace Youth | By Steven McElroy | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-21 | https://www.nytimes.com/2018/03/15/dining/cienega-review-corona.html | Giant Tortillas Give an ExBodega a Lift | By Ligaya Mishan | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-21 | https://www.nytimes.com/2018/03/15/dining/junebaby-review-seattle-black-southern-food.html | Celebrating Black Southern Food | By Pete Wells | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/dining/chocolate-oatmeal-recipe.html | Yes You Can Have Chocolate for Breakfast | By Melissa Clark | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/dining/drinks/review-blended-scotch.html | Searching for Its Place in the Modern Bar | By Eric Asimov | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/dining/udon-noodle-recipe.html | Bouncy Noodles Bright Greens and a Quick Broth | By David Tanis | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/obituaries/wilson-harris-guyanese-writer-of-intricate-novels-dies-at-96.html | Wilson Harris 96 Guyanese Writer of Intricate Novels | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-21 | https://www.nytimes.com/2018/03/17/us/trappist-monks-mepkin-abbey.html | Hearts Are Willing but Their Numbers Are Dwindling | By Stephen Hiltner | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/books/dear-evan-hansen-stage-to-book.html | Transforming A Hit Musical Into a Novel | By Alexandra Alter | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/dining/dandelion-chocolate-coffee-beans.html | To Nibble Chocolate Coffee Beans That Help to Tell a Tale | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/dining/eggs-sense-studio.html | To Participate The Egg Is Fictional But Its Duplex Is Real | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/dining/maryland-stuffed-ham.html | A Slice of Maryland | By Kim Severson | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/nyregion/farmer-suicides-mark-tough-times-for-new-york-dairy-industry.html | Id Sacrifice My Life So My Family Could Keep the Farm | By Corey Kilgannon and Kholood Eid | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/19/opinion/mohammed-bin-salman-america-yemen.html | Ending US Complicity in Yemen | By The Editorial Board | TX 8-550-404 | 2018-05-16 |

| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/arts/dance/signals-merce-cunningham-stephen-petronio-bloodlines.html | At Work in Merce Cunninghams Playhouse | By Gia Kourlas | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/books/godsong-bhagavad-gita-amit-majmudar-review.html | Translating a Holy Book for a Modern Age | By Parul Sehgal | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/books/pence-gay-bunny-bundo.html | When 2 Bunnies Love Each Other Very Much and Troll the Pences | By Liam Stack | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/books/puerto-rico-hurricane-relief-dc-comics.html | Comic Book Anthology For Hurricane Relief | By George Gene Gustines | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/bill-oreilly-fox-news-defamation.html | OReilly and Fox News Seek to Dismiss Defamation Suit | By Emily Steel | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/economy/economy-recovery.html | Worrying What Lurks In Shadows Of Recovery | By Ben Casselman | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/energy-environment/bmw-diesel-emissions.html | Authorities Raid BMW Offices in Emissions Case | By Jack Ewing | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/equitable-building-renovation.html | The Spur for Modern Zoning Will Get a FaceLift | By Jane Margolies | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/ftc-facebook-privacy-investigation.html | Facebooks Lucrative Formula Under Pressure From All Sides | By Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/jordan-thomas-sec-whistleblower-settlement.html | After the SEC Still Blowing Whistles and Thriving at It | By Randall Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/media/fox-news-analyst-ralph-peters.html | Analyst at Fox Quits Calling It a Propaganda Machine | By Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/media/google-false-news.html | Google Offers Online Tools And Funding for Journalists | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/uber-driverless-car-accident.html | Toyota Halts SelfDriving Car Tests After Uber Accident | By Neal E Boudette | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/united-airlines-animal-cargo.html | After Missteps United Will Suspend Cargo Program for Transporting Pets | By Zach Wichter | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/climate/canada-outdoor-rinks.html | The Warm Soft Truth Canadas Backyard Rinks Are Melting | By John Schwartz | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/dining/maison-de-makoto-nyc-restaurant-news.html | Mochi and Pastries by Day Cocktails by Night in the West Village | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/dining/passover-seder-provence-carpentras-france.html | CenturiesOld Recipes Still Taste Fresh | By Joan Nathan | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/dining/rice-recipes-ottolenghi-vegetarian.html | Side Dish to Some Centerpiece to Others | By Yotam Ottolenghi | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/insider/baseball-latinos-food.html | A Taste of Home at Spring Training | By James Wagner | TX 8-550-404 | 2018-05-16 |

| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/movies/isle-of-dogs.html | Pass the Pupcorn Please | By Peter Prato and Sonner Kehrt | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/movies/monte-review.html | One Man Confronts a Mountain | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/movies/roxannes-revenge-shante-netflix.html | Roxanne Gets Her Revenge | By Bruce Fretts | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/cynthia-nixon-andrew-cuomo-governor-race-real-progressive.html | The Actress the Governor and Performance Politics | By Ginia Bellafante | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/cynthia-nixon-cuomo-real-democrat.html | In Campaign Debut Nixon Asks if Cuomo Is a Real Democrat | By Shane Goldmacher | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/louise-pietrewicz-missing-blempied.html | Discovery May Solve Cold Case After Five Decades of Mystery | By Rick Rojas | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/new-york-rensselaer-county-ice-jails.html | Sheriff Joins Federal Immigration Crackdown in a First for the State | By Liz Robbins | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/nyc-tourism.html | Tourists Seem to Love New York A Record Number of Them Actually | By James Barron | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/trump-defamation-lawsuit-new-york-summer-zervos.html | Apprentice Contestant Can Sue President | By James C McKinley Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/obituaries/francis-bator-influential-white-house-economist-dies-at-92.html | Francis Bator 92 White House Economist | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/obituaries/les-payne-journalist-who-exposed-racial-injustice-dies-at-76.html | Les Payne 76 Fearless Journalist Who Exposed Racial Injustice Dies | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/obituaries/peter-g-peterson-dies-power-from-wall-st-to-washington.html | Peter G Peterson 91 A Power From Wall St To Washington Dies | By Robert D Hershey Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/donald-trump-vladimir-putin-turkey.html | Get Me Back My Turkey | By Thomas L Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/environment-ocean-conservation.html | Think Smaller to Protect the Ocean | By Luiz A Rocha | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/hurricane-maria-puerto-rico.html | Rebuilding One House at a Time | By Mariangelie Ortiz Ortiz | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/trump-stormy-daniels-silence.html | The Calm Before The Stormy | By Frank Bruni | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/trumps-bluster-on-the-opioid-epidemic.html | Mr Trumps Bluster On Opioids | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-550-404 | 2018-05-16 |

| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/science/rhino-sudan-extinct.html | A Subspecies of Rhino Has Lost Its Last Male | By Rachel Nuwer | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/science/robert-langlands-abel-prize-mathematics.html | Influential Mathematician Wins Honor Akin to Nobel | By Kenneth Chang | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/baseball/latino-mets-home-cooking.html | The Other Kind of Home Plate | By James Wagner | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/baseball/yankees-brian-cashman.html | Little Room for Complaint  But No Ones Getting Comfy | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/football/alliance-of-american-football.html | Yet Another NFL Alternative Gears Up for 19 | By Ken Belson | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/football/nfl-catch-rule.html | Confused by Catch Rule NFL Will Talk About a Fix | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/olympics/evan-strong.html | Next Up for Paralympian at the Top of His Sport The Olympics | By Talya Minsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/tennis/roger-federer-laver-cup-chicago.html | Between CoasttoCoast Opens Federer Squeezes In Chicago | By Christopher Clarey | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/alex-stamos-facebook-security.html | The End for Facebooks Security Evangelist | By Nicole Perlroth and Sheera Frenkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/att-time-warner-trial-explained.html | ATampTTime Warner Case  How It Could All Play Out | By Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/facebook-cambridge-behavior-model.html | What Likes Say About You | By Keith Collins and Gabriel JX Dance | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/founders-for-change-tech-diversity.html | Note to Venture Capitalists  Diversify or Keep Your Millions | By PuiWing Tam | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/theater/distant-observer-review-la-mama.html | Fever Dream  Of a Play  Shifts Shape | By Laura CollinsHughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/theater/ethan-hawke-paul-dano-true-west-broadway.html | Ethan Hawke to Star In Sam Shepard Play | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/upshot/special-elections-democratic-wave-midterms.html | Questions About Size and Reach of Democrats Wave | By Nate Cohn | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/austin-bomb-san-antonio-fedex.html | Hunt for the Texas Bomber Solving a LifeorDeath Jigsaw Puzzle | By Manny Fernandez Serge F Kovaleski and John Ismay | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/ben-carson-hud-dining-room.html | I Left It to My Wife Carson on Furniture Buy | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/bermuda-student-mark-dombroski.html | US Student Found Dead After a Fall In Bermuda | By Maya Salam | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/ex-playboy-model-sues-to-break-silence-on-trump.html | ExModel Sues To Void Muzzle By Trump Ally | By Jim Rutenberg and Rebecca R Ruiz | TX 8-550-404 | 2018-05-16 |

| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/minneapolis-police-shooting-justine-damond.html | Minneapolis Officer Is Charged With Murder in Death of Australian Woman | By Matt Furber and Mitch Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/oklahoma-teachers-strike.html | Fed Up Teachers in Oklahoma May Walk Next | By Dana Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/betsy-devos-congress-racial-disparities.html | Democrats Tell Education Chief Her Head Is in the Sand on Racial Bias | By Erica L Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/mitch-mcconnell-trump-mueller.html | For Man of Few Words A Conspicuous Silence On Presidential Antics | By Sheryl Gay Stolberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/mnuchin-trump-tariffs-g20-meeting.html | Economic Leaders Warn of Trade War but Mnuchin Isnt Worried | By Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/saudi-crown-prince-arrives-at-white-house-to-meet-with-trump.html | Saudi Princes Visit Deepens Trumps Commitment to Heir Apparent | By Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/senate-intelligence-election-security-midterms.html | Senators Call for Paper Ballots to Combat Russian Election Meddling | By Nicholas Fandos and Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/senate-yemen-military-support.html | Senators Uphold Trumps War Powers | By Nicholas Fandos | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/supreme-court-abortion-free-speech-crisis-pregnancy-centers.html | Skepticism by the Court For a Law That Requires A Discussion of Abortion | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/trump-melania-bullying-cybersafety.html | First Lady Is Fighting Online Bullies Her Husband Is a Repeat Offender | By Katie Rogers | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/trump-putin-russia.html | Presidents Call To Putin Dodges Talk of Foul Play | By Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/shooting-school-maryland.html | Student Is Killed After Shooting Girl 16 at Maryland School | By Emily Cochrane and Jess Bidgood | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/africa/kenya-cambridge-analytica-election.html | Data Firm Played Role To Reelect Kenya Leader | By Jina Moore | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/africa/nigeria-boko-haram-schoolgirls.html | Nigeria Failed to Act in Schoolgirl Kidnappings by Boko Haram Report Says | By Dionne Searcey and Emmanuel Akinwotu | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/americas/nafta-food-labels-obesity.html | US Opposes New Warnings For Junk Food | By Azam Ahmed Matt Richtel and Andrew Jacobs | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/asia/beijing-bookstore-allsages.html | Showing Spine to the Censors a Bookstore Flourishes | By Jane Perlez | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/asia/china-xi-jinping-helmsman-congress.html | Chinas Leader Gains Maoist Accolade and Draws a Nationalist Red Line | By Chris Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/asia/mount-everest-trash-nepal.html | Everest Trash Is a Mountain of Its Own | By Bhadra Sharma and Kai Schultz | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/europe/cambridge-analytica-ceo-suspended.html | Cambridge Analytica Suspends Its CEO | By Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/europe/macedonia-greece-name.html | Whats in a Name For Macedonia Peace and Security | By Marc Santora | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/europe/nicolas-sarkozy-custody.html | Sarkozy Held For Questions About Money From Libya | By Aurelien Breeden | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/nikolas-cruz-guns.html | She Gave Ultimatum Gun Goes or You Do He Chose the Gun | By Anemona Hartocollis and Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/arthur-jones-illinois.html | Candidate Denounced As Nazi Wins Race | By Liam Stack | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/bruce-rauner-governor-illinois.html | Rauner Will Face Reelection Challenge From Pritzker | By Julie Bosman and Jonathan Martin | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/21/arts/television/whats-on-tv-wednesday-krypton-and-the-x-files.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-22 | https://www.nytimes.com/2018/03/14/fashion/brooke-shields-qvc.html | Still Transcending the Decades Now for QVC | By Ruth La Ferla | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-22 | https://www.nytimes.com/2018/03/16/fashion/elizabeth-holmes-black-turtleneck-theranos.html | Clothes Dont Define A Successful CEO | By Vanessa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-22 | https://www.nytimes.com/2018/03/19/fashion/african-models-fall-2018-fashion-weeks.html | I Feel Like I Am Part Of a Great Moment | By Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-22 | https://www.nytimes.com/2018/03/19/movies/scarface-tribeca-film-festival.html | A Scarface Reunion For Its 35th Anniversary | By Mekado Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-22 | https://www.nytimes.com/2018/03/19/technology/personaltech/chrome-mute-sites.html | How to Control Intrusive Content | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/arts/music/messthetics-fugazi-anthony-pirog.html | A Reunion Joined by a Virtuosic Newcomer | By Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/obituaries/katherine-westphal-creator-of-unusual-textile-art-dies-at-99.html | Katherine Westphal Who Turned Textiles Into Art Is Dead at 99 | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/opinion/putin-russia-economy.html | A bold Putin  plays it safe on home turf | By Ruchir Sharma | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/style/gender-neutral-haircuts-barberette-prague.html | No More Binary Hair | By Philip J Heijmans | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/style/how-to-handle-a-creepy-brother-in-law.html | A BrotherinLaw Whos All Hands | By Cheryl Strayed and Steve Almond | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/technology/personaltech/ipad-connect-hardware.html | Adapters To Enhance Lightning Port | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/us/politics/mississippi-senate-appointee-trump.html | Woman in Congress A First for Mississippi | By Jonathan Martin and Alan Blinder | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/20/world/europe/russia-chemical-weapons-novichok.html | From Farewell Chemical Weapons to Under Scrutiny Over a Poisoning | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/columbia-university-1968-protest.html | Columbias Uprising A 50YearOld Legacy | By Jennifer Schuessler | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/dance/review-stephen-petronio-company-signals-cunningham.html | Embracing Those TellTale Squeaks | By Brian Seibert | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/design/italian-art-fondazione-prada-palazzo-strozzi.html | Italian Art With Strokes of Politics | By Jason Farago | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/music/daca-dreamers-oratorio-berkeley.html | An Oratorio On Dreamers  Changes Key | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/music/national-recording-registry-sound-of-music-rumours.html | Sound of Music Joins The Recording Registry | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/music/xxxtentacion-question-6ix9ine-day69-review.html | Rap Outlaws Pushing Limits From the Fringes | By Jon Caramanica | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/television/westworld-cobra-kai-sweetbitter-tribeca-film-festival.html | TV Premieres at Tribeca To Include Westworld | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/books/patriot-number-one-lauren-hilgers-review.html | Immigration Often Demands A Reinvention | By Jennifer Szalai | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/europe-tech-digital-tax.html | Tax Plan Would Hit Tech Giants In Europe | By Milan Schreuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/media/blurred-lines-marvin-gaye-copyright.html | Copyright Verdict Over Song Is Upheld | By Ben Sisario | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/media/meredith-time-sports-illustrated-fortune-money.html | Meredith Plans to Sell Time And 3 Other Magazines | By Sydney Ember | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/climate/attorneys-general-trump-environment-lawsuits.html | Democratic States Sue Over EPA Policy Just as the Republicans Did | By Lisa Friedman and John Schwartz | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/fashion/apocalypse-fashion-baby.html | Apocalypse Now Time to Suit Up | By Hayley Phelan | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/health/breast-implants-lymphoma.html | Cases of Cancer Tied to Breast Implants | By Denise Grady | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/health/cdc-robert-redfield-aids.html | AIDS Researcher a Longtime Government Adviser Is Named to Lead the CDC | By Sheila Kaplan | TX 8-550-404 | 2018-05-16 |

| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/inside r/margaritaville-negative-theater-review-pans.html | The Art of the Pan | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregi on/congestion-pricing-e-zpass-new-york.html | Is Your EZPass the Key to Congestion Pricing in Manhattan | By Winnie Hu | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregi on/connecticut-chief-justice-mcdonald-nomination.html | In Connecticut Nomination Devolves Into Partisan Fight | By Rick Rojas | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregi on/cynthia-nixon-christine-quinn-de-blasio.html | Cuomo Rival Rehearsed on Stump for de Blasio | By Shane Goldmacher and Jacob Bernstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregi on/spending-deal-may-breathe-new-life-into-gateway-rail-tunnel-project.html | Spending Deal May Breathe New Life Into Gateway Rail Tunnel Project | By Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/obitua ries/barbara-wersba-85-dies-wrote-candid-books-for-young-adults.html | Barbara Wersba 85 Author for Youths | By Helen T Verongos | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/obitua ries/lisa-garcia-quiroz-magazine-publisher-dies-at-57.html | Lisa Garcia Quiroz 57 Founded People en Espaol | By Remy Tumin | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/obitua ries/millie-veasey-part-of-trailblazing-unit-in-wwii-dies-at-100.html | Millie Veasey Who Served in Wartime With a Trailblazing Unit Dies at 100 | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinio n/blankenship-virginia-republicans.html | GOP Karma in West Virginia | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinio n/gaza-stay-israel-life.html | Why I stay in Gaza | By Atef Abu Saif | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinio n/iraq-war-north-korea-iran.html | Im Worried Now as Before The Iraq War | By Nicholas Kristof | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinio n/missing-criminal-justice-data.html | Missing Criminal Justice Data | By Amy Bach | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/ autoracing/indycar-nbc.html | IndyCar Series Will Move to NBC in 2019 | By Dave Caldwell | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/ basketball/nancy-lieberman-big3-league.html | A Pioneer In Coaching Will Join The Big3 | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/ hockey/chicago-blackhawks-stan-bowman.html | The SixTime Champion Blackhawks Adjust to a New Reality Last Place | By Jeff Arnold | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/ jj-redick-sixers.html | Nothing to Chance Not Even a Nap | By Scott Cacciola | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/ michigan-ncaa-jordan-poole.html | Michigans CatLoving Clutch Shooter Takes Center Stage | By David Waldstein | TX 8-550-404 | 2018-05-16 |

| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/parkland-shooting-jesus-luzardo-oakland-athletics.html | After a School Shooting Finding Solace in Baseball | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/style/bill-cunningham-memoir.html | Fashion Photographers Most Candid Shot His Memoir | By Matthew Schneier | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/style/food-sharing-small-plates.html | Share My Plate I Dont Think So | By Alex Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/style/isle-of-dogs-premiere-wes-anderson-tilda-swinton-bill-murray-greta-gerwig.html | A Howling Time at the Isle of Dogs Premiere | By Bob Morris | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/brian-acton-facebook-critic.html | Silicon Valley Critics Include Entrepreneur Facebook Made Rich | By Nellie Bowles | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/computer-chips-turing-award.html | Chip Design Visionaries Share Turing Award | By Cade Metz | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/facebook-zuckerberg-data-privacy.html | Facebooks Chief Admits Mistakes In Guarding Data | By Sheera Frenkel and Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/personaltech/delete-facebook.html | Want to DeleteFacebook Well You Can Try | By Brian X Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/personaltech/india-hot-coffee-delivered-air-pollution.html | India Where Everything but Clean Air Is Delivered | By Vindu Goel | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/think-cryptocurrency-is-confusing-try-paying-taxes-on-it.html | A Rude Tax Awakening For Virtual Currencies | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/users-abandon-facebook.html | Desertions In Wake Of Missteps By Facebook | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/theater/bruce-springsteen-broadway-extension.html | Springsteen Extends Broadway Run Again | By Michael Paulson | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/theater/prurience-review-guggenheim.html | That Porn Addict May Be an Actor | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/upshot/can-the-fed-engineer-the-best-economy-since-the-1960s-chairman-powell-is-going-to-try.html | The Feds Tricky New Path | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/upshot/getting-sick-is-really-expensive.html | After the Healing the Real Pain Often Follows | By Margot SangerKatz | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/upshot/the-population-slowdown-in-the-outer-suburbs-of-the-east-and-midwest.html | More Deaths Than Births And Little Growth From Migration | By Robert Gebeloff | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/austin-bombings-suspect.html | Security Video  Led to Bomber | By Manny Fernandez Adam Goldman and Dave Montgomery | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/gold-fbi-civil-war.html | Talk for Years of Hidden Gold Then One Day the FBI Comes | By Christine Hauser | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/mark-anthony-conditt-austin-bomber.html | Out of TightKnit Family Loner Who Liked to Argue | By Manny Fernandez Stephanie Saul and Jack Healy | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/congress-spending-deal-government-shutdown.html | Leaders in Congress Reach an Agreement To Spend 13 Trillion | By Thomas Kaplan | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/george-nader-elliott-broidy-uae-saudi-arabia-white-house-influence.html | Paid by Gulf Monarchs to Bend Presidents Ear | By David D Kirkpatrick and Mark Mazzetti | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/john-brennan-trump-putin.html | ExChief of CIA Suggests Putin May Have Compromising Information on Trump | By Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/senate-intelligence-hearing-elections-security.html | Pick Up Pace on Safeguarding Elections for Midterms Senators Urge | By Nicholas Fandos and Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/sessions-fbi-investigation-perjury.html | FBI Investigated Sessions on Perjury | By Adam Goldman Katie Benner and Matt Apuzzo | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-china-tariff-trade.html | Trump Targets Chinese Goods For Stiff Tariffs | By Mark Landler and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-nondisclosure-agreement.html | Hoping What Happens in White House Stays in the White House | By Julie Hirschfeld Davis Maggie Haberman Michael D Shear and Katie Rogers | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-putin-congratulate.html | Trump Says He Fostered Relations In Putin Call | By Julie Hirschfeld Davis and Eileen Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/africa/nigeria-boko-haram-girls.html | Boko Haram Returns Dozens of Schoolgirls Kidnapped in Nigeria | By Dionne Searcey and Emmanuel Akinwotu | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/africa/trade-nigeria-south-africa.html | 44 African Nations Sign a Sweeping Trade Agreement With 2 Key Holdouts | By Jina Moore | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/americas/peru-kuczynski-resigns.html | Perus President Offers His Resignation in VoteBuying Scandal | By Marcelo Rochabrn and Nicholas Casey | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/asia/kabul-suicide-bombing.html | Suicide Bomber Kills 31 in a Kabul Crowd Celebrating the Persian New Year | By Fatima Faizi and Rod Nordland | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/asia/taiwan-china-alex-wong.html | US Highlights Ties With Taiwan After Warning by China | By Chris Horton | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/doctored-photo-vatican-pope-francis.html | Aide to Pope Steps Down After Letter Is Doctored | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/france-railways-strike.html | French Presidents Next Target The Railroads Strikes Loom | By Alissa J Rubin | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/germany-dementia-art.html | People With Dementia Also Need Adventures | By Sally McGrane | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/iran-nuclear-deal-us-europe-brian-hook.html | US Taking Talks One Week at a Time on the Iran Nuclear Deal | By Gardiner Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/sarkozy-france-corruption-libyan-qaddafi.html | Sarkozy Faces Graft Charges In Libya Case | By Aurelien Breeden | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/uk-brexit-summit-theresa-may.html | In Brexit GiveandTake Britain Gives and the EU Takes | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/middleeast/israel-syria-nuclear-reactor.html | Ending Secrecy Israel Acknowledges It Bombed a Syrian Reactor in 2007 | By Isabel Kershner | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/donald-trump-lawyers.html | Whos Worse Trump or His Lawyers | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/donald-trump-russia-putin.html | Why Is Mr Trump Afraid of Russia | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/naomi-osaka-serena-williams.html | Rising Star Who Looked Up to Williams Takes Down Idol in First Round | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/ncaa-tournament-upsets.html | Most Upsets Ever Not Quite but Underdogs Aplenty | By Mike Tierney | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/mark-zuckerberg-q-and-a.html | Zuckerberg Reiterates Obligation To Privacy | By Kevin Roose and Sheera Frenkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/house-passes-right-to-try-bill.html | House Passes Bill to Allow the Terminally Ill to Try Unproven Experimental Drugs | By Robert Pear | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/arts/television/whats-on-tv-thursday-station-19-and-portlandia.html | Whats On Thursday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/fashion/watches-rolex-casio-gshock.html | Timeless stories | By Mekado Murphy | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/sports/loyola-chicago-sister-jean-ncaa-tournament.html | Sister Jeans Long Day Dont Try This at Home | By Jeff Arnold | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/chanel-watch-boyfriend-skeleton-calibre-3.html | A unisex model | By Nazanin Lankarani | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/kd-lang-ingenue-tour.html | Constant Craving Will Always Be | By Penelope Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-baselworld-switzerland.html | Fairground attractions at Baselworld | By Robin Swithinbank | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-georges-kern-breitling.html | On the road | By Victoria Gomelsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-jaeger-le-coultre-benedict-cumberbatch.html | The human touch | By Kathleen Beckett | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-kari-voutilainen.html | Just doing what I love | By Simon De Burton | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-robots-automation.html | A watchmaker   with circuitry | By Nazanin Lankarani | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/technology/at-mars-jeff-bezos-hosted-roboticists-astronauts-other-brainiacs-and-me.html | At Mars Bezos Hosted  Roboticists Astronauts  Other Brainiacs and Me | By Jack Nicas | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/world/middleeast/iraq-kurds-agreement.html | For Kurdish New Year a New Alliance With Baghdad | By Margaret Coker | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-23 | https://www.nytimes.com/2018/03/20/arts/music/opera-philadelphia.html | Opera Philadelphia Announces Season | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-23 | https://www.nytimes.com/2018/03/20/obituaries/matt-dike-hit-making-founder-of-hip-hop-label-dies-at-56.html | Matt Dike 56 HitMaking Founder of HipHop Label | By Daniel E Slotnik | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-23 | https://www.nytimes.com/2018/03/21/arts/design/show-us-your-wall-cynthia-rowley-bill-powers.html | Art Was There Through Love and Labor | By Hilarie M Sheets | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-23 | https://www.nytimes.com/2018/03/21/movies/pacific-rim-uprising-review-john-boyega.html | Pacific Rim Uprising | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/dance/review-anna-sperber-wealth-from-the-salt-seas.html | Mysteries That Remain Intact | By Alastair Macaulay | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/design/like-life-sculpture-review-met-breuer.html | Body Language | By Roberta Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/design/rachel-lee-hovnanian-leila-heller-gallery-nature-deficit-disorder.html | Exhilarated by the Great Indoors | By Bob Morris | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/design/the-ruthless-phronima-and-other-hidden-wonders-of-the-sea.html | This Puts an Octopuss Garden in the Shade | By James Gorman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/television/netflix-warning-video-13-reasons-why.html | Netflixs 13 Reasons Why Adds a Warning Video | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/television/trust-review-ephemeral.html | Flashy but Ephemeral True Crime | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/a-fourth-woman-files-a-defamation-suit-against-bill-oreilly.html | OReilly Faces New Lawsuit That Claims Defamation | By Emily Steel | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/car-audio-speakers.html | An Orchestra in Motion With Not a Speaker in Sight | By Neal E Boudette | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/china-trump-trade-intellectual-property.html | How President Says Technology Is Taken | By Carlos Tejada | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/citigroup-gun-control-policy.html | Where Others Fear to Tread Bank Imposes Gun Measures | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/dealbook/dropbox-ipo.html | Dropbox Priced At 21 a Share Setting Its Value At 92 Billion | By Matt Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/dow-sp-trade.html | Markets Tumble as Jitters Over Potential Trade War Grow | By Alexandra Stevenson and Matt Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/shkreli-holmes-fraud.html | Deceit and Demeanor | By James B Stewart | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/trade-trump-china.html | In Getting Tough on Chinese Trade Trump Risks Alienating Allies | By Peter S Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/us-eu-tariffs-steel-aluminum.html | Shifting Strategy on Tariffs | By Jim Tankersley and Natalie Kitroeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/youtube-gun-ban.html | YouTube to Ban Videos That Promote The Construction or Sale of Firearms | By Niraj Chokshi | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/climate/global-energy-demand.html | Behind the Increase in Gas Emissions Last Year | By Brad Plumer | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/climate/great-pacific-garbage-patch.html | 87000 Tons of Plastic And Counting in Pacific | By Livia AlbeckRipka | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/health/south-sudan-guinea-worms.html | South Sudan Halts the Spread of Crippling Guinea Worms | By Donald G McNeil Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/insider/new-york-times-stylebook.html | The Elements of the Stylebook | By Remy Tumin | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/a-bag-of-marbles-review-christian-duguay.html | A Bag of Marbles | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/back-to-burgundy-review.html | Back to Burgundy | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/beauty-and-the-dogs-review.html | Beauty and the Dogs | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/final-portrait-review-stanley-tucci.html | Hes Known for Skinny Sculptures and Eager to Talk of Art | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/i-kill-giants-review.html | I Kill Giants | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/isle-of-dogs-review-wes-anderson.html | Thats No Kennel Its a Doggy Wasteland | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/review-ismaels-ghosts-arnaud-desplechin.html | A Wife Returns Confusion Ensues | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/roxanne-roxanne-review-roxanne-shante.html | Ordinary People but With Beats | By Jason Zinoman | TX 8-550-404 | 2018-05-16 |

| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/summer-in-the-forest-review-documentary.html | Summer in the Forest | By Ken Jaworowski | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/the-workshop-review-laurent-cantet.html | A Class Divided in the South of France | By Jennifer Szalai | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/unsane-review-steven-soderbergh-claire-foy.html | Its Not Paranoia if Someone Is After You | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/what-we-started-review-edm.html | What We Started | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/nyregion/cuomo-ny-governor-election-republican.html | New York Republicans Get a Lift From Nixons Challenge to Cuomo | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/nyregion/de-blasio-campaign-bribes-harenda-signh.html | De Blasio Knew About Bribery Donor Testifies | By Brian M Rosenthal | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/nyregion/digging-out-from-a-snowy-spring-day.html | Despite Shortcomings Storm Still Left a Mess | By Winnie Hu and Nate Schweber | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/nyregion/new-york-airport-workers.html | 40000 Port Authority Airport Workers Near Goal of 19anHour Minimum | By Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/nyregion/new-york-city-population.html | Citys Allure Grows Stronger | By James Barron | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/nyregion/nyc-council-budget-corey-johnson.html | Seeking to Counter Power of Mayor City Council Gives Itself More Money | By J David Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/nyregion/police-lying-new-york.html | How the System Could Reduce Police Testilying | By Joseph Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/obituaries/charles-p-lazarus-toys-r-us-founder-dies-at-94.html | Charles P Lazarus 94 Toys R Us Founder Dies As Retail Chain Founders | By Michael Corkery | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/obituaries/julie-yip-williams-dies-writer-of-candid-blog-on-cancer.html | Julie YipWilliams Who Wrote About Love Family and Cancer Dies at 42 | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/obituaries/robert-s-rubin-banker-who-defended-brooklyn-museum-dies-at-86.html | Robert S Rubin 86 Banker Who Fought Art Censorship | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/opinion/att-time-warner-merger-antitrust.html | Love High TV Bills This Deals for You | By Tim Wu | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/opinion/france-optimism-macron.html | The New French Optimism | By Pamela Druckerman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/opinion/speaking-as-a-white-male.html | Speaking as  A White  Male | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/opinion/trade-war-china-trump.html | Bumbling Into A Trade War | By Paul Krugman | TX 8-550-404 | 2018-05-16 |

| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/trump-john-dowd-lawyers.html | A Very Trumpian Legal Team | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/autoracing/australian-grand-prix-halo-protecting-drivers.html | A Halo to Protect Formula One Drivers Is Set to Make Its Debut in Australia | By Ian Parkes | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/basketball/loyola-sister-jean-nun-ncaa-tournament.html | Sisters of Sister Jean Marvel at Her Star Turn | By Juliet Macur | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/jason-pierre-paul-trade-giants-bucs.html | Giants Trade PierrePaul to the Buccaneers | By Bill Pennington | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/technology/att-time-warner-antitrust.html | ATampT Antitrust Trial Offers Dueling Views of TVs Future | By Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/technology/kevins-week-in-tech-zuckerbergs-answers-to-privacy-scandal-raise-more-questions.html | Zuckerbergs Answers Raise Questions | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/theater/grand-hotel-review-encores.html | Divine Decadence Revisited in Old Berlin | By Ben Brantley | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/bill-cosby-trial-judge.html | Cosby Wants a New Judge | By Maggie Astor | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/las-vegas-shooting-stephen-paddock.html | Polite Gambler Quick With a Joke Was Planning Massacre | By Vivian Yee | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/ben-carson-hud-dining-set.html | Carson Backs Down On Purchase Of Furniture | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/border-patrol-wall-immigration-trump-senate-democrats.html | Border Agents Say They Need Technology Not a Wall to Stem Illegal Traffic | By Ron Nixon | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/house-intelligence-republicans-russia-collusion-trump.html | House Report Says GOP Establishment Opened Door to Russian Meddling | By Nicholas Fandos | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/house-passes-spending-bill.html | 13 Trillion Spending Bill Is Passed on to the Senate | By Thomas Kaplan | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/hr-mcmaster-trump-bolton.html | Trump Chooses Hawk For 3rd Security Adviser As ShakeUp Continues | By Mark Landler and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/john-dowd-resigns-trump-lawyer.html | Trumps Lead Lawyer Resigns After President Ignores Counsel | By Michael S Schmidt and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/march-for-our-lives-gun-control.html | Theyve Tuned In on Guns Will They Turn Out | By Alexander Burns and Julie Turkewitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/trump-government-spending-bill.html | A Republican Budget but Not Exactly What the President Asked For | By Julie Hirschfeld Davis | TX 8-550-404 | 2018-05-16 |

| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/trump-will-hit-china-with-trade-measures-as-white-house-exempts-allies-from-tariffs.html | US Imposes Tariffs on 60 Billion Worth of Chinese Goods | By Mark Landler and Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/us-arms-sales-saudi-arabia-.html | State Dept Clears 670 Million Weapons Deal for the Saudis | By Helene Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/americas/peru-kuczynski-martin-vizcarra.html | A LowProfile Engineer Is Poised to Take Power in Peru | By Marcelo Rochabrn and Andrea Zarate | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/donald-trump-tariffs-china.html | Reply From Beijing Could Rattle Global Economy | By Steven Lee Myers | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/south-korea-lee-myung-bak-arrest-corruption.html | ExPresident Is Imprisoned In Seoul Case Over Graft | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/uss-juneau-sullivan-brothers.html | Wreck of Warship Found 76 Years After Fiery End | By Jacey Fortin | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/britain-passport-france.html | British Icon To Be Made In France Passports | By Ceylan Yeginsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/emmanuel-macron-france-national-assembly.html | Macron Fills the Role Of French Strongman | By Adam Nossiter | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/france-strikes-protest-macron.html | Strikes Across France Protest Leaders Policies | By Alissa J Rubin and Elian Peltier | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/russia-soviet-youth-army.html | Patriotic Youth Army Takes Russians Back to the Future | By Neil MacFarquhar | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/russian-news-media-boycott-parliament-harassment.html | News Outlets Boycott Duma Over Clearing Of Lawmaker | By Oleg Matsnev | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/slovakia-government-jan-kuciak.html | Slovaks Meet the New Bosses Theyre a Lot Like the Old Bosses | By Miroslava Germanova and Marc Santora | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/ukraine-guns-parliament-savchenko.html | Ukraines Lawmakers Must Check Guns | By Andrew E Kramer | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/middleeast/turkey-syria-afrin.html | As Turkey Gets Deeper Into Syria Risks Loom | By Carlotta Gall | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/media/john-bolton-trump-fox-news.html | Bolton Fresh From Fox News Role Joins Trumps Parade of TV Talent | By Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/trump-china-tariffs.html | HalfBaked Ideas on China Tariffs | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/hockey/clarkson-ncaa-tournament.html | Clarkson a Tiny Hotbed of Hockey Aims for Two NCAA Titles | By Dave Caldwell | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/loyola-chicago-nevada-ncaa-tournament.html | LoyolaChicago Wins and Even Sister Jean Rips Up a Bracket | By Joe Drape | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/michigan-texas-am-ncaa-tournament.html | Michigan Romps and Then Plays the Second Half | By Mike Tierney | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/theater/frozen-review-disney-broadway.html | Elsa Anna and a Few Icy Patches | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/austin-bombing-race.html | In Austin a Deadly Rampage Exposes Racial Fault Lines Long Buried | By Manny Fernandez and Richard Fausset | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/austin-bombing-terrorism.html | Three Long Weeks of Living in Fear but Was It Terrorism | By Katie Benner and Serge F Kovaleski | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/bolton-trump-hard-liners.html | Volatile Problems Ahead for a Team of HardLine Advisers | By David E Sanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/john-bolton-national-security-adviser.html | Hawk Among Hawks Eager to Confront Foreign Adversaries | By Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/karen-mcdougal-interview.html | Former Playboy Model Tells of Affair With Trump That Lasted 10 Months | By Jim Rutenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/china-trump-retaliatory-tariffs.html | China Plans New Tariffs In Retaliation To US Policy | By Chris Buckley and SuiLee Wee | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/arts/television/whats-on-tv-friday-march-of-the-penguins-2-and-roxanne-roxanne.html | Whats On Friday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/arts/trevor-winkfield-review-tibor-de-nagy-gallery.html | Trevor Winkfield Brings Optical Heat to His Latest Gallery Show | By Roberta Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/books/meg-wolitzer-the-female-persuasion.html | No Rush Shes Right on Time | By Sarah Lyall | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/sports/kansas-state-kentucky-ncaa-tournament.html | With Late Layup Kansas State Sends Kentucky to a Stunning Exit | By Joe Drape | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/sports/soccer/landon-donovan-mexico.html | US Star and Mexico Learn to Love Each Other | By Kirk Semple | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-24 | https://www.nytimes.com/2018/03/14/insider/women-obituaries.html | To Be Counted in Death as in Life | By Albert Sun | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-24 | https://www.nytimes.com/2018/03/20/well/family/you-may-be-using-your-childs-car-seat-incorrectly.html | Here to Help How to Use Car Seats More Safely | By Rachel Rabkin Peachman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/obituaries/hazel-smith-83-nashville-matriarch-of-country-music-dies.html | Hazel Smith 83 Matriarch of Country Music | By Bill FriskicsWarren | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/opinion/facebook-spreading-ideas.html | The Spread of Dumb Ideas | By Michael J Socolow | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/science/ata-mummy-alien-chile.html | Alien in Chile No Say Scientists With a Twist | By Carl Zimmer | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/22/movies/sherlock-gnomes-review.html | Wherefore Art Thou on Mr Doyles Lawn | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/design/john-waters-art-baltimore-museum.html | Baltimore to Host John Waters Exhibition | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/music/ireland-hip-hop-rap.html | HipHop Has an Irish Lilt | By Ludovic HunterTilney | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/music/john-luther-adams-become-desert-seattle-symphony.html | Hearing the Desert Played by an Orchestra | By John Luther Adams | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/music/review-lucia-di-lammermoor-grigolo-met-opera.html | Vittorio Grigolo Is Fearless as Edgardo | By Anthony Tommasini | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/nea-and-neh-spared-in-spending-bill.html | New Budget Increases Funding for NEA | By Sopan Deb | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/television/barry-review-hbo-bill-hader.html | An Actor Slays Them Just Offstage | By James Poniewozik | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/books/disney-european-comics-fantagraphics.html | European Disney Comics Are Coming to America | By Anna CodreaRado | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/cattle-antiobiotics.html | Drugs Go to Healthy Cattle  Should Consumers Worry | By Danny Hakim | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/china-tariffs-response.html | Why Beijings Response  Has Been Rather Muted | By SuiLee Wee and Keith Bradsher | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/dealbook/dropbox-ipo-shares-venture-capital.html | Dropbox Has Strong Debut Quelling Silicon Valley Jitters | By Matt Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/economy/housing-credit.html | Budget Deal In Congress Includes Aid For Housing | By Conor Dougherty | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/economy/tipping-workers.html | Trump Administration Retreats on a Plan to Pool Workers Tips | By Noam Scheiber | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/trade-tariffs-markets-stocks-bonds.html | Wall St Closes Lower as a USChina Trade War Looms | By Jack Ewing and Alexandra Stevenson | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/trump-world-trade-organization.html | Chief of WTO Worries About Its Role as Peacekeeper as a Trade War Brews | By Peter S Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/health/right-to-try-drugs-fda.html | For Terminally Ill People a Convoluted Procedure Just to Give Drugs a Try | By Katie Thomas | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/movies/midnight-sun-review.html | A Medical Melodrama Awash in Sentimentality | By Teo Bugbee | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/city-never-sleeps-yet-number-of-trains-at-off-peak-hours-decline.html | As Commuting Patterns Shift Subways Remain Stuck in Time | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/de-blasio-nyc-trial-corruption-singh.html | De Blasio Could End Up Witness In Bribery Case He Sought to Avoid | By Alan Feuer | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/deadly-harlem-fire-motherless-brooklyn-set.html | Firefighter Dies Battling Blaze Below a Movie Set | By Joseph Goldstein and J David Goodman | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/it-was-not-herself-that-killed-them-sister-testifies-in-nanny-trial.html | On Stand Relatives Describe a Nanny As Broken and Bizarre | By James C McKinley Jr and Jan Ransom | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/michael-davidson-firefighter-harlem.html | Mourning an Invincible Colleague and Friend | By Rick Rojas and Arielle Dollinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/three-billboards-sexual-abuse-student-emma-willard.html | Inspired by a Movie Woman Rents Three Billboards to Call Out Sexual Abuse | By Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/obituaries/h-wayne-huizenga-entrepreneur-and-team-owner-is-dead-at-80.html | H Wayne Huizenga Owner of Teams And a Business Empire Dies at 80 | By Noam Scheiber | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/obituaries/lawrence-k-grossman-head-of-pbs-and-then-nbc-news-dies-at-86.html | Lawrence K Grossman 86 Leader Of PBS Who Started Frontline Series | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/john-bolton-republicans.html | When Republicans Shunned Bolton | By Antony J Blinken | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/john-bolton-trump-national-security-adviser.html | John Bolton Really Is That Dangerous | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/macron-trump-friendship.html | MacronTrump a Friendship That Must Deliver | By Roger Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/delaware-march-madness.html | Basketballs First State Delawares Trying | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/hockey/ohio-state-hockey.html | Ohio State Pursues a Title With an Assistant Coach as the Linchpin | By Gary Santaniello | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/ncaabasketball/central-michigan-buffalo-ncaa-women.html | Friends Underdogs And Comeback Coaches | By Joanne C Gerstner | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/stephon-clark-sacramento-kings.html | Amid Protests Kings Owner Makes Call for Unity | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/tennis/novak-djokovic-miami-open.html | In Miami Djokovic Takes Another Stumble | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/technology/elon-musk-deletefacebook.html | Musk Escalating Feud Backs DeleteFacebook By Pulling Companies | By Nellie Bowles | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/technology/trump-china-tariffs-tech-cold-war.html | Icy Maneuvering By US and China In Tech Cold War | By Raymond Zhong and Paul Mozur | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/technology/uber-self-driving-cars-arizona.html | Flaws in SelfDriving Cars Before Fatal Crash | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/technology/zuckerberg-facebook-employees.html | With Morale Drooping Zuckerberg Speaks With Facebook Employees | By Sheera Frenkel | TX 8-550-404 | 2018-05-16 |

| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/theater/harper-lee-aaron-sorkin-broadway.html | Harper Lee Is Watching Somewhere | By Michael Paulson and Alexandra Alter | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/austin-bombing-targets.html | A Stakeout a LowSpeed Chase and Then Bomb Bomb Bomb | By Simon Romero and Manny Fernandez | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/kris-kobach-kansas-governor.html | Crusader on Vote Fraud Takes His Case to Court and to Kansas Voters | By Julie Bosman | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/bolton-cambridge-analyticas-facebook-data.html | Boltons PAC Reaped Harvest of Facebook Data to Target Voters | By Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/harry-reid-leaves-washington.html | Senators Farewell I Just Shake My Head | By Carl Hulse | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/iranians-hacking-scheme-irgc.html | US Charges 9 Iranians In Theft of Secret Data | By Katie Benner and Nicole Perlroth | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/jeff-sessions-gun-violence-bump-stocks.html | Justice Dept Proposes Rule to Ban Bump Stocks | By Katie Benner | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/trump-chaos-trade-russia-national-security.html | President Unbound Aides Bewildered Capital Reeling | By Mark Landler and Julie Hirschfeld Davis | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/trump-veto-spending-bill.html | Trump Seethes but Signs Bipartisan Spending Plan | By Julie Hirschfeld Davis and Michael D Shear | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/zell-miller-feisty-democrat-who-sided-with-gop-dies-at-86.html | Zell Miller 86 Cantankerous Democrat Who Sided With GOP Dies | By David Stout | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/sexual-harassment-workplace-response.html | MeToo Inspires but Change Wont Come Easy | By Jodi Kantor | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/americas/peru-kuczynski-vizcarra.html | Perus New President Acknowledges Difficult Moment | By Marcelo Rochabrn and Andrea Zarate | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/asia/afghanistan-suicide-bombing.html | Suicide Attack in Afghanistan Kills at Least 14 | By Rod Nordland | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/asia/japan-trump-tariffs-trade-.html | Japan an American Ally Is Spurned by Trump on Tariff Exemptions | By Motoko Rich | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/asia/shen-zhihua-china-history-north-korea.html | A Historian Aims to Shine a Cleansing Light on Chinas Dark Secrets | By Jane Perlez | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/asia/trump-john-bolton-reaction.html | American Allies React The Whole World Should Be Concerned | By Steven Erlanger and Gerry Mullany | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/asia/trump-tariffs-china-trade.html | In Tariffs Another Retreat  From Postwar World Order | By Max Fisher | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/australia/beached-whales.html | Mass Deaths Follow Fight to Save Beached Whales | By Russell Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/britain-eu-russia-nerve-agent.html | EU Joins UK in Blaming Russia for Poisoning of Spy | By Stephen Castle | TX 8-550-404 | 2018-05-16 |

| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/cambridge-analytica-search-london-facebook.html | Investigators Raid Office  Of Data Firm In London | By The New York Times | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/france-trebes-attack.html | French Hostage Standoff Ends With Four Dead | By Aurelien Breeden | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/nicolas-sarkozy.html | Sarkozy and Libya Ties Key Questions in Inquiry | By Aurelien Breeden | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/poland-abortion-women-protest.html | Poland Pushes Again to Outlaw Abortion Women Push Back Again | By Marc Santora and Joanna Berendt | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/spain-catalonia-separatists-judge.html | Judge Jails 5 Catalan Leaders in Blow to Secessionists | By Raphael Minder | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/your-money/trading-cards-investment.html | Some Traders Study Stock Prices Others Monitor the 52 Mantle | By Paul Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/biden-trump-trash-talk.html | Biden  And Trump  Talk Trash | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/john-bolton-un-united-nations.html | John Bolton  Is Right About The UN | By Bret Stephens | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/baseball/yankees-aaron-judge-leadoff.html | Yankees Seeking Punch May Supersize Leadoff Spot With Judge | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/kansas-clemson-ncaa-tournament.html | Giants Vigor Buoys Jayhawks His Departure Energizes Tigers | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/ncaabasketball/villanova-west-virginia.html | Villanova Surges Late and Advances Over West Virginia | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/television/whats-on-tv-saturday-hope-fury-and-the-kids-choice-awards.html | Whats On Saturday | By Gabe Cohn | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/sports/duke-syracuse-ncaa-tournament.html | Duke Survives a Battle With the Syracuse Zone | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/app-kirakira-iphone.html | Everybody needs a bit of sparkle | By Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-art-eugenie-niarchos.html | 3 women grew up with art | By Bronwyn Cosgrave | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-bulgari-rome.html | Treasures of Rome The clients | By Ming Liu | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-charm-bracelets.html | Charmed were sure | By Melanie Abrams | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-chopard-gold.html | Chopard pledges a gold standard | By Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-christies-sothebys-geneva.html | Creating  a fair | By Rachel Garrahan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-exhibition-new-york.html | The thing of mine I have loved best | By Tina IsaacGoiz | TX 8-550-404 | 2018-05-16 |

| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-georg-jensen-collector.html | Georg Jensen All in the family | By Zaineb Al Hassani | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-glenn-spiro-london.html | Personality driven | By Ming Liu | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-goossens-paris-chanel.html | The 70yearold startup | By Rachel Felder | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-graff-cy-twombly.html | At Graff Cy Twombly scribbles | By Rachel Garrahan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-hemmerle-munich.html | To mark 125 years | By Rachel Garrahan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-lauren-adriana-london.html | Jewels Now | By Rachel Garrahan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-watches-bulgari-rome.html | The New Curiosity Shop | By Ming Liu | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-yves-saint-laurent-marrakesh-morocco.html | Fake but fabulous | By Susanne Fowler | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/us/politics/trump-transgender-military.html | New Policy Lets Transgender Troops Stay in Service but With Restrictions | By Helene Cooper and Thomas GibbonsNeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/world/asia/afghanistan-kabul-terrorism.html | When the Bombs Explode There Is Work to Be Done | By Fatima Faizi | TX 8-550-404 | 2018-05-16 |
| 2018-01-30 | 2018-03-25 | https://www.nytimes.com/2018/01/30/books/review/joanne-lipman-thats-what-she-said-women-at-work.html | The Plight of Working Women | By Robbie Myers | TX 8-550-404 | 2018-05-16 |
| 2018-03-05 | 2018-03-25 | https://www.nytimes.com/2018/03/05/books/vanguard-books-by-women-in-21st-century.html | The New Vanguard | By Dwight Garner Parul Sehgal and Jennifer Szalai | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/t-magazine/design/mp-shift-anna-polonsky-amy-morris.html | Meant to Be Shared | By Kyle Chayka | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/t-magazine/female-fantasies-creatures-from-the-deep.html | Adult Swim | By Thessaly La Force | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/t-magazine/gotland-sweden-architecture.html | Architecture of Subversion | By Nancy Hass | TX 8-550-404 | 2018-05-16 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/travel/yellow-fever-brazil-vaccination.html | Yellow Fever Vaccinations for Visiting Brazil | By Karen Weintraub | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-25 | https://www.nytimes.com/2018/03/13/t-magazine/design/murray-moss.html | Murray Moss | By Lindsay Talbot | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-25 | https://www.nytimes.com/2018/03/13/t-magazine/food/croissant-hybrid-cronut-frankenpastries.html | Le Sacrilge | By Ligaya Mishan | TX 8-550-404 | 2018-05-16 |
| 2018-03-14 | 2018-03-25 | https://www.nytimes.com/2018/03/14/t-magazine/art/fiber-knitting-weaving-politics.html | A Single Thread | By Leslie Camhi | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-25 | https://www.nytimes.com/2018/03/14/t-magazine/fashion/extreme-times-extreme-clothes.html | Its The End Of The World As We Know It | By Alexander Fury | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-25 | https://www.nytimes.com/2018/03/15/t-magazine/fashion/esperanza-spalding-rita-sodi-jewelry.html | Sparking Personality | By Thessaly La Force | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-25 | https://www.nytimes.com/2018/03/15/t-magazine/marc-camille-chaimowicz.html | The House Is Not A Home | By Gaby Wood | TX 8-550-404 | 2018-05-16 |
| 2018-03-15 | 2018-03-25 | https://www.nytimes.com/2018/03/15/travel/36-hours-in-oaxaca.html | Oaxaca Mexico | By Freda Moon | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/books/review/tomi-adeyemi-children-of-blood-and-bone-best-seller.html | Is Your Plane About to Crash Write a Farewell Note and Eat It | By Tina Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/t-magazine/design/naina-shah-abhishek-honawar.html | Two Worlds Home in | By Alice NewellHanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/travel/spring-break-deals-in-mexico-and-the-caribbean-.html | Spring Is Back Wheres Everybody Going | By Stephanie Rosenbloom | TX 8-550-404 | 2018-05-16 |
| 2018-03-17 | 2018-03-25 | https://www.nytimes.com/2018/03/17/travel/californian-hotel-santa-barbara-review.html | Ocean Views and Artful Cuisine | By Sheila Marikar | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/abby-norman-ask-me-about-my-uterus.html | The Denial of Suffering | By Randi Epstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/brotopia-emily-chang.html | Its a Mans Mans Mans World | By Jessica Bennett | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/caitlin-macy-mrs.html | East Side Story | By Alex Kuczynski | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/jennifer-palmieri-dear-madam-president.html | Cheer Leader | By Amy Chozick | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/lab-of-ones-own-patricia-fara-broad-band-claire-evans.html | Beyond Marie Curie | By Dava Sobel | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/metoo-workplace-sexual-harassment-catharine-mackinnon.html | Workplace Harassment | By Ginia Bellafante | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/nell-scovell-just-the-funny-parts.html | NotSoFunny Business | By Melena Ryzik | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/stealing-the-show-joy-press.html | Wonder Women | By Lisa Schwarzbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/womens-history-achievements-childrens.html | The Road to Equality | By Lauren Duca | TX 8-550-404 | 2018-05-16 |

| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/realestate/pilots-rent-lefrak-city.html | For Two Pilots a Home Just Minutes From Takeoff | By Kim Velsey | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/t-magazine/design/maharam-fermoie-christian-liaigre-design-report.html | Begin Again | By Nancy Hass | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/t-magazine/fashion/male-waist.html | Waist Land | By Alexander Fury | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/t-magazine/furniture-art-design.html | A Chair Not Made for Sitting | By Nikil Saval | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/dominica-hurricane-maria-recovery.html | Devastation Everywhere but Still a Destination | By Matt Gross | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/st-john-hurricane-recovery.html | Quieter Shores as St John Slowly Recovers | By Mireya Navarro | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/st-martin-after-hurricane-irma-.html | It Is Still the Same Friendly Island | By Michelle Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/vieques-hurricane-recovery.html | A Hopeful Return for Vieques | By Jan Benzel | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/arts/television/zen-diaries-of-garry-shandling-hbo-judd-apatow.html | This Time  The Microscope Isnt His Own | By Dave Itzkoff | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/back-talk-danielle-lazarin.html | Compromising Positions | By Carmen Maria Machado | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/brazen-penelope-bagieu.html | Hear Me Roar | By Lynda Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/text-me-when-you-get-home-kayleen-schaefer.html | Girl Crush | By Audrey Gelman | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/tomorrow-will-be-different-sarah-mcbride.html | Lost in Transition | By Meredith Talusan | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/ursula-le-guin-no-time-to-spare-essays.html | Essays | By Melissa Febos | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/women-reading.html | A WellRead Woman | By Joana Avillez and Molly Young | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/chain-migration-used-to-be-a-benign-term-not-anymore.html | Beaten Path | By Stephen Kearse | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/dried-beans-garlic-toast-broth-recipe.html | The Security of Beans | By Tejal Rao | TX 8-550-404 | 2018-05-16 |

| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/must-i-tell-my-boss-im-absent-because-of-mental-illness.html | Must I Tell My Boss Im Absent Because of Mental Illness | By Kwame Anthony Appiah | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/simple-lemon-tart-sweet-crust-recipe.html | Less Is More | By Dorie Greenspan | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/vivica-a-fox-wants-women-in-hollywood-to-last-past-35.html | Vivica A Fox Wants Women In Hollywood To Last Past 35 | By Molly Lambert | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/nyregion/the-wood-frogs-croaky-sounds-of-spring.html | Behind the Mask | By Dave Taft | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/realestate/paying-for-renovation-with-rewards-credit-cards.html | How to Turn Your Renovation Into a Vacation | By Michelle Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/t-magazine/travel/maui-upcountry-guide.html | Far From the Raging Surf | By John Wogan | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/travel/san-juan-puerto-rico-hurricane-52-places.html | The Suffering Cant Break San Juans Spirit | By Jada Yuan | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/travel/upstate-ny-new-york-off-season-deals-hotels.html | For an Upstate Retreat | By Jessica Colley Clarke | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/well/move/what-young-rats-workouts-could-tell-us-about-the-human-heart.html | Cardiac Kids | By Gretchen Reynolds | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/how-to-clean-paper-currency.html | How to Clean Paper Currency | By Malia Wollan | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/letter-of-recommendation-schleich-figurines.html | Schleich Figurines | By Charles Siebert | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/new-sentences-from-morgan-parkers-there-are-more-beautiful-things-than-beyonce.html | From Morgan Parkers There Are More Beautiful Things Than Beyonc | By Sam Anderson | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/peter-funch-sees-the-patterns-in-the-people-on-the-street.html | Peter Funch Sees the Patterns in the People on the Street | By Teju Cole | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/magazine/judge-john-hodgman-on-diet-related-odors.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/magazine/poem-theory-for-expansion.html | Theory for Expansion | By Justin Phillip Reed | TX 8-550-404 | 2018-05-16 |

| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/movies/isle-of-dogs-behind-the-scenes-wes-anderson.html | The Woof Factor in Isle of Dogs | By Mekado Murphy | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/movies/steven-spielberg-ready-player-one.html | Can Spielberg Still Thrill | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/realestate/house-hunting-in-bermuda.html | A House High Atop the Harbor | By Vivian Marino | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/realestate/living-in-redding-connecticut.html | Theyre Drawn to the WideOpen Spaces | By Susan Hodara | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/art/mary-gordon-glenda-jackson.html | Mary Gordon amp Glenda Jackson | By Boris Kachka | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/fashion/new-jewelry-brands-die-motte-juliette-laloe-noon.html | On the Verge Precious Metal | By Zio Baritaux | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/food/healthy-dinner-party.html | Dinner Partying | By Kari Molvar | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/hollenegg-austria-liechtenstein-castle.html | Times Arrow | By Tom Delavan | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/technology/facebook-zucktown-willow-village.html | Welcome to Zucktown | By David Streitfeld | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/theater/acrobuffos-new-victory-air-play.html | Making Magic Out of Thin Air | By Rob WeinertKendt | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/travel/movie-settings-jamaica.html | The Story Behind Jamaicas Starring Roles in Movies | By Elaine Glusac | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/travel/paris-thrift-resale-shops-fashion.html | Shopping HighEnd Fashion on the Cheap | By Amy Tara Koch | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/21/nyregion/evil-twin-mikeller-breweries.html | Beer Twins One Evil Take Feud to Queens | By Alyson Krueger | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/21/reader-center/overlooked-obituary-grandmothers.html | Overlooked by The Times but Not by Their Grandchildren | Produced by Nancy Wartik | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/arts/music/smashing-pumpkins-reunion-billy-corgan-interview.html | Keeping It Together 90s Upheaval Aside | By Joe Coscarelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/business/panda-express-owners.html | Building Loyalty | By Kerry Hannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/magazine/the-3-11-18-issue.html | The 31118 Issue | By The New York Times Magazine | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/a-cozy-jazz-club-if-you-can-find-it.html | A Cozy Jazz Club if You Can Find It | By Matthew Sedacca | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/abelard-and-heloise-and-latter-day-couples.html | Traveling Through Time | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/the-actor-incorporates.html | To Incorporate or Not That Is the Question | By Helene Stapinski | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/with-a-metrocard-and-needles-a-vet-makes-house-calls.html | The Acupuncture Vet | By Corey Kilgannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/obituaries/sammy-williams-tony-winner-in-a-chorus-line-dies-at-69.html | Sammy Williams 69 TonyWinning Actor | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/opinion/cynthia-nixon-experience-governor-ny.html | Cynthia Nixon and the Age of Inexperience | By Frank Bruni | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/opinion/democracy-survive-data.html | How Democracy Can Survive Big Data | By Colin Koopman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/realestate/becoming-a-first-time-buyer-in-brooklyn.html | The Stress Ends in a Sunny Studio South of Prospect Park | By Joyce Cohen | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/realestate/where-are-all-the-big-dogs.html | Where Are New Yorks Large Dogs | By Michael Kolomatsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/style/eating-disorder-triggers.html | No Triggers for Now | By Philip Galanes | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/style/timbaland-tshirt-shopping.html | HipHop Producer Hunts for OldSchool Tees | By Ben Detrick | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/style/vanessa-trump-divorce.html | A Trump  Is Exiting  The Family | By Katherine Rosman and Jacob Bernstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/t-magazine/art/artist-day-job.html | Working Artist | By Katy Waldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/t-magazine/art/tony-oursler-occult-spiritual-ephemera.html | Tony Ourslers Spiritual Ephemera of a Kind | By John Wogan and Illustrations by Aurore de La Morinerie | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/t-magazine/broom-making-craft.html | Brooms | By Deborah Needleman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/theater/chris-evans-lobby-hero-captain-america.html | From Captain America to Broadway | By Reggie Ugwu | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/travel/paris-luxury-budget-affordable-tips.html | A Paris Vacation Fit for Your Budget | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/equity-stock-compensation.html | What to Do if Youve Got Lots of Company Stock | By David Gelles | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/family-trust-millions-inheritance.html | On the Money Trail | By Paul Sullivan | TX 8-550-404 | 2018-05-16 |

| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/financial-adviser.html | The Money Contest | By Scott James | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/financial-advisers-customer-interest.html | The PeaceofMind Rule | By Tara Siegel Bernard | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/financial-firms-courses-cpr-first-aid.html | Using CPR and First Aid to Build Trust | By Paul Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/heres-how-to-maintain-peace-among-your-heirs.html | Maintaining Peace Among Your Heirs | By Paul Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/parents-remarry-inheritance-children.html | When Parents Remarry Everyone Is Happy Right | By Tammy La Gorce | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/philanthropy-donors-advisers.html | In Donating Money Whom Do You Count On | By Ann Carrns | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/trust-wills-inheritance.html | The Benefits of a Trust | By Elizabeth Olson | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/your-money/white-collar-criminals-wives.html | A Spouses Trust Betrayed | By Abby Ellin | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/arts/dance/basil-twist-symphonie-fantastique-here.html | A Puppeteers Fantastic Feathered World | By Marina Harss | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/arts/design/burning-man-art-renwick-gallery.html | The Art Is Not Burning Anymore | By Brian Schaefer | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/arts/music/coraline-opera-mark-anthony-turnage.html | Ghoulish Book Turned Grand Opera | By Andrew Dickson | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/arts/television/the-americans-fx-final-season.html | The Plot Is Fake but the Painter Is Real | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/adena-friedman-nasdaq-corner-office.html | The Secret to Adena Friedmans Success | By David Gelles | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/dusty-job-power-trowel.html | Its a Tough Dusty Job She Loves It | As told to Patricia R Olsen | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/elder-orphans-care.html | Aging Alone Heres How to Plan for the Later Years | By Susan B Garland | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/how-to-respond-when-a-colleague-is-harassing-women.html | Sexual Harassment Doesnt Have a Price | By Rob Walker | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/trump-recession-forecast.html | Trump Boom Lulls Some Into Complacency | By Robert J Shiller | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/fashion/ava-nirui-designer-knockoffs.html | Giving Bootleg A Fashionable Touch | By Alexandra Weiss | TX 8-550-404 | 2018-05-16 |

| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/fashion/weddings/a-match-thats-perfectly-imperfect.html | A Match Thats Perfectly Imperfect | By Linda Marx | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/movies/burt-reynolds-the-last-movie-star.html | Burt Reynolds Is Done With Woulda Shouldas | By Kathryn Shattuck | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/movies/westfront-1918-and-cease-fire-war-films-now-on-disc.html | When Movies Went to the Trenches | By J Hoberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/nyregion/how-jeremy-lyman-and-paul-schlader-of-birch-coffee-spend-their-sundays.html | Comrades in Coffee and Recovery | By Shivani Vora | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/nyregion/someone-went-too-far-at-friends-seminary-but-who.html | Teachers Firing Divides a School | By Ginia Bellafante | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/obituaries/betty-ann-bowser-versatile-tv-newswoman-is-dead-at-73.html | Betty Ann Bowser 73 Newswoman Who Reported for CBS and PBS Dies | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/opinion/sunday/central-african-republic-conflict.html | Conflict Is More Profitable Than Peace | By Nicholas Kristof and Lynsey Addario | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/opinion/sunday/genetics-race.html | Race in The Age Of Modern Genetics | By David Reich | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/opinion/sunday/heroin-florida-addiction.html | Quitting Heroin in the Sunshine State | By Colton Wooten | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/realestate/2018-a-tough-year-for-first-time-buyers.html | The Rookie Challenge | By Jen A Miller | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/realestate/cleaning-small-apartment.html | Tools for Tiny Living | By Jolie Kerr | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/realestate/home-inspection.html | Make Sure Your Dream Home Isnt a Nightmare | By Megan Wild | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/realestate/the-expectant-first-time-homeowner.html | The Expectant Homeowner | By Ronda Kaysen | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/sports/baseball/mlb-preview.html | A Sneak Preview | By Elena Gustines | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/sports/baseball/yankees-gary-sanchez-catcher.html | The Yankees Catcher Is Powerful at the Plate Behind it Hes Working on It | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/sports/hockey/nhl-olympics-chris-kelly-brian-gionta.html | 2 Olympians Find Passage From Games To the NHL | By Tal Pinchevsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/sports/ncaa-coachs-box.html | You Cant Even Hope to Contain These Coaches Bigger Box or Not | By Marc Tracy | TX 8-550-404 | 2018-05-16 |

| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/style/distressed-denim-home-renovation.html | Destroying Her Jeans Rebuilding Her Houses | By Hayley Krischer | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/style/modern-love-first-try-the-pastrami-then-the-polyamory.html | First Try the Pastrami Then the Polyamory | By Debbie Weiss | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/style/what-7-book-lovers-wore-to-the-antiquarian-fair.html | A Leaf From the Book Trade | By John Ortved | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/t-magazine/foundrae-jewelry-store.html | New Hardware | By Kate Guadagnino | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/t-magazine/ts-design-issue-this-is-us.html | This Is Us | By Hanya Yanagihara | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/travel/private-spaces-hotel-guests.html | Perhaps No Jackets but Reservations Are Required | By Elaine Glusac | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/upshot/globalization-pain-and-promise-for-rich-nations.html | Its an Odd Time to Fight Globalization | By Neil Irwin | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/us/flooding-canyon-gate-hurricane-harvey.html | Speculators Swarm Houston to Make a Fast Buck on Misery | By Simon Romero | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/world/middleeast/egypt-election-sisi.html | Egypts Presidential Election Brings Security Tensions to Surface | By Declan Walsh | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/business/new-japan-pro-wrestling.html | In This Corner Pro Wrestlings Japanese Rival | By Seth Berkman | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/business/wells-fargo-whistleblower-duke-tran.html | ExSlave Turned WhistleBlower | By Emily Flitter | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/fashion/weddings/he-had-the-first-line-on-stage-she-the-last.html | He Had the First Line Onstage She the Last | By Vincent M Mallozzi | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/fashion/weddings/she-finally-gave-the-office-nice-guy-a-chance.html | Giving the Office Nice Guy a Chance | By Rosalie R Radomsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/insider/book-review-women-new-vanguard.html | A Reading List for a New Moment | By Katie Van Syckle | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/lyndon-johnson-vietnam.html | Why Lyndon Johnson Dropped Out | By Fredrik Logevall | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/delete-facebook-does-not-fix-problem.html | Deleting Facebook Wont Fix It | By Siva Vaidhyanathan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/francis-the-anti-strongman.html | Francis the AntiStrongman | By Paul Elie | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/john-bolton-hawk-war.html | A Hawk Takes Flight | By Ross Douthat | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/john-bolton-trump-dowd.html | Bolt the Oval Against Bolton | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/new-york-forgets-its-juvenile-lifers.html | New York Forgets Its Juvenile Lifers | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/relationships-love-instagram.html | Are You Really In Love if Its Not on Instagram | By Krista Burton | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/stop-asking-about-my-kids-college-plans.html | Stop Asking About College | By Elisabeth Egan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/stop-shielding-gun-makers.html | Stop Shielding Gun Makers | By Brad S Karp and H Christopher Boehning | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/tariffs-on-imports-what-exactly-is-an-import.html | Tariffs on Imports What Is an Import | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/the-man-with-the-battery-powered-heart.html | A BatteryPowered Heart | By Daniela J Lamas | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/voodoo-curse-human-traffickers.html | A Voodoo Curse on Human Traffickers | By Adaobi Tricia Nwaubani | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/opinion/sunday/were-all-in-the-ghetto-now.html | Were All in the Ghetto Now | By Erin Aubry Kaplan | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/realestate/when-a-buildings-cleaning-products-make-a-tenant-miserable.html | What Can I Do to Keep My Super From Using Nasty Cleaning Products | By Ronda Kaysen | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/sports/baseball/greg-bird-yankees-foot.html | Yanks Bird Sidelined With a Sore Foot | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/sports/baseball/mets-zack-wheeler-.html | Mets Demote Wheeler After Poor Spring | By James Wagner | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/sports/ncaabasketball/fueling-the-uconn-duke-rivalry-a-player-who-played-for-both.html | Leaving Blue Devils Then Helping the Huskies Beat Them | By Jer Longman | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/style/barry-diller-iac.html | I Think All Men Are Guilty | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/style/confirm-or-deny-barry-diller.html | Confirm or Deny | By Maureen Dowd | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/style/siri-alexa-personal-assistants.html | The New Generation of Virtual Personal Assistants | By Breena Kerr | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/style/stormy-daniels.html | Porn Star Suing Trump Is Known For Her Ambition Shes the Boss | By Matt Flegenheimer Rebecca R Ruiz and Katie Van Syckle | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/technology/google-facebook-data-privacy.html | Call for Privacy Hands a Crisis To Tech Giants | By David Streitfeld Natasha Singer and Steven Erlanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/technology/timeline-facebook-and-google-under-regulators-glare.html | Feeling Regulators Glare  On Both Sides of the Atlantic | By Natasha Singer | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/travel/mil-restaurant-review-peru-virgilio-martinez.html | Rising Ever Higher in the Andes | By Abbie Kozolchyk | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/arkansas-marijuana-cotton-plant.html | Dying Town Needed a Miracle In Comes Marijuana | By Richard Fausset | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/austin-bombing-families.html | Austin Is Left Pondering Bombers Motive | By Dave Montgomery Richard Fausset and Jess Bidgood | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/march-for-guns-rallies.html | Rallies for 2nd Amendment Try to Have a Say Too | By Julie Turkewitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/politics/jared-kushner-mexico.html | Presidents SoninLaw Works Quietly To Mend Frayed Relations With Mexico | By Mark Landler | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/politics/students-lead-huge-rallies-for-gun-control-across-the-us.html | With Passion and Fury Students March on Guns | By Michael D Shear | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/politics/transgender-title-vii.html | Transgender Workers  Gain New Protection In US Court Ruling | By Robert Pear | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/politics/trump-national-security-bolton.html | With Threat of Force Trumps Reshaped Team Wants the World to Bend | By David E Sanger and Gardiner Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/politics/unlock-phones-encryption.html | Justice Dept Revives Push for Way to Crack Phones | By Charlie Savage | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/americas/mexico-daca-dreamers-immigration.html | For Migrants Raised in US Returning to Mexico Feels Like Exile | By Kirk Semple | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/asia/north-south-korea-summit.html | Koreas Agree to Discuss Summit Agenda | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/asia/philippines-divorce-legalization-rodrigo-duterte.html | For Filipinos Seeking Divorce a Bill Offers Hope | By Aurora Almendral | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/asia/russia-afghanistan-taliban-deserter.html | One More Twist in an Afghan Saga | By Andrew E Kramer | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/australia/australia-drilling-the-bight.html | Split Over Oil Giants Plan to Plumb a Gem | By Jacqueline Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/europe/france-police-officer-arnaud-beltrame.html | French Officer Who Died After Trading Places With Hostage Is Hailed as Hero | By Elian Peltier | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/europe/sweden-gender-neutral-preschools.html | In Sweden Preschools Teach Boys to Dance and Girls to Yell | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/europe/uk-brexit-vote-leave-shahmir-sanni.html | Brexit Campaigners Used Digital Firm to Skirt Spending Laws ExWorker Says | By David D Kirkpatrick | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/24/sports/ncaabasketball/loyola-chicago-kansas-state-ncaa-tournament.html | Reaching Final Four LoyolaChicago Makes Greed Look Good | By Joe Drape | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/24/sports/tennis/roger-federer-thanasi-kokkinakis-miami-open.html | After Early Miami Exit Federer Says Hell Skip French Open | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/world/americas/brazil-michel-temer.html | Brazils Chief Hints at Bid Despite Polls | By Manuela Andreoni | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/television/whats-on-tv-sunday-barry-and-stormy-daniels-on-60-minutes.html | Whats On Sunday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/a-merger-for-the-rabbi-and-the-labor-leader.html | Merger for the Rabbi and the Labor Leader | By Alix Strauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/realestate/homes-that-sold-for-around-1-and-a-half-million-dollard.html | Homes That Sold for Around 1500000 | Compiled by C J Hughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/sports/ncaabasketball/michigan-florida-state-ncaa-tournament.html | Surging Michigan Reaches Final Four Eliminating Florida State | By Mike Tierney | TX 8-550-404 | 2018-05-16 |
| 2018-03-19 | 2018-03-26 | https://www.nytimes.com/2018/03/19/nyregion/metropolitan-diary-beautiful-souls.html | Beautiful Souls | By Iryna Vasko | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-26 | https://www.nytimes.com/2018/03/20/nyregion/metropolitan-diary-he-just-walks-that-way.html | He Just Walks That Way | By Justin Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-26 | https://www.nytimes.com/2018/03/21/nyregion/metropolitan-diary-home-and-back-in-a-hurry.html | Home and Back Quickly | By Annette Calderon | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-26 | https://www.nytimes.com/2018/03/22/nyregion/metropolitan-diary-tapping-apples.html | Tapping Apples | By Atul M Karnik | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/23/arts/music/playlist-shawn-mendes-snail-mail.html | Shawn Mendes Shows Scars and 4 More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/23/business/economy/china-tariffs-explain.html | Tariff Battle What We Know About How US and Chinese Moves May Play Out | By Natalie Kitroeff | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/23/health/obesity-us-adults.html | Americans Still Packing On the Pounds | By Matt Richtel and Andrew Jacobs | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/23/nyregion/deadly-bronx-fire-apartment-search.html | It Feels Like Your Life Is on Pause | By Luis FerrSadurn | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/23/obituaries/eli-leon-82-dies-champion-of-african-american-quilt-makers.html | Eli Leon Champion of AfricanAmerican Quilt Makers Is Dead at 82 | By Roberta Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/23/obituaries/oleg-tabakov-revered-russian-actor-and-teacher-is-dead-at-82.html | Oleg Tabakov 82 Revered Russian Actor And Teacher Who Turned Students Into Stars | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-24 | 2018-03-26 | https://www.nytimes.com/2018/03/24/business/trumps-tariffs-trade.html | Trump Tariffs Keep Allies And Industry Apprehensive | By Jim Tankersley | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/24/business/john-williams-federal-reserve-new-york.html | Top Pick Said to Be Near For New York Fed Job | By Ben Casselman | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/design/photographer-nicholas-nixon-massart-allegations.html | Amid Allegations Photographer Retires | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/music/russell-simmons-accused-of-rape-in-new-lawsuit.html | Russell Simmons Faces New Rape Allegation | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/television/mike-judge-silicon-valley.html | TVs Silicon Valley  Is Changing Too | By Jeremy Egner | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/television/the-terror-review.html | Come for the Horror Stay for the History | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/books/comic-book-artist-yvan-alagbe.html | Making the Invisible Visible | By Tobias Grey | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/books/mitch-landrieu-mayor-new-orleans-in-shadow-of-statues-interview.html | Rethinking The Old South | By John Williams | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/china-central-bank-guo-shuqing.html | China Splits Top Jobs at Central Bank Adding 2nd Reformer | By Keith Bradsher | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/economy/amazon-tax.html | Cities Left Out of Amazons Tax Collections Want a Share | By Ben Casselman | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/media/apple-hollywood-streaming.html | Apples Hollywood Test  We Dont Know Anything | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/media/classical-music-advertising.html | Classical Music Keeps Ad Makers Coming Back | By Joanne Kaufman | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/stormy-daniels-donald-trump.html | Adult Film Star Feared for Safety Of Daughter After Trump Threat | By Jim Rutenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/movies/pacific-rim-uprising-black-panther-box-office.html | Pacific Rim Uprising Defeats Black Panther | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/brooklyn-library-major-owens.html | In Brooklyn Modernizing A Library Designed to Look Like a Relic A Book | By James Barron | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/fire-island-mountain-club-cabin-sale.html | Clubs Proposed Sale of a Fire Island Cabin Outrages Its Members | By Colin Moynihan | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/metropolitan-diary-warm-loaves-of-bread.html | Warm Loaves of Bread | By Russell Brockmann | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/new-york-state-budget-deadline.html | 9 Key Issues to Watch in Final Week of Albany Budget Negotiations | By Vivian Wang and Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/obituaries/buell-neidlinger-dies.html | Buell Neidlinger GenreCrossing Bassist Dies at 82 | By Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/chicago-police-reform.html | A Voice for Police Victims in Chicago | By The Editorial Board | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/college-graduation-gap.html | The Growing College Graduation Gap | By David Leonhardt | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/easter-church-faith.html | This Easter  Ill Be Back In Church | By Margaret Renkl | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/gerrymandering-midterms-2018.html | Americas Warped Elections | By Michael Li and Laura Royden | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/ohio-abortion-ban-bill.html | Ohios Unconstitutional Abortion Bill | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/trump-bolton-allies-enemies.html | The Trump And Bolton Disaster | By Wendy R Sherman | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/aja-wilson-south-carolina.html | South Carolina Faces a Sports Ultimate Test UConn | By Jer Longman | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/kansas-duke-ncaa-tournament.html | Malik Newman Leads Kansas Past Duke and Into the Final Four | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/saints-cheerleader.html | Men Play by Own Rules  Fired Cheerleader Says  In Filing Against Saints | By Ken Belson | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/villanova-final-four.html | Surviving the March Shuffle A Pair of Aces | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/technology/smart-homes-tech-kitchen.html | Smart Kitchens A Tough Sell But Tech Tries | By Brian X Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/gun-march-organizers.html | Behind Gun Control Marches Youthful Energy and Adults With Clout | By Alan Blinder Jess Bidgood and Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/immigration-labor-trump.html | For Elderly In Decline Immigrants Lift Spirits | By Miriam Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/politics/guns-midterms-republicans.html | Passion of Gun Protests Testing GOP s Hold on Swing Suburbs | By Alexander Burns and Jonathan Martin | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/politics/richard-grenell-germany-ambassador-confirmation-trump.html | Opposing Factions Join to Urge Confirmation of a Gay Presidential Appointee | By Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/africa/somalia-bombing-mogadishu-shabab.html | In Somalia Militants Unleash 3 Bombings in 4 Days | By Hussein Mohamed | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/americas/mexico-border-photos-john-moore.html | Unyielding Tensions Images From the Mexican Border | By Azam Ahmed | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/asia/north-korea-defectors.html | Defecting From North Korea Vowing We Are Ready to Die | By Jane Perlez and SuHyun Lee | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/germany-carles-puigdemont.html | Germans Arrest Former Catalan Leader Drawing EU Into Fight | By Raphael Minder | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/hungary-election-viktor-orban.html | In Hungary Voters Wait For a United Opposition | By Patrick Kingsley | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/italy-rome-potholes.html | In Rome Potholes  Can Swallow Your SUV | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |

| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/netherlands-marijuana-legaliziation.html | The Dutch Pot Paradox Legal to Buy but Not to Grow | By Christopher F Schuetze | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/russia-fire-siberia-kemerovo-mall.html | A Mall Fire In Siberia Kills Dozens | By Ivan Nechepurenko | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/uk-qantas-australia-britain.html | From Australia to Britain in One Huge Hop | By Yonette Joseph | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/middleeast/saudi-arabia-yemen-missile-houthi.html | 7 Houthi Missiles Targeting Cities Are Blocked Saudis Say | By Saeed AlBatati and Rick Gladstone | TX 8-550-404 | 2018-05-16 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/middleeast/us-bombs-qaeda-libya.html | US Strike in Libya Targeted Qaeda Haven | By Declan Walsh and Eric Schmitt | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/apple-education-new-york-auto-show.html | Apples Education Push SUVs Will Rule Show | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/economy/labor-professionals.html | Labor Revolts Signal Threats Beyond Money | By Noam Scheiber | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/remington-bankruptcy-guns.html | Remington Files for Bankruptcy as Sales Slow | By Matthew Haag | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/donald-trump-war.html | Donald Trump Man at War | By Charles M Blow | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/hockey/metro-riveters-nwhl-final.html | The Riveters Were Flailing Two Seasons Later Theyre Champions | By Seth Berkman | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/technology/uber-grab-southeast-asia.html | Uber to Sell to Regional Rival in Southeast Asia | By Raymond Zhong | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/theater/angels-in-america-review-nathan-lane-andrew-garfield.html | On the Wings of Despair Uplift | By Ben Brantley | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/theater/the-winters-tale-review-shakespeare.html | Grief Assuaged and Not | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/politics/elliott-broidy-trump-access-circinus-lobbying.html | Marketing Ties to Trump Top Donor Made Millions | By Kenneth P Vogel and David D Kirkpatrick | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/politics/trump-lawyers-digenova.html | Defense Team For President Army of One | By Michael S Schmidt and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/arts/television/whats-on-tv-monday-the-zen-diaries-of-garry-shandling-and-the-terror.html | Whats On Monday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/business/louis-vuitton-virgil-abloh.html | Louis Vuitton Names Kanye West Collaborator as Its New Mens Wear Director | By Vanessa Friedman and Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/insider/reporting-the-porn-industry.html | What Its Like to Report About Porn | By Katie Van Syckle | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/sports/baseball/american-league-preview.html | Somehow the Astros Spent the OffSeason Getting Even Better | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/sports/baseball/nl-preview-cubs-mix-michelangelo-and-theo-epsteins-more-stuff.html | Cubs Embracing Inner Artist Hope to Create a Masterpiece | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-13 | 2018-03-27 | https://www.nytimes.com/2018/03/13/climate/oil-field-birds-change-songs.html | Lovesick Birds Change Their Tunes | By Hiroko Tabuchi | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-27 | https://www.nytimes.com/2018/03/16/science/rewilding-carnivores-wolves.html | Ecological Bounty Running Rewilded Wolves Help Park | By JoAnna Klein | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-27 | https://www.nytimes.com/2018/03/20/science/american-cockroach-genome.html | Insect Insides In Cockroach Genome Little Mighty Secrets | By Steph Yin | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-27 | https://www.nytimes.com/2018/03/20/science/bald-eagles-california.html | Adding Up Bald Eagle Count Finds Two Not Yet Airworthy | By Adam Popescu | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-27 | https://www.nytimes.com/2018/03/20/science/craft-beer-hops.html | Frothy Research Brewing in the Lab Beer Without Hops | By Douglas Quenqua | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/climate/australia-feathers.html | Seeing Where Birds Flock Together | By Livia AlbeckRipka | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/science/robot-fish.html | Scalable Server Like the Other Fish but With a Battery and No Taste for Worms | By JoAnna Klein | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/science/stephen-hawking-westminster-abbey.html | Hawking to Rest Near Newton | By Dennis Overbye | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/well/family/the-maternal-grandparent-advantage.html | The Maternal Grandparent Edge | By Paula Span | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/well/live/mumps-is-on-the-rise-a-waning-vaccine-response-may-be-why.html | Vaccines Why Mumps Is on the Rise | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/well/move/can-coffee-rev-up-your-workout-it-may-depend-on-your-genes.html | Can Coffee Rev Up Your Workout | By Gretchen Reynolds | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-27 | https://www.nytimes.com/2018/03/22/watching/roseanne-guide.html | The Best Roseanne Episode Take Your Pick | By Judy Berman | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-27 | https://www.nytimes.com/2018/03/22/well/eat/omega-6s-in-nuts-seeds-and-vegetable-oils-may-aid-the-heart.html | Nutrition Omega6s May Help the Heart | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-27 | https://www.nytimes.com/2018/03/22/well/live/plane-flight-cold-flu-sick-germs-airplane-seat.html | Body Dont Fear Flu on Your Flight | By Nicholas Bakalar | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/23/obituaries/gary-lincoff-75-dies-spread-the-joy-of-mushrooms-far-and-wide.html | Gary Lincoff 75 Evangelist For the Joys of Mushrooms | By Andy Newman | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/23/obituaries/olly-wilson-80-dies-composer-meshed-african-and-western-music.html | Olly Wilson 80 Composer Who Fused Genres Dies | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |

| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/23/science/animal-dna-poaching.html | Animal Signatures | By C Claiborne Ray | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/23/well/live/face-masks-work-healthy-colds-flu-immunity-prevention.html | Do Face Masks Really Keep You Healthy | By Richard Klasco MD | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/23/world/asia/phan-van-khai-vietnam.html | Phan Van Khai 84 Helped Nurture USVietnam Ties | By Mike Ives | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/design/king-tut-getty-egypt-conservation.html | Getty Completes Study At King Tuts Tomb | By Jori Finkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/design/vincent-van-gogh-japan.html | You Know I Feel Im in Japan | By Nina Siegal | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/jose-antonio-abreu-venezuelan-musical-visionary-dies-at-78.html | Jos Antonio Abreu 78 Musical Visionary | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/music/review-my-fair-lady-pygmalion-new-york-city-opera.html | A Twin Bill of Pygmalions In a My Fair Lady Season | By James R Oestreich | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/music/xxxtentacion-question-mark-billboard-chart.html | XXXTentacion Scores His First No 1 Album | By Joe Coscarelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/television/one-day-at-a-time-netflix-renews.html | Netflix Renews One Day at a Time | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/television/roseanne-reboot-review.html | A NotSoDeplorable Reboot | By James Poniewozik | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/television/stormy-daniels-interview-trump.html | Stormy Daniels  OutTrumps Trump | By James Poniewozik | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/books/review-lorrie-moore-see-what-can-be-done.html | An Intellectual Having Fun | By Dwight Garner | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/china-us-trade.html | Chinas StateBacked Tech Is Major Trade Sore Spot for US | By Keith Bradsher and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/economy/federal-reserve-new-york.html | Pressure for Something Different at the Fed | By Ben Casselman | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/grocery-wars-small-chains.html | The Internet Comes for the Local Grocery Store | By Michael Corkery | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/hotels-hope-that-tax-law-will-revive-corporate-meetings.html | Rolling Out the Red Carpet For Lower Corporate Taxes | By Martha C White | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/media/stormy-daniels-60-minutes-ratings.html | 22 Million Tune In to 60 Minutes Interview | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/nato-european-union.html | Postwar Global Order Is Attacked From Within | By Peter S Goodman | TX 8-550-404 | 2018-05-16 |

| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/south-korea-us-tariffs.html | South Korea Looking to Avoid Tariffs Agrees to US Trade Deal | By Alan Rappeport and Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/climate/epa-scientific-transparency-honest-act.html | Narrower Scope For EPA Rules | By Lisa Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/health/grindr-hiv-test-reminder.html | Gay Dating App to Offer HIV Test Reminders | By Donald G McNeil Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/health/stroke-clot-buster.html | A Stroke Treatment Mired in Controversy | By Gina Kolata | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/insider/medical-tip-stroke-tpa.html | A Medical Tips Unexpected Outcome | By Gina Kolata | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/congestion-pricing-albany-cuomo.html | Despite Cuomos Support Congestion Pricing Plan for City Is in Limbo | By Winnie Hu | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/cuomo-nixon-black-vote-new-york.html | In Governors Race Courting of Vital Black Voters Begins | By Jeffery C Mays and Shane Goldmacher | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/cynthia-nixon-speech-albany-cuomo.html | Nixon Visits State Capital Mad as Hell | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/east-river-helicopter-crash-pilot-interview.html | Harness May Have Tripped Switch in DoorsOff Helicopter Crash | By Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/harlem-firefighter-died-building.html | The Harlem Building Where Firefighter Died Will Be Demolished | By Ashley Southall | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/keith-raniere-arrested-nxivm.html | Group Head Is Caught In Mexico | By Barry Meier | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/new-jersey-gun-control.html | As Push for Gun Control Grows Strict New Jersey Firearm Laws Are Likely to Be Toughened | By Rick Rojas | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/obituaries/linda-brown-symbol-of-landmark-desegregation-case-dies.html | Linda Brown 75 Student at Center Of Landmark Desegregation Case Dies | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/conservatism-honesty-crime-gop.html | Putting the ExCon in Conservatism | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/indict-president-trial.html | Yes You Can Indict the President | By Walter Dellinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/new-york-subway-mta.html | State Lawmakers Dont Fail Subway Riders | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/russia-sanctions-banks.html | More Action Is Needed on Russia | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/science/falling-chinese-space-station-tiangong-1.html | Chinas Space Station May Crash to Earth on April Fools Day | By Kenneth Chang | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/science/insect-wing-evolution.html | The Mystery of Insects and Their Wings | By Asher Elbein | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/science/tess-nasa-exoplanets.html | Seeker of Alien Worlds | By Dennis Overbye | TX 8-550-404 | 2018-05-16 |

| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/baseball/arizona-diamondbacks-bullpen-cart.html | Theres a Drive Its Coming From the Bullpen | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/baseball/yankees-john-sterling-giancarlo-stanton.html | The Voice of the Yankees Is Burnishing His Calls | By Wallace Matthews | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/cricket/australia-cricket-scandal.html | Australian Cricket Rocked by Admission of Cheating | By Tim Wigmore | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/doping-thomas-mann-peptides.html | Tracking the Mysterious Alias  Behind a Global Doping Ring | By Michael Powell | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/villanova-final-four-father-rob.html | Youve Heard of Sister Jean Now Bend a Knee for Father Rob | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/artificial-intelligence-hollywood.html | AI Takes a Lead Role In Making Visual Effects | By Cade Metz | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/fcc-huawei-security-rule.html | FCC Joins Push to Limit Huaweis Pull In America | By Steve Lohr | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/ftc-facebook-investigation-cambridge-analytica.html | Regulators Hammer Facebook | By Tiffany Hsu and Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/theater/-babettes-feast-review-onstage.html | Oh Bother Another Dull Dinner Party | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/army-veteran-deported.html | Senator Says Deportation  Of Veteran Is a Betrayal | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/omar-mateen-father-seddique.html | Killers Father Was Informer For the FBI | By Niraj Chokshi | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/politics/stormy-daniels-trump.html | For GOP Uphill Path to Win With or Without the President | By Jonathan Martin and Alexander Burns | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/politics/trump-rob-porter.html | Trump Pines for an Aide Who Resigned | By Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/politics/trump-silent-stormy-daniels.html | Trump Privately Rails Against a Porn Actress On Twitter Silence | By Michael D Shear and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/they-push-they-protest-and-many-activists-privately-suffer-as-a-result.html | Fighting for Change and Paying the Price | By John Eligon | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/waterslide-boy-decapitated-charges.html | Park Knew Slide That Decapitated Boy Wasnt Safe Indictment Says | By Jacey Fortin and Matthew Haag | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/well/is-it-time-to-give-up-on-fish-oil.html | SnakeOil Salesmen How About Fish Oil | By Jane E Brody | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/asia/hong-kong-housing-crisis-ideas.html | Making Room for Homes In a Tightly Packed City | By Austin Ramzy | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/asia/north-korea-china-train-kim-jong-un.html | In Twist Video Fuels Speculation That Kim Jongun Is Visiting Beijing | By Chris Buckley and Choe SangHun | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/france-holocaust-survivor-murder.html | A Survivor Of the Nazis Is Killed In Her 80s | By Adam Nossiter | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/ireland-us-abortion-referendum.html | Fear of Foreign Influence as Irish Abortion Vote Nears | By Ed OLoughlin | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/russia-expulsions-cold-war.html | Its No Cold War but Relations With Russia Turn Volatile | By Andrew Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/russia-fire-kemerovo-mall.html | Tell Mummy That I Loved Her Children in Russian Mall Fire Say Farewell by Phone | By Ivan Nechepurenko | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/russia-poisoning-expulsions.html | Brexit Aside Europe Rallies Behind Britain | By Steven Erlanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/middleeast/iran-nuclear-letter.html | US Experts Lend Support to Iran Deal | By Rick Gladstone | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/citigroup-guns.html | Citis Bold Action on Guns Maps a Course for Wall St | By Andrew Ross Sorkin | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/leadership-uber-business-model.html | New Leadership Hasnt Changed Uber | By Steven Hill | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/privilege-gun-control-rally.html | In Praise of Privilege | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/stormy-daniels-trump-60-minutes.html | Stormy Daniels Spanks Trump Once Again | By Michelle Goldberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/greg-bird-yankees.html | Surgery Expected to Sideline Yanks Bird for 6 to 8 Weeks | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/soccer/fifa-2026-world-cup.html | Morocco Offers World Cup Safety but Little Certainty | By Andrew Das | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/uconn-final-four.html | UConn Dethrones and Demolishes South Carolina | By Jer Longman | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/arizona-uber-cars.html | Arizona Orders Uber to Remove SelfDriving Cars From Its Roads | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/theater/lobby-hero-review-chris-evans.html | Opening the Door to Truth and Lies | By Ben Brantley | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/austin-bombing-roommate.html | Austin Bomb Suspects Housemate Is Called a Person of Interest | By Dave Montgomery and Manny Fernandez | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/danny-ray-thomas-houston-police-shooting.html | Footage Of Shooting In Houston Is Released | By Matthew Haag | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/nassar-michigan-state-dean-strampel.html | Longtime Boss of Physician Who Abused Gymnasts Is Arrested | By Steve Friess and Mitch Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/politics/census-citizenship-question-trump.html | Despite Concerns Census Will Ask Respondents if They Are US Citizens | By Emily Baumgaertner | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/trump-russia-expel-european-union.html | US Joins Effort In West To Banish Russian Officials | By Katie Rogers and Peter Baker | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/middleeast/elliott-broidy-qatar-lawsuit.html | FundRaiser For Trump Sues Qatar Over Hacking | By David D Kirkpatrick | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/27/arts/television/whats-on-tv-tuesday-roseanne-and-splitting-up-together.html | Whats On Tuesday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/27/business/hna-group-deals-china.html | His Brothers Keeper | By David Barboza and Michael Forsythe | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-28 | https://www.nytimes.com/2018/03/22/dining/drinks/everyday-wines.html | Anyday Pleasures | By Eric Asimov | TX 8-550-404 | 2018-05-16 |
| 2018-03-22 | 2018-03-28 | https://www.nytimes.com/2018/03/22/dining/ejen-review-korean.html | A Mothers Touch Infuses a Korean Food Stand | By Ligaya Mishan | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-28 | https://www.nytimes.com/2018/03/23/dining/saladish-dressings-recipes.html | Her Greenish Revolution | By Melissa Clark | TX 8-550-404 | 2018-05-16 |
| 2018-03-23 | 2018-03-28 | https://www.nytimes.com/2018/03/23/dining/tuna-bean-salad-recipe.html | A CoolWeather Twist on a Classic Summer Salad | By David Tanis | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dance/review-transmissions-nick-mauss-whitney-museum.html | Art Is on the Wall as Well as on the Floor | By Alastair Macaulay | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/arts/music/philadelphia-orchestra-matias-tarnopolsky.html | Philadelphia Orchestra Announces New Leader | By Michael Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/crosswords/puzzle-lovers-find-their-tribe-at-a-crossword-tournament.html | Entwined by Brain Twisters | By Deb Amlen | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/alice-waters-egg-spoon-me-too-movement.html | Mockery Or Marvel You Decide | By Kim Severson | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/amare-stoudemire-kosher-wine.html | To Celebrate A Label Takes Aim At a Kosher Market | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/brass-bar-legacy-records-harrys.html | To Admire New Brass Sections Deserving of a Toast | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/cherry-jam-whitney-museum-of-american-art-grant-wood.html | To Spread A Cherry Jam Fit for a Museum | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/eating-from-the-ground-up-vegetable-cookbook-alana-chernila.html | To Cook All About Vegetables From Ripe to Recipes | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/kitchen-tool-fork-sur-la-table.html | To Use One Giant Fork That Does It All | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/stuffed-cookies.html | To Enjoy Chunky and Gooey Is How They Crumble | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/nyregion/gilbert-sullivan-blue-hill-troupe-theater.html | The Spirit and Struggles Of a 94YearOld Troupe With a Song to Sing O | By Corey Kilgannon | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/obituaries/li-ao-taiwanese-dissident-who-fought-martial-law-dies-at-82.html | Li Ao Fiery AntiEstablishment Writer and Politician in Taiwan Dies at 82 | By Amy Qin | TX 8-550-404 | 2018-05-16 |

| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/opinion/trump-stormy-daniels-60-minutes.html | All the Presidents Thugs | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/us/politics/trump-judges-courts-administrative-state.html | New Litmus Test for Trumps Court Picks Taming the Bureaucracy | By Jeremy W Peters | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/26/obituaries/john-cacioppo-who-studied-effects-of-loneliness-is-dead-at-66.html | John Cacioppo 66 Who Studied Effects of Loneliness | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/arts/television/the-americans-final-season-review.html | A Cold War Is Ending and a Chills at Home | By James Poniewozik | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/books/review-chandelier-clarice-lispector.html | A Force of Nature Wholly Glimpsed | By Parul Sehgal | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/catskills-tourism.html | A Second Act for the Borscht Belt | By C J Hughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/economy/trump-china-economy.html | Who Wins in Trumps China Policy China | By Eduardo Porter | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/hm-clothes-stock-sales.html | Unsold Clothes Piling Up For a Struggling HampM | By Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/media/dan-schneider-nickelodeon.html | Nickelodeon and Hitmaker Agree to End Partnership | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/tech-stocks-tesla-nvidia.html | A Rough Stretch for the Cars of the Future Drags Down Tech Shares | By Matt Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/trump-tariffs-imports.html | Trumps Tariffs Set Off a Global Chain Reaction | By Ana Swanson Alan Rappeport and Ian Austen | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/waymo-driverless.html | Big Order By Waymo For a Fleet Of Robot Cars | By Neal E Boudette | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/dining/chez-ma-tante-review-brooklyn.html | Where Falafel and Kedgeree Live in Harmony | By Pete Wells | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/dining/coco-pazzo-restaurant-news.html | Coco Pazzo Returns With a Tuscan DoubleHeader | By Florence Fabricant | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/dining/food-magazines.html | Food Drink and Ink | By Tejal Rao | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/health/opioids-medicare-limits.html | Greater Pain if Medicare Pulls Back on Opioids | By Jan Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/movies/new-directors-new-films-11-films-you-need-to-know.html | 11 New Films Worth Seeing | By Manohla Dargis and AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/movies/scooter-braun-david-maisel-mythos-interview.html | 2 Moguls Will Film Overlooked Crusaders | By Joe Coscarelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/brooklyn-district-attorney-hynes.html | ExProsecutor For Brooklyn Reaches Deal | By Alan Feuer | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/connecticut-chief-justice-mcdonald-rejected.html | Nominee To Lead Court Is Rejected | By Rick Rojas | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/facebook-housing-ads-discrimination-lawsuit.html | Housing Ads Allow Bias Facebook Is Told in Suit | By Charles V Bagli | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/firefighter-funeral-harlem.html | A Sorrowful Farewell to a Hero of the Highest Order | By Michael Wilson | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/nanny-murder-trial-insanity-defense.html | An Uphill Battle The Insanity Defense | By James C McKinley Jr and Jan Ransom | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/police-officer-new-york-albanian-gangster.html | ExOfficer Who Aided Gangster Gets 14 Years | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/police-officer-perjury-new-york.html | Officer Facing Perjury Charges Claims Rookie Mistake in Saying He Found Gun | By Joseph Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/obituaries/delores-taylor-85-dies-writer-and-star-in-billy-jack-films.html | Delores Taylor 85 of Billy Jack Films | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/obituaries/stephane-audran-who-starred-in-babettes-feast-dies-at-85.html | Stphane Audran French Actress of Babettes Feast Is Dead at 85 | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/congress-trump-omnibus.html | Congress Resists Trump for a Change | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/john-paul-stevens-repeal-second-amendment.html | Repeal the Second Amendment | By John Paul Stevens | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/nikolas-cruz-shooting-florida.html | I Tried to Befriend Nikolas Cruz | By Isabelle Robinson | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/baseball/josh-gibson-buck-leonard-negro-leagues.html | A Great PowerHitting Duo Lost in Time | By Robert OConnell | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/final-four-ncaa-tournament-loyola-chicago.html | Teammates Since 3rd Grade Anchor a Cinderella Story | By Joe Drape | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/football/nfl-catch-rule.html | The NFL Figures Out Exactly What a Catch Is | By Ken Belson and Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/nfl-panthers-sale.html | Carolina Panthers Headed Toward Record Sale Price Near 25 Billion | By Ken Belson | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/volvo-ocean-race-man-overboard-john-fisher.html | Sailor in RoundtheGlobe Race Lost at Sea | By Victor Mather | TX 8-550-404 | 2018-05-16 |

| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/technology/apple-classroom-ipad-google.html | Apple Takes Aim at Google At the Head of the Class | By Jack Nicas and Natasha Singer | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/technology/facebooks-zuckerberg-said-to-agree-to-testify-before-congress-over-data-privacy.html | Zuckerberg Makes Date For Live Chat With Congress | By Cecilia Kang and Sheera Frenkel | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/technology/uber-self-driving-cars-california.html | SelfDriving Cars at Uber Come Across New Hurdle | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/theater/carousel-revival-agnes-de-milles-broadway.html | Carousel Revival to Credit Original Work by de Mille | By Michael Paulson | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/theater/leah-nanako-winkler-yale-drama-series-prize.html | Leah Nanako Winkler Wins Yale Drama Prize | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/alton-sterling-baton-rouge.html | Louisiana Police Officers Will Not Face Charges In Shooting of Black Man | By Richard Fausset and Alan Blinder | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/census-citizenship-question.html | At Least 12 States Ready to Sue US Over the Census | By Michael Wines and Emily Baumgaertner | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/census-undocumented-immigrants.html | If Asked Some Already Have an Answer No Comment | By Miriam Jordan | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/cyberattack-atlanta-ransomware.html | Atlanta Hobbled by Major Cyberattack That Mayor Calls a Hostage Situation | By Alan Blinder and Nicole Perlroth | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/evangelical-dreamers-rodriguez.html | A Latino Evangelical Who Holds Trumps Ear on Immigration | By Laurie Goodstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/census-citizenship-question.html | FarReaching Effects Of an Accurate Count | By Jim Tankersley and Emily Baumgaertner | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/homeland-security-election-meddling.html | Officials Tip  On Meddling  In Elections Dont Do It | By Ron Nixon | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-david-shulkin-veterans-affairs-secretary.html | Awkward Silence on VA Chief From Man With Catchphrase of Youre Fired | By Maggie Haberman and Nicholas Fandos | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-giuseppe-cecchi-donors.html | Trump Meets With Donors In Virginia | By Katie Rogers and Kenneth P Vogel | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-temporary-immigration-status-liberians.html | Temporary  Status Ends For Liberians In the US | By Michael D Shear | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/stephon-clark-police-killing.html | Police Killing  Faces Inquiry | By Trip Gabriel | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/white-sox-groundskeeper.html | Wrongfully Imprisoned Groundskeeper Returns | By Christine Hauser | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/william-strampel-michigan-state.html | Former Boss of Disgraced Doctor Faces Charges of Sexual Abuse Himself | By Steve Friess and Mitch Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/africa/un-hammarskjold-death.html | UN Renews Drive to Solve  1961 Death of Hammarskjold | By Rick Gladstone | TX 8-550-404 | 2018-05-16 |

| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/afghan-taliban-peace-talks.html | Talibans Rare Silence on Talks  Charges New Peace Conference | By Rod Nordland and Mujib Mashal | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/kim-jong-un-china-north-korea.html | North Koreas Kim Met Xi During Secret Visit to Beijing | By Steven Lee Myers and Jane Perlez | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/kim-jong-un-train-beijing.html | Green Train That Carried Kim Is Said To Go Slow | By Russell Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/singapore-fish-plastic-surgery.html | A King of the Tank Favored by the Crazy Rich | By Amy Qin | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/france-arnaud-beltrame.html | Tributes Flow to French Officer in Supermarket Terror Attack | By Alissa J Rubin | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/germany-nazi-era-abortion-law.html | NaziEra Abortion Law Ignites German Debate | By Melissa Eddy | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/russia-kemerovo-fire.html | Putin Is Facing Fury of Public Over Mall Fire | By Andrew Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/spain-catalonia-carles-puigdemont-extradition.html | Spain Unable to Beat Catalonia at the Polls Takes Fight to Europe | By Raphael Minder | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/whistle-blower-data-mining-cambridge-analytica.html | DataMining Swung Election On Brexit Says a Witness | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/middleeast/egypt-election-sisi.html | Egyptians Trudge to the Polls Bribed or Bullied | By Declan Walsh and Nour Youssef | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/middleeast/mohammed-bin-salman-saudi-prince-interview.html | Crown Prince Renews Attack On Iran Deal | By Ben Hubbard | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/poetry-march-madness-basketball.html | Finding the Poetry in March Madness | By Howard Axelrod | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/zuckerberg-facebook-digital-bullies.html | Facebooks Problem  And Ours | By Thomas L Friedman | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/tennis/danielle-collins-miami-open.html | The Public Courts Latest Rising Star | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/theater/review-rocktopia-pat-monahan-broadway.html | Roll Over Beethoven Then Rock Back | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/cambridge-analytica-palantir.html | Spy Contractors Idea Helped A Firm Harvest Facebook Data | By Nicholas Confessore and Matthew Rosenberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-south-korea-trade-deal.html | Trump Backers See Trade Deal As a Validation | By Michael D Shear and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/stephon-clark-sacramento-protest.html | Protest at Sacramento City Hall as Speakers Condemn Killing by Police | By Jose A Del Real | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/28/arts/television/whats-on-tv-wednesday-the-americans-and-a-tribute-to-andrew-lloyd-webber.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |

| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/28/business/economy/gap-schedule-study.html | Steady Shifts for Workers Help Stores Too | By Noam Scheiber | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/28/insider/2016-election-times-reporter.html | What the 2016 Election Taught Me | By Alexander Burns | TX 8-550-404 | 2018-05-16 |
| 2018-03-16 | 2018-03-28 | https://www.nytimes.com/2018/03/16/reader-center/students-lockdowns-school-threats.html | This Is Not a Drill | By Kelly Virella and Josephine Sedgwick | TX 8-550-404 | 2018-05-16 |
| 2018-03-20 | 2018-03-29 | https://www.nytimes.com/2018/03/20/style/indoors-at-nowadays-bar-ridgewood-queens.html | Indoors at Nowadays | By Tas Tobey | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-29 | https://www.nytimes.com/2018/03/26/style/madame-tussauds-problematic-wax.html | Snap a Selfie While You Still Can | By Dayna Evans | TX 8-550-404 | 2018-05-16 |
| 2018-03-26 | 2018-03-29 | https://www.nytimes.com/2018/03/26/technology/personaltech/copy-paste-mac-iphone.html | Copy Here Paste There | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/obituaries/philip-kerr-62-author-of-gunther-crime-novels-is-dead.html | Philip Kerr Author of Popular Novels Featuring Bernie Gunther Dies at 62 | By Richard Sandomir | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/opinion/trump-census-2020-citizenship.html | The Administrations Census Sabotage | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/sports/mel-rosen-coach-of-powerful-92-olympics-track-team-dies-at-90.html | Mel Rosen 90 Coach of Track Team That Won 20 Medals at 92 Olympics | By Frank Litsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/style/angels-in-america-broadway-premiere.html | Angels Opening Turns Into a Marathon | By Jacob Bernstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/style/april-hunt-professional-cool-person.html | Putting Her Own Spin on the Art World | By Ben Widdicombe | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/style/coworker-affair-advice.html | A Work Affair Goes Bad Now What | By Cheryl Strayed and Steve Almond | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/technology/personaltech/facebook-messenger-uninstall.html | Killing Messenger | By J D Biersdorfer | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/art-basel-hong-kong-local-galleries-seek-a-bigger-piece-of-the-action.html | Art Basel Hong Kong Not Without Qualms | By Amy Qin | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/charleston-international-african-american-museum.html | In Charleston A Museum Long Past Due | By Michael Kimmelman | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/dance/faye-driscoll-jacobs-pillow-dance-award.html | Faye Driscoll Wins Jacobs Pillow Award | By Joshua Barone | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/design/fourth-plinth-michael-rakowitz-london.html | Assyrian Statue Reborn In London Unveiling A reconstruction of an ancient | By Anna CodreaRado | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/judge-gives-dmx-a-year-in-prison-and-a-chance-to-be-heard-musically.html | DMX Gets a Year in Prison and a Chance to Play His Rap | By Colin Moynihan | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/music/ashley-mcbryde-girl-going-nowhere.html | Taking Nashville No Gimmicks Required | By Jon Caramanica | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/music/sons-of-kemet-shabaka-hutchings-your-queen-is-a-reptile-review.html | London Jazz Anchored in Caribbean Rhythms | By Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/books/review-street-philosophy-of-garry-winogrand-geoff-dyer.html | Some Pictures Are Worth a Few Extra Words | By Jennifer Szalai | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/daimler-bmw-car-sharing.html | BMW and Daimler Join Forces to Deter Silicon Valley | By Jack Ewing | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/energy-environment/natural-gas-power.html | Wind Buffets Energy Landscape | By Ivan Penn | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/energy-environment/texas-oil-deal.html | Texas Oil Boom Spurs 95 Billion Deal | By Clifford Krauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/equifax-ceo-mark-begor.html | Private Equity Executive Chosen to Lead Equifax | By Stacy Cowley | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/john-bailey-sexual-harassment-academy.html | Film Academy Finds No Merit to Accusations Against Its President | By Brooks Barnes | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/roseanne-revival-wins-huge-tv-ratings.html | Revival of Roseanne Draws Huge Audience | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/walmart-cosmo.html | No More Cosmo at Walmart Checkout | By Michael Gold | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/morgan-stanley-douglas-greenberg-financial-adviser.html | A Rainmaker in Hot Water Everybody Knew | By Emily Flitter | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/stella-mccartney-control-kering.html | McCartney Ends a Partnership to Take Full Control of Her Brand | By Elizabeth Paton | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/trump-china-investment-technology.html | White House Weighs Emergency Law to Curb Chinese Investment | By Ana Swanson and Alan Rappeport | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/trump-china-world-trade.html | Armed With Tariffs Trump Rushes to Remake Trade Deals That Took Years to Write | By Keith Bradsher | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/fashion/5-fresh-prints-to-wear-now.html | 5 Fresh Prints to Wear Now | By Hayley Phelan | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/insider/black-lives-matter-stress.html | Black Stress Matters | By John Eligon | TX 8-550-404 | 2018-05-16 |

| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/movies/ready-player-one-review-steven-spielberg.html | Nerds Paradise via Spielberg | By AO Scott | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/albany-sex-harassment-stewart-cousins.html | Signing Off on New Yorks Sex Harassment Laws The 4 Men in a Room | By Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/census-citizenship-question-undocumented-immigrants.html | New York Has 7 Billion Reasons  To Worry About a Census Question | By Liz Robbins | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/cuny-food-workers-survey.html | CUNY Food Workers Tell of Poor Conditions | By David W Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/cuomo-arrest-reporter-albany-lovett.html | We Interrupt These Budget Talks for an Arrest | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/guatemala-deportation-church-sanctuary.html | In Manhattan a Place of Sanctuary Becomes a Mothers Home | By Sharon Otterman | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/in-new-york-trump-backlash-takes-aim-at-renegade-democrats.html | Anger Over Trump Threatens Albanys Renegade Democrats | By Lisa W Foderaro | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/new-york-subway-construction-costs-congress.html | Soaring Subway Costs  Under Federal Scrutiny | By Brian M Rosenthal | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/senator-menendez-election-new-jersey.html | Menendez No Longer A Defendant Is a Candidate | By Nick Corasaniti | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/subway-signals.html | Turning to Twitter to Track Signal Delays on Subway | By Sarah Maslin Nir | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/obituaries/arnold-hirsch-chicago-historian-dead.html | Arnold R Hirsch Who Documented Origins of Black Ghettos Dies at 69 | By Sewell Chan | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/education-central-african-republic.html | These Kids  Could Tutor  World Leaders | By Nicholas Kristof | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/love-simon-gay-femme-hollywood.html | The Gay Men We See on Screen | By Jacob Tobia | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/trump-budget-congress-parade.html | Trumps  Visitor From  Outer Space | By Gail Collins | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/trump-tariffs-trade-war.html | Trade Is Not the Real Job Killer | By Donald J Boudreaux | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/trump-transgender-military-ban.html | Mr Trumps Transgender Military Ban | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/science/atacama-mummy-chile.html | Chile and Scientists Protest Research on Mummy Once Rumored to Be an Alien | By Carl Zimmer | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/baseball/mets-manager-mickey-callaway.html | Bridging Old School and New Age | By James Wagner | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/baseball/mlb-home-runs.html | Right Now Power Rules | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/golf/michelle-wie-ana-inspiration.html | Wie a WorldWeary Veteran at 28 Now Aims to Have Fun | By Karen Crouse | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/pro-football-hall-of-fame-canton-ohio.html | Expansion Project For Hall of Fame Takes Plenty of Hits | By Kevin Draper | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/style/california-pilates-healer-wellness.html | A Pilates Witch a Healer and a Trip to California | By Marisa Meltzer | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/style/should-i-hire-a-dating-coach.html | Losing at Love Maybe You Need a Dating Coach | By Jennifer Miller | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/style/should-i-join-what-would-virginia-woolf-do-facebook-group.html | In a Chat Room of Their Own Some Scuffling | By Penelope Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/facebook-privacy-security-settings.html | Facebook Stung by Data Harvest Says It Will Centralize Its Privacy Settings | By Sheera Frenkel and Natasha Singer | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/personaltech/social-media-timeline.html | Scrubbing Timeline Can Be a Chafing Experience | By Brian X Chen | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/personaltech/tech-tools-shootings-hurricanes.html | In the Wide Open West Being Ready for Anything | By The New York Times | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/social-media-privacy.html | Its Ideals Tainted Can Social Media Shine Again | By Kevin Roose | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/turner-att-justice-department-trial.html | Turner Chief Challenges US Rationale for Blocking an ATampT Deal | By Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/uber-lior-ron-otto.html | Executive At Uber Departs Truck Unit | By Daisuke Wakabayashi | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/theater/beetlejuice-musical-washington-broadway.html | Beetlejuice Musical Aims for Broadway | By Michael Paulson | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/theater/yerma-review-billie-piper-lorca.html | Seismic Unraveling Shakes the Armory | By Ben Brantley | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/ben-carson-hud-fair-housing-discrimination.html | HUD Retreats On Enforcing Housing Law | By Glenn Thrush | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/nancy-mcfadden-59-adviser-to-bill-clinton-and-jerry-brown-dies.html | Nancy McFadden 59 Adviser To Clinton | By Jennifer Medina | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/david-shulkin-veterans-affairs-trump.html | VA Chief Is Shown the Door And In Comes Trumps Doctor | By Nicholas Fandos and Maggie Haberman | TX 8-550-404 | 2018-05-16 |

| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/justice-department-carter-page-surveillance.html | Inspector General Says He Will Investigate Surveillance of Trump Campaign Aide | By Nicholas Fandos and Katie Benner | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/pentagon-transgender-ban-legal-challenges.html | In Transgender Ban Critics Point to Echoes Of Dont Ask Dont Tell | By Helene Cooper | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/rick-gates-trump-campaign-russian-intelligence.html | Campaign Aide to Trump Tied to a Russian Official | By Mark Mazzetti | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/supreme-court-elections-gerrymander.html | For Justices Another Case of Distorted Districts | By Adam Liptak | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/trump-pardon-michael-flynn-paul-manafort-john-dowd.html | Trumps Lawyer Said to Mention Idea of Pardons | By Michael S Schmidt Jo Becker Mark Mazzetti Maggie Haberman and Adam Goldman | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/trump-second-amendment.html | President Vows to Save Second Amendment | By Eileen Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/saba-mahmood-dead.html | Saba Mahmood 57 Scholar of Feminism | By Maya Salam | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/trump-emoluments-lawsuit.html | Judge Says Emoluments Challenge Can Proceed | By Sharon LaFraniere | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/africa/ethiopia-prime-minister-oromo.html | Ethiopia  Seeks Calm  In Choosing New Leader | By Hadra Ahmed and Jina Moore | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/africa/ghana-us-military-deal-protests.html | Deal Expanding US Militarys Role in Ghana Spurs Protests | By Dionne Searcey and Eric Schmitt | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/africa/us-drone-strike-libya-qaeda.html | US Says Drone Strike In Libya Kills Qaeda Officer | By Eric Schmitt | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/americas/argentina-falklands-graves.html | Argentina Names Its Soldiers Who Died in Falklands War | By Daniel Politi | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/asia/china-kim-north-korea-visit.html | Visit to China Bolsters Hand Of North Korea | By Jane Perlez | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/asia/india-hitler-leaders.html | Book Praising Hitler Is Cut  From Website | By Kai Schultz | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/canada/pope-apology-canada-indigenous.html | Pope Is Not Apologizing To Aboriginal Canadians | By Ian Austen and Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/canada/quebec-city-mosque-attack.html | Quebec City Gunman Pleads Guilty | By Dan Bilefsky | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/france-arnaud-beltrame.html | France Honors Officer Killed After Taking a Hostages Place | By Alissa J Rubin | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/julian-assange-internet-ecuador.html | Ecuador Ends Web Access For Assange Prompting Ire | By Sewell Chan | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/macedonia-skopje.html | Can Pirates Sail in Macedonia Yes in the Capital of Kitsch | By Marc Santora | TX 8-550-404 | 2018-05-16 |

| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/mireille-knoll-murder-holocaust.html | AntiSemitic Strain Haunts France as It Grieves for Holocaust Survivor | By Elian Peltier and Aurelien Breeden | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/poison-skripal-russia.html | Poison Was Left at Russian ExSpys Door Police Say | By Ellen Barry | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/south-africa-racist-speech.html | White Woman Is First South African Jailed for Racist Speech | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/uk-hatton-garden-heist.html | Another Arrest in 20 Million Burglary in Britain | By Ceylan Yeginsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/uk-john-worboys-release.html | UK Court  Blocks Parole Of a Rapist In London | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/middleeast/el-al-air-india-israel-saudi-arabia.html | Israeli Airline Files Suit After Air Indias Triumph | By Isabel Kershner | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/penn-station-cuomo-development.html | Cuomo Bids for Control Of Penn Station Area | By Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/baseball/extended-netting-fan-safety.html | Netting Improved Fan Safety but in Court Its Teams That Are Protected | By Wallace Matthews | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/boeing-wannacry-malware.html | Malware Possibly WannaCry Strikes Computers at Boeing | By Nicole Perlroth | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/arizona-race-trump-stormy-daniels-lesko-tipirneni.html | In Arizona  Voters Doubt Credibility Of Porn Star | By Julie Turkewitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/sacramento-stephon-clark.html | Police Kill Another Unarmed Black Man and Another City Seethes | By Jose A Del Real | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/arts/television/whats-on-tv-thursday-siren-and-atlanta.html | Whats On Thursday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/business/anbang-china-investments.html | Despite a Crackdown by Beijing Anbang Is Still Pitching Risky Investments | By SuiLee Wee and Zhang Tiantian | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/sports/baseball/aaron-boone-yankees.html | A Flag Football Team Paved Boones Way | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/style/the-last-great-clothing-store-boyds.html | A Classic Is Spiffing Up | By Steven Kurutz | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-30 | https://www.nytimes.com/2018/03/27/business/canceled-deals-and-pulped-books-as-the-publishing-industry-confronts-sexual-harassment.html | Publishers Compelled To Cancel Book Deals Over Sex Misconduct | By Alexandra Alter | TX 8-550-404 | 2018-05-16 |
| 2018-03-27 | 2018-03-30 | https://www.nytimes.com/2018/03/27/obituaries/james-f-holland-trailblazing-cancer-researcher-dies-at-92.html | James F Holland 92 Pioneer in Cancer Research Dies | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/arts/design/contemporary-art-collector-lisa-fayne-cohen.html | The Art Speaks She Buys | By Steven Kurutz | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/arts/design/new-york-spring-break-museums.html | Schools Closed Time to Open Young Minds With Art | By Laurel Graeber | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/arts/television/donald-glover-deadpool.html | Donald Glover Posts Spoof Deadpool Script | By Jonah Engel Bromwich | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/movies/the-great-silence-review-sergio-corbucci.html | A Nourishing Spaghetti Western Finally Comes to the US | By AO Scott | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/obituaries/liam-oflynn-master-irish-piper-in-a-folk-revival-dies-at-72.html | Liam OFlynn 72 Piper During Irish Folk Revival | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/shulkin-veterans-affairs-privatization.html | A Move That Will Hurt Veterans | By David J Shulkin | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/caught-review.html | Caught | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/cosby-trial-judge.html | Judge in Cosbys Trial Rejects Claim of Bias Over His Wifes Work as a Therapist | By Jon Hurdle | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/design/sally-mann-a-thousand-crossings-review-national-gallery.html | A Haunting Southern Exposure | By Vicki Goldberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/design/spyscape-espionage-museum.html | A Place to Come In From the Cold | By William L Hamilton | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich Martha Schwendener and Jason Farago | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/john-legend-and-the-jesus-christ-superstar-cast-on-faith-and-musicals.html | For Jesus and Acquaintances Prime Time | By Michael Paulson | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/music/charlie-walk-sexual-harassment-republic-records.html | Music Executive Is Out In Harassment Inquiry | By Joe Coscarelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/music/dan-weiss-starebaby-metal-jazz.html | Kind of Blue Kind of Heavy | By Hank Shteamer | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/television/kathy-griffin-trump-the-president-show.html | Shes Back on TV and Still Taking On Trump | By Dave Itzkoff | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/television/netflix-on-my-block-alexa-and-katie-dangerous-book-for-boys.html | The Young and the Streaming | By Mike Hale | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/books/george-and-martha-james-marshall.html | For the Love of George and Martha | By Amy Bloom | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/brazilian-auction-draws-oil-companies-back-to-offshore-drilling.html | Brazilian Auction Signals Return to Offshore Drilling | By Vinod Sreeharsha and Clifford Krauss | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/car-show-marketing-tech.html | Carmakers Latest Selling Tool Virtual Reality | By Paul Stenquist | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/facebook-stock.html | As Facebook Loses Luster Tech Stocks Await Fallout | By James B Stewart | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/fast-fashion-diversity.html | How to Prevent a Racist Hoodie | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/media/laura-ingraham-david-hogg.html | Sponsors Flee Host at Fox After Student Is Mocked | By Daniel Victor | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/tesla-elon-musk.html | Tesla in Need Of Recharge After a Series Of Setbacks | By Neal E Boudette | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/climate/epa-cafe-auto-pollution-rollback.html | US Set to Blunt Pollution Rules For Automakers | By Coral Davenport and Hiroko Tabuchi | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/insider/morgan-stanley-open-secret.html | A Perfect Towns Open Secrets | By Emily Flitter | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/after-louie-review-alan-cumming.html | After Louie | By Ken Jaworowski | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/all-i-wish-review-sharon-stone.html | All I Wish | By Teo Bugbee | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/finding-your-feet-review.html | Finding Your Feet | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/gemini-review-lola-kirke-zoe-kravitz.html | Finding Murder in a MovieSoaked Los Angeles | By Manohla Dargis | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/love-after-love-review.html | Love After Love | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/outside-in-review-jay-duplass-edie-falco.html | On Parole and in Love | By Jeannette Catsoulis | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/personal-problems-review.html | A Look at Black Life In 1980 New York | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/the-china-hustle-review.html | The China Hustle | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/the-gardener-review.html | The Gardener | By Helen T Verongos | TX 8-550-404 | 2018-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/the-last-movie-star-review-burt-reynolds.html | The Last Movie Star | By Ben Kenigsberg | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/wilde-salome-review-al-pacino.html | Stories of an Obsession Al Pacinos | By Glenn Kenny | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/connecticut-governor-ganim-bridgeport.html | In Connecticut the Mayor of Second Chances | By Lisa W Foderaro | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/cuomo-appointee-donations-campaign-finance.html | On His Website Cuomo Tweaks Rule  On Appointees Campaign FundRaising | By Shane Goldmacher and Brian M Rosenthal | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/daca-lawsuit-trump-brooklyn.html | Judge Cites Trumps Racial Slurs in Denying Move to End DACA Suit | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/el-quijote-chelsea-hotel-nyc.html | At El Quijote Serving Kitsch and Memories | By James Barron | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/how-new-yorks-child-welfare-chief-is-trying-to-fix-his-agencys-image.html | How New Yorks Child Welfare Chief Is Trying to Fix His Agencys Image | By Nikita Stewart | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/nanny-murder-trial-devil-commands.html | Voices Screaming at Her Drove Nanny to Kill Two Children Psychiatrist Testifies | By James C McKinley Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/stringer-idc-senate-democrats-endorsement.html | Stringer to Endorse Challengers in Albany | By Jeffery C Mays | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/barbara-lewalski-87-milton-scholar-and-barrier-breaker-is-dead.html | Barbara Lewalski 87 Milton Scholar and Barrier Breaker | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/deborah-carrington-58-dies-actress-and-stuntwoman.html | Deborah Carrington 58 Actress and Stuntwoman | By Matthew Sedacca | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/russell-freedman-88-writer-of-history-for-young-readers-dies.html | Russell Freedman 88 an Author  Of History for Young Readers Dies | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/rusty-staub-dead-baseball.html | Rusty Staub Dies at 73 Lit Up Stadiums With His Hits and Heart | By Richard Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/congress-predatory-lenders.html | Going Easy on Predatory Lenders | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/passover-in-a-land-of-jewish-ghosts.html | The Land of Jewish Ghosts | By David Wolpe | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/ronny-jackson-trade-trump.html | Is It Real Policy or Is It Just Reality TV | By Paul Krugman | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/roseanne-reboot-trump.html | Roseanne Is Funny And Scary | By Roxane Gay | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/shulkin-out-veterans-affairs-koch.html | A Coup at Veterans Affairs | By The Editorial Board | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/smarter-living/5-cheap-ish-things-to-help-you-become-a-better-baker.html | Here to Help 5 CheapIsh Things To Help You Become A Better Baker | By Michael Gold | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/mets-opening-day-cardinals.html | Mets Start a New Era With a Strong Victory and Reason for Hope | By James Wagner | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/rusty-staub-statistics.html | 4050 Unsung Reasons  To Appreciate Rusty Staub | By Benjamin Hoffman | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/yankees-blue-jays-giancarlo-stanton.html | Announcing His Presence Stanton Blasts 2 Home Runs | By Billy Witz | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/final-four-loyola-chicago-porter-moser.html | The Cold Case of a Rivals Stolen Sport Coat | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/loyola-chicago-1963-ncaa-tournament.html | Long Before a Cinderella Won Hearts It Won for Civil Rights | By Victor Mather | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/uconn-women-final-four.html | UConn Wont Stop Winning Its Opponents Are Just Fine With That | By Jer Longman | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/technology/microsoft-reorganizes-to-fuel-cloud-and-ai-businesses.html | Microsoft Reorganizes And Closes Windows Era | By Steve Lohr | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/dido-of-idaho-review-abby-rosebrock.html | From Tryst to Tragedy A Classic Tale | By Maya Phillips | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/women-on-stage-get-their-turn-on-the-playing-field.html | Women on Stage Sweating It Out | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/family-killed-california.html | Boy From a Memorable Photo Is Missing After a Fatal Crash | By Matt Stevens and Louis Lucero II | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/parkland-students-college-admission.html | On Track for College but Now Talking About Changing the World | By Audra D S Burch | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/john-bolton-national-security.html | Bolton Senate Battle  Reveals a Fiery Man Seen as Unchanged | By Katie Rogers and Elizabeth Williamson | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/trump-amazon-post-office-fact-check.html | Presidential Criticism That Fails to Deliver | By Michael Gold and Katie Rogers | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/trump-amazon-taxes.html | In Presidents Tirade on Amazon The Rage Might Be for the CEO | By Michael D Shear Nick Wingfield and Cecilia Kang | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/trump-infrastructure-trade-deal-south-korea.html | Praise for Trade Deal Then Trump Suggests That He Might Delay It | By Katie Rogers and Jim Tankersley | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/watching/jesus-christ-superstar-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/americas/venezuela-jail-fire.html | 68 Die in Jail Fire Then Police Attack Bereaved | By Ana Vanessa Herrero and Nicholas Casey | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/afghan-helmand-hunger-strike.html | Afghans Use Hunger Strike To Demand A CeaseFire | By Mujib Mashal and Taimoor Shah | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/dalai-lama-india-china-.html | India Says No Thanks to a Tibetan Tribute | By Maria AbiHabib | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/malala-yousafzai-pakistan.html | Nobel Winner Goes Home For a Visit | By Salman Masood | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/north-korea-south-summit-border.html | North and South Korea Plan a Summit Meeting for Late April at the Border | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/australia/cricket-steve-smith.html | In Tears Australias Cricket Hero Apologizes for Cheating Scandal | By Damien Cave and Rick Gladstone | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/russia-expels-diplomats.html | Crisis Deepens As the Kremlin Bucks the West | By Andrew Higgins | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/sarkozy-trial-corruption-france.html | Sarkozy Ordered to Stand Trial in InfluencePeddling Case | By Aurelien Breeden | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/uk-britain-russia-russian-wealth-putin.html | With an Eye on Russia Britain Edges Toward Dirty Money Crackdown | By Richard PrezPea | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/uk-jeremy-corbyn-mural.html | In Britain the Labour Party Wrestles With Claims of AntiSemitism | By Stephen Castle | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/middleeast/egypt-sisi-vote.html | Rivals Stifled Easy Landslide in Egypt | By Declan Walsh | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/media/david-pecker-trump-saudi-arabia.html | Tabloid Mogul Visited Trump To Woo Saudis | By Jim Rutenberg Kate Kelly Jessica SilverGreenberg and Mike McIntire | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/media/roseanne-ratings-trump.html | Network Rediscovers Trump Country With Reboot of Roseanne | By John Koblin and Michael M Grynbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/integration-now-integration-forever.html | Integration Now and Forever | By David Brooks | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/blue-jays-yankees-lineup.html | Pinstriped Buzz Saw Tears  Through Blue Jays Bullpen | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/mets-cardinals.html | Roaring Start For the Mets Mixes Cheers With Tears | By Tyler Kepner | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/sacramento-kings-black-lives-matter.html | Kings Join Black Lives Matter on Youth Programs | By Scott Cacciola | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/review-three-tall-women-glenda-jackson-albee.html | Queen Lear  Moments | By Jesse Green | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/hope-hicks-white-house.html | A Longtime Trump Whisperer Packs Up Leaving a Void in the White House | By Katie Rogers and Maggie Haberman | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/jeff-sessions-second-special-counsel.html | Sessions Spurns GOP On Special Counsel | By Katie Benner | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/shulkin-trump-veterans-affairs-privatized-care.html | VA ShakeUp Gives Rise to New Fears of Privatized Care | By Nicholas Fandos | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/30/arts/television/whats-on-tv-friday-a-series-of-unfortunate-events-and-the-ncaa-womens-final-four.html | Whats On Friday | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/30/world/europe/lithuania-genocide-museum-jews.html | Where a Genocide Museum Makes the Holocaust a Footnote | By Rod Nordland | TX 8-550-404 | 2018-05-16 |
| 2018-04-02 | 2018-03-30 | https://www.nytimes.com/2018/04/02/smarter-living/how-to-start-a-budget.html | Stop Wasting Money and Finally Start a Budget | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-04-08 | 2018-03-30 | https://www.nytimes.com/2018/04/08/smarter-living/give-better-feedback.html | 3 Steps to Avoid Giving Biased Feedback | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-04-12 | 2018-03-30 | https://www.nytimes.com/2018/04/12/smarter-living/5-cheap-ish-things-you-need-in-your-bedroom.html | 5 Cheapish Things You Need in Your Bedroom | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-04-16 | 2018-03-30 | https://www.nytimes.com/2018/04/16/smarter-living/overdue-thankyou.html | Today Go Say an Overdue Thank You Itll Make You Feel Better | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-04-23 | 2018-03-30 | https://www.nytimes.com/2018/04/23/smarter-living/how-to-spot-and-overcome-your-hidden-weaknesses.html | How to Spot and Overcome Your Hidden Weaknesses | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-04-26 | 2018-03-30 | https://www.nytimes.com/2018/04/26/smarter-living/cheap-gear-summer-travel.html | 5 Cheapish Things You Need for Summer Travel Season | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-04-30 | 2018-03-30 | https://www.nytimes.com/2018/04/29/smarter-living/unconscious-bias-trust.html | How Your Brain Can Trick You Into Trusting People | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-05-06 | 2018-03-30 | https://www.nytimes.com/2018/05/06/smarter-living/how-to-help-burnout-stress.html | Feeling Burned Out Here Are 3 Things That Can Help | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-05-10 | 2018-03-30 | https://www.nytimes.com/2018/05/10/smarter-living/5-cheap-ish-things-to-help-you-with-your-spring-cleaning.html | 5 Cheapish Things to Help You With Your Spring Cleaning | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-05-14 | 2018-03-30 | https://www.nytimes.com/2018/05/14/smarter-living/your-best-tips-for-beating-burnout.html | Your Best Tips for Beating Burnout | By Tim Herrera | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/27/theater/pygmalion-review-bedlam-theater.html | A Playful Shaw Revival From Bedlam | By Alexis Soloski | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/27/world/europe/viktor-orban-hungary.html | He Rewrites History Restrains Society and Remolds a Democracy | By Patrick Kingsley | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/28/arts/design/yale-university-art-gallery-stephanie-wiles.html | Three Arts Entities Getting New Leaders | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/28/arts/television/the-americans-holly-taylor.html | A Person of Interest | By Jonathan Small | TX 8-550-404 | 2018-05-16 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/28/us/politics/jeff-sessions-jared-kushner-prisons.html | Kushner Spars With Sessions In Whiplash on Prisons Policy | By Matt Apuzzo | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/28/arts/music/american-songbook-lincoln-center.html | The American Songbook Random or Inclusive | By Elisabeth Vincentelli | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/arts/design/creative-time-executive-director-justine-ludwig.html | Creative Time | By Colin Moynihan | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/arts/design/museum-of-arts-and-design-christopher-scoates-director.html | Museum of Arts and Design | By Peter Libbey | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/books/fantastic-four-marvel-return.html | Its Clobberin Time Fantastic Four to Return | By George Gene Gustines | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/us/atlanta-cyberattack-ransom.html | In Cities Online Portals Thieves See Welcome Mats | By Alan Blinder and Nicole Perlroth | TX 8-550-404 | 2018-05-16 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/us/indigent-defense-lawyer-texas.html | Preferring a Quick Guilty Plea to a More Thorough Defense | By Richard A Oppel Jr | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/greece-lesbos-migrant-crisis-moria.html | Greeces Island of Despair | Text by Iliana Magra | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/best-jazz-ravi-coltrane-miles-okazaki-omer-avital.html | Playing Tricks and Keeping the Beat | By Giovanni Russonello | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/review-bavarian-orchestra-kirill-petrenko-rosenkavalier.html | Petrenko Thrills at Carnegie Belatedly | By Anthony Tommasini | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/review-john-luther-adams-become-desert-seattle-symphony.html | A Pulitzer Sequel Filled With Drama in Microcosm | By Seth Colter Walls | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/coffee-cancer-warning.html | Judges Ruling on Cancer Warning for Coffee Gives Sellers the Jitters | By Tiffany Hsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/economy/trade-nafta-union-pacific.html | It Nourishes the Continent Now Its Lifeblood Is at Risk | By Ana Swanson | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/media/roseanne-abc-renews.html | Roseanne Revival Renewed  By ABC for a Second Season | By John Koblin | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/walmart-humana-merger.html | Walmart Seeks  A Tighter Bond  With Humana | By Michael Corkery David Gelles and Margot SangerKatz | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/with-new-tax-law-irs-urges-taxpayers-to-review-withholdings.html | With New Law IRS Urges Taxpayers to Review Withholdings | By Ann Carrns | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/brooklyn-childs-murder-elevator.html | At Brooklyn Trial Motive in Killing  Of Child Is Elusive | By Alan Feuer | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/hoboken-waterfront.html | Transit Agency Revives Plan to Help Ferry Service in Hoboken | By Patrick McGeehan | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/investigation-chief-special-commissioner.html | Seeking Control Investigation Chief Fires Schools Special Commissioner | By William K Rashbaum | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/manhattan-purple-prayer-ribbons.html | Outside a Church One Small Corner of All the Worlds Prayers | By John Surico | TX 8-550-404 | 2018-05-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-city-school-suspensions.html | School Suspensions Up 21 Percent in Last Half of 2017 | By Elizabeth A Harris | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-revised-sexual-harassment-laws.html | Harassment Policies Rewritten | By Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-state-budget-yeshivas.html | Brooklyn Senator Is Blamed for Delay in State Budget Deal | By Jesse McKinley and Vivian Wang | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/nypd-neither-confirm-nor-deny.html | Court Permits Police to Use a CIA Deflection on File Requests | By Joseph Goldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/obituaries/andrew-balducci-who-turned-a-market-into-a-food-mecca-dies-at-92.html | Andrew Balducci 92 Who Turned a Market Into a Mecca for Epicureans | By Sam Roberts | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/obituaries/anita-shreve-best-selling-novelist-dies-at-71.html | Anita Shreve 71 BestSelling Novelist Who Wrote Weight of Water Is Dead | By Neil Genzlinger | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/emissions-standards-auto-industry.html | Gas Guzzlers Hurt the Auto Industry | By Margo Oge | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/mitch-mcconnell-sexual-harassment-bill.html | 22 Female Senators Say Enough | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/protests-democracy-teens.html | Actually  You Can  Fix Stupid | By Timothy Egan | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/catholic-basketball-final-four.html | Hallowed Be Thy Teams | By Marc Tracy | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/final-four-kansas-villanova-michigan-loyola.html | NCAA Tournament Final Four | By Marc Tracy and Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/final-four-ncaa-maguire-university.html | The University Is Fake but the Laughs Are Heartfelt | By Zach Schonbrun | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/hockey/rangers-lightning.html | Old Teammates Ruin Rangers Home Finale | By Allan Kreda | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/soccer/premier-league-burnley-jack-cork.html | 227 Miles In a Season It Challenges The Mind | By Rory Smith | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/technology/facebook-leaked-memo.html | Memo on Ugly Truth  Angers Facebook Staff | By Sheera Frenkel and Nellie Bowles | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/technology/silicon-valley-trump.html | Silicon Valley  Wary of Trump  Warms to Him | By Jack Nicas | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/theater/ta-nehisi-coates-apollo-between-the-world-and-me.html | Taking Rage From Book To the Stage | By Andrew R Chow | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/theater/war-and-peace-review-gob-squad.html | A 1200Page Novel In 105 Antic Minutes | By Laura CollinsHughes | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/baton-rouge-alton-sterling.html | Baton Rouge Officer Is Fired in Killing of a Black Man | By Richard Fausset | TX 8-550-404 | 2018-05-16 |

| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/census-bureau-citizenship.html | Census Bureaus Panel of Experts Criticizes Adding Citizenship Question | By Michael Wines | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/noor-salman-pulse-trial-verdict.html | Orlando Gunmans Wife Is Acquitted in Shootings | By Patricia Mazzei | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/politics/omnibus-bills-congress.html | Bills Too Large to Veto Indicate Bigger Problems | By Carl Hulse | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/politics/us-mexico-border-wall-funding.html | US Says It Can Finance 100 Miles of Border Wall | By Ron Nixon | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/stephon-clark-independent-autopsy.html | 8 Bullets Struck Sacramento Man As He Faced Away | By Frances Robles and Jose A Del Real | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/americas/anguished-mourners-beg-for-answers-after-jail-fire-in-venezuela.html | Anguished Mourners Bury Dead and Beg for Answers After Jail Fire in Venezuela | By Ana Vanessa Herrero | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/americas/travelers-visa-social-media.html | 14 Million Visitors a Year Could Face SocialMedia Screening by the US | By Sewell Chan | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/asia/death-sentence-in-china-11-killings-.html | Murderer Of 11 Women  In China Gets Death Penalty | By Chris Buckley | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/asia/donald-trump-north-korea-south.html | Trump Seeking Leverage on North Korea Aims at South | By Choe SangHun | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/asia/north-korea-k-pop-red-velvet.html | KPop Acts Take Show Beyond The Border | By Motoko Rich and SuHyun Lee | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/man-booker-prize-americans.html | British Authors Urge Ban Of US Titles for Honor | By Ceylan Yeginsu | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/pope-francis-hell-scalfari.html | An Atheist and a Pope Talk Maybe About Hell | By Jason Horowitz | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/romania-man-dead-reliu-constantin.html | Walking Back Into a Life Claimed by a Death Certificate | By Kit Gillet | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/russia-expels-diplomacy.html | Trump Is Urged To Get Tougher On Russia Policy | By Peter Baker Andrew Higgins and Steven Erlanger | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/russian-hacker-us-czech-republic.html | Russian Man Held in Hack of US Firms Is Extradited | By Marc Santora and Hana de Goeij | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/middleeast/gaza-israel-protest-clashes.html | Confrontations At Gaza Fence Leave 15 Dead | By Isabel Kershner and Iyad Abuheweila | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/middleeast/syria-us-coalition-deaths.html | Trump Orders Freeze on Syria Financing | By Eric Schmitt Helene Cooper and Alissa J Rubin | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/your-money/student-public-service-loan-forgiveness-program.html | A Student Loan Fix With Catches | By Ron Lieber | TX 8-550-404 | 2018-05-16 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/your-money/wine-collecting-storage.html | Want to Keep Your Wine Safe Store It in a Bomb Shelter | By Paul Sullivan | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/climate/epa-auto-pollution-pruitt.html | Automakers Asked for Looser Rules but May Get More Than They Bargained For | By Hiroko Tabuchi and Lisa Friedman | TX 8-550-404 | 2018-05-16 |

| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/climate/scott-pruitt-epa-rental.html | Head of EPA Rented Residence From Wife Of an Energy Lobbyist | By Brad Plumer and Eric Lipton | TX 8-550-404 | 2018-05-16 |
|---|---|---|---|---|---|---|
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-state-budget-deal.html | Albany Strikes Budget Deal That Offers Path Around Trump Tax Bite | By Vivian Wang and Jesse McKinley | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/a-colder-war-with-russia.html | A Colder War With Russia | By The Editorial Board | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/the-outrage-over-kevin-williamson.html | The Outrage Over Kevin Williamson | By Bret Stephens | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/vermont-town-seeks-a-heart-and-soul-also-milk-and-eggs.html | Vermont Town Seeks a Heart | By Bill McKibben | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/baseball/yankees-tanaka-blue-jays.html | Yankees Show They Are More Than a 12 Punch | By David Waldstein | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/uconn-notre-dame-women-final-four.html | Just Another Team | By Jer Longman | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/31/arts/television/whats-on-tv-saturday-lover-for-a-day-and-operation-odessa.html | Whats on Saturday | By Sara Aridi | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/31/business/tesla-crash-autopilot.html | Questions Of Autopilot In Tesla Crash | By Gregory Schmidt | TX 8-550-404 | 2018-05-16 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/31/inside r/puerto-rico-hurricane-maria-displaced-return.html | Puerto Ricans Seeking a Place to Rest | By Luis FerrSadurn | TX 8-550-404 | 2018-05-16 |
| 2018-03-21 | 2018-04-01 | https://www.nytimes.com/2018/03/21/books/review/jasmin-darznik-song-of-a-captive-bird.html | Rebel With a Cause | By Dina Nayeri | TX 8-550-933 | 2018-06-12 |
| 2018-03-22 | 2018-04-01 | https://www.nytimes.com/2018/03/22/travel/36-hours-in-memphis.html | Memphis | By Elaine Glusac | TX 8-550-933 | 2018-06-12 |
| 2018-03-23 | 2018-04-01 | https://www.nytimes.com/2018/03/23/books/review/chris-bohjalian-flight-attendant-best-seller.html | If You Murdered Someone Would You Know It | By Tina Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-03-23 | 2018-04-01 | https://www.nytimes.com/2018/03/23/travel/changes-at-the-airport.html | Revisions to the Airport Experience | By Stephanie Rosenbloom | TX 8-550-933 | 2018-06-12 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/books/review/house-of-broken-angels-luis-alberto-urrea.html | All in the Family | By Viet Thanh Nguyen | TX 8-550-933 | 2018-06-12 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/books/review/semitism-jonathan-weisman.html | Bad for the Jews | By Simon Schama | TX 8-550-933 | 2018-06-12 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/magazine/can-jim-mattis-hold-the-line-in-trumps-war-cabinet.html | Last Man Standing | By Robert F Worth | TX 8-550-933 | 2018-06-12 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/realestate/shopping-for-ceiling-lights.html | Warm Hugs From on High | By Tim McKeough | TX 8-550-933 | 2018-06-12 |

| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/t-magazine/bedtime-overnight-skin-care-routine.html | Nighttime Rituals | By Kari Molvar | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/travel/architecture-detroit-albert-kahn.html | Looking Up in Detroit | By John L Dorman | TX 8-550-933 | 2018-06-12 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/travel/world-cup-russia-soccer-tickets.html | Fewer Americans Will Be in Gorky Park or World Cup Seats | By Justin Sablich | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/arts/television/roseanne-barr-trump.html | Roseanne on the Older Newer Roseanne | By Patrick Healy | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/books/review/lissa-evans-roshani-chokshi-diane-margras.html | Saviors but Not Saints | By Soman Chainani | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/fashion/weddings/real-life-can-be-raw-in-marriage-and-death.html | Real Life Can Be Raw in Marriage and in Death | By Amy Sohn | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/canele-butter-mochi-lazy-woman.html | A Lazy Womans Canel | By Samin Nosrat | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/everyone-wants-power-everyone-thinks-someone-else-has-it.html | Extra Strength | By Michelle Dean | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/gerald-murnane-next-nobel-laureate-literature-australia.html | Most Books Are Crap | By Mark Binelli | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/is-it-ok-for-my-wifes-shrink-to-ask-her-to-contact-mine.html | Is It OK for My Wifes Shrink to Ask Her to Contact Mine | By Kwame Anthony Appiah | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/lacey-baker-wants-more-girls-to-skate-with.html | Lacey Baker Wants More Girls to Skate With | Interview by Molly Lambert | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/letter-of-recommendation-fatbergs.html | Fatbergs | By Nicola Twilley | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/the-fruit-of-global-trade-in-one-fruit-the-avocado.html | How the Avocado Became the Fruit of Global Trade | By Brook Larmer | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/realestate/uptown-apartment-downtown-vibe.html | Uptown but With a Downtown Vibe | By Tim McKeough | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/travel/5-beautiful-mexican-getaways-to-take-this-spring.html | Mexico Bound Book Now | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/arts/design/martin-luther-king-jr-national-civil-rights-museum.html | Where the Dream Is Always Alive | By Holland Cotter | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/arts/television/startup-podcast-alex-inc-zach-braff.html | Giving Podcasts the Hollywood Treatment | By Amanda Hess | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/journey-into-europe-akbar-ahmed.html | Allah and Man in Europe | By Atossa Araxia Abrahamian | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/land-between-two-rivers-tom-sleigh.html | I Witness | By Tess Taylor | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/robert-kaplan-return-of-marco-polos-world.html | Foreign Policy From the Dark Side | By Bret Stephens | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/self-help-career-happiness.html | SelfImprovement | By Judith Newman | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/lens/it-was-like-my-disability-became-gift-photographer-album-ny.html | My Disability Became a Gift | By James Estrin | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/how-to-be-a-confidant.html | How to Be a Confidant | By Malia Wollan | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/judge-john-hodgman-on-a-nightmarish-work-of-art.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/new-sentences-from-astral-weeks-a-secret-history-of-1968.html | From Astral Weeks A Secret History of 1968 | By Sam Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/poem-the-nod.html | The Nod | By Kayo Chingonyi | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/the-3-18-18-issue.html | The 31818 Issue | By The New York Times Magazine | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/the-woman-was-fit-and-healthy-why-did-her-lung-mysteriously-collapse.html | The Woman Was Fit and Healthy Why Did Her Lung Mysteriously Collapse | By Lisa Sanders MD | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/nyregion/if-you-see-something-write-something.html | If You See Something Write Something | By Stephen Harrison | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/nyregion/in-yorkville-the-last-days-of-a-german-bakery.html | Breads Cakes and Puccini for Now | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/nyregion/the-endless-renovation-of-the-apartment-upstairs.html | A Renovation Upstairs Oh the Pain | By Joyce Wadler | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/realestate/living-in-hudson-heights-manhattan.html | A Hidden Gem Gaining Popularity | By Aileen Jacobson | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/style/the-wing-investigation.html | WomenOnly Club Investigated Over Discrimination | By Katherine Rosman | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/t-magazine/art/michael-bailey-gates-photographs-horse-in-the-rough.html | View Finder Forbidden Lens | By Ian Bauman | TX 8-550-933 | 2018-06-12 |

| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/travel/five-places-to-go-in-chicago-uptown-neighborhood.html | Uptown Is on Its Way Back Up | By John L Dorman | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/travel/rome-through-the-eyes-of-flavius-josephus.html | An Ancient Guide to the Eternal City | By David Laskin | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/travel/tucson-arizona-budget-affordable-hiking-food.html | Come to the City Then Get Out of Town | By Lucas Peterson | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/arts/music/frankie-cosmos-greta-kline-vessel.html | Her Small Indie World Gets Bigger | By Simon VozickLevinson | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/books/review/call-me-zebra-azareen-van-der-vliet-oloomi.html | The Blood of Literature | By Liesl Schillinger | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/books/review/fatal-discord-michael-massing.html | Renaissance vs Reformation | By Rebecca Newberger Goldstein | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/nyregion/afro-flow-yoga.html | Rhythm and Yoga in Deep Conversation | By Tiffany Martinbrough | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/nyregion/napping-in-a-new-york-minute.html | Naps in the City That Doesnt Sleep | By Arielle Dollinger | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/opinion/sunday/gen-x-activism.html | Gen X Activism An Oral History | By Devorah Blachor | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/a-savvy-couple-zero-in-on-brownsville.html | A Savvy Couple Zero In on a Brooklyn Neighborhood | By Joyce Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/a-surge-of-high-priced-closings-including-a-sale-by-harvey-weinstein.html | A Surge of HighPriced Closings Including a Harvey Weinstein Sale | By Vivian Marino | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/family-of-christine-beshar-trailblazing-lawyer-selling-co-op.html | The Family of Christine Beshar a Trailblazing Lawyer Is Selling a Coop | By Vivian Marino | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/new-york-citys-best-buyers-and-sellers-neighborhoods.html | The Best Spots for Buyers and Sellers | By Michael Kolomatsky | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/style/facebook-dying-uncle-political-views.html | A Last Visit or Not | By Philip Galanes | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/t-magazine/sunflower-bean-julia-cumming-vintage-shopping.html | Vintage Shopping With the Band | By Alice Hines | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/travel/clothes-packing-dress-light-shoes.html | How to Travel Light and Dress Well Too | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/world/europe/denmark-online-divorce.html | Fast Online Divorce Not in Denmark | By Martin Selsoe Sorensen | TX 8-550-933 | 2018-06-12 |

| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/arts/dance/dougla-dance-theater-of-harlem-geoffrey-holder-carmen-de-lavallade.html | For a Holder Revival Its a Family Affair | By Gia Kourlas | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/arts/music/bach-religion-music.html | J S Bach Merits Serious Bible Study | By Michael Marissen | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/cadaver-king-country-dentist-radley-balko-tucker-carrington.html | Innocents Behind Bars | By Elie Mystal | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/david-cannadine-victorious-century.html | When Britannia Ruled | By Geoffrey Wheatcroft | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/farewell-to-the-horse-ulrich-raulf.html | Galloping Through History | By C E Morgan | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/kim-fu-lost-girls-of-camp-forevermore.html | That Summer | By Lisa Ko | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/martha-grimes-knowledge-crime-fiction.html | Not in Front of the Children | By Marilyn Stasio | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/monk-mokha-dave-eggers.html | Cafe ArabicaAmericano | By Ghaith AbdulAhad | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/resurrection-jesus.html | The Resurrection Conundrum | By Jon Meacham | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/water-will-come-jeff-goodell.html | Water | By Robert Glennon | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/finding-the-right-corporate-message-isnt-always-easy.html | The Right Corporate Message Well Its Tricky | By John Ortved | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/gibson-guitars-bankruptcy.html | While Their Guitars Gently Weep | By Danny Hakim | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/going-cashless-.html | My Journey Into a Cashless Future | By David Gelles | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/how-to-think-about-corporate-tax-cuts.html | How to Think About Corporate Tax Cuts | By Justin Wolfers | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/late-career-change.html | When Small Steps Can Change Your Life | By Rob Walker | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/new-jersey-epidemiologist.html | Keeping Track of Disease by Tracking Down Data | As told to Patricia R Olsen | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/why-a-bigger-dose-of-market-panic-could-help.html | Why More Market Panic Might Help | By Jeff Sommer | TX 8-550-933 | 2018-06-12 |

| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/climate/egypt-climate-drought.html | Faced With Drought the Pharaohs Tried and Failed to Adapt | By Livia AlbeckRipka | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/fashion/weddings/on-craigslist-3br-unfinished-future-husband-upstairs.html | On Craigslist 3BR Unfinished Future Husband Upstairs | By Tammy La Gorce | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/movies/easter-movies-streaming.html | Holiday Hunt Leads To a Basket of Oldies | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/movies/hal-2001-a-space-odyssey-voice-douglas-rain.html | HAL 9000 Wasnt Always So Eerily Calm | By Gerry Flahive | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/movies/kate-mara-chappaquiddick-kennedy.html | Kate Mara Takes On Another Political Death | By Kathryn Shattuck | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/nyregion/how-majora-carter-south-bronx-booster-spends-her-sundays.html | Taking Care of Mind Body and Soul | By Nancy A Ruhling | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/nyregion/redemption-of-a-lost-prodigy.html | A Prodigy Redeemed | By Alex Vadukul | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/nyregion/who-was-the-first-person-killed-by-a-car-in-new-york.html | Who Was the First Person Killed by a Car in New York | By Keith Williams | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/obituaries/anne-forer-pyne-a-feminist-who-opened-eyes-dies-at-72.html | Anne Forer Pyne 72 an Igniter of a Feminist Concept | By Stacy Cowley | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/obituaries/peter-munk-90-dies-built-worlds-biggest-gold-mining-company.html | Peter Munk 90 Dies Builder of a Mining Empire | By Ian Austen | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/opinion/ann-coulter-trump-former-trumpers.html | Beware the Former Trumpers | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/opinion/sunday/martin-luther-king-memphis.html | How Memphis Gave Up on Dr Kings Dream | By Wendi C Thomas | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/opinion/sunday/united-states-census.html | The Americans Our Government Wont Count | By Alex Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/realestate/how-to-avoid-a-renovation-nightmare.html | Is That  Contractor A Good Fit | By Kaya Laterman | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/realestate/when-a-mega-mansion-runs-over-budget.html | When MegaMansions Have MegaProblems | By Candace Jackson | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/sports/sidwell-basketball.html | As Top Players Flock to Elite Schools the Rich Get Better | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/sports/tennis/miami-open-key-biscayne.html | Bucolic Island Bids Farewell To Open | By Cindy Shmerler | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/style/jay-pharoah-workout.html | Jay Pharoahs Guide to Fitness | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |

| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/style/modern-love-for-a-30-year-old-virgin-its-now-or-never.html | Its Now or Never for a 30YearOld Virgin | By Clare Almand | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/theater/lawrence-wright-cleo-alley-theater-elizabeth-taylor.html | Lustful OffSet Romance to Onstage Drama | By Michael Hoinski | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/theater/mean-girls-broadway-tina-fey.html | Pitting Girls Against Girls to a New Tune | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/travel/what-tyra-banks-cant-travel-without.html | Tyra Banks Brings Spare Nails Candy Lips and Sneakers | By Nell McShane Wulfhart | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/us/hurricane-harvey-flooding-canyon-gate.html | A Grim Choice Sell at a Loss Or Stay at Risk | By Audra D S Burch | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/media/amazon-google-privacy-digital-assistants.html | Hey Alexa What Can You Hear And What Will You Do With It | By Sapna Maheshwari | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/media/spotify-streaming-music.html | Spotify Will List Shares But No IPO | By Ben Sisario | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/tesla-crash-autopilot-musk.html | Questions About Autopilot After Fatal Tesla Car Crash | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/tiger-woods-advertising.html | Tiger Is Back Will Sponsors Follow | By Zach Schonbrun | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/fashion/weddings/a-french-acrobat-sweeps-her-off-her-feet-figuratively-too.html | Something in the Way She Soars | By Rosalie R Radomsky | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/health/new-organ-interstitium.html | Is Newly Found Tissue an Organ Maybe A Conduit for Cancer It Seems Likely | By Jacey Fortin | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/nyregion/congestion-pricing-new-york.html | Despite Months of Lobbying Congestion Pricing Again Fails in New York | By Winnie Hu | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/nyregion/in-the-bronx-stadium-scents-take-fans-out-to-the-ballgame.html | Catching a Whiff of Faded Ballpark Memories | By Corey Kilgannon | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/nyregion/new-york-city-budget-cuomo.html | Cuomo Budget Sticks Thumb In Mayors Eye | By Vivian Wang and Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/distraction-self-driving-cars.html | The Distraction of Automated Cars | By Vikas Bajaj | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/god-jordan-peterson.html | God and Men and Jordan Peterson | By Ross Douthat | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/pruitt-epa-assault-science.html | Fear and Disdain Grip Trumps EPA | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/decomposition-easter.html | Decomposition An Easter Story | By Eugenia Bone | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/easter-passover-god-women.html | The Rise of Gods Spokeswomen | By Nicholas Kristof | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/kushner-kloss-trump.html | Javanka vs The Klossy Posse | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |

| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/martin-luther-king-faith.html | Keeping The Faith | By Michael Eric Dyson | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/menstrual-periods-prejudice.html | When Pads Cant Fix Prejudice | By Chris Bobel | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/nazi-history-asperger.html | The Nazi History Behind Asperger | By Edith Sheffer | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/oklahoma-hamilton-world-war.html | Oklahoma Was the Hamilton of Its Day | By Todd S Purdum | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/putin-trump-overplayed.html | Putin Overplayed His Hand | By William J Burns | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/spiro-agnew-mlk.html | Spiro Agnew Father Of Todays GOP | By Clay Risen | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/trump-evangelicals-christians-easter.html | Trumps Christian Soldiers | By Amy Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/realestate/can-a-building-message-board-be-an-open-forum.html | Can a Coop Message Board Function as an Open Forum | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/baseball/mets-cardinals-jacob-degrom.html | Bottom Line for Mets Good Pitching Solid Hitting and an Injury | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/hockey/pittsburgh-penguins-sidney-crosby.html | Crosby and the Penguins Try to Peak at the Right Time | By Allan Kreda | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/mets-old-players.html | If the Mets Succeed Theyre Experienced If They Fail Theyre Old | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/ncaa-womens-final-mississippi-state-notre-dame.html | One Finalist Felled a Giant in a Thriller Now So Has the Other | By Jer Longman | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/style/bobbi-brown-just-bobbi.html | Look Good Feel Better | By George Gurley | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/style/where-is-lynda-carter-now-wonder-woman.html | Life After Wonder Woman With a Song in Her Heart | By Rachel Dodes | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sunday-review/marine-corps-women-segregation.html | Separate Is Not Equal in the Marine Corps | By Kate Germano | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/travel/city-mouse-restaurant-chicago-review.html | Cheese Is a Staple of Course | By Steve Reddicliffe | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/travel/hotel-review-san-miguel-de-allende.html | Goodbye Factory Hello Plush Rooms and Spa Treatments | By Sara Lieberman | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/bail-bonds-extortion.html | Extortion or the Price of Freedom | By Jessica SilverGreenberg and Shaila Dewan | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/california-pardon-immigrants.html | Trump Assails Pardons Given to 5 Immigrants By California Governor | By Christina Caron | TX 8-550-933 | 2018-06-12 |

| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/compton-cowboys-horseback-riding-african-americans.html | Black Cowboys Get Back on the Trail in Compton | By Walter ThompsonHernndez | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/politics/justice-department-harassment-bias.html | Years of Claims  Of Harassment  In Justice Dept | By Katie Benner | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/politics/massachusetts-drug-costs-medicaid-waiver.html | Massachusetts Is Tackling Drug Cost Itll Be a Fight | By Robert Pear | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/africa/south-africa-abalone-poaching.html | Abalone Become a Deadly Lure for South African Poachers | By Kimon de Greef | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/asia/malala-pakistan-taliban.html | Visit Home  For Activist Targeted  By Taliban | By Salman Masood | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/asia/north-korea-united-nations-sanctions-blacklist.html | UN Unveils  A Blacklist To Curtail North Korea | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/asia/south-china-morning-post-hong-kong-alibaba.html | Newspapers New Goal Change How the West Sees China | By Javier C Hernndez | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/europe/balkans-russia-night-wolves-republika-srpska-bosnia.html | Russian Agents of Meddling and Mayhem Bosnia Says Hardly | By Andrew Higgins | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/europe/denmark-statue-black-woman.html | Nodding to a Colonial Past With Rebel Queen Tribute | By Martin Selsoe Sorensen | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/europe/iberian-lynx-spain-portugal.html | Saving a Fussy Eater In Europe With Help From 50000 Rabbits | By Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/middleeast/syria-idlib-war.html | Syrians Feel Vise Tighten in a Holdout Rebel Province | By Anne Barnard and Hwaida Saad | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/blue-jays-yankees.html | Yankees Fight Injuries  And Thinning Outfield  In First Loss of Season | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/final-four-michigan-loyola.html | Michigan Puts the Brakes on LoyolaChicagos Long Wild Ride | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/final-four-villanova-kansas.html | Villanovas Good Defense Just Makes Offense Better | By Zach Schonbrun | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/arts/television/whats-on-tv-sunday-jesus-christ-superstar-and-the-child-in-time.html | Whats On Sunday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/insider/how-to-push-a-story.html | How to Push a Story | By Melina Delkic | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/world/asia/taliban-night-vision.html | Talibans Move Into High Tech  Puts US in Bind | By Thomas GibbonsNeff and Jawad Sukhanyar | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-08 | 2018-04-02 | https://www.nytimes.com/2018/03/08/obituaries/overlooked-belkis-ayon.html | Belkis Ayn | By Sandra E Garcia | TX 8-550-933 | 2018-06-12 |
| 2018-03-26 | 2018-04-02 | https://www.nytimes.com/2018/03/26/nyregion/metropolitan-diary-one-mother-to-another.html | One Mother to Another | By Marcia Longman | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-02 | https://www.nytimes.com/2018/03/27/nyregion/metropolitan-diary-68th-street-surprise.html | 68th Street Surprise | By Jon Drucker | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-02 | https://www.nytimes.com/2018/03/28/nyregion/metropolitan-diary-high-flying-metrocard.html | HighFlying MetroCard | By Alice Swersey | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-02 | https://www.nytimes.com/2018/03/28/upshot/housing-sales-mortgage-rates-tax-law.html | What to Expect in Housing Market This Spring | By Neil Irwin | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-02 | https://www.nytimes.com/2018/03/29/nyregion/metropolitan-diary-out-of-the-storm.html | Out of the Storm | By Betsy Newberry | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/arts/design/rem-koolhaas-firm-wilshire-boulevard-temple-expansion.html | Firm Reveals Its Plan For Los Angeles Temple | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/movies/acrimony-review-taraji-p-henson-tyler-perry.html | Her Marriage Is Wobbly And So Is the Script | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/us/los-angeles-police-shooting-anthony-weber.html | In Shooting Of Teenager City Recalls Racist Past | By Tim Arango | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/us/midterm-elections-pennsylvania.html | How Will the Midterm Elections Play Out Pennsylvania May Be a Bellwether | By Trip Gabriel | TX 8-550-933 | 2018-06-12 |
| 2018-03-31 | 2018-04-02 | https://www.nytimes.com/2018/03/31/obituaries/samuel-belzberg-dead.html | Samuel Belzberg Corporate Raider  In a Family Dynasty Is Dead at 89 | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/theater/review-the-lucky-ones.html | The Chaos Beneath the Lovely Chorale | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/julia-kristeva-bulgaria-communist-spy.html | Intellectual Caught Up In a Furor | By Jennifer Schuessler and Boryana Dzhambazova | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/music/live-nation-ticketmaster.html | Roster of Stars Lets Live Nation Flex Ticket Muscles Rivals Say | By Ben Sisario and Graham Bowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/music/review-placido-domingo-met-opera-luisa-miller.html | Plcido Domingo 80ish Not Receding | By Zachary Woolfe | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/ready-player-one-box-office-weekend-warner-bros-village-road-show-steven-spielberg.html | Ready Player One Dominates Box Office | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/television/martin-luther-king-documentaries-hope-and-fury.html | Marching Against the Glare of the Nightly News | By Salamishah Tillet | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/books/last-wild-men-of-borneo-carl-hoffman-interview.html | A Magnet in the Pacific | By John Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/boycott-facebook-apple-google-failed.html | Intertwined Tech Services Blunt Boycotts | By Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/media/advertising-fonts.html | Marketers Value the Wisdom of Fonts | By Janet Morrissey | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/media/mpaa-hollywood-rivkin.html | Hollywoods Envoy Schooled In Diplomacy and Muppets | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/trump-china-tariffs-jobs.html | Tariffs on Chinese Goods British Gender Pay Gaps | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/insider/jim-mattis-photograph.html | When a Subject Refuses to Pose | By Katie Van Syckle | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/chad-hoopes-violin-strad-zyg.html | Going From a Strad On Loan to a Zyg Thats All His Own | By James Barron | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/easter-parade-new-york.html | Their Sunday Best At This Parade It Gets Even Better | By Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/metropolitan-diary-dog-with-a-secret.html | Dog With a Secret | By Abigail Bereola | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/remington-sandy-hook-shooting.html | Gun Makers Bankruptcy Stalls a Lawsuit Brought by Newtown Families | By Kristin Hussey and Rick Rojas | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/obituaries/efrain-rios-montt-guatemala-dead.html | Efran Ros Montt Guatemalan Dictator Convicted of Genocide Dies at 91 | By Stephen Kinzer | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/obituaries/elizabeth-ebert-grand-dame-of-cowboy-poetry-dies-at-93.html | Elizabeth Ebert 93 Queen of Cowboy Poetry | By Carson Vaughan | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/obituaries/johan-van-hulst-who-helped-save-600-children-from-the-nazis-dies-at-107.html | Johan van Hulst 107 Who Smuggled 600 Children to Save Them From Nazis | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/american-dream-black-children.html | A New Black American Dream | By Denene Millner | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/europe-privacy-protections.html | Europe Can Lead On Privacy | By Tom Wheeler | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/facebook-lax-privacy-rules.html | America Needs Better Privacy Rules | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/trump-tariffs-agriculture-economy.html | Will Trump Start a Farm Crisis | By Robert Leonard | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/justin-smoak-yankees-blue-jays.html | Decision Backfires and Yanks Give Up a Blast | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/michigan-villanova-final-four-ncaa.html | Sure Villanova Is a Heavy Favorite The Xs and Os Are Still Tantalizing | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/ncaa-tournament-villanova-michigan.html | The Sport Has Lost Something but Not Its Magic | By Joe Drape | TX 8-550-933 | 2018-06-12 |

| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/blockchain-uses.html | Techs Answer For Security Blockchain | By Nathaniel Popper | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/facebook-tech-industry-leaders.html | As Facebook Struggles Rivals Stay Mostly Mum | By Nick Wingfield | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/retailer-stores-automation-amazon.html | Retail Races to Automate | By Nick Wingfield Paul Mozur and Michael Corkery | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/saks-lord-taylor-credit-cards.html | Hackers Stole Data From Millions of Cards at Saks | By Vindu Goel and Rachel Abrams | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/atf-bomb-lab-beltsville.html | Anatomy of a Bomb Investigation Dissecting Devices in an ATF Lab | By Ali Watkins | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/charles-jared-kushner-white-house-real-estate.html | Political Power Has Backfired For Kushners | By Sharon LaFraniere and Katie Benner | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/for-profit-colleges-accreditation.html | Organization Oversaw ForProfit Colleges That Imploded Now It Seeks a Comeback | By Erica L Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/gun-control-marches-protests.html | Gun Control and Fall Elections Moment or Movement | By Matt Flegenheimer and Jess Bidgood | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/trump-immigration-daca.html | As Refugee Caravan Heads North Trump Rails Against DACA and Nafta | By Katie Rogers | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/trump-mueller-firing-impeachment.html | Daunting Obstacles Stand In Path to Impeachment Even if Mueller Is Fired | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/sacramento-stephon-clark-protest.html | Sheriffs Car Hits Woman At Protest in Sacramento | By Kayne Rogers and Matt Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/africa/somalia-shabab-african-union.html | Attack on Peacekeepers Kills Dozens in Somalia | By Jina Moore | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/afghanistan-schools-taliban.html | School Days Despite the Taliban the Bribes and the Outdoor Lessons | By Mujib Mashal and Najim Rahim | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/kashmir-militants-indian-army.html | Muslim Protests Turn Deadly in Kashmir | By Sameer Yasir | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/kim-jong-un-north-korea-k-pop-concert.html | In Pivot From Hard Line on Pop Culture North Koreas Leader Claps for KPop | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/europe/pope-francis-easter-mass.html | At Easter Reflecting On Peace And Justice | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/europe/russia-sergei-skripal-uk-spy-poisoning.html | Poisoned Door Knob Hints at HighLevel Plot to Kill Spy UK Officials Say | By Ellen Barry and David E Sanger | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/europe/uk-england-burial-fee-children.html | England to Abolish Burial and Cremation Fees for Children | By Yonette Joseph | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/middleeast/israel-gaza-fighting.html | Competing Videos Prolong Gaza Fight | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/middleeast/west-bank-jesus-land-mines-jordan-river-baptism.html | Minesweeps So Pilgrims And Monks May Return | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |

| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/economy/labor-recruit.html | Eager Refugees Courted for Jobs In Tight Market | By Patricia Cohen | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/tesla-elon-musk.html | Elon Musk Makes Light  Of Teslas Troubles in Tweets | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/budget-new-york-federal-tax-law.html | With Loopholes State Protests Tax Law | By Russ Buettner and Jan Ransom | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/stephon-clark-tragedy.html | Rhythms  Of Tragedy | By Charles M Blow | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/trump-iran-north-korea-talks.html | Trumps Iran Threat Imperils Korea Talks | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/notre-dame-wins-ncaa-title.html | LastSecond Nature | By Jer Longman | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/americas/costa-rica-election-alvarado-quesada.html | Governing Party Stalwart Wins Costa Rica Presidency | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/uzbekistan-reform.html | The Ice Is Melting Dismantling a Police State | By Andrew Higgins | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/arts/television/whats-on-tv-monday-king-in-the-wilderness-and-the-good-karma-hospital.html | Whats On Monday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/health/vaping-ecigarettes-addiction-teen.html | With Barely A Puff Vaping Floods Schools | By Kate Zernike | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/nyregion/nyc-school-chancellor-richard-carranza.html | From Day One the New Schools Chancellor Has a Long ToDo List | By Elizabeth A Harris and Kate Taylor | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/sports/baseball/giancarlo-stanton-yankees.html | How a Star  Lost a Name  And Found Himself | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-03-22 | 2018-04-03 | https://www.nytimes.com/2018/03/22/science/curly-hair-wool-sheep.html | Sheared Secrets Investigating What Makes Curly Hair Curl | By Veronique Greenwood | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/science/nasa-webb-telescope.html | Setbacks for Hubble Telescopes Successor | By Dennis Overbye | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/science/nuclear-bombs-antineutrinos.html | Subatomic Detectives Ghostly Particles Offer Clues to NBomb Work | By Kenneth Chang | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/well/live/hearing-loss-may-make-you-accident-prone.html | Risks Hearing Loss and Accidents | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/well/live/testosterone-supplements-low-t-treatment-libido.html | Testosterone by the Numbers | By Randi Hutter Epstein | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/science/arctic-foxes-inbreeding.html | Genetic Rescue These Arctic Foxes Turned Blue Thats a Good Thing | By Steph Yin | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/science/caribou-migration-drones.html | Front Runners To Figure Out Caribou Do Study or Ask Inuits | By JoAnna Klein | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/science/footprints-oldest-north-america.html | PreNike Era Finding Footprints 13000 Years Old | By Nicholas St Fleur | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/well/mind/fitness-in-midlife-may-help-fend-off-dementia.html | Mind Midlife Fitness to Halt Dementia | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/well/move/walking-exercise-minutes-death-longevity.html | Guidelines That Need a Workout | By Gretchen Reynolds | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-03 | https://www.nytimes.com/2018/03/29/arts/music/met-opera-bambino-babies.html | New Patrons to Crawl Around the Met Aisles | By Michael Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-03 | https://www.nytimes.com/2018/03/29/science/frog-species-panama-fungus-rebound.html | Frog Species on the Rebound | By Carl Zimmer | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-03 | https://www.nytimes.com/2018/03/29/well/live/hockey-fans-beware-heart-attack-rates-rise-after-a-game.html | Heart Hockey Fans Beware | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/health/bologna-listeria-south-africa.html | Bologna Blamed in Vast Listeria Outbreak | By Emily Baumgaertner | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/health/unretirement-work-seniors.html | When Retirement Doesnt Quite Work Out | By Paula Span | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/science/fresh-air-laundry.html | Clothesline Fresh | By C Claiborne Ray | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/well/live/can-you-get-two-colds-at-once.html | Can You Get Two Colds at Once | By Richard Klasco MD | TX 8-550-933 | 2018-06-12 |
| 2018-04-01 | 2018-04-03 | https://www.nytimes.com/2018/04/01/sports/baseball/phillies-gabe-kapler-.html | Manager  Is Ready  To Be Bold  And Booed | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/01/world/asia/china-tariffs-united-states.html | China Makes Good on Threat of Tariffs Raising Its Duties on 128 US Products | By Chris Buckley | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/design/picasso-tate-modern-london.html | A Year Of Peak Picasso | By Jason Farago | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/design/snoopy-charlie-brown-public-art.html | Peanuts Gang Gets Set To Go on a World Tour | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/metoo-celebrities-charities.html | Charities Face MeToo Fallout | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/music/jack-white-boarding-house-reach-billboard-chart.html | Billboard Chart Battle Streaming vs Sales | By Ben Sisario | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/bill-cosby-trial-jury-selection.html | In Cosby Retrial Judge Queries Potential Jurors On Their MeToo Bias | By Graham Bowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/jesus-christ-superstar-live-in-concert-nbc-review.html | A Superstar Full of Spirit | By Noel Murray | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/review-legion-season-2-fx.html | Trapped Inside the Superhero Maze | By Mike Hale | TX 8-550-933 | 2018-06-12 |

| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/the-last-og-review-tracy-morgan-tbs.html | A Man Trying to Find Himself | By James Poniewozik | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/books/review-recovering-leslie-jamison.html | With Sobriety as Jet Fuel  A Memoir Begins to Soar | By Dwight Garner | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/media/sinclair-news-anchors-script.html | Sinclair Told Anchors To Recite Script on Bias | By Jacey Fortin and Jonah Engel Bromwich | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/new-york-retirement-plan-private-workers.html | New York  Sets IRA For Those With None | By Tara Siegel Bernard | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/stock-markets-technology-trade.html | Stocks Sink As a Bump Gives Way To a Bear | By Matt Phillips | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/climate/epa-pruitt-pipeline-apartment.html | A Lobbyist A Condo Deal A Green Light | By Eric Lipton | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/climate/trump-auto-emissions-rules.html | California Vows to Fight US Efforts to Reduce Car Pollution Standards | By Hiroko Tabuchi | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/de-blasio-peters-schools-investigations.html | Mayor Acts in School Investigations Battle | By William K Rashbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/drivers-fume-over-parking-rules-during-snowstorm.html | A Snow Day in the City Except for the Car | By Emma G Fitzsimmons | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/molinaro-republican-with-small-town-roots-launches-bid-governor.html | Marcus Molinaro a Republican With SmallTown Roots Begins a Run for Governor | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/new-york-trial-joseph-hunter-secret-world-of-mercenary-soldiers.html | Trial Will Explore the Realm of Soldiers for Hire | By Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/south-bronx-jail-rikers-island.html | In a Changing South Bronx Residents See a New Jail as a Step Backward | By Ashley Southall | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/obituaries/stephen-reinhardt-liberal-lion-of-federal-court-dies-at-87.html | Stephen Reinhardt 87 Liberal Bad Boy Appointed by Carter to Federal Bench | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/obituaries/steven-bochco-dead-tv-producer.html | Steven Bochco Producer of Hill Street Blues and NYPD Blue Dies at 74 | By Matthew Haag and Christopher Mele | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/2018-hals-odyssey-to-reality.html | What 2001 Got Right | By Michael Benson | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/manhattan-congestion-pricing-traffic.html | The Wrong Way to Unclog Streets | By Robin Chase | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/trump-autocrat-playbook.html | The Autocrats Playbook | By Michelle Goldberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/trumpland-economy-polarization.html | Whats the Matter With Trumpland | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/science/marco-zozaya-vaccines-video.html | Tackling A Viral Equation | By Adrianne Jeffries | TX 8-550-933 | 2018-06-12 |

| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/science/mummy-head-fbi-dna.html | Cracking a Cold Case | By Nicholas St Fleur | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/baseball/yankees-home-opener-postponed-snow.html | Packed Seats at Yankee Stadium but Theres No Game No Crowd Either | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/basketball/charlotte-hornets-mitch-kupchak-lakers.html | ExLakers Executive May Be Hornets GM | By Marc Stein | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/ncaa-championship-villanova-michigan.html | Just Super Nova | By Zach Schonbrun | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/ncaa-final-four-travel-bans.html | Public Colleges Teams Wrestle With States Travel Bans | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/nfl-cheerleaders.html | Like to Go Out in Sweatpants  Dont Be an NFL Cheerleader | By Ken Belson | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/soccer/concacaf-montagliani-salary.html | Concacaf Chief Outearns Peers at Bigger Groups | By Tariq Panja | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/steve-smith-cricket-australia.html | A Sandpapered Ball and a Tearful Admission Leave Australia Reeling | By Tim Wigmore | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/theater/review-no-one-writes-to-the-colonel-repertorio-espanol.html | Betting on a Rooster With Stage Presence | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/upshot/an-international-final-four-which-country-handles-student-debt-best.html | Student Loan Showdown  Where Do Borrowers Have It Best | By Matthew Chingos and Susan Dynarski | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/florida-rusty-rodgers-jeremy-banks-lawsuit-dismissed.html | State Agent Is Cleared For Investigating Death  Of Mother in Florida | By Walt Bogdanich | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/border-patrol-trump-brandon-judd-fox.html | Border Patrol Agent Has Trumps Ear | By Katie Rogers and Ron Nixon | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/cfpb-mick-mulvaney.html | Mulvaney in First Report to Congress Urges Weakening of Consumer Bureau | By Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/elizabeth-esty-wont-run-reelection.html | Mishandling of Abuse Claim Drives Connecticut Democrat From House Race | By Liam Stack | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/justice-department-california-lawsuit-land-use-law.html | Justice Dept Takes Aim at California To Wrest Control of Public Land Sales | By Katie Benner | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/republican-senate-primary-fights-indiana.html | GOP Leaders Fear Toll From Bruising Primary Battles | By Michael Tackett | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/supreme-court-rules-for-police-officer-in-excessive-force-case.html | Supreme Court Sides With Police Officer Accused of Using Excessive Force | By Adam Liptak | TX 8-550-933 | 2018-06-12 |

| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/treasurys-tax-law-architect-justin-muzinich-is-tapped-as-deputy-secretary.html | Trump Elevates TaxLaw Architect Into Deputy Role at Treasury | By Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/trump-immigration-mexico-daca.html | Trump Returns To a Hard Line On Immigrants | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/trump-libel-lawsuit.html | Trump Vowed to Change Libel Laws He Might Not Have Had This in Mind | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/teacher-strikes-oklahoma-kentucky.html | Teachers Walk Out in 2 States as Fervor Spreads | By Dana Goldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/well/live/the-value-and-limitations-of-a-cardiac-calcium-scan.html | The Value and Limitations of a Calcium Scan | By Jane E Brody | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/africa/winnie-mandela-dead.html | Winnie MadikizelaMandela Is Dead at 81 Fought South African Apartheid | By Alan Cowell | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/americas/brazil-dolphins-sepetiba-bay.html | A Dolphin DieOff in Brazil Is Only the Tip of the Iceberg | Photographs and Text by Dado Galdieri | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/americas/brazil-netflix-lula-corruption.html | A Netflix Political Series Is a Bit Too Hot for Some Brazilians | By Manuela Andreoni | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/americas/caravans-migrants-mexico-trump.html | Huddled Masses Northbound Into Mexico Prompt Trump Alarm Caravans Coming | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/afghanistan-taliban-kunduz.html | Afghan Military Strike Kills  At Least 70 at a Mosque | By Rod Nordland | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/malaysia-fake-news-law.html | As Malaysia Aims at Fake News Worries on Who Makes the Call | By Hannah Beech | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/nastya-russia-trump-election.html | Escort and Her Coach Held in Thailand Jail Offer Secrets on Russia | By Richard C Paddock | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/north-korea-k-pop-apology-south.html | North Korea Offers Regrets For Barring Media at Show | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/europe/trump-putin-white-house-meeting.html | Russia Sends Hasty RSVP to Trump Invitation | By Andrew Higgins and Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/middleeast/israel-african-migrants-un-resettlement.html | A Quick Backlash and Israel Recants on a UN Migrant Deal | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/middleeast/saudi-yemen-bombings.html | Saudi Bombs Said to Kill Yemenis Getting Some Air | By Saeed AlBatati and Rick Gladstone | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/china-us-trade-action-markets.html | Industry Giants Register Dissent On Trade Action | By Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/dealbook/facebook-why-me.html | A Button Facebook Could Use Why Me | By Andrew Ross Sorkin | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/business/media/to-trump-its-the-amazon-washington-post-to-its-editor-thats-baloney.html | Trump Ties The Washington Post To Amazon Its Editor Is Puzzled | By Sydney Ember | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/cuomo-nycha-state-of-emergency.html | Cuomo Orders Public Housing Oversight | By Luis FerrSadurn and J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/pamela-harris-brooklyn-resigns.html | Brooklyn Lawmaker Resigns As She Faces Fraud Charges | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/supreme-court-racism-suppression.html | Voter Suppressions Legacy Lives On | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/vladimir-putin-most-influential.html | The Most Influential Man on Earth | By David Brooks | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/technology/virtual-currency-arrest-centra.html | Two Founders of Centra a 32 Million Virtual Currency Project Are Arrested | By Nathaniel Popper | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/theater/pay-no-attention-to-the-girl-review-1001-nights.html | Reliving Those Arabian Nights | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/whats-on-tv-tuesday-the-last-og-and-legion.html | Whats On Tuesday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/insider/basketball-march-madness-reporting.html | A Sportswriters Private Madness | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/nirav-modi-india-banks.html | Jeweler to the Stars  Flees as India Seethes | By Maria AbiHabib | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/drinks/wine-school-assignment-etna-bianco.html | A White Like No Other | By Eric Asimov | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/drinks/wine-school-rosso-di-montalcino.html | Ideal Is an Opinion | By Eric Asimov | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/frenchette-tribeca-restaurant.html | A Kitchen Duo for Decades Now With Their Own Place | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/momofuku-seiobo-review-sydney.html | Caribbean Savor Australian Bounty | By Besha Rodell | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-04 | https://www.nytimes.com/2018/03/30/dining/lamb-shanks-recipe.html | Lambs Shanks Sweetly Spiced for Spring | By David Tanis | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-04 | https://www.nytimes.com/2018/03/30/dining/maida-heatter-lemon-cake.html | The Simple Cake That Helped Create a Legend | By Margaux Laskey | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/dan-bransfield-pizzapedia.html | To Consult Pizza Pizza Pizza Past Present Future | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/drinks/gin-tonic-socarrat.html | To Sip Think Gin and Tonic With Juniper Berries | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/mario-batali-sexual-harassment.html | Life After Disgrace | By Kim Severson | TX 8-550-933 | 2018-06-12 |

| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/mimouna-passover-moroccan-feast.html | A Tradition of Treats | By Ron Lieber | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/shakespeare-elizabethan-food.html | To Learn A Talk About Feasts  Befitting the Bard | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/tea-brooklyn-bushwick.html | To Brew Giving Tea Its Props By Way of Brooklyn | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/womens-rights-delmonicos.html | To Celebrate On Delmonicos Menu A Womens Luncheon | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/worlds-fare-food-festival.html | To Gather Yes a Food Festival Is Coming to Queens | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/obituaries/michael-tree-a-founder-of-the-guarneri-quartet-dies-at-84.html | Michael Tree 84 Violist And a Founding Member  Of the Guarneri Quartet | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/opinion/gaza-protests-israel-hamas.html | A Test for Israel in Gaza | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/opinion/pruitt-epa-auto-emissions-rule.html | A Wrong Turn on Auto Emissions | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/us/martin-luther-king-memphis.html | A Dampened Dream | By Alan Blinder Jerry Gray and Morrigan McCarthy | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/world/middleeast/erdogan-turkey.html | Divisive Oratory Daily Has a Nation Spellbound | By Carlotta Gall | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/dance/jack-ferver-everything-is-imaginable.html | Who Made Them Feel Mighty Real | By Gia Kourlas | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/design/met-museum-paintings-renovation.html | Met Lets in the Light | By James Barron | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/television/bill-cosby-jury-to-hear-account-that-his-accuser-was-scheming.html | Judge in Cosbys Trial Will Allow Testimony Questioning the Accuser | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/television/cardi-b-tonight-show-jimmy-fallon.html | A Tonight Show First A Cohost Cardi B | By John Koblin | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/books/two-sisters-asne-seierstad.html | Sisters Who Chose ISIS Over Norway | By Parul Sehgal | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/apple-hires-googles-ai-chief.html | Lagging Rivals in AI Apple Adds A Top Google Executive to Its Team | By Jack Nicas and Cade Metz | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/economy/charitable-giving-corporations.html | When Corporate Giving  Is More About Getting | By Eduardo Porter | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/economy/china-wine-trade.html | Pairs Well With a Trade War | By Natalie Kitroeff | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/economy/new-york-fed-president-john-williams.html | Bucking Calls for Diversity the New York Fed Taps an Insider | By Ben Casselman | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/media/spotifys-wall-street-debut-is-a-success.html | Spotifys First Day on Wall Street Is a 265 Billion Success | By Ben Sisario and Matt Phillips | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/morgan-stanley-broker-fired-abuse.html | Bank Fires A Broker Long Accused Of Abuse | By Emily Flitter | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/smart-city.html | Building a Smart City Heated Sidewalks Included | By Lisa Prevost | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/tesla-model-3.html | Output Goals At Tesla Meet Cold Reality Of Industry | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/climate/pruitt-epa-apartment-emissions.html | For Pruitt a Spotlight Shines on His Ethics Not His EPA Rollbacks | By Coral Davenport | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/dining/beef-stew-recipe.html | The Art of the Beef Stew | By Julia Moskin | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/dining/bleecker-luncheonette-nyc-restaurant-news.html | Comfort Food With Middle Eastern Spices at Bleecker Street Luncheonette | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/dining/claro-review-brooklyn-oaxacan.html | Oaxaca on the Gowanus | By Pete Wells | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/health/obamacare-enrollment-insurance-trump.html | Health Law SignUps  Fall Slightly After Cuts | By Abby Goodnough | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/insider/the-lone-journalist-on-the-scene-when-king-was-shot-and-the-newsroom-he-rallied.html | The Lone Journalist on the Scene  When Dr King Was Shot | Compiled by Insider Staff | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/movies/all-the-cities-of-the-north-review.html | Shards of a Narrative About Buildings and Men | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/movies/yellow-submarine-beatles-50th-anniversary.html | Yellow Submarine Resurfacing at 50 | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/at-fund-raiser-cynthia-nixon-says-she-favors-legalizing-marijuana.html | Cuomo Challenger Says She Favors Legalizing Pot | By Shane Goldmacher | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/in-harlem-mourning-st-nicks-another-cultural-marker.html | Mourning the Loss of Another Beacon of Old Harlem | By Ashley Southall | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/l-train-shutdown-14th-street.html | Bracing for the Siege of Lower Manhattan | By Sarah Maslin Nir | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/yeshivas-budget-new-york.html | Sway of State Senator Spares Jewish Schools Curriculum Oversight | By Vivian Wang and Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/obituaries/anna-chennault-dead.html | Anna Chennault BehindtheScenes Force in Washington Is Dead at 94 | By Robert D McFadden | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/obituaries/bob-beattie-85-olympic-ski-coach-and-abc-sports-analyst-dies.html | Bob Beattie 85 Ski Coach And Commentator Is Dead | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |

| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/hollywood-inclusion-rider.html | Inclusion Riders Wont Save Hollywood | By Rebecca Chapman | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/jesse-jackson-martin-luther-king.html | How King Lived Is Why He Died | By Jesse Jackson | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/putin-cia-weakening-russia.html | Is Putin a CIA Agent | By Thomas L Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/trump-perversion-leadership.html | Trumps Perversion of Leadership | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/ncaabasketball/villanova-donte-divincenzo.html | From StandIn to Standout for Villanova | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/olympics/bjoerndalen.html | Biathlete Who Won 8 Golds for Norway Retires | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/technology/youtube-shooting-suspect-headquarters.html | A Shooting at YouTubes Offices Rattles Silicon Valley | By Daisuke Wakabayashi Maggie Astor Maya Salam and Matt Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/theater/humana-festival-of-new-american-plays.html | Women and Men Pushed to the Edge | By Elisabeth Vincentelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/alex-van-der-zwaan-sentencing-russia-investigation-mueller.html | Former Lawyer Is Sentenced to 30 Days in Muellers Russia Investigation | By Sharon LaFraniere | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/california-governor-villaraigosa-newsom-trump.html | Who Will Lead California as Trump Leads a Battle Against It | By Adam Nagourney | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/census-citizenship-question-court-challenge.html | Cities and States Undertake a Court Challenge to a Census Question on Citizenship | By Michael Wines | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/martin-luther-king-1968-gun-control-act.html | Killing Led at Last  To Gun Restrictions | By Richard A Oppel Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/mississippi-private-prison-abuse.html | Trial Uncovers Casual Horrors At Private Jail | By Timothy Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/mlk-church-civil-rights.html | As They Honor King Churches Ask How Far Have We Come | By John Eligon | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/fact-check-trump-twitter-immigration-policy-.html | Immigration Policy A Rant That Misleads | By Linda Qiu | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/tax-law-regulations-omb-treasury.html | Turf Battle  Over Who Interprets Tax Rules | By Alan Rappeport and Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/trump-border-immigration-caravan.html | Trump Foresees  National Guard  Securing Border | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |

| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/white-house-chinese-imports-tariffs.html | White House Unveils Tariffs on Over 1300 Chinese Products | By Ana Swanson | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/teacher-walkouts-strikes.html | Protests Spread as Teachers Press For Better Pay and More Funding | By Dana Goldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/tex-as-ted-cruz-orourke-senate.html | For First Time Cruz Faces  A WellFunded Democrat | By Manny Fernandez | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/afghanistan-airstrike-civilians.html | Civilians Killed in AntiTaliban Strike Afghans Say | By Najim Rahim and Mujib Mashal | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/china-catholic-vatican.html | Hopes of Deal With Vatican Dim in China | By Steven Lee Myers | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/hong-kong-housing-prices-laundromats.html | With No Room for Washers Laundromats Proliferate | By Mary Hui | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/india-fake-news.html | Crackdown On Reporters Deteriorates In India | By Kai Schultz and Suhasini Raj | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/australia/south-africa-white-farmers.html | Australia Said to Retract Claim on White Farmers | By Adam Baidawi | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/europe/kosovo-war-crimes-trial.html | Kosovos War Ended but Not the Shooting | By Andrew Higgins and Valerie Hopkins | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/europe/uk-jeremy-corbyn-jewdas.html | Labour Leader Defends Seder With Group Critical of Israel | By Stephen Castle | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/middleeast/netanyahu-africa-migrants-rwanda.html | Netanyahus Reversal Shows Clout of HardLine Allies | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/middleeast/saudi-arabia-mohammed-bin-salman-israel.html | Saudi Prince  Says Israelis  Have Right  To Own Land | By Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/facebook-russian-trolls-removed.html | Facebook Kicks Out More Trolls From Russia | By Scott Shane | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/nyregion/rockaway-toddler-beating-death-bella-edwards.html | Mothers Boyfriend Is Charged With Beating a 3YearOld Girl to Death in Queens | By Ashley Southall and Nikita Stewart | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/sports/baseball/giancarlo-stanton-yankees.html | Stanton Finds Teammates Past and Present to Lean On | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/sports/baseball/matt-harvey-mets-phillies.html | Harvey Looks Like His New New Self as Mets Shut Out Phillies | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/sports/baseball/yankees-stadium-netting.html | Yankee Fans Say New Nettings Mostly Fine | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/sports/didi-gregorius-yankees.html | At a Misty Opener Its Raining Runs | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/sports/golf/masters-tiger-woods-phil-mickelson.html | Woods and Mickelson Set Aside the Plumage for a WarmUp | By Karen Crouse | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/theater/bobbie-clearly-review-roundabout-underground.html | Crime Punishment and Then What | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/trump-amazon.html | Firms Shudder as Trumps Tweets Mean Business | By Michael D Shear and Cecilia Kang | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/trump-foreign-policy.html | On Foreign Policy the President Reverts to Candidate Trump | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/wisconsin-election-supreme-court.html | Liberal Judge Wins Wisconsin Supreme Court Seat Buoying Democrats | By Monica Davey | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/television/whats-on-tv-wednesday-i-am-mlk-jr-and-girls-trip.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/golf/firefighter-matt-parziale-masters.html | Nervous to Be at the Masters Nah He Usually Runs Into Burning Buildings | By John Clarke | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-05 | https://www.nytimes.com/2018/03/30/obituaries/mel-gordon-71-drama-scholar-of-the-fringe-is-dead-at-71.html | Mel Gordon 71 Scholar Of Drama And Fringe | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-05 | https://www.nytimes.com/2018/04/02/fashion/braids-weaves-extensions-and-traction-alopecia.html | Our Extensions Have a Downside | By Crystal Martin | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-05 | https://www.nytimes.com/2018/04/02/technology/personaltech/check-browser-version.html | Checking Your Browser Version | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/arts/music/johnny-cash-forever-words-poems-album.html | Johnny Cashs Poems Get a Second Life as Songs | By Bill FriskicsWarren | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/insider/matt-apuzzo-sally-yates-covering-five-attorneys-general.html | Five Attorneys General and Me | By Matt Apuzzo | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/obituaries/janka-nabay-54-dies-carried-an-african-dance-music-worldwide.html | Janka Nabay 54 Sierra Leonean Singer | By Jon Pareles | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/opinion/facebook-fix-replace.html | Dont Fix Facebook Replace It | By Tim Wu | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/opinion/gun-control-youtube-shooting.html | How to Win An Argument About Guns | By Nicholas Kristof | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/style/how-to-overcome-jealousy.html | How Do I Handle My Jealousy | By Cheryl Strayed and Steve Almond | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/technology/personaltech/old-email-addresses.html | How to Clean Out Old Addresses | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/us/politics/women-campaign-managers-midterms.html | A Wave of Young Women Running Campaigns and Changing Politics | By Michael Tackett | TX 8-550-933 | 2018-06-12 |

| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/03/opinion/tesla-model3-elon-musk.html | Teslas Problems Wont Stop Electric Cars | By Bill Saporito | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/03/world/europe/viktor-orban-hungary-economy-election.html | Leader in Hungary Sees Economic Miracle Is It a Mirage | By Patrick Kingsley and Benjamin Novak | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/design/frick-collection-expansion-selldorf.html | The Frick Unveils a Plan And Crosses Its Fingers | By Robin Pogrebin | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/design/theaster-gates-colby-college-museum.html | Theaster Gates to Join Colby College Institute | By Peter Libbey | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/design/v-and-a-ethiopian-treasure.html | Museum Offers Ethiopia Loan of Looted Object | By Anna CodreaRado | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/music/anna-thorvaldsdottir-metacosmos-new-york-philharmonic.html | Balancing the Chaos Of a Mighty Universe | By Joshua Barone | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/music/dr-octagon-moosebumps-jean-grae-quelle-chris-everythings-fine-review.html | Indie Rap Fighters for a Genre Turned Fancy Pants | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/review-dada-masilo-giselle-joyce-theater.html | A Classic Boldly Reimagined | By Gia Kourlas | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/television/bill-cosby-jury-selection.html | Cosby Jury Has Been Set  After Dispute Over Bias | By Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/television/jersey-shore-family-vacation-trading-spaces-reboot.html | Older Yes Wiser Well | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/books/review-inseparable-chang-eng-yunte-huang.html | The Original Siamese Twins Examined Yet Again | By Jennifer Szalai | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/blackstone-infrastructure-fund-saudi.html | Infrastructure Fund Is Slow To Equal Hype | By Kate Kelly and Andrew Ross Sorkin | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/britain-gender-pay-gap.html | Britain Aims to Close Pay Gap With Transparency and Shame | By Liz Alderman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/energy-environment/pipeline-cyberattack.html | Gas Pipeline Vulnerability Is Exposed By Hackers | By Clifford Krauss | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/as-spotify-goes-public-sony-cashes-in.html | As Spotify Goes Public Sony Cashes In | By Ben Sisario | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/how-bill-oreilly-silenced-his-accusers.html | Settlement Agreements Reveal How OReilly Silenced His Accusers | By Emily Steel | TX 8-550-933 | 2018-06-12 |

| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/roseanne-ratings-abc.html | Roseanne Mania Cools Slightly in Sitcoms Second Week | By John Koblin | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/sinclairs-boss-responds-to-criticism-you-cant-be-serious.html | Sinclair Chairman Defends MustRuns as Customary | By Sydney Ember | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/stock-markets-trade-war.html | Indexes Rise Even as Trade Fight Between US and China Grows | By Matt Phillips and Prashant S Rao | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/the-united-states-is-starting-a-trade-war-with-china-now-what.html | White House Edges Back From Brink of Trade War | By Ana Swanson and Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/us-china-trade-tariffs.html | Exchanging Tariffs A Quick Overview | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/fashion/mens-style/sweetgreens-jonathan-neman-on-ditching-his-car-and-phone.html | Surfing Planning Ahead and Family | By Bee Shapiro | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/movies/roger-corman-lawsuit-sons.html | Sons Sue Roger Corman Over Sale of 270 Films | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/detective-convicted-of-perjury-receives-no-jail-time.html | Judge Sparing Detective Prison Time Laments the Case Disgusts the Court | By Joseph Goldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/homeless-people-new-york.html | Beyond the City Rents Rise and Homelessness Follows | By Nikita Stewart | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/homework-therapists-tutoring-counseling-new-york.html | Guiding Hand For Algebra And Anxiety | By Kyle Spencer | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/new-york-state-senate-democrats.html | New York Democrats End Their 7Year Schism | By Shane Goldmacher | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/nycha-housing-project-playgrounds.html | Perils on Housing Authority Playgrounds Went Unreported an Audit Finds | By Sharon Otterman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/police-shooting-brooklyn-crown-heights.html | Police in Brooklyn Kill a Man Pointing a Pipe Believed to Be a Gun | By Benjamin Mueller and Nate Schweber | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/stipends-state-senators-new-york-.html | Comptroller Rejects Stipends Over State Senators Titles | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/obituaries/drue-heinz-a-philanthropist-of-literature-dies-at-103.html | Drue Heinz Patron of Literature and Lavish Host of Authors Dies at 103 | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/opinion/migrants-detention-forced-labor.html | When Migrants Are Treated Like Slaves | By Jacqueline Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/opinion/trump-republicans-blue-wave.html | The GOP Can Avoid A Disaster | By Henry Olsen | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/science/baleen-whales-evolution-genome.html | Whale DNA Hints That Opposites May Really Attract | By Karen Weintraub | TX 8-550-933 | 2018-06-12 |

| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/baseball/wheres-the-mets-phillies-game-on-facebook.html | A Mets Win With Lots Not to Like | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/baseball/yankees-rays-giancarlo-stanton.html | Stanton Leads a Home Run Parade Mostly Quieting His Critics | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/golf/augusta-national-womens-tournament.html | Augusta Takes an Unexpected Turn Toward Womens Golf | By Bill Pennington | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/golf/masters-players-to-watch.html | Players to Watch | By Jeff Shain | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/golf/tiger-woods-masters.html | A Walking Miracle Making a Last Stand | By Karen Crouse | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/hockey/minnesota-duluth-frozen-four.html | Second Straight Trip to Frozen Four Began the Postseason on Thin Ice | By Pat Borzi | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/patriots-julian-edelman-shooting.html | Patriot Helps Thwart Potential School Shooting | By Ken Belson | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/soccer/liverpool-manchester-city-champions-league.html | Smoke Outside and Fire on the Field as Liverpool Triumphs | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/style/liza-minnelli-goes-marie-kondo-castoffs-to-be-shown-sold.html | Warhol Cabaret Halston Lizas Past in Castaways | By Frank DeCaro | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/amazon-postal-service-trump.html | Trump Chides A Package Deal But Is He Right | By Nick Wingfield | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/google-letter-ceo-pentagon-project.html | A Google Military Project Fuels Internal Dissent | By Scott Shane and Daisuke Wakabayashi | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/mark-zuckerberg-testify-congress.html | Facebook Puts Profile Breach At 87 Million | By Cecilia Kang and Sheera Frenkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/nasim-aghdam-youtube-shooter.html | Online a Trail of Popular Lifestyle Videos Followed by Anger at YouTube | By Daisuke Wakabayashi Thomas Erdbrink and Matthew Haag | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/personaltech/beware-unknown-tech-brands.html | To Protect Data Be Wary of Unfamiliar Brands | By Brian X Chen | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/personaltech/tech-engage-readers.html | Hearing From Readers Over Multiple Channels | By Hanna Ingber | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/theater/new-york-theater-workshop-Anna-Deavere-Smith.html | Theater Workshop Announces New Season | By Peter Libbey | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/harvard-asian-admission.html | AsianAmericans Suing Harvard Say Documents Prove Discrimination | By Anemona Hartocollis | TX 8-550-933 | 2018-06-12 |

| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/memphis-rally-martin-luther-king.html | No Choice but to Embody an Activist Spirit | By John Eligon | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/caravan-conservative-media-immigration.html | How the Caravan Story Exploded on the Right | By Jeremy W Peters | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/george-nader-russia-uae-special-counsel-investigation.html | Mueller Witness Linked to Emirates and Russia | By Mark Mazzetti David D Kirkpatrick Ben Protess and Sharon LaFraniere | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/national-guard-immigration-border.html | All It Takes Is One Mistake Worries About Sending National Guard to Border | By Helene Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/paul-ryan-reelection-campaign-randy-bryce-paul-nehlen.html | Can Ryan Be Defeated Maybe Not but His Race Is a Circus | By Sheryl Gay Stolberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/racial-bias-school-discipline-policies.html | National Analysis Sees Bias in Discipline | By Erica L Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/trump-tariffs-minnesota-mining.html | Trump Is Saving Us Minnesota Miners Warm to Tariffs and GOP | By Mitch Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/africa/hague-jihadist-police-chief-timbuktu.html | Rape Charges for Jihadist Police Chief | By Marlise Simons | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/africa/sierra-leone-president.html | Sierra Leone Swears In New Leader After Tumultuous Election Season | By Jaime Yaya Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/africa/somalia-parliament.html | Somalia Avoids a Crisis But Rivalries Simmer | By Jina Moore | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/americas/brazil-lula-corruption-prison.html | Top Court Rules Brazil Can Jail Former Leader | By Ernesto Londoo and Shasta Darlington | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/americas/mexico-trump-caravan.html | Inside a Caravan Women and Children Fleeing Violence | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/asia/boracay-philippines-tourists-closed.html | Boracay Idyllic Resort Island in the Philippines Is Closed to Tourists | By Felipe Villamor | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/asia/uzbekistan-islam-karimov-gulnara-karimova.html | Where Is Googoosha The Less Than Cherished Uzbek First Daughter | By Rod Nordland | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/europe/germany-food-bank-foreigners.html | German Food Bank Reopens to Foreign Applicants | By Christopher F Schuetze | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/europe/uk-eddie-izzard-labour-jeremy-corbyn.html | 3 in 1 Comedian Transgender Activist Labour Party Official | By Iliana Magra and Palko Karasz | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/france-rail-strike-stranded-commuters.html | Strike Tests Reform Agenda in France | By Adam Nossiter | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/middleeast/trump-syria-troops.html | President Pulls Back From Call for a Total Withdrawal From Syria | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |

| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/turkish-banker-iran-sanctions.html | US Seeks 20 Years for Turkish Banker | By Benjamin Weiser | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/economy/trade-impact.html | US Risks Trapping Manufacturers in the Crossfire | By Natalie Kitroeff and Ben Casselman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/fashion/mens-style/a-tour-of-designer-pierre-yovanovitchs-french-chateau.html | A French Chateau Because Life Is Short | By Steven Kurutz | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/fashion/mens-style/mathew-barzal-star-rookie-of-the-new-york-islanders-on-his-style-goals.html | Young Hockey Star Flashes an Edge | By Bee Shapiro | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/de-blasio-harendra-singh-emails.html | Mayors Aide Set Up Meeting to Aid Donor | By Brian M Rosenthal | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/opinion/trumps-national-guard-border.html | Mr Trumps Flawed Border Plan | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/baseball/mets-pitching.html | To See the Starting Pitcher  Its Best to Be on Time | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/youtube-attacker-demonetization.html | YouTube Complaints From Attacker Echoed Fight Over Ad Dollars | By Nellie Bowles and Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/theater/symphonie-fantastique-review-basil-twist.html | HeadTripping The Light  Fantastic | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/trump-obama-syria-foreign-policy.html | Trump Has Chipped at Obamas Legacy Except When It Comes to Syria | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/arts/television/whats-on-tv-thursday-mom-and-imposters.html | Whats On Thursday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/fashion/buzzed-politics-of-hair-emma-gonzalez-rosemcgowan.html | Buzz Cuts The Politics of No Hair | By Vanessa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/fashion/mens-style/diego-boneta-hollywood-superstar.html | Totally Mexican Completely American | By Alex Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/fashion/mens-style/sporty-sunglasses-and-other-picks-for-april.html | Sporty Sunglasses and Other Picks for April | By Alex Tudela | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/style/bob-dylan-sings-about-gay-love.html | Dylan St Vincent And Others Sing  About Gay Love | By Jim Farber | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-06 | https://www.nytimes.com/2018/04/03/books/christine-lahti-true-stories-from-an-unreliable-witness.html | Her Hollywood Tales | By Judith Newman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/arts/design/king-kennedy-assassination-new-york-historical-society.html | Different Sides of the Same Mountain | By Sam Roberts | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/arts/design/markus-brunetti-review-yossi-milo-gallery.html | Europes Houses of Worship in Astounding Detail | | By Roberta Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/arts/design/show-us-your-wall-bob-greenberg.html | A Design Insider Who Likes Outsider Art | By Ted Loos | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/movies/a-quiet-place-review-john-krasinski-emily-blunt.html | Shhhh Silence Is Survival | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/movies/chappaquiddick-review.html | Revisiting a Grim Kennedy Scandal Soberly | By AO Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/movies/film-festivals-best-new-york.html | A Film Tasting Menu | By Mike Hale | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/movies/you-never-really-here-review-joaquin-phoenix.html | Officially a Good Guy With Blood All Over | By AO Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/obituaries/alfred-crosby-father-of-environmental-history-is-dead-at-87.html | Alfred Crosby 87 Environmental Historian Who Wrote of Columbuss Impact | By John Motyka | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/opinion/carfentanil-fentanyl-opioid-crisis.html | Ordering Five Million Deaths Online | By Richard A Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/opinion/trump-washington-post-amazon.html | Mr Trumps War on the Truth | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/us/parkland-shooting-yearbook.html | This Has to Be Remembered for the Rest of Our Lives | By Patricia Mazzei and Sam Hodgson | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/us/politics/john-kasich-trump-new-hampshire.html | Ohio Is Lovely But a Primary Tempts Kasich | By Matt Flegenheimer | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/dance/review-jack-ferver-everything-is-imaginable.html | There Are Dark Currents and My Little Pony | By Siobhan Burke | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/-before-the-fall-review-german-and-austrian-art-neue-galerie.html | Disquieting Works of Nazi Era | By Jason Farago | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/orchid-show-new-york-botanical-garden-springtime.html | Where Spring Is | By Kathryn Shattuck | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/richard-meier-sexual-misconduct-allegations.html | Oh God You Too More Women Accuse Architect of Misconduct | By Robin Pogrebin | TX 8-550-933 | 2018-06-12 |

| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Jason Farago Martha Schwendener and Will Heinrich | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/lost-painting-found.html | Bet This Isnt In Your Attic | By Laura M Holson | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/music/lorde-melodrama-tour-live-review.html | In a Big Room but Protecting the Small Moments | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/music/new-york-philharmonic-esa-pekka-salonen.html | An Odyssey Of Chaos And Beauty | By Anthony Tommasini | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/television/killing-eve-review-sandra-oh.html | Female Spy Hunts Female Assassin | By Mike Hale | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/amsale-aberra-dies.html | Amsale Aberra Whose Bridal Gowns Made FrouFrou Pass Dies at 64 | By Nellie Bowles | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/cfpb-mick-mulvaney-pay-raises.html | Agency Chief Yearns Small But Pays Big | By Stacy Cowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/epa-officials-questioned-scott-pruitt.html | Officials at EPA Raised Concerns And Were Ousted | By Eric Lipton Kenneth P Vogel and Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/mclaren-street-cars.html | McLaren Darts Into Luxury Car Passing Lane | By Stanley Reed | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/media/kevin-williamson-atlantic.html | End Abortion By Hanging Atlantic Fires Provocateur | By Michael M Grynbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/media/paris-review-emily-nemens.html | Revered Literary Title Names a New Editor | By Alexandra Alter and Sydney Ember | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/target-retail-hiring-bias.html | Target Agrees to Review Its Screening Of Job Applicants Amid Bias Claims | By Colin Moynihan | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/tesla-model-3.html | Can Its Model 3 Navigate Tesla Out of Danger | By James B Stewart | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/trump-trade-war-china.html | Trump Escalates Fight With China In Tariff Threat | By Ana Swanson and Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/climate/epa-chief-scott-pruitt-pressure.html | Growing Crisis Threatens EPA Chief as Top Aides Eye the Exits | By Coral Davenport and Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/climate/solar-energy.html | Use of Solar Power Grows But Only to 12 Globally | By Somini Sengupta | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/climate/trump-california-emissions.html | Quietly White House And California Seek Deal on Car Emissions | By Hiroko Tabuchi | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/health/opioids-naloxone-surgeon-general.html | Surgeon General Urges Americans to Carry Drug That Can Stop Opioid Overdoses | By Abby Goodnough | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/insider/reporting-parkland-shooting.html | Returning Home to Cover a Tragedy | By Patricia Mazzei | TX 8-550-933 | 2018-06-12 |

| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/acorn-and-the-firestorm-review.html | Acorn and the Firestorm | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/big-fish-and-begonia-review.html | Big Fish amp Begonia | By Teo Bugbee | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/blockers-review.html | Someones Prom Plans Dont Include Sex | By Manohla Dargis | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/good-luck-review.html | Good Luck | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/lean-on-pete-review.html | A Needy Boy Discovers a Horse a Balm | By Manohla Dargis | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/spinning-man-review-guy-pearce.html | Spinning Man | By Jennifer Szalai | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/sweet-country-review.html | Sweet Country | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/the-endless-review.html | The Endless | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/the-heart-of-nuba-review.html | The Heart of Nuba | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/the-miracle-season-review.html | The Miracle Season | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/where-is-kyra-review-michelle-pfeiffer.html | A Dark Descent Into Poverty and Despair | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/crime-lord-le-roux-details-mayhem-and-murders.html | Former Crime Boss Gives Riveting Testimony of Mayhem and Murders | By Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/elevator-murder-brooklyn.html | A Tiny Elevator Haunting Thoughts | By Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/guard-bribe-manhattan-correctional-center.html | Guard Took 45000 in Bribes For Luxuries Prosecutors Say | By Benjamin Weiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/last-suit-accusing-nypd-of-spying-on-muslims-is-settled.html | Last of Three Major Suits Accusing NYPD of Spying on Muslims Is Settled | By Colin Moynihan | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/new-jersey-house-democrats-campaigns.html | In New Jersey Democrats See Opportunity in TrumpVoting Suburbs | By Nick Corasaniti | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/new-york-democrats-idc-future.html | New York Democrats End a Civil War | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/obituaries/carl-scheib-youngest-player-in-american-league-history-dies-at-91.html | Carl Scheib 91 the Youngest Player  In American League History at 16 | By Richard Goldstein | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/obituaries/susan-anspach-75-dies-daring-actress-in-maverick-films.html | Susan Anspach Daring Actress in Counterculture Films Is Dead at 75 | By Anita Gates | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/gun-maker-safe-guns.html | Gun Makers Must Do More | By Eliza Sydnor Romm | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/stock-markets-trade-trump.html | The Art Of the Flail | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/the-new-power-structure.html | The New Power Structure | By David Brooks | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/baseball/mets-nationals-michael-conforto.html | Back Early From Injury Mets Slugger Treats Fans to a Smashing Show | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/basketball/dirk-nowitzki-ankle-surgery.html | 20Season Mavericks Veteran Pauses for Ankle Procedure | By Marc Stein | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/basketball/kyrie-irving-celtics-knee-surgery.html | Surgery Will Sideline Irving From the Celtics Playoff Run | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/conor-mcgregor-ufc-barclays.html | McGregor Turns Himself In to City Police | By Daniel Victor | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/hockey/islanders-john-tavares.html | Islanders End With a Win but May Yet Lose Tavares | By Allan Kreda | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/tennis/john-isner-davis-cup.html | After Dismal Start to 2018 Isner Regains That Winning Feeling | By Cindy Shmerler | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/technology/corporate-security-active-shooter-youtube.html | Reconsidering Office Safety In Shooter Era | By Tiffany Hsu and Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/technology/zuckerberg-facebook-myanmar.html | Zuckerberg Rebuked for Claiming Facebook Defused Hate Speech in Myanmar | By Paul Mozur | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/upshot/us-china-trade-war-unconventional-retaliation.html | In Trade War Usual Commerce Rules May Not Apply | By Neil Irwin | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/nafta-negotiations-trump-canada-mexico.html | White House Sees Hope for Agreement on Nafta | By Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/refugee-office-abortion-trump.html | New Front in Abortion Battle A Small US Office | By Jeremy W Peters | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/trump-california-lawsuits.html | In One Battle After Another Its Trump v California | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/trump-democrats-immigration-votes.html | Trump Off Script Blasts Democrats on Immigration | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/politics/trump-stormy-daniels-hush-money.html | Trump Denies Knowledge Of Payment To Porn Star | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/watching/whats-on-tv-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/americas/brazil-lula-prison.html | ExPresident of Brazil Ordered to Jail | By Shasta Darlington | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/americas/mexico-caravan-trump.html | Migrant Caravan Splinters Trump Praises Mexico Its Leaders Reply Butt Out | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/china-trade-war-trump-tariffs.html | Why China Is Confident It Can Beat Trump in a Trade War | By Steven Lee Myers | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/india-russia-s-400-missiles.html | India Nears Missile Deal With Russia Despite US Sanctions | By Maria AbiHabib | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/women-sumo-ring-japan.html | Women in a Sumo Ring Not on Your Life | By Motoko Rich | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/puigdemont-extradite-germany-spain.html | ExCatalan Chief Cannot Be Extradited German Court Says | By Melissa Eddy and Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/russia-landfills-gases.html | When a City of 40000 People Gets Poisoned They Dont Care | By Ivan Nechepurenko | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/russia-soviet-stalin-historian.html | Gulag Expert Is Acquitted In Porn Case | By Andrew E Kramer | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/turkey-coup-arrests-extraditions.html | In 18 Nations  Turks Seize  80 Suspects Tied to Cleric | By Rick Gladstone | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/yulia-skripal-russia-britain.html | Poison Victims Health Improves BritishRussian Tone Worsens | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/middleeast/israel-gaza-hamas-border-protests.html | Israel and Gaza Brace for Second Round of Protests at Border Fence | By David M Halbfinger and Iyad Abuheweila | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/middleeast/pentagon-detainees-syria-islamic-state.html | Pentagon Wades Deeper  Into Detainee Operations Run by Kurds in Syria | By Eric Schmitt | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/brooklyn-police-shooting-saheed-vassell.html | Locals Knew He Was Mentally Ill Officers Who Shot Him Didnt | By Benjamin Mueller Jan Ransom and Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/trump-syria-withdrawal-isis.html | No Way to Run a War Policy | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/baseball/yankees-bullpen.html | Yankees Bullpen Intimidating on Paper Crumples Again in Loss to Orioles | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/golf/tiger-woods-masters.html | Woods Digs Deep to Keep the Bogeys at Bay | By Karen Crouse | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/tony-finau-masters.html | A Day of Wild Twists Ankles Excluded | By Bill Pennington | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/texas-border-national-guard.html | Immigrants Keep Crossing Border Undeterred by Washingtons Whims | By Manny Fernandez | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/france-extremism-doudi.html | Macrons Fight on Radical Islam May Lead to Exile of Vocal Imam | By Adam Nossiter | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/06/arts/television/whats-on-tv-friday-6-balloons-and-troy-fall-of-a-city.html | Whats On Friday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/06/business/japan-1980s-bubble-era.html | An Intoxicating Era Bubbles Back | By Mari Saito | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-07 | https://www.nytimes.com/2018/04/04/sports/golf/augusta-national-12th-hole.html | At Augustas No 12 Defeat by Air Sea and Land | By Adam Schupak | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-07 | https://www.nytimes.com/2018/04/04/theater/feeding-the-dragon-sharon-washington-review.html | An Enchanted Home Inside a Library | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/arts/design/ellen-stofan-former-nasa-chief-scientist-to-head-national-air-and-space-museum.html | Air and Space Museum Gets a New Leader | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/briefing/the-week-in-good-news-sweater-man-matt-parziale-snow-monkeys.html | The Week in Good News | By Des Shoe | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/nyregion/whitney-artwork-city-council-johnson.html | A Modern Touch at City Hall | By William Neuman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/style/showbiz-passover-seder.html | A Night to Celebrate Great Escapes | By Katherine Rosman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/us/politics/guantanamo-detainees-senegal-libya.html | ExGuantanamo Inmate Sent to Senegal Disappears | By Dionne Searcey and Charlie Savage | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/us/politics/mueller-manafort-russia-investigation.html | A Mueller Weakness Becomes a Strength | By Charlie Savage | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/05/arts/berkshire-museum-norman-rockwell.html | Berkshire Museum May Sell a Rockwell | By Colin Moynihan | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/05/us/politics/bernie-sanders-obama-mississippi.html | Sanders in Courting Blacks Is Tripped Up by Notion He Slighted Obama | By Jonathan Martin | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/design/russian-avant-garde-art-forgery-disputes.html | Unknown Or Unreal | By Catherine Hickley | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/lincoln-center-debora-spar.html | Lincoln Centers President Steps Down  After a Year of Struggles and Setbacks | By Robin Pogrebin and Michael Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/music/jonas-kaufmann-wagner-tristan-und-isolde-boston-symphony.html | Wagners Tristan und Isolde Is Like a Drug | By Joshua Barone | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/music/review-andras-schiff-carnegie-hall.html | A Pianists Astounding Seamless Flow | By James R Oestreich | TX 8-550-933 | 2018-06-12 |

| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/television/paterno-review-hbo-al-pacino.html | At Penn State a Tragedy Without a Hero | By Mike Hale | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/two-schiele-drawings-ordered-returned-to-heirs-of-nazi-victim.html | Nazi Victims Heirs To Reclaim 2 Drawings | By William D Cohan | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/books/madeline-miller-circe-novel.html | Witch Gets Her Epic | By Alexandra Alter | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/facebook-verification-ads.html | Buying Political Ad on Facebook  The Anonymous Need Not Apply | By Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/media/anthony-scaramucci-paterno-hbo.html | A Producer on His Role  He Supplied the Dough | By Michael M Grynbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/media/kenya-barris-black-ish-abc.html | Creator of Blackish Is Said to Seek Early Exit From ABC | By John Koblin and Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/media/trump-radio-white-house-correspondents-dinner.html | Trump Will Skip the Correspondents Dinner  But Talk Radio Hes In | By Michael M Grynbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/property-taxes-appeal.html | Higher Property Taxes You May Be Able to Appeal | By Ann Carrns | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/us-china-trade-endgame.html | China and US Refuse to Blink As Threats Rise | By Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/us-china-trade-markets.html | USChina Trade Tensions   Send Indexes Lower Again | By Matt Phillips and Alexandra Stevenson | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/health/trump-tariffs-china-devices-drugs.html | Need a Hip It May Cost You More | By Sheila Kaplan and Katie Thomas | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/drone-cellphone-disaster-service.html | Drones Offer SkyHigh Cell Hot Spots | By Christine Negroni | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/nanny-trial-psychiatrist-testimony.html | Prosecutor Challenges Defense Experts in Nanny Trial | By Jan Ransom | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/subway-late-early-new-york.html | Now Early for Work Frustrated New Yorkers Blame the Subway | By Sarah Maslin Nir | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/obituaries/cecil-taylor-dead.html | Cecil Taylor Bracing Pianist Who Defied Jazz Orthodoxy Is Dead at 89 | By Ben Ratliff | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/obituaries/isao-takahata-leader-in-japanese-animation-dies-at-82.html | Isao Takahata 82 Leader in Anime Films | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/chappaquiddick-ted-kennedy-distortortion.html | Chappaquiddick Is Bad History | By Neal Gabler | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/greenhouse-gases-international-shipping.html | Polluters On the High Seas | By Hilda Heine and Christiana Figueres | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/hockey/daniel-henrik-sedin-canucks.html | Its Sedin From Sedin Twice of Course | By Lucas Aykroyd | TX 8-550-933 | 2018-06-12 |

| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/hockey/frozen-four-notre-dame.html | Irish Make Every Last Second Count Often in Dramatic Fashion | By Pat Borzi | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/soccer/fifas-vice-president-david-chung-resigns.html | FIFAs Senior Vice President Quits Over Audit Concerns | By Tim Rhn and Tariq Panja | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/soccer/manchester-city-united-pep-guardiola.html | Measuring Greatness by Wins and Height of the Grass | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/technology/china-censor-teen-moms.html | Teenage Mothers Become Internet Stars Prompting China to Crack Down on Apps | By Raymond Zhong | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/upshot/the-march-jobs-numbers-show-the-economy-is-sound-but-far-from-invincible.html | Disappointing  Jobs Report Takes Shine Off Economy | By Neil Irwin | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/chicago-synthetic-marijuana-outbreak.html | Havoc Over Tainted Synthetic Marijuana | By Julie Bosman | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/former-senator-daniel-akaka-dead.html | Daniel Akaka Democratic Senator Of Hawaii for 22 Years Dies at 93 | By Adam Clymer | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/indians-h1b-visas-trump-immigration-wives.html | Indian Womens American Dreams in Jeopardy | By Miriam Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/farenthold-harassment-case-resigns.html | Texas Lawmaker in Sex Settlement Resigns | By Emily Cochrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/trump-kelly-pruitt-fired.html | Chief of Staff Advised a Resistant President to Fire the EPAs Chief | By Julie Hirschfeld Davis and Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/trump-sanctions-russia-putin-oligarchs.html | US Puts New Sanctions On Putins Inner Circle | By Gardiner Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/pompeo-bolton-muslims.html | Alarms Raised On Nominees Views on Islam | By Laurie Goodstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/americas/brazil-lula-prison.html | Defying Deadline Brazils ExLeader Dares Police to Come Get Him | By Shasta Darlington Ernesto Londoo and Manuela Andreoni | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/india-dalit-protest.html | LowerCaste Fury Shakes  India Ahead of 2019 Vote | By Jeffrey Gettleman and Suhasini Raj | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/malaysia-elections-called-najib-razak.html | Malaysian Leader Triggers Vote and Stacks Odds | By Hannah Beech | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/pakistan-geo-military-censorship.html | Pakistans Biggest TV Network Is Forced Off Air in Most Areas | By Salman Masood | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/park-geun-hye-south-korea.html | South Koreas ExPresident Sentenced to 24 Years in Corruption Scandal | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/robert-mueller-kilimnik-ukraine-russia-manafort.html | He Says Hes an Innocent Victim Mueller Says Hes a Russian Spy | By Andrew E Kramer | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/yulia-skripal-russia-britain.html | Relative of Poisoned Russians Says She Doesnt Trust the British on Attack | By Matthew Luxmoore and Richard PrezPea | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/middleeast/gaza-palestinian-protest-israel.html | 10 Killed and 1000 Wounded in Protest at Gaza Fence Palestinians Say | By David M Halbfinger Iyad Abuheweila and Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/middleeast/saudi-prince-mohammed-bin-salman-us.html | Saudi Princes Tour Murdoch Gates Oprah | By Tim Arango | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/your-money/children-sports-relocation.html | Families Uproot Their Lives to Help Young Athletes Blossom | By Paul Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/your-money/public-servants-student-loans.html | A FixIt Fund  That Isnt a Fix For All Debtors | By Ron Lieber | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/economy/economy-trade-war-china-trump-tariffs-fed.html | Trade Upheaval Casts a Shadow On the Recovery | By Ben Casselman and Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/brooklyn-police-shooting-911-calls.html | Police Release First Details of Officers Who Fatally Shot Man in Brooklyn | By Benjamin Mueller | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/kushners-vornado-666-fifth-avenue.html | Kushners Will Buy  Rest of 666 Fifth Ave Partner Says in Filing | By Charles V Bagli and Jesse Drucker | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/italy-immigration.html | Risotto From Sri Lanka Is Just as Good | By Roger Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/john-bolton-north-korea.html | Boltons Illegal War Plan | By Scott D Sagan and Allen S Weiner | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/trump-isis-syria-russia.html | Sowing the Seeds for ISIS 20 | By Janine di Giovanni | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/trump-trade-china.html | Mr Trumps Trade Bombast | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/golf/masters-patrick-reed.html | Whos in Contention Better Question Who Isnt | By Bill Pennington | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/national-guard-border-texas.html | Heeding Presidents Call Texas Sends National Guard Troops to the Border | By Dave Montgomery and Manny Fernandez | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/mcmaster-leaves-trump-white-house.html | Ousted Security Chief an Irritant to Trump Bids a Bittersweet Farewell | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/viktor-orban-hungary-politics.html | How Hungarys Leader Once a Dissident Turned Into a FarRight Hero | By Patrick Kingsley | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/07/arts/television/whats-on-tv-saturday-saturday-night-live-and-ransom.html | Whats On Saturday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-03-01 | 2018-04-08 | https://www.nytimes.com/2018/03/01/books/review/tara-westover-educated.html | SelfMade | By Alec MacGillis | TX 8-550-933 | 2018-06-12 |
| 2018-03-14 | 2018-04-08 | https://www.nytimes.com/2018/03/14/books/review/russian-roulette-michael-isikoff-david-corn.html | Kremlinology | By Steven Lee Myers | TX 8-550-933 | 2018-06-12 |

| 2018-03-19 | 2018-04-08 | https://www.nytimes.com/2018/03/19/upshot/medicare-missing-dental-coverage.html | Medicare Doesnt Equal Dental Care | By Austin Frakt | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-04-08 | https://www.nytimes.com/2018/03/27/books/review/match-book-club-eclectic-tastes.html | Dear Match Book Hidden Gems | By Nicole Lamy | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-08 | https://www.nytimes.com/2018/03/27/books/review/tangerine-christine-mangan.html | The Talented Miss Mason | By Jennifer Reese | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-08 | https://www.nytimes.com/2018/03/29/books/review/review-female-persuasion-meg-wolitzer-lena-dunham.html | On The Rise | By Lena Dunham | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-08 | https://www.nytimes.com/2018/03/29/fashion/weddings/how-to-save-on-wedding-flowers.html | Like to Save on Wedding Flowers That Can Be Arranged | By Brooke Lea Foster | TX 8-550-933 | 2018-06-12 |
| 2018-03-29 | 2018-04-08 | https://www.nytimes.com/2018/03/29/travel/36-hours-in-budapest.html | Budapest | By Evan Rail | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-08 | https://www.nytimes.com/2018/03/30/books/review/elizabeth-george-east-eden-best-seller.html | Whats the Connection Between John Steinbeck and Elizabeth George | By Tina Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-03-30 | 2018-04-08 | https://www.nytimes.com/2018/03/30/travel/travel-tools-for-sleeping.html | When a Good Nights Sleep Needs Some Help | By Stephanie Rosenbloom | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/books/review/movie-nights-with-reagans-mark-weinberg.html | When the Lights Went Down | By Thomas Mallon | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/books/review/robert-reich-common-good.html | A Just Society | By Michael J Sandel | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/magazine/gun-culture-is-my-culture-and-i-fear-for-what-it-has-become.html | At the Crossroads | By David Joy | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/realestate/would-be-developer-hudson-yards-manhattan.html | An Aspiring Developer Chooses a Construction Zone | By Kim Velsey | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/t-magazine/kelela-telfar-clemens-tote-bag.html | A Hug of a Bag | As told to Emily Spivack | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/travel/tanzania-safari-family-travel.html | A Family Adventure in Tanzanias Wild Heart | By Jeffrey Gettleman | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/arts/television/hgtv-fixer-upper-flip-or-flop.html | HGTVs Roster of Power Tool Couples | By Megan Angelo | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/books/review/alternate-side-anna-quindlen.html | Upper West Side Story | By Sue Corbett | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/books/review/lauren-slater-blue-dreams.html | Matter Over Mind | By Maggie Jones | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/fashion/weddings/at-the-easter-parade-a-wedding-many-outfits-in-the-making.html | Parading in Every Color but White Until Now | By Vincent M Mallozzi | TX 8-550-933 | 2018-06-12 |

| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/can-doctors-choose-between-saving-lives-and-saving-a-fortune.html | How Can a Doctor Grapple With the Epidemic of Cost | By Siddhartha Mukherjee | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/letter-of-recommendation-house-hunters.html | House Hunters | By Bobby Finger | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/pastry-france-syria-baklava-mille-feuille.html | One Bite Two Worlds | By Dorie Greenspan | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/should-the-new-girlfriend-of-an-awful-ex-husband-be-warned.html | Should the New Girlfriend Of an Awful ExHusband Be Warned | By Kwame Anthony Appiah | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/the-case-of-hong-kongs-missing-booksellers.html | The Case of The Missing Booksellers | By Alex W Palmer | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/why-have-we-soured-on-the-devils-advocate.html | Necessary Evil | By Nitsuh Abebe | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/obituaries/connie-lawn-independent-white-house-reporter-dies-at-73.html | Connie Lawn 73 Correspondent At White House Since the 1960s | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/realestate/chazz-palminteri-bedford-mansion.html | A Bedford Tale by a Son of the Bronx | By Joanne Kaufman | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/smarter-living/writing-will.html | What It Was Like to Finally Write My Will | By John Schwartz | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/travel/kuelap-peru-ruins-52-places.html | Into the Ancient Land of the Cloud Warriors | By Jada Yuan | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/travel/vacation-in-wakanda.html | O Wakanda Our Wakanda | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/travel/volunteer-vacations-caribbean.html | Mixing Work With Pleasure on HurricaneDamaged Islands | By Elaine Glusac | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/arts/television/evan-rachel-wood-westworld-interview.html | Turning  Trauma  Into Good | By Melena Ryzik | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/books/review/food-explorer-daniel-stone.html | Heard It Through the Grapevine | By Max Watman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/books/review/laura-wides-munoz-making-of-a-dream.html | Staying Power | By Helen Thorpe | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/business/alexis-ohanian-talks-reddit-serena-williams-and-metallica.html | Alexis Ohanian a StartUp Spirit Opens Up | By David Gelles | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/anne-wojcicki-wants-to-be-healthy-at-100.html | Anne Wojcicki Wants to Be Healthy at 100 | Interview by Dan Amira | TX 8-550-933 | 2018-06-12 |

| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/arlee-warriors-montana-basketball-flathead-indian-reservation.html | What the Arlee Warriors Were Playing For | By Abe Streep | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/best-beef-broccoli-no-delivery-chinese-americans.html | Beef and Broccoli  No Delivery Required | By Sam Sifton | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/how-to-crack-a-safe.html | How to Crack a Safe | By Malia Wollan | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/judge-john-hodgman-on-a-wannabe-astronaut.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/new-sentences-from-coffee-lids-peel-pinch-pucker-puncture.html | From Coffee Lids Peel Pinch Pucker Puncture | By Sam Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/poem-i-want-to-be-stark-like.html | I Want to Be Stark Like | By Leah Umansky | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/the-3-25-18-issue.html | The 32518 Issue | By The New York Times Magazine | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/a-brooklyn-go-to-for-beauticians-and-butchers.html | A GoTo Shop for Barbers and Butchers | By Kaya Laterman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregionspecial/jews-latinos-and-the-making-of-modern-new-york.html | Jews Latinos and the Making of New York | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/spring-arrives-on-kittens-paws.html | Kitten Paws in Bloom | By Dave Taft | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/the-bibliomaniac-of-ridgewood.html | His Fortress a PageTurner | By Corey Kilgannon | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/the-ukrainian-egg-it-turns-out-came-first.html | The Ukrainian Egg Did Come First | By Helene Stapinski | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/obituaries/william-prochnau-journalist-and-author-is-dead-at-80.html | William Prochnau 80 Dies Reported on the Vietnam War | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/realestate/house-hunting-wales.html | An Estate With Stained Glass Fit for a Cathedral | By Alison Gregor | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/realestate/living-in-south-harlem-manhattan.html | Historic Homes and a Questionable Moniker | By C J Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/t-magazine/fashion/kwaidan-editions-clothing.html | Inspired by Film | By Kin Woo | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/theater/tom-hollander-travesties-broadway-tom-stoppard.html | Right on Cue Here Come The Jitters | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/travel/kigali-rwanda-fashion-designers.html | Trying to Create Many Threads That Run True | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/travel/rwanda-gorillas-trek.html | Traversing Together Through the Mist | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/travel/wellness-healthy-flights-airlines.html | The Healthier Skies | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/admin/terrorists-city-hall.html | The ISIS Files When Terrorists Run City Hall | By Rukmini Callimachi | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/arts/music/grace-jones-bloodlight-and-bami-documentary.html | Grace Jones Shows Her Vulnerable Side | By Melena Ryzik | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/books/review/aetherial-worlds-tatyana-tolstaya.html | Vision Quest | By Lev Grossman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/books/review/i-am-i-am-i-am-maggie-ofarrell.html | Life or Death | By Dani Shapiro | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/act-sat-college-entrance-exam.html | No Test Left Behind | By Liz Moore | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/an-experts-view-sir-ken-robinson.html | Q and A With Sir Ken Robinson | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/colleges-adapt-changing-students.html | Recovery Plan | By Erica L Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/community-colleges-middle-class-families.html | The Draw of Community Colleges | By Kyle Spencer | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/dropouts-back-to-school.html | A Chance for Dropouts | By Alina Tugend | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/goodwill-working-to-help-dropouts.html | Changing  The Numbers | By Alina Tugend | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/pop-ups-offer-classes-on-todays-hot-topics.html | PopUp Classes On Hot Topics | By Abby Ellin | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/project-based-learning.html | Beyond Classroom Walls | By John Hanc | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/retraining-new-career.html | Starting Fresh Without Starting Over | By Kerry Hannon | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/white-collar-to-blue-collar.html | Tired of Your Cubicle | By Kerry Hannon | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/fashion/face-with-open-mouth-and-cold-sweat-emoji.html | Upset Over Emoji | By Philip Galanes | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/magazine/how-lisa-murkowski-mastered-trumps-washington.html | How Lisa Murkowski Mastered Trumps Washington | By Susan Dominus | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/movies/a-quiet-place-john-krasinski-interview.html | Shhh The Monsters Have Very Big Ears | By Mekado Murphy | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/nyregion/art-punk-rock-and-a-new-governor-reinvigorate-trenton.html | A Cultural Renaissance Rising Above the Gloom | By Julie Besonen | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/opinion/sunday/stephon-clark-california-police-racism.html | The Limits Of a Liberal Nirvana | By Amy Alexander | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/realestate/finding-a-place-and-a-decent-kitchen-to-call-her-own.html | Finding a Place and a Decent Kitchen to Call Her Own | By Joyce Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/realestate/marchs-most-popular-properties.html | Marchs Most Popular Properties | By Michael Kolomatsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/style/john-cena-grants-a-wish-before-his-wrestling-match.html | John Cena Grants a Wish | By Dan Hyman | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/travel/churchill-granddaughter-travel.html | Memories of Traveling With Churchill | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/travel/disability-travel-tips.html | A Plan for Accommodating Special Needs | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/arts/design/forensic-architecture-human-rights.html | Architectures Forensic Gaze | By Michael Kimmelman | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/arts/music/joyce-didonato-met-opera-cendrillon.html | Highbrow Not This Cinderella | By Joel Rozen | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/arts/television/abbi-jacobson-broad-city-6-balloons-netflix.html | Abbi Jacobson Discovers Her Dark Side | By Kathryn Shattuck | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/1947-elisabeth-asbrink-modern-totalitarianism.html | Survivors | By Dagmar Herzog | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/i-got-it-david-wiesner.html | The Art of the Picture Book | By Bruce Handy | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/jennifer-clement-gun-love.html | Packing Heat | By Terese Svoboda | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/john-ashbery-they-knew-what-they-wanted.html | Cut and Paste | By Gregory Cowles | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/mike-wendling-alt-right.html | Defining Itself by What It Hates | By Ryan Cooper | TX 8-550-933 | 2018-06-12 |

| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/never-remember-masha-gessen-misha-friedman.html | Scars of the Gulag | By Adam Hochschild | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/no-turning-back-rania-abouzeid.html | War Without End | By Christopher Dickey | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/business/airline-chef-tastes.html | Catering to Fliers at 30000 Feet | As told to Perry Garfinkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/business/how-to-clean-up-the-student-loan-mess.html | How to Handle the Student Loan Mess | By Susan Dynarski | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/business/how-to-make-a-travel-break-sound-like-work-experience.html | Turning a Travel Break Into Career Clout | By Rob Walker | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/fashion/paris-ritz-auction-hemingway-chanel.html | Auctionin Off That Ritz Chic | By Elaine Sciolino | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/fashion/weddings/after-scandal-and-divorce-jenny-sanford-learns-she-can-love-again.html | Former First Lady of S Carolina Gets Second Shot at Love | By Tammy La Gorce | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/movies/dvd-extras.html | Something Extra With Every DVD | By Fabrice Robinet | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/movies/netflix-originals-mute-the-ritual-ravenous.html | SciFi and Horror At Home on Netflix | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/how-lynn-nottage-playwright-spends-her-sundays.html | In Stages She Blends Work With Pleasure | By John Leland | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/new-yorks-corporate-mom-and-pop-stores.html | Mixing Corporate and MomandPop | By Keith Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/old-school-office-supply-store-goes-digital.html | A Purveyor of Fountain Pens and Carbon Paper Reinvented | By Joseph Berger | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/quirks-and-gossip-in-a-corporate-cellphone-branch.html | Forget the Logo This Store Has the Quirks of Another Era | By Amy Sohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/the-gendered-politics-of-andrew-cuomo-emasculator-in-chief.html | The Gendered Politics of New Yorks Emasculator in Chief | By Ginia Bellafante | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/the-miracle-after-all-of-the-subway.html | The Miracle of the Subway | By Ramsay de Give and John Leland | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/obituaries/sheila-link-sportswoman-author-and-firearms-writer-dies-at-94.html | Sheila Link Outdoorswoman Author  And Firearms Authority Is Dead at 94 | By Sam Roberts | TX 8-550-933 | 2018-06-12 |

| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/opinion/sunday/germs-microbes-processed-foods.html | The Germs That Love Diet Soda | By Moises VelasquezManoff | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/opinion/sunday/orban-hungary-kaczynski-poland.html | Democracy The Enemy | By Roger Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/opinion/sunday/trump-fascism-madeleine-albright.html | Fascism on The March | By Madeleine Albright | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/realestate/a-real-estate-dynasty-passes-the-torch.html | A Real Estate Dynasty Is Passing the Torch | By C J Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/realestate/selling-family-homestead.html | Letting Go of a Family Homestead | By Kim Velsey | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/realestate/who-doesnt-love-to-hate-watch-hgtv.html | HateWatching HGTV Just Like Me | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/sports/baseball/extra-bases-robinson-cano-shohei-ohtani.html | Cano Is Out to Prove Long Deals Viability | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/style/modern-love-sleeping-with-married-men-infidelity.html | What Sleeping With Married Men Taught Me | By Karin Jones | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/theater/bengsons-the-lucky-ones-ars-nova.html | Is It Possible To Tell the Truth Kindly | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/travel/beatles-tour-london-liverpool.html | A Beatles Tour You Know That Cant Be Bad | By Liz Robbins | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/06/us/virginia-medicaid-wagner-hanger.html | Virginia on Verge of Expanding Medicaid | By Trip Gabriel | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/arts/dance/lucinda-childs-martha-graham-company-histoire.html | Dynamic Opposites Embrace Attraction | By Gia Kourlas | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/climate/scott-pruitt-epa-rollbacks.html | In Rush to Kill Obama Rules  Pruitt Puts His Agenda at Risk | By Coral Davenport and Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/health/antidepressants-withdrawal-prozac-cymbalta.html | The Murky Perils of Quitting Antidepressants After Years of Use | By Benedict Carey and Robert Gebeloff | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/health/health-care-mergers-doctors.html | Merger Medicine and the Disappearing Doctor | By Reed Abelson and Julie Creswell | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/06/us/inside/basketball-suicide-flathead-reservation.html | A Season With the Arlee Warriors | By Abe Streep | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/nyregion/flynyon-crash-helicopter-east-river.html | Pilots Described Harness Danger Months Before Helicopter Crash | By Kenneth P Vogel and Patrick McGeehan | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/nyregion/trump-tower-fire.html | Fire on the 50th Floor at Trump Tower Kills One | By Louis Lucero II and Jaclyn Peiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/americas-deathtrap-schools.html | Our Deathtrap Schools | By Lori Peek | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/americas-federally-financed-ghettos.html | Americas Federally Financed Ghettos | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/among-the-abortion-extremists.html | Among the Abortion Extremists | By Ross Douthat | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/chimps-legal-personhood.html | Are Chimpanzees Persons | By Jeff Sebo | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/harold-levy-college.html | How to Level the College Playing Field | By Harold O Levy with Peg Tyre | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/life-after-17-to-life.html | Life After 17 to Life | By Joseph Rodriguez and Nell Bernstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/my-parakeet-loves-rupaul.html | My Parakeet Loves RuPaul | By Kaitlyn Greenidge | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/smells-like-home.html | Smells Like Home | By Sofija Stefanovic | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/ted-cruz-beto-orourke-texas.html | Watch Out Ted Cruz Beto is Coming | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/wildlife-central-african-republic.html | Choosing Animals  Over People | By Nicholas Kristof | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/women-sex-dating-dowd.html | Whats Lust Got to Do With It | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/zuckerberg-facebook-privacy-congress.html | Facebook Can Still Fix This Mess | By Jonathan Zittrain | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/realestate/should-landlord-refund-amenities-fee.html | Should a Landlord Refund a Fee For Amenities That Arent Available | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/science/men-women-science.html | Study Shows Men Think Theyre Smarter at Science | By Niraj Chokshi | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/baseball/yankees-orioles-injuries-.html | Reinforcements Deliver Relief and a Decisive Win for the Yankees | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/golf/masters-augusta-national.html | Analog Crib Notes in a Digital Age | By Karen Crouse | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/hockey/george-parros-nhl-player-safety.html | A Former Enforcer Is Now Protecting 800 Guys for the NHL | By Dave Caldwell | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/in-the-world-of-nfl-cheerleading-are-the-boos-getting-louder.html | For NFL Cheerleaders Rigid Rules Start to Grate | By Jessica Bennett | TX 8-550-933 | 2018-06-12 |

| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/soccer/manchester-city-manchester-united-pogba.html | An Early Celebration Is Spoiled a Hint That the Old Order Remains | By Rory Smith | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/style/i-love-to-fight-i-live-to-fight.html | I Love to Fight I Live to Fight | By Jessica Lehrman Justin Porter and Eve Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/style/skateparks-around-the-world.html | Renegades Once Now the Mainstream | By Jeff Ihaza | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/style/the-juul-is-too-cool.html | Catching a Ride On the Juul Wave | By Amos Barshad | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/technology/india-id-aadhaar.html | Indias Big Brother Program | By Vindu Goel | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/travel/kimpton-hotel-born-denver-review.html | A Hotel for You and Your Little Dog Too | By Kathryn OSheaEvans | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/travel/sapore-downtown-restaurant-review-verona-italy.html | Pizza Thats All About the Crust | By Seth Kugel | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/mccollum-brown-exoneration.html | As Wrongly Imprisoned Men Went Free Predators Pounced | By Joseph Neff | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/politics/backpage-prostitution-classified.html | US Seizes Website Often Accused in Sex Trafficking | By Charlie Savage and Timothy Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/politics/trump-reinhardt-ninth-circuit.html | Judges Death Gives Trump a Chance to Remake a Vexing Court | By Carl Hulse | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/politics/trump-trade-china-politics-heartland.html | Farmers Tense  And GOP Torn  Over Trade War | By Sheryl Gay Stolberg and Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/africa/togo-lome-hospital-strikes-faure-gnassingbe.html | Disgusted by Hospitals And Poor Level of Care Doctors in Togo Strike | By Tim McDonnell | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/americas/brazil-lula-surrenders-luiz-inacio-lula-da-silva-.html | Brazils ExChief Ends a Standoff To Report to Jail | By Manuela Andreoni Ernesto Londoo and Shasta Darlington | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/a-south-korean-president-is-jailed-for-graft-but-few-expect-major-change.html | ExPresident Jailed in South Korea but Its Business as Usual | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/afghanistan-polio-red-cross.html | He Killed a Caregiver Now Even Hes Among Afghans Asking Why | By Rod Nordland | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/salman-khan-bail-bollywood.html | Bollywood Star Gets Bail After Poaching Conviction | By Kai Schultz | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/uzbekistan-bukhara-jews.html | A Fabled Home of Jewish Culture Is Being Left Behind | By Andrew Higgins | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/europe/hungary-viktor-orban-election.html | Hungarys Leader Campaigns on Fear With Democracy on the Line | By Marc Santora | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/europe/london-murders-knife-attacks-stabbing.html | London Is on Track to See Its Highest Level of Violence in More Than a Decade | By Ceylan Yeginsu | TX 8-550-933 | 2018-06-12 |

| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/europe/munster-germany-van.html | Truck Plows Into Crowd In Germany Killing Two | By Melissa Eddy | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/humboldt-hockey-team-bus-crash.html | Our Heart Is Broken Crash Shatters Hockey Town | By Ian Austen Catherine Porter and Matt Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/middleeast/gaza-protests-israel.html | Though Deadly a Protest Is Hailed as a Big Step for Gazans | By David M Halbfinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/middleeast/syria-poison-gas.html | Poison Gas Attack in Syria Is Reported by Activists | By Ben Hubbard and Hwaida Saad | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/business/media/denver-post-opinion-owner.html | Denver Post Gutted by Layoffs  Prints a Rebuke of Its Owners | By Sydney Ember | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/baseball/mets-nationals-victory-familia.html | Mets Top Nationals to Extend Their Speedy Start | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/basketball/clint-capela-rockets.html | Rockets Sharpshooter Needed Plenty of Honing to Find His Shot | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/golf/masters-patrick-reed-rory-mcilroy.html | Separated From History by 18 Holes and a Rival | By Karen Crouse | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/golf/rickie-fowler-masters.html | Again in Striking Distance This Time Its All About Staying the Course | By Bill Pennington | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/arts/television/whats-on-tv-sunday-killing-eve-and-howards-end.html | Whats On Sunday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/technology/zuckerberg-gets-a-crash-course-in-charm-will-congress-care.html | Facing Hot Seat Zuckerberg Practices Sitting in One | By Kevin Roose Cecilia Kang and Sheera Frenkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-08 | https://www.nytimes.com/2018/04/09/style/new-york-review-books-classics.html | Books to Show Off How Smart You Are | By Steven Kurutz | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-09 | https://www.nytimes.com/2018/04/02/nyregion/metropolitan-diary-matzoh-for-the-birds.html | Matzo for the Birds | By Sidney Greenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-09 | https://www.nytimes.com/2018/04/03/nyregion/metropolitan-diary-new-friends-upstairs.html | New Friends Upstairs | By Veronique DurrouxMalpartida | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-09 | https://www.nytimes.com/2018/04/04/nyregion/metropolitan-diary-they-were-all-reading.html | A Mostly Quiet Car | By Helen Ouyang | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-09 | https://www.nytimes.com/2018/04/04/obituaries/herbert-kaiser-94-health-care-champion-in-south-africa-dies.html | Herbert Kaiser Health Care Champion For South African Blacks Is Dead at 94 | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-09 | https://www.nytimes.com/2018/04/04/world/australia/australians-gambling-betting-machines.html | Legalized Gambling Provides Blind Spot In Australian Politics | By Adam Baidawi | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-09 | https://www.nytimes.com/2018/04/05/nyregion/metropolitan-diary-blast-from-the-past.html | Blast From the Past | By Kedin Kilgore | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-09 | https://www.nytimes.com/2018/04/05/obituaries/robert-haas-wine-importer-and-california-vintner-dies-at-90.html | Robert Haas 90 Wine Connoisseur  Was an Importer and a California Vintner | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/arts/music/playlist-justin-bieber-poo-bear-asap-rocky-sophie.html | Justin Bieber Gives a Friend a Boost and Six More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/movies/solo-a-star-wars-story-cannes.html | A Star Wars Film Heads to Cannes | By Peter Libbey | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/nyregion/new-rochelle-high-school-stabbing-integration.html | After Violent Spate High School Known for Diversity Mulls Its Future | By Elizabeth A Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/obituaries/la-wilson-93-dies-made-art-in-elaborate-assemblages.html | La Wilson 93 Who Remade the Mundane Into Elaborate Assemblages Dies | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/opinion/anti-semitism-britain-labour-party.html | British Labour  and  The Jewish Question | By Mark Mazower | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/sports/hockey/jaromir-jagr-kladno.html | Jagr Is Back in Europe but Perhaps Not for Long | By Tal Pinchevsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/technology/kevin-week-in-tech.html | Googles Pentagon Connections | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-09 | https://www.nytimes.com/2018/04/06/arts/brooklyn-museum-african-arts.html | Brooklyn Museum Defends Race of Curator | By Maya Salam | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/arts/bill-cosby-retrial.html | New Names In Retrial Of Cosby | By Graham Bowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/arts/dance/dougla-review-dance-theater-of-harlem.html | Majesty From a Troupes Halcyon Days | By Brian Seibert | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/arts/national-air-and-space-museum-yuris-night.html | At the Space Museum a Night to Party | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/books/giant-don-graham-interview.html | Telling a Giant Tale  Big Enough for Texas | By John Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/credit-card-signatures.html | No More Hasty Scrawls The End of Credit Card Signatures | By Stacy Cowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/deutsche-bank-ceo.html | Amid Losses And Fines A New Chief For Deutsche | By Jack Ewing | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/economic-forecast-facebook-testimony.html | New Economic Outlook And Facebook in Hot Seat | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/nordstrom-new-york-store.html | Bucking the Retail Trend | By Michael Corkery | TX 8-550-933 | 2018-06-12 |

| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/insider/antioch-sexual-consent-form-metoo-video.html | Before MeToo There Was Antioch | By Samantha Stark | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/movies/a-quiet-place-box-office-ready-player-one.html | A Quiet Place Brings Paramount a Rare Hit | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/bronx-teacher-overdose-arrest.html | Three Phone Calls Lead to Charges for 2 Men in Bronx Teachers Overdose Death | By Jan Ransom | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/metropolitan-diary-a-cut-with-some-class.html | A Cut With Some Class | By David N Mcilvaney | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/miss-you-like-hell-nyc.html | A Musical Road Trip With a Possible Destination Deportation | By Liz Robbins | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/playboy-club.html | Bunnies Then Bats And Bugs | By Rick Rojas | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/trump-tower-fire-art-collector.html | Art Collector and Bon Vivant Dies in Fire at the Trump Tower Home He Couldnt Sell | By John Leland and Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/fox-friends-trump.html | Horror of Being Governed by Fox amp Friends | Charles M Blow | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/judicial-independence.html | State Courts Under Attack | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/wild-animals-domestication.html | The Fox in the Stroller | By Margaret Renkl | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/golf/patrick-reed-masters-.html | Sure Hes Green Now So Is His Jacket | By Karen Crouse | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/hockey/rangers-fire-alain-vignault.html | The Rangers Need Help at Lots of Positions The Latest Head Coach | By Allan Kreda | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/tennis/bethanie-mattek-sands-knee.html | A Couple With a Lot in Common Like Gruesome Knee Injuries | By David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/technology/a-tough-task-for-facebook-european-type-privacy-for-all.html | Facebook Curbs Coming Thank the EU | By Natasha Singer | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/technology/facebook-viral-stars.html | No One Trusts Facebook Its Viral Stars Complain | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/facebook-users-data-harvested-cambridge-analytica.html | Affected Users  Say Facebook Betrayed Them | By Matthew Rosenberg and Gabriel JX Dance | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/flint-water-bottles.html | Michigan Ends Distribution Of Bottled Water for Flint | By Jacey Fortin | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/florida-elections-rick-scott.html | Governor Of Florida Offers Hope To the GOP | By Patricia Mazzei | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/john-bolton-trump.html | Fiery National Security Adviser For a PowderKeg Presidency | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/ralph-norman-gun.html | Congressman Draws a Loaded Visual Aid in Defense of Guns | By Matt Stevens and Christina Caron | TX 8-550-933 | 2018-06-12 |

| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/politics/trump-impeachment-midterms.html | For GOP Threat Of Impeachment May Spur Voters | By Jonathan Martin | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/asia/east-timor-reefs-tourism.html | Young Nation Seeks Tourists To Keep Reefs Unspoiled | By Ben C Solomon | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/europe/berlin-half-marathon-attack.html | Six Plotted To Attack Berlin Race Police Say | By Melissa Eddy | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/europe/hungary-election-viktor-orban.html | Sweeping Election Victory Gives Hungarys Ruler Control Over Constitution | By Marc Santora | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/europe/italy-election-luigi-di-maio.html | Partys TwoTerm Limit Adds Wrinkle to Search For Italian Government | By Jason Horowitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/middleeast/syria-chemical-attack-ghouta.html | Syria is Blamed in Gas Attack | By Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/middleeast/syria-trump-assad.html | Chemical Carnage Muddles Plans for a US Exit | By Ben Hubbard and Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/james-comey.html | The Tragedy of James Comey | By David Leonhardt | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/basketball/nba-artists-collectors-players.html | At Home on the Court and Now in the Art Gallery | By Mike Vorkunov | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/giancarlo-stanton-yankees-orioles.html | First Homestand Ends With Boos for Stanton | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/golf/jordan-spieth-misses-a-victory-but-gains-another-masters-memory.html | Spieth Falls Short of Victory but Not of Another Indelible Memory | By Bill Pennington | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/omri-casspi-warriors.html | A Casualty of Golden States Numbers Game | By Marc Stein | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/theater/mean-girls-review-broadway-musical.html | The Wit of Tina Fey in Song | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/north-korea-trump-kim-meeting.html | North Korea Assures US That It Will Discuss Denuclearization | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/canada/humboldt-broncos-hockey.html | In Town That Lives for Hockey A Crash Has Splintered Hearts | By Ian Austen | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/arts/television/whats-on-tv-monday-sami-blood-and-amo.html | Whats On Monday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/books/when-neo-nazis-marched-through-berlins-old-jewish-quarter-a-bookshop-took-notice.html | A Hub of Contemplation Challenge and Social Protest | By Sally McGrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/business/media/youtube-kids-ftc-complaint.html | YouTube Is Improperly Collecting Childrens Data Consumer Groups Say | By Sapna Maheshwari | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/sports/mets-nationals-yoenis-cespedes.html | With Single in 12th Inning Mets Sweep the Nationals | By James Wagner | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-03-29 | 2018-04-10 | https://www.nytimes.com/2018/03/29/science/cracking-knuckles-mathematical-model.html | Snap Crackle Pop Ever Wonder Why Cracking Knuckles Make That Noise Get Out the Calculator | By Veronique Greenwood | TX 8-550-933 | 2018-06-12 |
| 2018-04-02 | 2018-04-10 | https://www.nytimes.com/2018/04/02/well/family/giving-babies-antibiotics-or-antacids-may-increase-allergy-risk.html | Family Antibiotics Antacids Allergies | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-10 | https://www.nytimes.com/2018/04/03/climate/mlk-segregation-pollution.html | Black and White Applying Kings Words To the Environment | By Kendra PierreLouis | TX 8-550-933 | 2018-06-12 |
| 2018-04-03 | 2018-04-10 | https://www.nytimes.com/2018/04/03/science/japan-monkeys-hot-springs-stress.html | Hot Springs Lower Stress in Monkeys | By James Gorman | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-10 | https://www.nytimes.com/2018/04/04/climate/animals-seasons-mismatch.html | What Season Is It Some Plants and Animals Are Baffled | By Livia AlbeckRipka and Brad Plumer | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-10 | https://www.nytimes.com/2018/04/04/science/dinosaur-footprints-scotland.html | Big Footprints On a Scottish Isle Signs of a Playground For Dinosaurs | By Nicholas St Fleur | TX 8-550-933 | 2018-06-12 |
| 2018-04-04 | 2018-04-10 | https://www.nytimes.com/2018/04/04/well/move/banana-sports-drinks-exercise-workout-carbs.html | Bananas Outwork Sports Drinks | By Gretchen Reynolds | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-10 | https://www.nytimes.com/2018/04/04/well/live/marijuana-use-tied-to-fatal-car-crashes.html | Safety Marijuana and Fatal Car Crashes | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-10 | https://www.nytimes.com/2018/04/05/science/drones-infrared-cameras-animals.html | Farsighted How Do You Count Endangered Species Look to the Stars | By JoAnna Klein | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-10 | https://www.nytimes.com/2018/04/05/well/a-perplexing-marijuana-side-effect-relieved-by-hot-showers.html | Painfully Sick From Marijuana | By Roni Caryn Rabin | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/health/tuberculosis-treatment-hiv.html | Current TB Treatment May Be Insufficient | By Emily Baumgaertner | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/science/soap-scum.html | Scum of the Earth | By C Claiborne Ray | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/science/vikings-navigation-sunstones.html | Norse GPS Some Scientists See Viking Navigation Through a Crystal Light | By Steph Yin | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/well/family/high-blood-pressure-pregnancy-loss-miscarriage-hypertension.html | Pregnancy Blood Pressure and Miscarriage | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/well/live/cold-cough-treatment-codeine-honey-remedy.html | Whats the Best Medicine for a Cough | By Richard Klasco MD | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-10 | https://www.nytimes.com/2018/04/08/arts/design/public-art-fund-summer-season-hot-dog-bus.html | A Summer Season With Abstraction | By Gabe Cohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-08 | 2018-04-10 | https://www.nytimes.com/2018/04/08/obituaries/eric-bristow-the-first-superstar-of-darts-dies-at-60.html | Eric Bristow 60 the First Superstar of Darts | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/cosby-trial-juror-protest.html | At Retrial Prosecutors Say Cosby Paid Accuser Millions | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |

| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/dance/no-boundaries-review-gesel-mason.html | A Living Archive of Black Voices | By Siobhan Burke | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/music/cheese-steak-philadelphia-orchestra-carnegie-hall.html | The Sizzle Of the Grill Put to Music | By Michael Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/music/the-weeknd-my-dear-melancholy-billboard-chart.html | Surprise Release Sends The Weeknd to the Top | By Ben Sisario | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/television/new-girl-zooey-deschanel.html | In the Comfort Of Old Friends | By Margaret Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/television/the-simpsons-responds-to-criticism-about-apu.html | A Simpsons Response To Criticism Over Race | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/books/review-berenice-abbott-julia-van-haaften.html | A SureShot With a Camera | By Dwight Garner | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/europe-trump-trade-china.html | Hard Choices for Europe As US and China Spar | By Jack Ewing | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/facebook-myanmar-zuckerberg.html | Hate Messages in Myanmar Get LongAwaited Response | By Kevin Roose and Paul Mozur | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/russia-markets-sanctions-ruble.html | Russian Markets Tumble After New US Sanctions | By Matt Phillips | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/taking-trips-that-mean-something.html | Study Abroad for People Who No Longer Have to Worry About Grades | By Julie Weed | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/tony-robbins-me-too-apology.html | Life Coach Issues Apology For Comments on MeToo | By Maggie Astor | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/climate/epa-ethics-letter-pruitt.html | Top Ethics Official Questions Actions by Pruitt | By Eric Lipton | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/health/academy-medicine-plagiarism.html | Expulsion Urged at Elite Academy | By Sheila Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/health/fda-essure-bayer-contraceptive-implant.html | FDA to Restrict Sales Of Birth Control Implant | By Sheila Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/health/hot-pepper-thunderclap-headaches.html | Yearning to Burn Hot Pepper Lands Competitor in Hospital | By James Gorman | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/brooklyn-gentrification-fear-police-shooting.html | Did Outsiders Make 911 Calls A Fear Born of Brooklyn Gentrification | By Ginia Bellafante | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/congestion-pricing-manhattan-albany-fail.html | Manhattan Congestion Zone Had Only Slim Odds in 2018 | By Winnie Hu and Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/jersey-city-traffic-deaths.html | The Deadly Side Of Jersey City Traffic | By John Surico | TX 8-550-933 | 2018-06-12 |

| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/kushner-vornado-flagship-office-tower.html | For Kushners 666 Fifth Avenue No Deal Yet and a Vague Future | By Charles V Bagli | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/nanny-denied-hearing-commands-to-murder-krim-children.html | In Video Nanny Said She Heard No Voices | By Jan Ransom | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/saheed-vassells-father-asks-why-did-they-have-to-just-kill-him.html | Parents Mourn Their Son a Quirky Crown Heights Fixture Shot by Police | By Nikita Stewart and Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/trump-tower-fire-sprinklers.html | After Fire in Trump Tower Some Call for Sprinkler Retrofits | By William Neuman | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/obituaries/chuck-mccann-zany-comic-in-early-childrens-tv-dies-at-83.html | Chuck McCann Versatile Comic Actor And Childrens TV Pioneer Dies at 83 | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/lilly-ledbetter-metoo-equal-pay.html | MeToo  Can Help Close  The Gender Pay Gap | By Lilly Ledbetter | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/zuckerberg-testify-congress.html | What Should They Ask Zuckerberg | By Zeynep Tufekci | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/science/illegal-wildlife-reptiles-amphibians.html | The Snake Handlers | By Rachel Nuwer | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/science/leeches-conservation-biodiversity.html | Leeches as Species Trackers | By Rachel Nuwer | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/baseball/cleveland-indians-chief-wahoo-protests.html | On Chief Wahoos Way Out Both Supporters and Critics Are Angry | By Matt Stevens and David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/baseball/giancarlo-stanton-five-strikeouts.html | Strike 3 Times 5 Stantons Missing on All Cylinders | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/football/panthers-sale.html | Two Remain  In Bidding For Panthers | By Ken Belson | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/mets-hot-streak.html | The Mets Are 81 Get Excited They Are | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/soccer/leon-bailey-jamaica-leverkusen.html | Nationality Jamaican  National Team TBD | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/technology/mark-zuckerberg-facebook.html | Warming Up For His Grilling In Jacket Tie and Hair Shirt | By Cecilia Kang Tiffany Hsu and Sheera Frenkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/technology/uber-jump-bikes.html | Uber Plans to Buy Jump Maker of Electric Bicycles After BikeSharing Test | By Daisuke Wakabayashi | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/theater/aloha-aloha-or-when-i-was-queen-review.html | Cringe at This Play Thats the Point | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/theater/olivier-awards-hamilton.html | Hamilton Wins Big At Olivier Awards | By Anna CodreaRado | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/theater/the-sting-review-harry-connick-jr-paper-mill-playhouse.html | Ragtime and Con Men This Time in Tap Shoes | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/theater/this-flat-earth-review-playwrights-horizons.html | Childhood Fears No Parent Can Allay | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/upshot/car-seats-road-safety-us-sweden.html | Better Car Seats Are First Step to Saving Young Lives | By Aaron E Carroll | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/upshot/the-big-question-for-markets-is-there-a-kudlow-or-powell-put.html | Can New Trump Advisers Head Off a Trade War | By Neil Irwin | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/florida-rick-scott-senate.html | Governor Enters Senate Race Returning Florida to a Battleground | By Patricia Mazzei | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/arizona-women-candidates-lesko-tipirneni.html | Left Right and Center Women of Arizona Reshape the Debate | By Susan Chira | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/bannon-china-tariffs-trump.html | For Bannon Tariffs Are Test of Trumps Beliefs | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/fbi-raids-office-of-trumps-longtime-lawyer-michael-cohen.html | Scrutiny for Trumps Allies As Trail of Money Widens | By Matt Apuzzo | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/federal-deficit-tax-cuts-spending-trump.html | Poised to Balloon to 1 Trillion  US Deficit Fuels Fear of Crisis | By Thomas Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/mark-zuckerberg-congressional-hearings-topics.html | A Roll Call of the Questions Zuckerberg Is Likely to Face | By Scott Shane | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/tammy-duckworth-birth.html | Duckworth Is First Senator to Give Birth | By Liam Stack | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/well/why-you-should-get-the-new-shingles-vaccine.html | The New Shingles Vaccine Reasons to Get It | By Jane E Brody | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/africa/nigeria-president-election.html | President of Nigeria Rejects Calls to Step Aside | By Emmanuel Akinwotu | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/americas/brazil-lula-jail.html | For Lula the Downfall of a Brazilian President Leads to a Prison He Opened | By Manuela Andreoni and Shasta Darlington | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/americas/el-salvador-abortion.html | They Were Jailed for Miscarriages Now Theyre Fighting Abortion Ban | By Elisabeth Malkin | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/asia/afghanistan-isis-leader.html | An ISIS Commander In the Afghan North Dies in a US Strike | By Rod Nordland and Zabihullah Ghazi | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/asia/china-metoo-gao-yan.html | 20 Years Later a Death In China Is a Rallying Cry | By Javier C Hernndez | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/australia/adelaide-tech-innovation.html | In Australias Rust Belt Borrowing a Silicon Valley Blueprint | By Damien Cave | TX 8-550-933 | 2018-06-12 |

| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/canada/bus-crash-hockey-humboldt.html | Identity MixUp in Hockey Bus Crash Means Hope for One Family Grief for Another | By Ian Austen | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/europe/hungary-election-orban-fidesz.html | Hungary Election Judged To Be Free but Not Fair With Media Bias Cited | By Marc Santora and Helene Bienvenu | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/europe/peace-in-ireland-blair.html | On Anniversary of Peace In Ireland Blair Urges Voters to Keep Up Pressure | By Stephen Castle | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/europe/pope-francis-migrants-abortion.html | Pope Puts Caring for Migrants and Opposing Abortion on Equal Footing | By Jason Horowitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/israel-palestinians-gaza-video.html | Israeli Forces Hail Shooting In a Video | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/syria-marie-colvin-death.html | Lawsuit Claims Syrian Forces Marked Journalists for Death | By Anne Barnard | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/syria-russia-israel-air-base.html | Strike in Syria Lights Up IranIsrael Shadow War | By Ben Hubbard and David M Halbfinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/trump-syria-attack.html | President Talks Of Retaliation Beyond Syria | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/dealbook/facebook-data.html | Our Privacy Has Eroded Were OK With That | By Andrew Ross Sorkin | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/dealbook/facebook-russia-followers.html | How Many Did Russians Dupe 18 Million or 5 Times That | By Peter Eavis | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/canarsie-brooklyn-dismembered-body.html | Limbless Body of a Woman Is Found in a Brooklyn Park | By Maggie Astor and Benjamin Mueller | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/de-blasio-jcope-lobbyists-settlement.html | Lobbyists Who Donated to de Blasio Nonprofit Settle With Ethics Panel | By J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/new-york-housing-authority-olatoye.html | New York Housing Authority Chief Under Fire for Months Is Resigning | By J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/chemical-syria-trump-assad.html | Mr Trump Faces the Limits of Bluster | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/obamacare-trump.html | Obamacares Very Stable Genius | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/trump-republicans.html | The Failures of AntiTrumpism | By David Brooks | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/working-families-party.html | Turning Revulsion  Into Votes | By Michelle Goldberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/soccer/fifa-club-world-cup.html | Mystery Group Said to Offer 25 Billion in Unusual Bid for FIFA Events | By Tariq Panja | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/qatar-trump-embargo-charm-offensive.html | Charm Offensive by Qatar Appears to Have Paid Off US Officials Say | By Gardiner Harris and Mark Landler | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/sessions-endures-attacks-trump.html | Sessions Endures Repeated Attacks by Bending to the Presidents Whims | By Katie Benner | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/trump-mueller-ukraine-victor-pinchuk.html | Counsel Is Reviewing Foreign Payments Before Election | By Michael S Schmidt and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/10/arts/television/whats-on-tv-tuesday-new-girl-and-andre-the-giant.html | Whats On Tuesday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/10/insider/reporting-islamic-state-isis.html | Making Sense of the Islamic State | By Melina Delkic and Katie Van Syckle | TX 8-550-933 | 2018-06-12 |
| 2018-04-05 | 2018-04-10 | https://www.nytimes.com/2018/04/05/dining/labor-shortage-restaurants-employment.html | Tight Labor Market Squeezes Restaurants | By Jennifer Steinhauer | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-11 | https://www.nytimes.com/2018/04/06/dining/asparagus-recipes-ottolenghi.html | Asparagus Has Earned Its Divine Status | By Yotam Ottolenghi | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-11 | https://www.nytimes.com/2018/04/06/dining/bagna-cauda-recipe.html | A Dressing Thats Easy to Love and Make | By David Tanis | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/fish-market-wokuni.html | To Shop SushiGrade Seafood Straight From Japan | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/ice-cream-coffee-oddfellows.html | To Scream Coffee Meets Cream As in Yes Ice Cream | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/kitchen-aprons.html | To Protect Designers Taste Turns To Kitchen for Inspiration | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/paprika-pimenton.html | To Season A New Paprika Import With Spanish Tradition | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/radiatore-pasta-sfoglini.html | To Serve A Pasta With Ridges Deep and Limited | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/rawsome-treats-vegan.html | To Enjoy Chef Takes Raw Treats to a Manhattan Cafe | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/taqueria-del-sol-eddie-hernandez-cookbook.html | Authentic Is Foreign To Him | By Kim Severson | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/obituaries/ivor-guest-97-dies-transformed-study-of-dance-history.html | Ivor Guest 97 a Cartographer of 19thCentury Ballet | By Alastair Macaulay | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/upshot/the-10-year-baby-window-that-is-the-key-to-the-womens-pay-gap.html | 10Year Baby Window Is Key to Womens Pay Gap | By Claire Cain Miller | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/09/business/xi-jinping-china-trade.html | China Leader Says Dialogue Can Resolve Tariffs Rift | By Alexandra Stevenson | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/09/opinion/new-york-public-housing-chief-shola-olatoye.html | Can New York Save Its Public Housing | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/09/us/james-toback-no-charges-los-angeles.html | Director Wont Face SexCrime Charges | By Matt Stevens | TX 8-550-933 | 2018-06-12 |

| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/dance/alicia-graf-mack-juilliard-dance-division.html | Juilliard Dance Division Names Its Next Leader | By Joshua Barone | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/dance/lil-buck-and-jon-boogz-love-heals-all-wounds.html | 2 Idealists Tackling Social Ills With Street Moves | By Marina Harss | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/design/met-museum-director-max-hollein.html | The Met Appoints an Outsider To Juggle Art and Technology | By Robin Pogrebin | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/music/cardi-b-invasion-of-privacy-review.html | Cardi B Shows Off Versatility | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/television/bill-cosby-trial-andrea-constand.html | Cosby Defense Paints Accuser as Con Artist | By Graham Bowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/television/brett-davis-comedy.html | Mad for Wrestlers and Detergent | By Jason Zinoman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/television/tj-miller-charged-false-bomb-report.html | ExSilicon Valley Star In False Bomb Report | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/books/review-natural-causes-barbara-ehrenreich.html | Youre Going to Die Just Face It Already | By Parul Sehgal | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/bank-of-america-guns.html | Gunmakers Facing Limits From Another Major Lender | By Tiffany Hsu | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/economy/tariffs-steel.html | How Long Can We Last Trumps Steel Tariffs Hit Home | By Eduardo Porter | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/facebook-black-lives-matter.html | Facing Questions in Congress Facebook Shuts Down Fake Page | By Tiffany Hsu and Sheera Frenkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/farmers-ecommerce-amazon.html | Bringing Food to the Country | By Michael Corkery and George Etheredge | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/media/european-authorities-raid-offices-of-21st-century-fox-unit.html | European Authorities Raid Offices of 21st Century Fox Unit | By Adam Satariano | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/sinclair-resign-allman.html | Host Loses TV and Radio Shows After Making Threat to Parkland Survivor | By Niraj Chokshi | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/tampa-waterfront-development.html | A Dynamic Rebirth of Floridas BestKept Secret | By Nick Madigan | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/volkswagen-matthias-muller.html | VW Expected To Oust Chief Amid Fallout From Scandal | By Jack Ewing | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/climate/polar-bears-climate-deniers.html | Climate Skeptics Say Polar Bears Are Fine Scientists Beg to Differ | By Erica Goode | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/dining/bistro-leo-nyc-restaurant-news.html | Bistrot Leo Replacing Sessanta Opens in SoHo | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |

| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/dining/drinks/tiki-bar-polynesian.html | A Tiki Bar for a LessThanTropical Island | By Robert Simonson | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/dining/ice-cream-sundaes-restaurants-new-york.html | Not Screaming for Ice Cream | By Pete Wells | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/fashion/mark-zuckerberg-suit-congress.html | Shedding TShirt  For a Suit And Tie | By Vanessa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/insider/writing-about-my-finances-foreclosure.html | Putting My Finances Out There | By John Schwartz | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/movies/beirut-review-jon-hamm.html | He Was Out of the Game Then a War Zone Called | By Manohla Dargis | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/movies/hitlers-hollywood-review.html | Exploring Cinema From the Third Reich | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/amtrak-penn-station-summer-repairs.html | 2nd Summer Of Rail Work By Amtrak | By Patrick McGeehan | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/murder-children-brooklyn-elevator-conviction.html | Man Convicted in Stabbing of 2 Children in Brooklyn Elevator | By Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/nycha-scandals-chairwoman-resigns.html | Troubles Accelerated as Housing Bosss Tenure Neared Its End | By J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/nypd-video-saheed-vassell-shooting.html | Police Show First Video Of Shooting | By Benjamin Mueller | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/prosecution-evidence-against-el-chapo.html | The Lavish Gory Case Against El Chapo | By Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/stanley-brezenoff-nycha.html | A Veteran Fixer Leaves Retirement To Prop Up Nycha | By William Neuman and J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/supreme-court-ruth-bader-ginsburg-naturalization-ceremony.html | Ignoring Contentiousness Justice Ginsburg Celebrates New Citizens | By Liz Robbins | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/tests-chancellor-carranza-nyc-opt-out.html | Chancellor Opposes Opt Out Movement | By Elizabeth A Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/donald-mckayle-87-broadway-and-modern-dance-choreographer-dies.html | Donald McKayle Broadway and Modern Dance Choreographer Dies at 87 | By Anita Gates | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/keith-murdoch-rugby-bruiser-who-vanished-is-dead-at-74.html | Keith Murdoch 74 Dies Enigmatic Rugby Player | By Huw Richards | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/marcia-thompson-prudent-promoter-of-the-arts-dies-at-94.html | Marcia Thompson 94  Unsung Champion of Arts | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/yvonne-staples-singers.html | Yvonne Staples 80 Pop and Soul Figure | By Liam Stack | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/police-stop-and-frisk-reforms.html | Dont Wreck StopandFrisk Reforms | By Jenn Rolnick Borchetta Darius Charney and Angel Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/trump-lawyer-cohen-mueller.html | Trump Fumes We Should  Be Trembling | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/trump-michael-cohen-raid.html | The Law Is Coming Mr Trump | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/trump-needs-to-be-more-trumpian-in-syria.html | Trump Can Make Syria Sweat | By Michael Doran | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/walter-mondale-fair-housing-act.html | The Civil Rights Law We Ignored | By Walter F Mondale | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/basketball/san-antonio-spurs-playoff-streak.html | Spurs Streak Is Impressive if Not a Record | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/cheerleaders-nfl.html | Groped by Fans Pro Cheerleaders Say Bosses Have Advice Smile | By Juliet Macur and John Branch | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/hockey/vegas-golden-knights-nhl-playoffs.html | Built to Win Just Not So Quickly | By Andrew Knoll | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/kansas-nc-state-ncaa-corruption.html | Federal Charges for Kansas and NC State | By Marc Tracy and Joe Drape | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/liverpool-manchester-city-champions-league.html | Liverpool Puts a Dent in Manchester Citys Lofty Status | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/tennis/madison-brengle-lawsuit-blood-testing.html | Tennis Player Sues Over Injury From Doping Tests | By Ben Rothenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/technology/zuckerberg-elections-russia-data-privacy.html | What to Like And What To Unlike | By Sheera Frenkel and Linda Qiu | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/justice-department-probe-college-early-decision.html | Justice Dept Investigates Early College Admissions | By Erica L Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/republicans-mueller-trump.html | Tough Talk but No Action on Setting Safeguards for the Special Counsel | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/tom-bossert-trump-homeland-security.html | Top Trump Homeland Security Adviser Is Forced Out as Bolton Settles In | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-cancels-trip-latin-america-crisis-syria.html | President Calls Off  Trip to Latin America Citing Crisis in Syria | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |

| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-cohen-legal-issues.html | Warrants and Privilege What You Should Know About the Raids | By Charlie Savage | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-russia-mueller-rosenstein.html | Target of Raids Was Money Paid to Hush Women | By Michael D Shear Matt Apuzzo and Sharon LaFraniere | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-sought-to-fire-mueller-in-december.html | Trump Angry About Reports of Subpoenas Nearly Fired Mueller in December | By Maggie Haberman and Michael S Schmidt | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/private-prisons-escapes-riots.html | Escapes Riots Beatings Behind Bars in Private Prisons | By Timothy Williams and Richard A Oppel Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/africa/sudan-political-prisoners.html | To Quiet Critics Sudan Plans To Release Political Prisoners | By Sewell Chan | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/americas/trump-panama-hotel-dispute.html | Trump Hotel Fight Finds Panamas President | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/india-school-bus-plunge.html | School Bus Crashes in India Killing 27 | By Kai Schultz and Russell Goldman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/india-supreme-court-marriage.html | Two Can Reunite in Love Jihad Case | By Maria AbiHabib and Suhasini Raj | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/marawi-duterte-china-rebuilding.html | Filipinos Find Their Home City in Tatters | By Ben C Solomon and Felipe Villamor | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/myanmar-reuters-journalists-massacre.html | Two Reporters Recorded A Myanmar Massacre Now They Are in Prison | By Richard C Paddock | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/europe/britain-banks-sanctions-oligarchs.html | US Pressures British Banks to Cut Russian Ties | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/europe/european-union-balkans.html | Balkans Become a Testing Ground in a New Cold War | By Steven Erlanger | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/europe/yulia-skripal-released-hospital.html | Daughter of ExSpy Is Out of Hospital | By Michael Wolgelenter and Richard PrezPea | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/iran-israel-missile-syria.html | Tehran Threatens Israel Over an Airstrike Near Homs | By Thomas Erdbrink | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/israel-video-cheer-palestinian-shot.html | Israel Faults Soldiers Who Filmed A Shooting | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/syria-gas-attack-east-ghouta.html | 133000 Flee Besieged Towns Around Syrian Capital UN Says | By Nick CummingBruce | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/aaron-boone-yankees-red-sox.html | Red Sox Remind Yankees Theyre Still the Team to Beat | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/andre-ingram-lakers.html | Grizzled Rookie Was a Long Shot For the Big Time | By Benjamin Hoffman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/baseball/yankees-red-sox.html | Red Sox Hand Yankees the Drubbing of a Decade | By Billy Witz | TX 8-550-933 | 2018-06-12 |

| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/theater/miss-you-like-hell-review-public-theater.html | Road Trip But This Ones Fraught With Issues | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/theater/review-dutch-masters-andre-holland-greg-keller.html | The Subway is on Time For All Else Just Wait | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/epa-social-media-threats-scott-pruitt.html | EPA Assesses Threats From Internet Seeking to Justify Travel and Security Costs | By Eric Lipton Lisa Friedman and Kenneth P Vogel | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/at-the-white-house-trump-takes-selfies-and-seethes-over-mueller.html | Selfies Turn to Seething In the Glow of a TV Set | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/mercer-family-cambridge-analytica.html | Data Mining Scandal Deals Blow to Clout Of Billionaire Donors | By Nicholas Confessore and David Gelles | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/michael-cohen-trump.html | A Legal Attack Dogs Seized Files Could Bite His Client | By Mike McIntire Jim Rutenberg and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-firing-authority-mueller.html | Assessing Who Can Fire Whom | By Charlie Savage | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-military-strike-syria.html | US Considers More Intensity For Syria Strike | By Peter Baker Helene Cooper and Thomas GibbonsNeff | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/zuckerberg-facebook-senate-hearing.html | Wary Lawmakers Question Facebooks Founder | By Kevin Roose and Cecilia Kang | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/arts/television/whats-on-tv-wednesday-conan-without-borders-and-gi-jews.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/sports/mets-marlins.html | Mets Come From Behind For TeamRecord 91 Start | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-12 | https://www.nytimes.com/2018/04/06/arts/music/rafiq-bhatia-breaking-english-son-lux.html | Writing His Own Language of Sound | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/fashion/vogue-without-anna-wintour.html | About Those Rumors | By Vanessa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/fashion/why-are-so-many-asian-american-women-bleaching-their-hair-blond.html | AsianAmericans and the Platinum Effect | By Andrea Cheng | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/style/keep-ice-weird-disco-cubes.html | Her Art Puts  A New Spin  On Cubism | By Stacy Suaya | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/technology/personaltech/dodging-fake-fraud-alerts.html | Keeping Scammers From Your Accounts | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/nyregion/streetcar-mayor-brooklyn-queens.html | Mayors Dream of Streetcar Remains Just That for Now | By Emma G Fitzsimmons | TX 8-550-933 | 2018-06-12 |

| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/opinion/donald-trump-robert-mueller-russia.html | Its Mueller Whos Draining the Swamp | By Quinta Jurecic | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/smarter-living/save-money-using-community.html | Here to Help How To Save Money With The Help Of Your Neighbors | By Whitson Gordon | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/style/how-do-you-forgive-yourself.html | A Survivor Cant See Her Success | By Steve Almond and Cheryl Strayed | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/style/please-do-not-touch-memoir.html | No Markdowns on Their Work | By Penelope Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/bill-cosby-sex-assault-trial-chelan-lasha.html | Accuser Calls Out to Cosby in Court | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/dance/review-ballet-hispanico-joyce-theater.html | Passion in Motion With a Muse in Mind | By Brian Seibert | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/design/lucas-museum-norman-rockwell-berkshire-museum.html | Lucas Museum Buys Berkshires Rockwell | By Jori Finkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/music/casa-verdi-musicians-retirement-home-milan.html | Musicians Aging in Concert | By Sally McGrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/music/wye-oak-the-louder-i-call-the-faster-it-runs-review.html | Delving Inward While Opening Up | By Jon Pareles | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/television/mark-zuckerberg-facebook-congress.html | Facing the Cameras but Escaping the Spotlight | By James Poniewozik | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/books/review-futureface-alex-wagner.html | Digging To Reveal Deepest Of Roots | By Jennifer Szalai | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/economy/trump-economists.html | No Experts Say They Dont Back US Tariffs | By Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/escape-room-small-business.html | Staying at the Cutting Edge of the Escape Room Craze | By Aili McConnon | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/xi-jinping-china-trade-boao.html | Xi Pushes Openness at a Forum Barring It | By Alexandra Stevenson | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/zuckerberg-facebook-congress.html | Facebook Chief Faces Hostile Congress as Calls for Regulation Mount | By Cecilia Kang and Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/climate/methane-monitoring-satellite.html | Plan to Track Methane Leaks From Above | By John Schwartz | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/climate/pruitt-epa-challenge-coin.html | More Pruitt Less EPA for Medallion | By Lisa Friedman and Kenneth P Vogel | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/fashion/marni-critical-shopper.html | In the Good Shop Lollipop | By Matthew Schneier | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/fashion/who-said-fashion-people-dont-like-food.html | Who Said Fashion People Dont Like Food | By Hayley Phelan | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/camden-superintendent-paymon-rouhanifard-resigning.html | As Camdens Schools Improve a StateAppointed Superintendent Steps Aside | By Kate Zernike | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/chelsea-hotel-doors-auction.html | If These Doors Could Talk Selling Portals Into Chelsea Hotels Past | By James Barron | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/city-council-investigations-mayor.html | ThreeWay Fight Roils City Hall Amid Power Struggle | By William Neuman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | on/cynthia-nixon-marijuana-legalization.html | Nixons First Proposal Loosen Marijuana Laws | By Vivian Wang | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/dismembered-body-brooklyn-identified.html | Family Identifies the Woman Found in Pieces in Brooklyn | By Benjamin Mueller and Nate Schweber | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/lawyers-walk-out-to-protest-ice-and-court objects.html | Lawyers Walk Out to Protest Immigration Arrests New Yorks Courts Object | By Liz Robbins | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/suspension-hubs-homeless-children-school.html | Homeless Students Lag Behind Peers and Face High Dropout Rates Study Shows | By Elizabeth A Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/fran-bera-competitive-record-breaking-aviator-is-dead-at-93.html | Fran Bera 93 a Pioneering Pilot From the Age of 16 Who Set an Altitude Record | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/jd-mcclatchy-poet-of-the-body-in-sickness-and-health-dies-at-72.html | J D McClatchy Poet of the Body in Sickness and Health Is Dead at 72 | By Margalit Fox | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/lois-wheeler-snow-dies.html | Lois Wheeler Snow Friend of China Who Turned Pointed Critic Dies at 97 | By Amy Qin | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/ruth-nussenzweig-who-pursued-malaria-vaccine-dies-at-89.html | Ruth Nussenzweig 89 Malaria Sleuth | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/fire-mueller-trump.html | The US Will Pay if Trump Fires Mueller | By Nicholas Kristof | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/israel-gaza-yasser-murtaja.html | A Violent Response to Nonviolent Protests | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/paul-ryan-trump-retirement-courage.html | Its Not Too Late Mr Ryan | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/silicon-valley-lobbyists-privacy.html | Protect People  Not Data | By Alvaro M Bedoya | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/biathlon-raid.html | Fallout From Russian Scandal Continues as Authorities Raid Biathlon Union | By Tariq Panja and Rebecca R Ruiz | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/hockey/taylor-hall-devils.html | A Star Forward Embraces His Role in the Devils Turnaround | By Dave Caldwell | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/soccer/manchester-city-psg-women-icc.html | A Showcase Grows by Adding a Womens Event | By Andrew Das | TX 8-550-933 | 2018-06-12 |

| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/us-open-serve-clock.html | The US Open Will Put The Players on the Clock | By David Waldstein | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/china-toutiao-bytedance-censor.html | An Empire Built on GIFs Buzz and Jokes China Isnt Amused | By Raymond Zhong | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/facebook-privacy-hearings.html | How the Social Media Giant Collects and Uses Your Data | By Natasha Singer | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/mark-zuckerberg-facebook-hearing.html | Tugging on the Reins Of Facebooks Power | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/email-hacked-password.html | How to Bolster Your Email Defenses | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/personaltech/how-to-stay-on-top-of-breaking-news.html | Tools for Staying on Top of Breaking News | By Jonah Engel Bromwich | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/personaltech/i-downloaded-the-information-that-facebook-has-on-me-yikes.html | Remember Those Friends You Deleted Long Ago Facebook Does | By Brian X Chen | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/elaine-may-broadway-kenneth-lonergan.html | Lonergan Play to Bring Elaine May to Broadway | By Peter Libbey | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/new-tony-awards-actors-equity.html | Actors Equity Pushes For Ensemble Tonys | By Michael Paulson | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/the-edge-of-our-bodies-review-adam-rapp.html | She Has a Lot to Say and Say and Say | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/upshot/how-retirements-like-paul-ryans-are-shrinking-republicans-built-in-advantage-in-the-house.html | BuiltIn Advantage for the Majority Is Fast Receding | By Nate Cohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/backpage-sex-trafficking.html | Trump Signs Legislation Amid Momentum to Crack Down on Sex Trafficking Online | By Elizabeth Dias | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/missouri-greitens-house-impeachment-inquiry.html | Details of Unwanted Advances by Missouris Governor | By John Eligon | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/mulvaney-defends-role-running-agency-he-wants-to-cripple.html | Mulvaney Defends Role As Protector Of Consumers | By Glenn Thrush | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/nra-midterm-elections.html | In Reddest Rural Districts Democratic Candidates Defying the NRA | By Alan Blinder | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/paul-ryan-speaker-retire-janesville.html | Stunned Hometown Takes Political Stock | By Julie Bosman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/boehner-cannabis-marijuana.html | In Reversal Boehner Joins Cannabis Corporation Board | By Daniel Victor | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/fed-interest-rates-trade.html | Fed Expresses Concerns Over Trade and Tax Cuts | By Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/michael-cohen-trump-access-hollywood.html | Access Hollywood Tape Said to Be Focus of Raid | By Maggie Haberman Matt Apuzzo and Michael S Schmidt | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/nafta-negotiations-trump.html | US Seeks Quick Nafta Deal But Resists Ceding Ground | By Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/paul-ryan-midterms-republicans.html | Ryan Will Retire Scattering Hopes Of GOP for 2018 | By Jonathan Martin and Alexander Burns | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/paul-ryan-speaker.html | For Ryan Tax Cut Is Feather in His Cap Trump an Albatross Around His Neck | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/special-counsel-mueller-legislation-vote.html | Bill to Protect Special Counsels Is Nearing a Vote in a Senate Committee | By Nicholas Fandos and Charlie Savage | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/texas-national-guard.html | Guardsmen Seen and Unseen Watch the Border | By Manny Fernandez | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/africa/photos-nigeria-boko-haram.html | Portraits of Dignity Photographing Women Once Held by Boko Haram | By Dionne Searcey | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/americas/humboldt-broncos-highway-safety.html | Big Signs Warning Lights and No Obvious Clues in Canadian Crash | By Ian Austen | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/americas/pope-francis-sex-abuse-apology.html | Pope Admits Grave Errors in Addressing Abuse | By Jason Horowitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/asia/india-girl-rape.html | Brutal Rape And Murder Of Girl 8 Divides India | By Jeffrey Gettleman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/australia/vanuatu-chinese-military-base.html | Australia Warns China About a Base | By Jacqueline Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/eu-china-us-trade.html | EU Likes Trumps Stance on China but Not His Methods | By Steven Erlanger | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/sanctions-russia-economy-rusal-deripaska.html | Putin or the World Sanctions May Force Russian Oligarchs to Choose | By Neil MacFarquhar | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/swedish-academy-sex-nobel.html | Abuse Case Clouds Literature Nobel | By Christina Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/algeria-military-plane-crash.html | Military Plane Crash Is Algerias Worst Air Disaster With 257 Dead | By Declan Walsh | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/currency-iran-economy.html | Steep Slide in Currency Sets Off a Panic in Iran | By Thomas Erdbrink | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/trump-syria-attack.html | Trump Promises Strike on Syria and Warns Moscow About Assad | By Eileen Sullivan and Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/your-money/equifax-challenger-truework.html | StartUp Challenges Equifax On Verifying Employment | By Ron Lieber | TX 8-550-933 | 2018-06-12 |

| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/american-guns-mexico.html | Americas Lethal Export | By Ioan Grillo | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/baseball/yankees-red-sox.html | A Fenway Brawl Just Like Old Times | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/mets-streak-continues-but-the-injury-bug-returns.html | Mets Win 8th Straight but Lose dArnaud | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/real-madrid-juventus-champions-league.html | Late Whistle Leaves Juventus Fuming and Real Madrid Celebrating | By Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/review-children-of-a-lesser-god-broadway.html | The Silent Partner | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/pompeo-senate-secretary-of-state.html | Pompeo Begins Charm Offensive Before His Senate Questioning | By Gardiner Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/trump-national-enquirer-american-media.html | Headline a Tabloid Didnt Run Catches the Investigators Eyes | By Jim Rutenberg Emily Steel and Mike McIntire | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/trump-russia-syria-china.html | In Tweets on Syria Russia and China Triumph of Contradiction | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/trump-syria.html | Risks Abound With Any Plan To Strike Syria | By Peter Baker Thomas GibbonsNeff and Helene Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/russia-moscow-highway.html | Special Highway Is Ultimate Status Symbol in Russia | By Ivan Nechepurenko | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/syria-chemical-attack-douma.html | In Syrian Town Objects Fell From Sky Then Shouts of Chemicals | By Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/television/whats-on-tv-thursday-all-star-flip-and-terrace-house.html | Whats On Thursday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/fashion/fashion-psychologist.html | Grab a Couch The Fashion Psychologist Is In | By Jennifer Miller | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/style/ecstatic-dance-nyc.html | Check Your Mind at the Door Then Shimmy | By Ellie Shechet | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-13 | https://www.nytimes.com/2018/04/09/sports/world-cup-dressage-freestyle.html | Four Left Hooves You Can Blame the Music | By Lisa Cowan | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-13 | https://www.nytimes.com/2018/04/10/arts/design/eduardo-navarro-edible-art-drawing-center.html | Soups On With a Side of Art | By Meredith Mendelsohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/arts/design/cy-twombly-review-gagosian-gallery.html | Whats in a Line Just Everything | By Roberta Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/arts/design/show-us-your-wall-hans-van-de-bovenkamp-long-island.html | And de Kooning Used to Drop By | By Warren Strugatch | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener and Will Heinrich | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/borg-vs-mcenroe-review.html | Serving and Volleying Curses Too | By AO Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/liquid-sky-revival-quad-cinema.html | Revisiting the Downtown Scene Through Alien Eyes | By J Hoberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/rampage-review-dwayne-johnson.html | After a Catastrophe in Space Cue the ChestBeating | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/the-rider-review.html | Hardship Comes With the Territory | By AO Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/technology/zuckerberg-congress-promises-facebook.html | A Pile of Homework for Zuckerberg After His Visit to Congress | By Sheera Frenkel and Tiffany Hsu | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/upshot/republicans-couldnt-knock-down-obamacare-so-theyre-finding-ways-around-it.html | Alternative Health Plans Fewer Rules | By Margot SangerKatz | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/world/asia/china-forced-confessions-propaganda.html | How Chinese Authorities Uses Forced Confessions as a Propaganda Tool | By Steven Lee Myers | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/world/asia/china-sperm-communist-party.html | Sperm Bank Seeks Donors Must Be a Communist | By Javier C Hernndez | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/11/opinion/paul-ryan-retiring-speaker.html | Good Riddance Mr Speaker | By Christopher Buskirk | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/11/world/australia/yassmin-abdel-magied-muslim-activist-us.html | MuslimAustralian Activist 27 Is Denied Entry Into US | By Isabella Kwai | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/blumhouses-truth-or-dare-review.html | Blumhouses Truth or Dare | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/design/britain-ivory-ban.html | British Ivory Ban Worries Art Dealers | By Scott Reyburn | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/design/ica-boston-closes-nicholas-nixon-photography-show.html | Nicholas Nixon Show Closes Early | By Katharine Q Seelye | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/design/met-museum-rooftop-huma-bhabha-review.html | A Met Rooftop SciFi Showdown | By Martha Schwendener | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-933 | 2018-06-12 |

| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/music/shai-wosner-schubert-piano-sonatas.html | Coming Into His Own With Schuberts Sonatas | By James R Oestreich | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/bill-cosby-sexual-assault-trial.html | Here Was Americas Dad on Top of Me | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/elvis-presley-the-searcher-hbo-review.html | He Aint Nothin but a Legend | By Jon Pareles | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/lost-in-space-review-netflix.html | Danger Will Robinson | By Mike Hale | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/wyatt-cenac-hbo-problem-areas.html | Addressing His Problem Areas | By Dave Itzkoff | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/books/in-praise-of-margery-sharp.html | Love Sex and Heroic Mice as a Sideline | By Perri Klass MD | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/books/man-booker-international-prize-shortlist.html | Booker International Prize Puts 6 Authors on Shortlist | By Anna CodreaRado | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/books/review/james-comey-a-higher-loyalty.html | Face to Face With President Without Mincing Words | By Michiko Kakutani | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/china-bytedance-duanzi-censor.html | Horns Honk And Censors In China Get A Headache | By Raymond Zhong Paul Mozur and Iris Zhao | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/economy/california-housing.html | Fighting for Affordable Living | By Conor Dougherty | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/india-defense-lockheed-boeing.html | India Wants Fighter Jets and the KnowHow to Build Them | By Vindu Goel | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/madoff-ponzi-scheme-compensation.html | Scam Victims Will Receive Millions More From Madoff | By Katie Benner | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/media/denver-post-alden-global-capital.html | Colorado Group Pushes to Buy Denver Post From Hedge Fund | By Sydney Ember | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/professional-car-buyers.html | Is Haggling a Hassle Try a Professional Buyer | By Roy Furchgott | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/volkswagen-chief.html | Volkswagens New Leader Is an Outsider Thats an Asset and a Liability | By Jack Ewing | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/climate/epa-pruitt-deputy-wheeler-confirmation.html | Washington Insider and Former Coal Lobbyist Becomes EPA Deputy Chief | By Coral Davenport | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/climate/epa-scott-pruitt-pasquale-perrotta.html | EPA Sheriff Indulged Pruitt As Security Spending Mounted | By Kenneth P Vogel Eric Lipton and Lisa Friedman | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/inside r/a-former-congressional-reporter-explains-her-relationship-with-the-women-of-the-senate.html | The 23 Women in the Lead | By Jennifer Steinhauer | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/-grace-jones-bloodlight-and-bami-review.html | A Performer Whos Not Just Body and Snarl | By Wesley Morris | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/aardvark-review-jon-hamm.html | Two Brothers And a Therapist | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/an-ordinary-man-review-ben-kingsley.html | An Ordinary Man | By Ken Jaworowski | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/cannes-lineup-netflix-boycott.html | Cannes Names Contenders As Netflix Boycotts Festival | By Farah Nayeri | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/come-sunday-review-chiwetel-ejiofor.html | Come Sunday | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/jeannette-the-childhood-of-joan-of-arc-review.html | A Patron Saint of Headbangers | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/review-krystal.html | Krystal | By Teo Bugbee | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/review-zama-lucrecia-martel.html | Trapped in a Cruel New World | By Manohla Dargis | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/sgt-stubby-an-american-hero-review.html | Sgt Stubby An American Hero | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/submergence-review-wim-wenders.html | They Find Each Other Then Geopolitics Set In | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/the-judge-review.html | The Judge | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movie s/wildling-review-bel-powley.html | Wildling | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregi on/legal-aid-nycha-tenants-heat.html | Legal Aid Sues Housing Authority After a Freezing Winter | By Jeffery C Mays | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregi on/new-jersey-renewable-energy.html | A Major Energy Move in New Jersey Lifts Renewable Sources | By Nick Corasaniti and Brad Plumer | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregi on/overdose-antidote-naloxone-investigation-hard-to-buy.html | Plan to Make Overdose Drug Accessible Falters | By Annie Correal | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregi on/police-at-odds-with-oversight-board-reject-more-of-its-penalties.html | Low Ebb for Relations Between Police and Civilian Oversight Board | By Benjamin Mueller | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregi on/twisted-tale-of-stolen-chagall-nears-ending.html | Upper East Side Heist Was a Puzzle for Years Now a Chagall Surfaces | By William K Rashbaum | TX 8-550-933 | 2018-06-12 |

| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregion/working-families-party-nixon-cuomo-governor-endorsement.html | Cuomo and Nixon Confront First Test Wooing the Working Families Party | By Shane Goldmacher | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/obituaries/john-ehle-who-rooted-novels-in-appalachia-is-dead-at-92.html | John Ehle 92 Literary Master Who Rooted Novels in Appalachia Dies | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/obituaries/mitzi-shore-whose-comedy-store-fostered-rising-stars-dies-at-87.html | Mitzi Shore 87 Comedy Club Owner Who Fostered Rising Stars in Her University | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/obituaries/peter-grunberg-winner-of-an-ipod-nobel-dies-at-78.html | Peter Grnberg 78 Dies Heart of Modern Gadgets Is Based on His Research | By Dennis Overbye | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/obituaries/robert-t-buck-who-revitalized-brooklyn-museum-dies-at-79.html | Robert T Buck 79 Who Revitalized  The OnceOverlooked Brooklyn Museum | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/metoo-susan-fowler-forced-arbitration.html | Where MeToo Should Go Next | By Susan Fowler | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/paul-ryan-fascism.html | From Flimflam  To Fascism | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/renaissance-right-gop.html | A Renaissance On the Right | By David Brooks | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/science/endangered-turtle-australia.html | Turtle That Uses Genitals Is Breathe Is Threatened | By James Gorman | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/baseball/yankees-red-sox-brawl.html | With Flying Fists a Legacy Lives On | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/basketball/diamond-deshields-wnba-draft.html | Winding Path to No 3 Pick Suits Her Fine | By Seth Berkman | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/basketball/jeff-hornacek-fired-knicks.html | Rebuilding the Rebuild Knicks Fire Hornacek | By Malika Andrews | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/espn-app.html | ESPN Bets That New Bundle Will Be SportsCenter for the Next Generation | By Kevin Draper | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/football/nfl-cheerleaders.html | Suit Claims Cheerleader Was Target Of Prejudice | By John Branch | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/knicks-coach-search.html | Knicks Need A Leader Whos Ready to Lose | By Harvey Araton | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/roma-james-pallotta.html | A Boston Billionaire Soaks In Romas Stunning Victory | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/technology/privacy-researchers-facebook.html | Privacy Issue Rises to Fore Vindicating Data Experts | By Nellie Bowles | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/holocaust-education.html | Getting Facts Wrong on the Holocaust | By Maggie Astor | TX 8-550-933 | 2018-06-12 |

| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/fbi-most-wanted-caro-quintero-dea.html | US Pressures  Mexico in Case Of an Agent Killed in 1985 | By Ali Watkins | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/house-balanced-budget-amendment-vote.html | Talk of Balancing Budget But That Is All It Is Talk | By Thomas Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/mike-pompeo-secretary-state.html | Trading Snarl for Smile Pompeo Makes Case to Lead State Dept | By Gardiner Harris and Eileen Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/missouri-senate-campaign-mccaskill-hawley-greitens-scandal.html | Candidate Is Ensnared by a Sex Scandal Not His | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/mulvaney-consumer-financial-protection-bureau.html | Consumer Bureau Directors Dual Role Questioned | By Glenn Thrush and Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/paul-ryan-house-succession-mccarthy-scalise.html | Ryan Seeks Orderly Succession as Unrest Stews | By Sheryl Gay Stolberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/paul-ryan-republican-party-turmoil.html | House and a Party Upended as Speaker Calmly Takes His Leave | By Carl Hulse | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-syria-attack.html | Pentagon Urges Greater Caution For Syria Strike | By Helene Cooper Thomas GibbonsNeff and Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-tax-cuts-treasury-omb.html | Tax Law Turf Battle Ends With Treasury in Retreat | By Alan Rappeport and Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-trans-pacific-partnership.html | Trump Weighs Rejoining Accord With Pacific Rim in AboutFace | By Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/teacher-walkouts-threaten-republican-grip-on-conservative-states.html | Teacher Walkouts Threaten Republicans Grip on Red States | By Dana Goldstein and Alexander Burns | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/asia/china-baby-dead-parents.html | Baby Is Born To Surrogate 4 Years Later | By Austin Ramzy | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/asia/china-trade-war-trump.html | Shifting Signals On Trade Baffle Chinas Leaders | By Keith Bradsher and Jane Perlez | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/canada/canada-herouxville-immigration.html | Visiting Town That Told Immigrants Dont Burn Women | By Dan Bilefsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/greece-turkey-fighter-jet.html | Intercepting  Jets Airman Dies in Aegean | By Niki Kitsantonis | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/ian-wilmut-parkinsons-dolly-sheep.html | Scientist Who Cloned Dolly Says He Has Parkinsons | By Ceylan Yeginsu | TX 8-550-933 | 2018-06-12 |

| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/sara-danius-swedish-nobel-scandal.html | Abuse Case Leads to Ouster of First Woman to Lead Panel on Literature Nobel | By Christina Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/yulia-skripal-russia.html | Attack on Skripals Shows Russia Is Reckless British Official Says | By Stephen Castle Michael Wolgelenter Richard PrezPea and Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/middleeast/libya-hifter-benghazi.html | Libyas Strongman of the East Looks to US | By Declan Walsh | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/middleeast/syria-gas-attack-flights.html | Noting Threat Of Airstrikes Airlines Avoid Syrian Skies | By Iliana Magra | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/congress-facebook-regulation.html | Knowledge Gap Hinders Ability of Congress to Regulate Silicon Valley | By Cecilia Kang Thomas Kaplan and Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/mike-pompeo-confirmation-hearing.html | Mike Pompeo Works the Hill | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/new-york-discounted-metro-fare.html | Give Poor New York Transit Riders a Break | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/baseball/red-sox-yankees.html | After a FlareUp of Hostilities a Rivalry Returns to an Uneasy Peace | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/theater/carousel-review-broadway.html | Dont Worry Love Is Inevitable | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/backpage-plea-deal-ferrer.html | Guilty Pleas From CEO  Of Backpage | By Maggie Astor | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/justice-department-police-immigration-california.html | Ruling Favors California on Immigration | By Jennifer Medina | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/oklahoma-teachers-strike.html | Protest in Oklahoma Ends but Without Adding to Modest Gains in Funding | By Dana Goldstein and Elizabeth Dias | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-comey-book.html | Visceral Details and Grim View Of President in Comey Memoir | By Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-pardon-scooter-libby.html | Plan to Pardon Aide Convicted In CIA Leak | By Peter Baker and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-postal-service-amazon.html | Trump Orders a Review  Of Post Office Finances | By Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/13/arts/television/whats-on-tv-friday-lost-in-space-and-chefs-table.html | Whats On Friday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-14 | https://www.nytimes.com/2018/04/11/theater/olivier-awards-peter-hall.html | Award for Director Gets New Name | By Anna CodreaRado | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/arts/dance/review-martha-graham-dance-company-city-center.html | Pushing Through Unfamiliar Terrain | By Siobhan Burke | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/briefing/week-in-good-news-st-barts-yacht-race-flowers.html | The Week in Good News | By Des Shoe | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/obituaries/pierre-sioufi-who-sheltered-the-kids-of-the-arab-spring-dies-at-56.html | Pierre Sioufi Who Sheltered the Kids of Egypts Arab Spring Is Dead at 56 | By Robert F Worth | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/theater/tony-rulings-1984-can-vie-for-best-play-andrew-garfield-and-nathan-lane-avoid-showdown.html | 1984 Is Back In Tony Contention | By Michael Paulson | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/12/theater/king-lear-review-bam.html | Theres Dear Old Dad Roaring at the Storm | By Elisabeth Vincentelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/design/artworks-renovation-getty-villa-getty-museum.html | A Bubble No More | By Jori Finkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/music/cendrillon-met-opera-joyce-didonato-review.html | The Stepchild Finally Makes It | By Zachary Woolfe | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/music/philadelphia-orchestra-boston-symphony-jonas-kaufmann.html | Jonas Kaufmann Comes Close With Tristan | By Anthony Tommasini | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/television/bill-cosby-trial-andrea-constand.html | Accuser Tells Jury in the Cosby Trial I Was Limp and I Could Not Fight Him Off | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/television/bosch-review-amazon.html | Its a Strong Standard Operating Procedural | By Mike Hale | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/television/glaad-media-awards-britney-spears-this-is-us-jim-parsons.html | Glaad Media Awards | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/china-communist-party-foreign-businesses.html | Potent Tools of Trade  Hammer and Sickle | By Alexandra Stevenson | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/earnings-jpmorgan-citigroup-wells.html | Big Banks Report an Earnings Boom Amid Lax Rules and Turbulent Markets | By Emily Flitter | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/steven-schwarzman-blackstone-abington-pennsylvania.html | Wall St Titan  Provokes Fury  At Alma Mater | By Kate Kelly | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/trump-postal-service.html | Trump Targets a Postal Service Rainmaker | By Tiffany Hsu | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/bees-bryant-park.html | Beekeepers Rite of Spring Replenishing Citys Hives | By Corey Kilgannon | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/construction-related-companies-unions-developers-go-to-war.html | Developers and Unions in a Battle Over Costs and the Fate of Labor | By Charles V Bagli | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/cuomo-nixon-wfp-labor-governor-election.html | A Step Ahead Cuomo and Allies Spurn Party Before It Can Endorse Rival | By Shane Goldmacher and Jesse McKinley | TX 8-550-933 | 2018-06-12 |

| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/distracted-driving-new-york-state-police.html | As Troopers Crack Down Their Message to Drivers Put Down the Phone | By Sarah Maslin Nir | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/nyc-de-blasio-personnel-resignation.html | Even Amid Scandals and Scrutiny  De Blasio Tries to Avoid Youre Fired | By J David Goodman and William Neuman | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/subway-police-shutdown-fights.html | A Subway Fight a Stopped Train and Some Official Griping | By Al Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/obituaries/john-melcher-dies.html | John Melcher 93 Democrat of Montana Who Served 20 Years in Congress Dies | By Robert D McFadden | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/obituaries/william-beinecke-patron-of-central-park-and-yale-dies-at-103.html | William Beinecke 103 Head Of Central Park Conservancy | By Ben Casselman | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/donald-trump-syria-military.html | Mr Trumps Syria Strikes | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/tax-dollars-napping.html | Tax Day Dilemma Why Am I Paying Scott Pruitt to Nap | By Timothy Egan | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/science/e-coli-romaine-lettuce.html | E Coli Outbreak in Lettuce Sickens Victims in 11 States | By Niraj Chokshi | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/basketball/golden-state-warriors-fun-curry.html | Golden State Is Ready for Fun Again Were Still Us Dont Worry | By Marc Stein | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/dez-bryant-dallas-cowboys.html | Cowboys Release Bryant Saying Its in Best Interest of the Team | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/nba-playoff-preview.html | More Rings the Better Right | By Benjamin Hoffman | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/nfl-concussion.html | Concussion Settlement Is Plagued by Fraud | By Ken Belson | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/world-cup-fifa.html | FIFA Gets Huge Club World Cup Bid | By Tariq Panja and Michael J de la Merced | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/style/nytblus-bow-blouses-sweden.html | In Sweden Staid Fashion Becomes a Flag of Protest | By Jonah Engel Bromwich and Christina Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/technology/china-personal-data-museum.html | 346000 Peoples Data  Displayed on a Wall | By SuiLee Wee and Elsie Chen | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/technology/facebook-silicon-valley.html | As Facebook  Takes Punches  Rest of Valley Ducks for Now | By Daisuke Wakabayashi and Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/theater/be-more-chill-iconis-salazar.html | Ever Love a Show You Havent Seen | By Elisabeth Vincentelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/eric-greitens-missouri-scandal.html | A Governors Affair A Legal Battle and Political Uncertainty in Missouri | By Julie Bosman and Monica Davey | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/los-angeles-times-patrick-soon-shiong.html | Billionaires Ambition Meets a Citys Dream | By Tim Arango and Sydney Ember | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/north-carolina-abuse-murder.html | Murder Charges in Death Two Decades After Abuse | By Jacey Fortin | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/parkland-gunman-police-reports.html | Parkland Gunman Was Still at Scene and Firing as Police Arrived Reports Show | By Patricia Mazzei | TX 8-550-933 | 2018-06-12 |

| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/politics/comey-book-clinton-emails.html | Memoir Inquiry Report Was Right the First Time | By Peter Baker and Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/elliott-broidy-michael-cohen-payout.html | A Pregnancy a Payment and a GOP Resignation | By Rebecca R Ruiz and Jim Rutenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/former-fbi-deputy-director-is-faulted-in-scathing-inspector-general-report.html | Former FBI Deputy Director Is Faulted In Scathing Inspector General Report | By Adam Goldman and Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/lawyers-for-trumps-personal-attorney-set-for-friday-court-appearance.html | Lawyers Files A Bigger Risk Than Mueller | By Matt Apuzzo Michael S Schmidt Maggie Haberman and Eileen Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/trump-calls-comey-untruthful-slimeball-as-book-details-released.html | Untruthful Slime Ball Trump and GOP Lash Back at Comey | By Michael D Shear and Alexander Burns | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/trump-china-currency-manipulator.html | US Declines To Call China Manipulator Of Currency | By Alan Rappeport and Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/trump-pardon-scooter-libby.html | Former Cheney Aide Is Pardoned by Trump In CIA Leak Case | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/americas/ecuador-journalists-killed.html | Ecuador Says Rebels Killed 2 Journalists Near Border | By Nicholas Casey | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/americas/summit-americas-corruption.html | At the Americas Summit Corruption Is the Focus | By Nicholas Casey | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/japan-african-university-president-sacko.html | In Homogeneous Japan an AfricanBorn University President on a Mission | By Motoko Rich | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/nut-rage-sister-korean-air.html | Korean Police Wont Let Her Behavior Fly | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/trump-japan.html | Is This Still a Buddy Movie Trump and Abe Will Soon Find Out | By Mark Landler and Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/trump-tpp-asia.html | Return to Trade Pact May Not Be So Easy for US Allies Warn | By Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/canada/uk-skripal-russians-door-handles-chemical.html | Britain Gives Theory on How Russia Executed Nerve Attack | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/france-minors-sex-consent-rape.html | Does France Protect Minors MeToo Sets Off Legal Furor | By Alissa J Rubin and Elian Peltier | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/paris-trial-lunel-ihadist-cell.html | At Paris Terror Trial Remorse and SelfLoathing | By Adam Nossiter | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/russia-telegram-encryption.html | Russian Court Bans Telegram App After an 18Minute Hearing | By Neil MacFarquhar | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/gaza-israel-protests.html | One Killed Hundreds Injured at GazaIsrael Fence in 3rd Protest Week | By David M Halbfinger and Iyad Abuheweila | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/syria-death-toll.html | Officials Have Lost Count of How Many Thousands Have Died in Syrias War | By Megan Specia | TX 8-550-933 | 2018-06-12 |

| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/your-money/philanthropy-town-makeover.html | Investing in Your Hometown Is About Investing Yourself | By Paul Sullivan | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/your-money/public-servant-loan-forgiveness.html | An Unforgiving Loan Forgiveness Program | By Ron Lieber | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/your-money/tax-tips-last-minute.html | Tax Dawdlers Its the Last Minute Here Are Tips on Filing | By Ann Carrns | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/fighting-to-save-americas-bats.html | Fighting to Save Americas Bats | By Michael Ray Taylor | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/moynihan-liberals-progressives-lost.html | When Liberals Become Progressives | By Greg Weiner | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/paul-ryan-trump-republicans.html | The Republic Republicans And Ryan | By Bret Stephens | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/trump-us-foreign-policy.html | Do We Have to Do Something | By Emma Ashford | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/baseball/-yankees-gleyber-torres-tyler-wade.html | Win Does Little to Soothe Yanks Infield Concerns | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/baseball/mets-catchers-injuries.html | The Mets Are Finally Healthy Uh Wait a Second | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/trump-strikes-syria-attack.html | Trump Launches Strikes on Syrian Targets | By Helene Cooper Thomas GibbonsNeff and Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/trump-syria-attack.html | After Days of Tough Talk US Chooses a Restrained Response in Syria | By Peter Baker and Rick Gladstone | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/14/arts/television/whats-on-tv-saturday-elvis-presley-the-searcher-and-right-now-wrong-then.html | Whats On Saturday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-03-08 | 2018-04-15 | https://www.nytimes.com/2018/03/08/books/review/are-iphones-bad-for-kids.html | Screening Screen Time | By Pamela Druckerman | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-15 | https://www.nytimes.com/2018/04/06/books/review/jacqueline-winspear-best-seller.html | A LifeAltering Traffic Jam | By Tina Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-04-06 | 2018-04-15 | https://www.nytimes.com/2018/04/06/travel/souvenirs-101.html | Souvenirs Mean More Than Just Ive Been There | By Stephanie Rosenbloom | TX 8-550-933 | 2018-06-12 |
| 2018-04-07 | 2018-04-15 | https://www.nytimes.com/2018/04/07/arts/television/a-howards-end-true-to-then-and-now.html | A Howards End True to Then and Now | By Roslyn Sulcas | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/books/review/overstory-richard-powers.html | Into The Woods | By Barbara Kingsolver | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/books/review/to-change-the-church-ross-douthat.html | Lead Us Not Into Temptation | By Paul Elie | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/magazine/cynthia-nixon-wants-to-legalize-it.html | Cynthia Nixon Wants to Legalize It | By Jazmine Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/magazine/donald-trump-rallies-campaigning-president.html | The Forever Campaign | By Charles Homans | TX 8-550-933 | 2018-06-12 |

| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/realestate/shopping-for-slipper-chairs.html | Perfectly Good  For Lounging Around | By Tim McKeough | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/t-magazine/art/eric-n-mack-painting-fabric-collages.html | In the Studio Space and Fabric | By Antwaun Sargent | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/t-magazine/jasmine-perfume-spring.html | Ah Jasmine | By Kari Molvar | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/travel/bangkok-street-food-guide-ban.html | Hit the Ground Munching | By Matt Gross | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/books/review/howard-blum-in-the-enemys-house.html | Catching the Rosenbergs | By Ronald Radosh | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/books/review/thomas-mcguane-cloudbursts.html | Home on the Range | By Justin Taylor | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/cambridge-analytica-and-the-coming-data-bust.html | Cambridge Analytica and the Coming Data Bust | By John Herrman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/i-disapprove-of-school-vouchers-can-i-still-apply-for-them.html | I Disapprove Of School Vouchers Can I Still Apply For Them | By Kwame Anthony Appiah | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/leftovers-new-parents-vegetables-grain-bowls.html | Sustenance for New Parents | By Francis Lam | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/tracy-k-smith-believes-america-needs-a-poetry-cure.html | The Poem Cure | By Ruth Franklin | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/what-separates-ordinary-bad-news-from-true-disaster.html | Crash Course | By Elisa Gabbert | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/realestate/renovation-upper-west-side-manhattan.html | Diving Into a Gut Renovation With Gusto | By Tim McKeough | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/travel/new-england-shoulder-season-off-peak-hotel-deals.html | New England in Spring | By Jessica Colley Clarke | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/travel/thailand-river-tour.html | Take to the Rivers and Canals in Bangkok and Beyond | By Patrick Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/books/review/stray-city-chelsey-johnson.html | Its Complicated | By Christine Sneed | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/books/review/tom-rachman-italian-teacher.html | Portrait of the Artist as a Complete Jerk | By Olga Grushin | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/fashion/weddings/dress-designers-expand-options-for-plus-size-brides.html | Designers Add Options for PlusSize Wedding Gowns | By Alix Strauss | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/fashion/weddings/lose-weight-no-way-proud-to-be-a-bigger-bride.html | Lose Weight Why Theyre Proud to Be Bigger Brides | By Tammy La Gorce | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/how-to-carry-someone-who-is-unconscious.html | How to Carry Someone Who Is Unconscious | By Malia Wollan | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/judge-john-hodgman-on-forcing-guests-to-use-the-backyard-as-an-outhouse.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/letter-of-recommendation-aliexpress.html | AliExpress | By Alice Hines | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/new-sentences-from-getting-to-me-by-caroline-rose.html | From Getting to Me by Caroline Rose | By Nitsuh Abebe | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/poem-photo-of-a-book-burning-warsaw-indiana.html | Photo of a Book Burning Warsaw Indiana | By David Wojahn | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/the-4-118-issue.html | The 4118 Issue | By The New York Times Magazine | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/realestate/2-million-homes-new-york-florida-colorado.html | 23 Million Homes in New York Florida and Colorado | By Julie Lasky | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/realestate/house-hunting-in-belize.html | A Treehouse Thats Off the Grid | By Kevin Brass | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/realestate/living-in-syosset-ny.html | A Warm Embrace Except if Youre a Pedestrian | By Julie Lasky | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/style/american-dating-jimmy-o-yang.html | Need a Hug Just a Sec While I Learn How | By Jimmy O Yang | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/style/hallmark-mahogany-cards.html | What Makes a Greeting Card Black | By Cord Jefferson | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/style/match-shaadi-league-farmersonly-dating-apps.html | Park Your Tractor Pull Out Your Phone | By Valeriya Safronova | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/t-magazine/blue-mountain-school-design-hostem.html | Design Sound and Vision | By Natalia Rachlin | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/theater/condola-rashad-saint-joan-broadway.html | Answering a Calling Her Way | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/theater/paapa-essiedu-hamlet-king-lear.html | Amid All the Soliloquies a Chance to Talk | By Andrew Dickson | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/travel/credit-card-points-tips.html | Navigating the Complex World of Credit Card Points | By Lucas Peterson | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/travel/five-places-to-go-in-bangkok-ari.html | Sleek Buildings CoolKid Hangouts and Few Crowds | By Seth Sherwood | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/travel/joy-bryant-travel.html | Joy Bryant Keeps Things Close at Hand With Her Jacket | By Nell McShane Wulfhart | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/arts/music/brothers-osborne-port-saint-joe.html | A GuitarDriven Bro Country Challenge | By Jewly Hight | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/television/scandal-finale-shonda-rhimes-kerry-washington.html | Saying So Long To Scandal | By Salamishah Tillet | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/books/review/astral-weeks-ryan-walsh.html | Van the Man | By John Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/books/review/hannah-arendt-thinking-without-a-banister.html | The Philosopher in Dark Times | By George Prochnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/a-smart-haircut.html | Turning Out Many a Smart Haircut | By Bill Vourvoulias | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/how-do-you-change-the-light-bulbs-in-carnegie-hall.html | How Do You Change the Light Bulbs in Carnegie Hall | By Keith Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/triple-threat-bootcamp-brooklyn.html | The Women of Triple Threat and a Fathers Vision | By Elizabeth Greenwood | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/your-country-house-is-a-disaster-tell-me-everything.html | My Virtual Disaster in the Catskills | By Joyce Wadler | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/opinion/sunday/historians-versus-genealogists.html | The Historians Versus the Genealogists | By John Sedgwick | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/realestate/a-phoenix-transplant-buys-in-brooklyn.html | A Phoenix Transplant Wages an AllOut Battle Against Sticker Shock | By Joyce Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/realestate/how-much-does-your-house-make-an-hour.html | If Your House Punched the Clock | By Michael Kolomatsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/sports/tim-don-boston-marathon-ironman.html | Its Pure Torture  But It Works | By Lindsay Crouse | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/style/family-death-lies-grief.html | RIP My Entire Family | By Philip Galanes | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/style/kennedy-airport-lost-and-found.html | The Museum of Please Find Me | By Maud Casey | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/travel/upper-east-side-manhattan-tour.html | Brooklyn Stalwart Heads West and North | By Robert Simonson | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/travel/withdrawal-unesco-heritage-sites.html | Exit Will Mute Voice in Unesco Heritage Sites Program | By Jessica Colley Clarke | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/world/europe/netherlands-singing-road.html | In Dutch Village a Song On Repeat Gets Old Fast | By Palko Karasz and Yonette Joseph | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/design/sylvio-perlstein-hauser-and-wirth.html | Collector Thriving in the Modern Maze | By Arthur Lubow | TX 8-550-933 | 2018-06-12 |

| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/lar-lubovitch-50th-anniversary-joyce.html | His Palette All Arms and Legs | By Marina Harss | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/music/rameau-hippolyte-juilliard.html | This Is What the Fighting Was About | By George Loomis | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/television/neil-patrick-harris-interview.html | Neil Patrick Harris on the Fun in TV Villainy | By Kathryn Shattuck | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/brexit-british-book-industry.html | The Looming US Book Invasion | By David Segal | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/adventures-pinocchio-carlo-collodi.html | Sketchbook  Graphic Review | By Sergio Garcia Sanchez | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/ben-dolnick-ghost-notebooks.html | Little House of Horrors | By John Searles | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/benn-steil-marshall-plan.html | Saving Europe to Save America | By Timothy Naftali | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/high-risers-ben-austen.html | Bleak Housing | By Richard Rothstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/john-edgar-wideman-american-histories.html | The Political Is Personal | By Martha Southgate | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/katherine-verdery-my-life-as-a-spy.html | Anthropology | By James Ryerson | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/lars-kepler-sandman.html | Chilly Scenes of Winter | By Ken Tucker | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/new-crime-fiction-jeffery-deaver-cutting-edge.html | Diamonds Are a Killers Best Friend | By Marilyn Stasio | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/steven-levitsky-daniel-ziblatt-how-democracies-die.html | Democracy in Danger | By Ari Berman | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/sue-halpern-summer-hours-at-the-robbers-library.html | Out of Circulation | By Michelle Wildgen | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/susan-ronald-dangerous-woman.html | More Than a Woman | By Karen Karbo | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/varian-johnson-vera-brosgol.html | Novels for Young Readers | By Nalini Jones | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/a-personal-finance-book-based-on-happiness-instead-of-money.html | Personal Finance Recalculated | By Paul B Brown | TX 8-550-933 | 2018-06-12 |

| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/a-trade-war-could-leave-investors-with-few-places-to-hide.html | A Bull Under Pressure | By Conrad De Aenlle | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/administrative-assistant-autism.html | Autism Doesnt Slow Her Down | As told to Patricia R Olsen | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/bulging-debt-may-spell-trouble-for-energy-telecom-and-retail.html | A Steep Grade That Just Might Get Steeper | By Norm Alster | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/finding-emerging-markets-stocks-with-social-consciences.html | Emerging Markets With a Conscience | By Tim Gray | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/focusing-on-a-managers-best-stock-ideas-may-not-be-a-good-idea.html | Concentrated Funds May Lack the Right Focus | By Conrad De Aenlle | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/how-to-help-people-who-need-it-more-than-they-know.html | The Fine Line Between Discipline and Development | By Rob Walker | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/stocks-mutual-funds.html | Three Funds Find Ways to Excel in Rough Times | By Tim Gray | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/superman-marvel-bendis.html | Can This Man Make Superman Cool Again | By Sridhar Pappu | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/the-falling-dollar-means-investors-should-look-abroad-carefully.html | With Falling Dollar Look Abroad Carefully | By Paul J Lim | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/the-little-bank-that-could.html | Too Big to Fail Doesnt Apply Here | By Nathan Dicamillo | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/trade-war.html | If Trade Wars Are So Easy Count Me In | By John Schwartz | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/warren-buffett-isnt-a-fan-of-bonds-but-they-may-be-good-for-you.html | Of Investors and Their Bondage to Bonds | By Carla Fried | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/fashion/weddings/homeless-wedding-in-seattle-under-interstate-overpass.html | Homeless in Seattle and Wed Beneath an Overpass | By Candice Pires | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/movies/lucrecia-martel-zama-argentina.html | A Director Who Confounds and Thrills | By J Hoberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/movies/netflix-first-match-layla-m-ladies-first.html | Meet the Archer Radical and Wrestler | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/movies/superhero-movies-washington-dc.html | Saving the World but Not Set in the Capital | By Emily Cochrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/nyregion/facebook-generator-of-envy-and-dread.html | Now We Know How Miserable All Those Friends Are | By Ginia Bellafante | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/nyregion/hot-jazz-in-a-veterans-club-basement-in-harlem.html | To Honor a Jazz Musician Some Prayed Some Played | By Andrew McCormick | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/nyregion/how-steve-schirripa-actor-spends-his-sundays.html | Different Kinda Guy Same Respect | By Vincent M Mallozzi | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/obituaries/charles-mcdew-79-tactician-for-student-civil-rights-group-dies.html | Charles McDew 79 Student Civil Rights Leader Dies | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/obituaries/jean-marzollo-75-dies-her-i-spy-books-challenged-children.html | Jean Marzollo 75 Is Dead  Her I Spy Books Sharpened  Youngsters Searching Skills | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/opinion/sunday/democrats-win-house-texas.html | Will Democrats Win the House Ask Texas | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/opinion/sunday/math-logic-smarter.html | Does Math Make  You Smarter | By Manil Suri | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/opinion/sunday/trump-republican-new-deal.html | The Dream of a Republican New Deal | By Geoffrey Kabaservice | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/realestate/finding-peace-of-mind-for-your-home-away-from-home.html | Watching the Weekend House During the Week | By Julie Satow | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/realestate/second-homes-berkshires.html | Betting on the Berkshires | By Tim McKeough | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/realestate/simple-home-improvements-for-the-vision-impaired.html | Vision Loss Simple Aids Can Help | By Kaya Laterman | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/sports/baseball/extra-bases-angels-shohei-ohtani.html | Ohtani Lifts the Reborn Angels | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/sports/sports-science.html | As It Turns Out Baseball Really Is Brain Science | By Zach Schonbrun | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/style/stan-lee-marvel-comics-elder-abuse.html | Spideys Creator In a Web Of Strife | By Ben Widdicombe | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/style/when-love-seems-too-easy-to-trust.html | When a Relationship Seems Too Easy to Trust | By Ali Elkin | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/theater/my-fair-lady-new-haven-rex-harrison-julie-andrews.html | Pull Yourself Together Henry Higgins | By Frank Rizzo | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/travel/culture-cruise-tips.html | Theres Culture Waiting in Every Port | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/us/alaska-crime-vigilantes-car-theft.html | In Alaska It Could Be Your Neighbor Chasing That Car Thief | By Kirk Johnson | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/13/obituaries/tim-oconnor-complex-resident-of-peyton-place-dies-at-90.html | Tim OConnor 90 TV Actor Best Known for Peyton Place | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/13/sports/hockey/philadelphia-flyers-nhl-playoffs.html | The Flyers Would Like to Have a Parade of Their Own | By Dave Caldwell | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/bill-gates-washington-facebook.html | In Washington a Tale of Two Tech Giants | By Steve Lohr and Nick Wingfield | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/credit-card-signature.html | Salute the Signature Its Signing Off | By Danny Hakim | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/pension-finance-oregon.html | Strange Pension Math Leaves States in Pinch of Own Making | By Mary Williams Walsh | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/vaginal-mesh-surgery-lawsuits-financing.html | How Profiteers  Coax Women  Into Surgery | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/weight-watchers-program.html | Weight Watchers Gets  A Makeover | By Alexandra Jacobs | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/insider/reporter-mexico-border.html | Backstage With the National Guard | By Manny Fernandez | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/nyregion/cynthia-nixon-working-families.html | Nixon Wins Endorsement Of New York Progressives | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/nyregion/david-buckel-dead-fire.html | Prominent Lawyer SelfImmolates in Brooklyn | By Jeffery C Mays | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/blacks-still-face-a-red-line-on-housing.html | A Black Tax on Housing | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/baby-boomers-to-do-list.html | Scrap Your ToDo List | By Patricia Hampl | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/delete-facebook-parenting-special-needs.html | I Cant Jump Ship From Facebook Yet | By Kathleen A OBrien | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/disobey-your-tiger-parents.html | How To Disobey Your Tiger Parents | By Michelle Kuo | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/dont-call-me-a-genius.html | Dont Call Me a Genius | By Viet Thanh Nguyen | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/ghana-deserves-this-cathedral-dont-fight-it.html | Ghana Deserves This Cathedral | By Chika OkekeAgulu | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/paul-ryan-republican-party.html | Paul Ryan Party Man | By Ross Douthat | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/the-warrior-at-the-mall.html | The Warrior  At The Mall | By Phil Klay | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/william-friedkin-exorcist-movie.html | We Need an Exorcist | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/yemen-antibiotic-resistance-disease.html | Will the Next Superbug Be From Yemen | By Sam Loewenberg | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/realestate/how-to-keep-unwelcome-pigeons-at-bay.html | What to Do When a Window Ledge Becomes a Nest for Pigeons | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/cape-town-south-africa-masculinity.html | Cape Towns New Masculinity | By Kyle Weeks Zane Lelo Meslani and Eve Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/david-foster-the-godfather-of-schmaltz.html | I Gravitate  Toward Schmaltz | By Jacob Bernstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/gus-kenworthy-olympic-freestyle-skiier-loves-mark-ruffalo.html | An Olympian Runs Into a Celebrity Crush | By Michael Schulman | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/moving-to-canada-jk-traveling-until-2020.html | The New Nomads Have WiFi Will Travel | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/sunday-review/mom-is-running-for-office.html | Mom Is Running for Office | By Susan Chira | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/theater/harry-potter-broadway.html | Harry Potter Feathers His Nest for 68 Million Broadway Drama | By Michael Paulson | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/travel/bangkok-hotel-review.html | Rooms That Were Fit for Print | By Seth Sherwood | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/travel/black-rabbit-nashville-review-bar-restaurant.html | Bar Food Far From Standard | By Catherine M Allchin | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/metal-detectors-state-capitols.html | Metal Detectors a Norm At Schools and Airports  Not So at State Capitols | By Alan Blinder | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/michigan-teen-shot-directions.html | Police Charge Michigan Man Who Fired at a Black Teenager Asking for Directions | By Jacey Fortin | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/congress-syria-trump.html | Broader Strategy on Syria Is Crucial Lawmakers Say | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/diamond-silk-facebook.html | Who Are Diamond and Silk A Look at the Social Media Pair Who Laud Trump | By Liam Stack | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/drug-companies-generic.html | Drug Company Shenanigans to Dodge Generics Come Under Scrutiny | By Robert Pear | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/syria-chemical-weapons-analysis.html | Lesson Learned the Hard Way Assad Can Still Gas His People | By David E Sanger and Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/trump-syria-policy.html | Talk of Mission Accomplished But Mission in Syria Is Unclear | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/san-francisco-earthquake-film.html | Salvaged Footage Offers Rare Glimpse of 1906 Quake | By Niraj Chokshi | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/americas/argentina-abortion-pope-francis.html | Legal Abortion in Argentina A Long Shot Is Suddenly Within Reach | By Daniel Politi | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/asia/china-taiwan-hong-kong-free-speech.html | Taiwan Supplants Hong Kong for Free Speech in Chinas Shadow | By Chris Horton and Austin Ramzy | TX 8-550-933 | 2018-06-12 |

| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/asia/india-girl-rape.html | Indias Outrage Over Rape and Killing of Girl Engulfs Modi in Crisis | By Jeffrey Gettleman | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/asia/indonesia-religious-freedom-.html | In Indonesia Feeling Like Outcasts Over Ancient Beliefs | By Joe Cochrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/canada/justin-trudeau-alberta-british-columbia-kinder-morgan-pipeline.html | Pipeline Jobs or Spills Feud Embroils Canada | By Ian Austen | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/canada/sea-gulls-fairmont-empress-victoria-nick-burchill-pepperoni.html | 40 Gulls Ravaged His Room 17 Years Later a Pepperoni Pardon | By Yonette Joseph | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/europe/denmark-iceland-slavery-hans-jonathan.html | A Pioneer to Iceland a Footnote to Denmark | By Martin Selsoe Sorensen | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/europe/france-britain-syria-strikes.html | For France and Britain Distinct Political Reasons  To Back Trump on Strikes | By Alissa J Rubin and Stephen Castle | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/europe/russia-syria-missile-chemical.html | In Moscow Bluster and a Sense of Relief After a Limited Attack | By Neil MacFarquhar | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/middleeast/syria-airstrikes-analysis.html | US Says Strikes Took Out Heart  Of Assad Threat | By Helene Cooper and Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/middleeast/syria-russia-united-states-airstrikes.html | 7 Takeaways A Message Sent Without Provoking a Military Response | By Michael Wolgelenter | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/middleeast/un-security-council-syria-airstrikes.html | UN Security Council Rejects Russian Resolution Condemning Airstrikes | By Sewell Chan | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/media/wpp-martin-sorrell-resignation.html | Chief of Advertising Agency WPP Abruptly Resigns After Misconduct Allegation | By Matt Stevens and Liz Alderman | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/arts/television/whats-on-tv-sunday-country-music-awards-and-the-walking-dead.html | Whats On Sunday | By Gabe Cohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/sports/baseball/mets-streak-milwaukee-brewers.html | The Brewers End the Mets Early Season Joyride | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/sports/indiana-pacers-nba.html | A New Pacer Pads His Game | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-03-15 | 2018-04-16 | https://www.nytimes.com/2018/03/14/obituaries/overlooked-alison-hargreaves.html | Overlooked No More Alison Hargreaves Who Conquered Everest Solo and Without Bottled Oxygen | By Maya Salam | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-16 | https://www.nytimes.com/2018/04/08/theater/19th-century-playbills-to-be-restored-and-digitized.html | 19thCentury Playbills To Be Digitized | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-16 | https://www.nytimes.com/2018/04/09/nyregion/metropolitan-diary-two-tokens-please.html | Two Tokens Please | By Wendell P Goring | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-16 | https://www.nytimes.com/2018/04/10/nyregion/metropolitan-diary-salt-and-pepper-hair.html | Salt and Pepper | By Alvina Lai | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-16 | https://www.nytimes.com/2018/04/11/nyregion/metropolitan-diary-inside-a-little-italy-kitchen.html | Inside a Little Italy Kitchen | By Stephen Torpy | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-16 | https://www.nytimes.com/2018/04/12/nyregion/metropolitan-diary-perfume.html | Too Much Perfume | By Kathleen Mccosker | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-16 | https://www.nytimes.com/2018/04/12/sports/fix-knicks-nets.html | In Search of a Formula for NBA Success in New York | By Harvey Araton Marc Stein and Malika Andrews | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/arts/music/playlist-nicki-minaj-carrie-underwood-florence-and-the-machine.html | Nicki Minaj Is Ready to Rumble in a HipHop Realignment | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/arts/television/roseanne-bad-joke-controversy-kelvin-yu.html | A Punch Line  Feels Like A Gut Punch | By Kelvin Yu | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/opinion/trump-scooter-libby-pardon.html | Pardons Wont Save Trump | By Marcy Wheeler | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/technology/kevins-week-in-tech-another-facebook-free-edition.html | Another FacebookFree Edition to Prove There Is Other Tech News | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/theater/chris-dercon-quits-volksbuehne.html | ProtestHit Director Quits Berlin Theater | By Melissa Eddy | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/upshot/online-banks-interest-rates-savers.html | Why Your Bank Account Interest Is Still Paltry | By Matt Phillips | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-16 | https://www.nytimes.com/2018/04/14/obituaries/milos-forman-dead.html | Milos Forman Director of Cuckoos Nest and Amadeus Is Dead at 86 | By Michael Cieply | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/14/sports/baseball/shohei-ohtani-japan.html | In Japan Baseball Continues Its Reign | By Brad Lefton | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/arts/music/beyonce-coachella-review.html | Taking Over Coachella | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/arts/television/snl-robert-de-niro-ben-stiller-john-mulaney.html | Skewering President Trumps Personal Lawyer on SNL | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/books/heads-of-the-colored-people-nafissa-thompson-spires-interview.html | A Sense of Humor Darker Than Expected | By John Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/att-time-warner-china-tariffs.html | March Retail Data Ahead Tax Day Later Than Usual | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/egg-recall-salmonella.html | Salmonella Leads to Egg Recall | By Jacey Fortin | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/media/report-for-america-service.html | A New Way Newsrooms Can Get Help | By Nellie Bowles | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/wall-street-law-hank-greenberg.html | Wall Street Titan Takes Aim at the Law That Sidelined Him | By Danny Hakim | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/insider/facebook-congress-roose.html | Ringside for Facebook vs Congress | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/movies/rampage-dwayne-johnson-box-office.html | Box Office Muscle For Dwayne Johnson | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/building-the-brooklyn-bridge-graphic-novel.html | A Family a Vision and a Bridge Retelling a Piece of New York History | By George Gene Gustines | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/even-newer-subway-signals-cause-headaches-on-f-train.html | On F Line Signals Are Newer but Breakdowns Lead to Same Old Results | By Emma G Fitzsimmons | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/metropolitan-diary-other-end-of-the-leash.html | Other End of the Leash | By Sheila Okin | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/new-york-city-forests.html | A Turning Point and a Plan For Forests in the Urban Jungle | By James Barron | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/nora-bayes-broadway.html | A Stars Grave Is Marked 90 Years Later | By Corey Kilgannon | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/obituaries/gillian-ayres-abstract-artist-besotted-by-paint-dies-at-88.html | Gillian Ayres 88 Dies Abstract Artists Torch for Paint Was Gloriously Vivid | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/democrats-fiscal-responsibility.html | Democrats the Real Fiscal Conservatives | By David Leonhardt | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/dislike-comey-despise-trump.html | Dislike Comey Despise Trump | By Charles M Blow | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/sports/giancarlo-stanton-yankees-marlins.html | For Stanton Its Difficult To Settle In Without a Seat | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/sports/mets-brewers-wilmer-flores-walkoff.html | Flores Who Was Once Nearly Traded to Brewers Deals Them a Loss | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/sports/soccer/manchester-city-premier-league-title.html | Productive Day Off City Wins Title | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/technology/genetic-testing-employee-benefit.html | Latest Job Perk Genetic Testing | By Natasha Singer | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/technology/silicon-valley-venture-capitalists-ipo.html | IPO Wave Is Coming And Investors Spy a Payday | By Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/theater/one-thousand-nights-and-one-day-review.html | New Tales of Old Persia Unfolding in New York | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/martin-luther-king-streets-kansas-city.html | Choosing a Road Fit for Dr King | By John Eligon | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/politics/barbara-bush-ill.html | Barbara Bush Gravely Ill  Opts to Halt Treatment | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/politics/comey-interview-trump.html | Comey in Interview Launches AllOut War Against President | By Michael D Shear and Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/pence-summit-of-the-americas-trump.html | Pence Translates Trump For Diplomatic Ears | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/trump-russia-sanctions-syria.html | Trump to Punish  Russia for Aiding  Attack by Syria | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/starbucks-philadelphia-black-men-arrest.html | CEO Apologizes After the Arrests of 2 Black Men Sitting at Starbucks | By Matt Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/americas/mexico-government-advertising-enrique-pena-nieto.html | Mexico Weighs Limits on Ads Praising Deeds Of Government | By Paulina Villegas | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/asia/afghanistan-attacks-schools.html | NightVision Attacks in Afghanistan Are on the Rise | By Najim Rahim and Jawad Sukhanyar | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/asia/china-gay-ban-sina-weibo-.html | I Am Gay Not a Pervert Protests Spread as Chinese Website Bans Gay Content | By Javier C Hernndez and Zoe Mou | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/asia/north-korea-kim-jong-un-china.html | Chinese Envoy Is Embraced By a Warmer North Korea | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/australia/maralinga-nuclear-tourism.html | Australia Aims to Turn Cold War Nuclear Site Into Tourist Hot Spot | By Ben Stubbs | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/europe/belgium-army.html | Where Basic Training  Means PushUps  Guns And Your Own Cozy Bed | By Milan Schreuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/europe/ireland-rugby-paddy-jackson-stuart-olding.html | Debate Rages Over Acquittal in Rugby Rape Case | By Ed OLoughlin | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/middleeast/israel-hamas-gaza-great-return.html | Battle Weary Hamas Gives Peaceful Protests a Chance | By David M Halbfinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/middleeast/syria-us-airstrike.html | Syrian Strike Attracts Talk Not Changes | By Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/david-buckel-brooklyn.html | He Called Out Sick Then Apologized for Dying | By Liz Robbins and Jan Ransom | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/independent-new-york-prosecutors-pose-potential-risk-for-trump.html | From Trumps Hometown a New Legal Threat With Long Arms | By Benjamin Weiser and Ben Protess | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/children-poverty-cost.html | The Cost of Keeping Children Poor | By Mark R Rank | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/theater/mlimas-tale-review-lynn-nottage.html | Tusks of Ivory  Stalking the World | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/politics/comey-abc-interview-excerpts.html | Notable Moments In ABCs Interview  With ExFBI Chief | By Michael D Shear | TX 8-550-933 | 2018-06-12 |

| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/trump-campaign-fec-financial-reports.html | Eyeing 2020 Trump FundRaisers Return to Familiar Well Small Donors | By Kenneth P Vogel and Rachel Shorey | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/arts/television/whats-on-tv-monday-amour-and-i-am-evidence.html | Whats On Monday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/sports/baseball/mets-degrom.html | Its Big Muscles vs Big Macs | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/sports/hockey/nikita-kucherov-lightning-nhl-playoffs.html | For His Next Trick He Intends to Help Tampa Bay Win the Cup | By Andrew Knoll | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/world/africa/south-africa-corruption-jacob-zuma-african-national-congress.html | They Eat Money How Graft Enriches Mandelas Political Heirs | By Norimitsu Onishi and Selam Gebrekidan | TX 8-550-933 | 2018-06-12 |
| 2018-04-09 | 2018-04-17 | https://www.nytimes.com/2018/04/09/science/a-fossilized-finger-bone-may-be-from-the-earliest-humans-on-the-arabian-peninsula.html | Arabian Ancestor Fossil Finger Bone Pushes Back Date Of African Exodus | By Nicholas St Fleur | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-17 | https://www.nytimes.com/2018/04/10/science/clownfish-anemones-bleaching.html | Stunting Nemo Stress May Explain Clown Fish Suffering In Warming Waters | By JoAnna Klein | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-17 | https://www.nytimes.com/2018/04/10/well/mind/traumatic-brain-injuries-are-tied-to-dementia.html | Mind Brain Injuries Tied to Dementia | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-17 | https://www.nytimes.com/2018/04/11/science/farmland-birds-decline.html | Fields Without Song Farmland Birds in France in Steep Decline | By James Gorman | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-17 | https://www.nytimes.com/2018/04/11/well/move/why-exercise-alone-may-not-be-the-key-to-weight-loss.html | Why You Cant Just Run It Off | By Gretchen Reynolds | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-17 | https://www.nytimes.com/2018/04/12/science/sweet-potato-pacific-dna.html | The Sweet Potato World Colonizer All by Itself | By Carl Zimmer | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-17 | https://www.nytimes.com/2018/04/12/well/move/sarms-muscle-body-building-weight-lifting-pill-supplements-safety.html | A Better Body in a Pill Not So Fast | By Anahad OConnor | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/health/drug-resistant-typhoid-epidemic.html | Doctors Fight DrugResistant Typhoid Outbreak | By Emily Baumgaertner | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/health/elderly-clinical-trials.html | The Clinical Trial Is Open Older People Need Not Apply | By Paula Span | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/opinion/uzbekistan-mirziyoev-human-rights.html | A Hopeful Moment for Uzbekistan | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/science/eyebrow-evolution-expression.html | Eyebrow Raisers Brow Ridges Evolved  To Aid Expression  Not Eating Mammoths Anthropologist Finds | By Douglas Quenqua | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/science/sea-turtles-magnetic-field.html | Natures Navigators Sea Turtles Really Can Go Home Again by Using Geomagnetic Imprinting | By Karen Weintraub | TX 8-550-933 | 2018-06-12 |

| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/science/virosphere-evolution.html | At Home Even In The Sky | By Jim Robbins | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/well/eat/how-can-oats-which-dont-contain-gluten-be-labeled-gluten-free.html | How Can Oats Which Dont Contain Gluten Be Labeled Gluten Free | By Sophie Egan | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/well/family/air-pollution-may-pose-serious-risks-to-young-children.html | Child Pollution Risks for the Youngest | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/obituaries/r-lee-ermey-dead-actor.html | R Lee Ermey 74 Tormentor Of Recruits in Kubrick Film | By Matt Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/conchita-wurst-hiv-positive.html | Performer Pressured Announces HIV Status | By Anna CodreaRado | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/dance/merce-cunningham-centennial-plans-announced.html | Events Will Celebrate Cunningham Centennial | By Alastair Macaulay | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/dance/new-york-city-ballet-new-season.html | A Crash Course in Planning City Ballets New Season | By Michael Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/music/bayreuth-margravial-opera-house.html | Inch by Inch an Operatic Jewel Is Polished | By AJ Goldmann and Gordon Welters | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/music/cardi-b-invasion-of-privacy-billboard-chart.html | Invasion of Privacy Sends Cardi B to No 1 | By Ben Sisario | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/music/kendrick-lamar-pulitzer-prize-damn.html | Rapper Kendrick Lamar Wins Pulitzer for Music | By Joe Coscarelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/television/bill-cosby-andrea-constand-sexual-assault-trial.html | Defense Cites Phone Log To Confront Cosby Accuser | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/television/lost-in-space-parker-posey-netflix.html | Surviving by Her Wits | By Dave Itzkoff | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/books/review-wade-in-water-tracy-k-smith-brown-kevin-young.html | Standing Watch With Wary Words | By Dwight Garner | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/books/short-story-vending-machine.html | Taste of Literature at the Push of a Button | By Laura M Holson | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/economy/federal-reserve-richard-clarida.html | Trump Nominates Monetary Expert for No 2 Job at Federal Reserve | By Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/economy/senate-tribal-labor.html | Bill to Curtail Labor Rights On Tribal Land Falls Short | By Noam Scheiber | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/economy/tax-law-talking.html | Publics Interest in Tax Law Has Slipped and So Has Trumps | By Jim Tankersley and Karl Russell | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/labor-robots-jobs-eastern-europe.html | Humans Wanted But Robots Work | By Liz Alderman | TX 8-550-933 | 2018-06-12 |

| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/media/pulitzer-prize-winners.html | 2018 Pulitzer Prize Winners | By The New York Times | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/media/pulitzer-prizes.html | The Times and The New Yorker Share Prize for Abuse Coverage | By Michael M Grynbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/media/sean-hannity-michael-cohen-client.html | Gasps in Courtroom as Hannity Is Named as Cohens Secret Client | By Alan Feuer Michael M Grynbaum and John Koblin | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/climate/scott-pruitt-phone-booth.html | Outlay for Phone Booth Broke Law Auditors Say | By Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/health/lung-cancer-immunotherapy.html | New Lung Cancer Study Shows the Power of Immune Therapy | By Denise Grady | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/faso-rhodes-19th-midterm-election.html | Smelling Blood Democrats Swarm a Key House Race | By Lisa W Foderaro | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/idc-albany-cuomo-klein-democrats.html | After an Awkward Reunion in Albany Signs of an Uneasy Democratic Truce | By Vivian Wang | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/michael-cohen-court-hearing.html | Trove Seized  But Who Gets  First Glimpse | By Benjamin Weiser and Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/nyc-sims-statue-central-park-monument.html | Sims Statue in Central Park to Be Moved | By William Neuman | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/obituaries/david-edgerton-90-dies-helped-start-burger-king-in-the-60s.html | David Edgerton 90 a Burger King Founder Who Sold His Stake for a Bargain Dies | By Robert D Hershey Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/obituaries/hal-greer-hall-of-fame-jump-shooter-for-76ers-is-dead-at-81.html | Hal Greer Jump Shooter Who Dazzled Dies at 81 | By Richard Goldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/obituaries/mary-regula-founder-of-library-saluting-first-ladies-dies-at-91.html | Mary Regula 91 Founded Library Saluting First Ladies | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/comey-book-steele-dossier.html | Lordy Is There a Tape | By Michelle Goldberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/down-syndrome-abortion.html | We Chose Our Child | By Chris Kaposy | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/facebook-social-wealth.html | The Blindness Of Social Wealth | By David Brooks | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/trump-energy-environment.html | Earth Wind And Liars | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/reader-center/us-public-schools-conditions.html | Leaky Roofs Broken Laptops Mobile Classrooms Snapshots From Public Schools | By Josephine Sedgwick | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/science/friendship-brain-health.html | Wired to Be Besties | By Natalie Angier | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/baseball-puerto-rico-hurricane-maria.html | An Indestructible Spirit | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/boston-marathon-rain-galen-rupp.html | A Pair of Breakthroughs in a Slow Slippery Marathon | By Malika Andrews | TX 8-550-933 | 2018-06-12 |

| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/boston-marathon.html | It Was Unspeakably Miserable I Cant Wait to Tell You About It | By Matthew Futterman | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/hockey/jack-hughes-usa-hockey-ntdp.html | This American Has NHL Experts Mesmerized Hes 16 | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/technology/chinese-tech-company-blocked-from-buying-american-components.html | US Blocks Sale of Tech To a Giant In China | By Paul Mozur and Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/theater/happy-birthday-wanda-june-review.html | Feral Bully Unleashes  Comic Storm | By Laura CollinsHughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/theater/noam-chomsky-puppet-show-manufacturing-mischief.html | A Puppet Show Starring Chomsky Musk and Co | By Jennifer Schuessler | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/upshot/trump-currencies-russia-china-interest-rates.html | On Rubles Renminbi And Trump | By Neil Irwin | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/kansas-militia-somali-bomb-plot.html | Terror Plot or Idle Talk Kansas Trial Hinges on the Answer | By Mitch Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/travel-ban-japanese-internment-trump-supreme-court.html | Wartime Internment Of Japanese Looms Over Travel Ban Case | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/trump-comey-clinton.html | Though Comey Reviles Trump Clintons Staunchest Supporters Remain Outraged | By Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/ryan-zinke-montana.html | Opening Public Lands to Oil and Gas Just Not at Home | By Julie Turkewitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/south-carolina-prison-riot.html | Guards Waited for Support To Stop Deadly Prison Riot | By Richard Fausset | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/starbucks-philadelphia-arrest.html | Worker Leaves Starbucks After Arrest of Black Men | By Christine Hauser | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/well/weighing-the-pros-and-cons-of-statins.html | Pros and Cons of Statin Therapy | By Jane E Brody | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/africa/niger-ambush-doundoun-cheffou.html | Niger May Have Seized Man US Troops Were Tracking Before Fatal Ambush | By Eric Schmitt and Rukmini Callimachi | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/africa/south-africa-corruption-guptas.html | South Africa  Fraud Inquiry Seizes Assets Of 21 Million | By Norimitsu Onishi | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/asia/india-girls-self-defense.html | Lesson for Young Girls You Must Strike Back With Anger | By Maria AbiHabib | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/asia/shinzo-abe-donald-trump-scandals.html | Scandals Dog Abe as He Prepares to Meet Trump | By Motoko Rich | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/europe/theresa-may-uk-parliament-syria-corbyn.html | Cold Reception for May in Parliament | By Stephen Castle | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/europe/us-uk-russia-cybersecurity-threat.html | US and UK Forewarn  Of Russian Cyberthreat | By David D Kirkpatrick and Ron Nixon | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/middleeast/aleppo-survivors-syria.html | For Survivors of Aleppo Siege the News From Home Proves Painful | By Carlotta Gall | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/middleeast/israel-national-memorial-hall.html | Memorial to War Dead  Shows Divide in Israel Over Complicated Past | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/middleeast/syria-douma-chemical-attack.html | Chemical Weapons Experts Blocked From Site of Syria Attack Officials Say | By Richard PrezPea and Rick Gladstone | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/your-money/marriott-starwood-loyalty-program.html | Revisions To Marriott Points Plan Seem Fair | By Ron Lieber | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/china-economy-trade-gap-united-states-grows.html | Chinas Economy Grows by 68 and Trade Gap With the US Widens | By Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/dealbook/net-a-porter-natalie-massenet-venture-capital.html | NetaPorter Founder Gets A Second Act | By Michael J de la Merced | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/tesla-model-3-production.html | Tesla to Pause Production of Model 3s to Speed Up Pace | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/nanny-yoselyn-ortega-trial.html | Jurors Hear Closing Arguments in Case of Nanny Who Killed 2 Children | By James C McKinley Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/church-irs-tax-breaks.html | When Is a Church Not a Church | By Katherine Stewart | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/narendra-modi-women-rape-attack.html | Silence as Women Are Attacked | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/yankees-marlins.html | Sorry Mattingly and Jeter Yanks Cruise | By David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/theater/mockingbird-harper-lee-scott-rudin-lawsuit.html | Courthouse Drama Producer Offers to Stage Disputed Mockingbird for Judge | By Michael Paulson and Alexandra Alter | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/harvard-student-beating-police.html | Video Shows Police Hitting  Black Student | By Katharine Q Seelye and Jess Bidgood | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/james-comey-trump-book.html | Comeys Star Turn May Spoil His Carefully Cultivated Image | By Julie Hirschfeld Davis and Jonathan Martin | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/trump-rejects-sanctions-russia-syria.html | Trump Declines To Add Sanctions Against Russians | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/arts/review-william-forsythes-infectious-new-hip-hop-ballet.html | Breaking the Mold With a Jolt of HipHop | By Sanjoy Roy | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/arts/television/whats-on-tv-tuesday-black-lightning-and-the-honeymoon-stand-up-special.html | Whats On Tuesday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/health/antidepressants-withdrawal-readers.html | The Antidepressant Withdrawal | By Benedict Carey | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/inside r/saudi-arabia-fashion-week.html | Saudi Arabia Off the Runway | By Elizabeth Paton | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/sports/baseball/mets-jacob-degrom-nationals.html | Good Times Until the Bullpen Entered | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/sports/hockey/devils-lightning-game-3.html | Devils Rally For Home Win And Get Back In the Series | By Field Level Media | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/us/politics/tech-companies-cybersecurity-accord.html | Tech Joins  To Rebuff Cyberwar | By David E Sanger | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-18 | https://www.nytimes.com/2018/04/12/dining/drinks/laurent-ponsot-burgundy-wine-domaine-ponsot.html | A Wayward Son of Wine Still Carrying On | By Eric Asimov | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-18 | https://www.nytimes.com/2018/04/12/dining/omusubi-gonbei-review.html | Giant Rice Balls Subtle and Showy Alike | By Ligaya Mishan | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/dining/banh-mi-sandwich-recipe.html | Riffing on One of the Great Sandwiches | By David Tanis | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/dining/lemon-ice-cream-recipe.html | A Zesty Bowl of Early Spring | By Yossy Arefi | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/dining/river-cafe-risotto-recipe.html | The Soothing Rhythm of Making Risotto | By Melissa Clark | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/obituaries/helen-mayer-harrison-leader-in-eco-art-movement-dies-at-90.html | Helen Mayer Harrison 90 A Pioneer of EcoArt | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/theater/kazuo-ishiguro-zadie-smith-plays-england.html | Acclaimed Novels to Go From Page to the Stage | By Peter Libbey | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-18 | https://www.nytimes.com/2018/04/15/inside r/naloxone-opioid-overdose-phone-calls.html | A Week on the Phone on a Mission | By Derek M Norman | TX 8-550-933 | 2018-06-12 |
| 2018-04-15 | 2018-04-18 | https://www.nytimes.com/2018/04/15/opinion/war-syria-iran-israel.html | The Real Next War in Syria Iran vs Israel | Thomas L Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/arts/music/meek-mill-jail-trial.html | Meek Mill Gets Prosecutors Support | By Michael Gold | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/bon-bon-candy-swedish-candy.html | To Choose Swedish Candy Is More Than Fish | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/date-night-brooklyn-kitchen-classes.html | To Learn A Date for Couples  Who Really Cook | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/drinks/alaska-cocktail-recipe.html | Cousin of the Martini the Alaska Strikes Gold | By Robert Simonson | TX 8-550-933 | 2018-06-12 |

| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/drinks/mint-julep-book.html | To Mix A Derby Favorite Leads the Field | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/dutch-oven-cast-iron-cookware-finex.html | To Braise New Dutch Oven Provides a Workout | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/gelato-mezcal-claro-restaurant.html | To Scoop Even the Gelato  Is Infused With Mezcal | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/potatoes-peru-madhur-jaffrey.html | Perus Love Affair With the Potato | By Madhur Jaffrey | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/world-cheese-championship-esquirrou.html | To Slice For the First Time A French Cheese Wins | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/nyregion/new-york-today-living-on-bitcoin.html | The Currency Was Virtual The Hunger Was Real | By Jonathan Wolfe | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/opinion/comey-trump-loyalty-book.html | James Comeys Debasement | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/16/obituaries/harry-anderson-dead-night-court.html | Harry Anderson Street Magician Who Became Night Court Judge Dies at 65 | By Maya Salam | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/cosby-trial-judge-admits-quaalude-testimony.html | Ruling in Cosbys Trial Will Admit Statements On the Use of Quaaludes | By Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/dance/sattriya-the-dancing-monks-of-assam.html | Flowering With the Aid of Women | By Marina Harss | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/music/kendrick-lamar-music-pulitzer-prize-damn.html | Thats Right No 1 With A Pulitzer | By Jon Pareles and Zachary Woolfe | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/music/kexp-10-million-donation-suzanne.html | A 10 Million Gift For Seattle Station | By Gregory Scruggs | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/superman-turns-80-action-comics-1000.html | 80 Years Later Red Trunks Still Fit Him | By George Gene Gustines | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/books/review-emissary-yoko-tawada.html | Disaster Leaves Japan In Desolate Quarantine | By Parul Sehgal | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/china-auto-electric-cars-joint-venture.html | China Moves To Open Itself To Carmakers From Abroad | By Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/economy/facebook-regulation-privacy.html | Before Fixing Our DataDriven Ecosystem A Crucial Question How Much Is It Worth | By Eduardo Porter | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/economy/trade-midterm.html | Presidents Trade Policies Hold Perils For Both Parties in Midterm Election | By Ben Casselman and Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/goldman-sachs-quarterly-earnings.html | Goldman Is Looking More Like Goldman | By Emily Flitter | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/justices-divided-on-sales-taxes-for-online-purchases.html | Sales Taxes For Internet Split Court | By Adam Liptak | TX 8-550-933 | 2018-06-12 |

| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/media/alex-jones-sandy-hook.html | Sandy Hook Parents Seek Damages From Conspiracist | By Matthew Haag | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/starbucks-arrests-racial-bias.html | Starbucks  Will Close 8000 Stores For Training | By Rachel Abrams | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/stewart-airport-budget-carriers.html | A Small Airport on a Lot of Land Reintroduces Itself to New York | By Christine Negroni | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/dining/lumos-kitchen-nyc-restaurant-news.html | Restaurant With Focus on Baijiu Opens in East Village | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/dining/restaurant-kitchen-expediters.html | The Calm Amid the Storm | By Tejal Rao | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/movies/this-is-our-land-review.html | Nationalism in a Small French Town | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/movies/tribeca-film-festival-top-movies.html | 17 Standouts in a Daunting Crowd | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/brooklyn-little-haiti.html | Push in Brooklyn For a Little Haiti Meets Resistance | By Jeffery C Mays | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/cuomo-nixon-siena-poll.html | Cuomos Lead Over Nixon Takes a Hit | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/murphy-sweeney-tension-new-jersey.html | Tension Snaps Between Top 2 Democrats in Trenton | By Nick Corasaniti | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/nyc-council-mayor-lawsuit.html | City Council Seeks Right To File Briefs | By J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/nycha-lead-paint-judge-inspections.html | Public Housing Must Be Tested For Lead Paint Judge Orders | By Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/vma-mtv-nyc-awards.html | Video Music Awards Return to New York Following Grammys Lead | By William Neuman | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/obituaries/bill-nack-who-covered-the-horses-from-up-close-dies-at-77.html | Bill Nack 77 Glorified Secretariat in Elegant Sportswriting | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/obituaries/carl-kasell-dies.html | Carl Kasell Sonorous NPR Newsman Who Took a Comic Turn Dies at 84 | By Robert D McFadden | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/democrats-liberal-tea-party.html | Wheres the Tea Party of the Left | By Matt Grossmann and David A Hopkins | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/scott-pruitt-ridiculous.html | Scott Pruitt Man of Little Shame | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/syria-airstrikes-trump-next.html | A Way Forward in Syria | By Susan E Rice | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/science/urban-mice-viruses-bacteria.html | Urban Mice Are Teeming With Trouble Study Shows | By Karen Weintraub | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/basketball/g-league-salaries-increase.html | Pay Bump in G League | By Marc Stein | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/boston-marathon.html | Nurse Enters Boston Marathon For Fun Finishes Second | By Malika Andrews and Matthew Futterman | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/heat-sixers-dwyane-wade.html | Heat Look to Past to Quiet Sixers and Their Fans | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/hockey/devils-cory-schneider-nhl-playoffs.html | Devils Goalie Reclaims Crease and Steadies Team in Playoffs | By Dave Caldwell | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/soccer/liverpool-legends-bayern-masters-football.html | Legends Now but Still Lads at Heart | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/technology/cambridge-analytica-initial-coin-offering.html | After Obtaining Real Personal Data A Political Firm Explores Virtual Currency | By Nathaniel Popper and Nicholas Confessore | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/barbara-bush-dead.html | Barbara Bush First Lady and First Mother Dies at 92 | By Enid Nemy | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/eric-greitens-felony-referral.html | New Felony Claim Plunges Missouri Governor Into Deeper Jeopardy | By Julie Bosman | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/imf-global-economy-interest-rates-inflation.html | IMF Sees Risks to World Economy in Trade Threats From Trump | By Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/supreme-court-deportations-trump.html | Law on Deportation of Criminals Is Struck Down | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/trump-requests-extension-to-file-2017-taxes.html | Unlike Presidents Before Him Trump Asks for More Time to File His Taxes | By Alan Rappeport and Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/us-vetting-system-already-robust-before-travel-ban-report-finds.html | Want Extreme Vetting US Has Had It for Years | By Ron Nixon | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/want-to-pay-your-taxes-come-back-later-says-irs.html | Dawdling Filers Turn Disgruntled as IRS Website Crashes on the Final Day | By Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/southwest-airlines-explosion.html | Airplane Engine Explodes Killing Passenger in Midair | By Liam Stack and Matt Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/asia/kim-jong-un-north-korea-talks.html | Kim Is Expected to Formally Put Nuclear Arms on the Table at Korea Talks | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/asia/pashtun-movement-pakistan-military.html | Pashtuns Defying Pakistani Army Wonder How Far They Can Push | By Meher Ahmad | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/britain-skripal-poison-salisbury.html | Poison Used On Russians Was Liquid British Say | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/journalist-murder-malta-eu.html | A Journalists Fiery Death And a Muted Hunt for Truth | By Nicholas Kulish | TX 8-550-933 | 2018-06-12 |

| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/macron-european-parliament-strasbourg.html | Macron Urges EU to Uphold The Authority of Democracy | By Steven Erlanger | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/trump-nikki-haley-russia-sanctions.html | Confused No  Haley Retorts  To Trump Aide | By Peter Baker Julie Hirschfeld Davis and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/uk-windrush-apology-theresa-may.html | In a Reversal Britain Apologizes to Caribbeans in Immigration Dispute | By Richard PrezPea | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/middleeast/iraq-isis-trials.html | 14 Death Sentences in 2 Hours Iraq Shows No Mercy to ISIS Suspects | By Margaret Coker and Falih Hassan | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/middleeast/israel-independence-anniversary-.html | A Celebration of 70 Years Complete With Rancor and Bickering | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/economy/california-housing.html | California Senate Kills Bill To Address Housing Crisis | By Conor Dougherty | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/media/sean-hannity-fox-news.html | No Disclosure but No Punishment as Hannity Gets Full Support From Fox | By Michael M Grynbaum and John Koblin | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/new-yorkers-albany.html | Shelley Mayer for New York State Senate | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/jarlin-garcia-marlins-yankees.html | Day After Yankees Rout Marlins Return Favor to Back Rookie Pitcher | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/mets-nationals.html | After Their Charmed Start to Season Mets Adjust to Life in a Losing Streak | By David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/technology/huawei-trade-war.html | US Limiting Chinese Sales In Tech Battle | By Raymond Zhong Paul Mozur and Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/theater/review-zurich-nytw.html | At This Hotel Room Service Comes With a Bang | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/jim-mattis-trump-syria-attack.html | Mattis Wanted Congressional Approval Before Airstrikes | By Helene Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/starbucks-arrest-philadelphia.html | Outrage for Some for Others Its Just Everyday Life | By Elizabeth Dias John Eligon and Richard A Oppel Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/asia/trump-japan-north-korea-summit-talks.html | Director of CIA  Met With Leader  Of North Korea | By Mark Landler and Matthew Rosenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/russia-putin-sanctions-economy.html | Sanctions Sting in Russia But Putin Isnt Softening | By Neil MacFarquhar | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/arts/television/whats-on-tv-wednesday-the-originals-and-the-wine-show.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/us/politics/trump-tpp-japan-south-korea.html | President  Pulls Support Of Trade Pact For 2nd Time | By Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-14 | 2018-04-19 | https://www.nytimes.com/2018/04/14/fashion/hermes-record-store.html | Time for a Classic French Brand to Boogie | By Jacob Bernstein | TX 8-550-933 | 2018-06-12 |

| 2018-04-16 | 2018-04-19 | https://www.nytimes.com/2018/04/16/fashion/saudi-arabia-fashion-week.html | On the Catwalk In Saudi Arabia | By Elizabeth Paton | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-19 | https://www.nytimes.com/2018/04/16/technology/personaltech/scammers-pop-up.html | Reclaim a Screen From Scammers | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/arts/princeton-to-name-two-campus-spaces-in-honor-of-slaves.html | Princeton Will Honor Two Slaves in Its Past | By Jennifer Schuessler | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/fashion/saudi-arabias-female-designers-to-know.html | Lots of Homegrown Talent | By Elizabeth Paton | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/obituaries/karen-dawisha-68-dies-traced-roots-of-russian-corruption.html | Karen Dawisha 68 Who Explained Putins Kleptocracy | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/smarter-living/beginners-guide-phone-video.html | A Beginners Guide to Taking Great Video on Your Phone | By Terry Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/style/financial-infidelity-what-to-do.html | Secret Credit Cards Carry a Cost | By Cheryl Strayed and Steve Almond | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/style/micromerch-niche-fandom.html | A Niche With Matching Micromerch | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/style/student-bra-nipples-school.html | Dress Codes Get Personal | By Hayley Krischer | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/technology/personaltech/declining-androids-automatic-correction-help.html | Declining Androids Autocorrect Help | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/us/marines-mystery-herman-mulligan.html | Amateur Sleuths Bring A Missing Grunt Home | By Dave Philipps | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/us/politics/marco-rubio-michael-needham.html | Rubio Darling of the GOP Establishment Hires a Conservative Chief of Staff | By Jeremy W Peters | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/design/james-castle-house-hidden-art.html | Stash of Works Found in the Walls Of an Artists Home | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/design/max-hollein-metropolitan-museum-of-art.html | A Disrupter Takes Over | By Robin Pogrebin and Jason Farago | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/anti-semitism-german-rap.html | Fury in Germany as Rap Duo With AntiJewish Lyrics Gets Award | By Melissa Eddy and Andrew Curry | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/john-prine-the-tree-of-forgiveness-review.html | A Jaunty and Dark Return to Songwriting | By Jon Pareles | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/old-crow-medicine-show-volunteer.html | On a Major Label Strings Still Proudly Attached | By Jewly Hight | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/review-juilliard-rameau-hippolyte.html | A Work That Set Off a War | By Zachary Woolfe | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/symphony-orchestra-diversity.html | Effort Aims to Increase Diversity in Orchestras | By Michael Cooper | TX 8-550-933 | 2018-06-12 |

| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/television/bill-cosby-sexual-assault-trial.html | Witness for Defense Says Cosbys Accuser Once Talked About Framing a Celebrity | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/books/review-god-save-texas-lawrence-wright.html | Watch Out He Messes With Texas | By Jennifer Szalai | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/energy-environment/total-energy-oil-gas-utility.html | French Oil and Gas Giant Looks to Cleaner Future | By Stanley Reed | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/guns-dicks-sporting-goods.html | Dicks Will Destroy Unsold MilitaryStyle Weapons | By Laura M Holson | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/amazon-reboots-the-studio-where-citizen-kane-and-et-were-made.html | Rebooting a Hollywood Classic | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/facebook-advertisers-privacy-data.html | Data Fallout At Facebook Puts Brands On Full Alert | By Sapna Maheshwari | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/harpers-editor-fired.html | Mudslinging at Harpers Editor Insists That He Was Fired | By Jaclyn Peiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/porsche-volkswagen-diesel-emissions.html | Porsche Board Member Among Targets as Police Raid Offices in Emissions Scandal | By Jack Ewing | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/time-warner-att-merger.html | Time Warner Testifies It Needs ATampTs Muscle to Compete With Silicon Valley | By Cecilia Kang | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/fashion/barbara-bush-pearls.html | Soft Power in Fake Pearls | By Vanessa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/fashion/how-to-be-a-rebel-rebel.html | Embrace the Bowie in You | By Hayley Phelan | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/insider/books-nonfiction-critic-jennifer-szalai.html | In Books a Chance to Process | By Melina Delkic | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/3-american-mercenaries-are-convicted-in-murder-of-filipino-woman.html | 3 Mercenaries Convicted In a Philippines Murder | By Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/black-history-irvington-nj-library.html | Lessons in Black History Driven by a Womans Wish | By Liz Leyden | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/felons-pardon-voting-rights-cuomo.html | Cuomo Plans to Help Paroled Felons Regain Vote | By Vivian Wang | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/nanny-trial-verdict.html | Nanny Is Convicted in 2012 Killings of 2 Children | By James C McKinley Jr and Jan Ransom | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/schneiderman-trump-mueller-pardons.html | New York Takes Steps To Get Power to Bypass Presidential Pardons | By Danny Hakim and William K Rashbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/special-immigrant-juvenile-status-trump.html | Reinterpreted Rule Limits Young Immigrants | By Liz Robbins | TX 8-550-933 | 2018-06-12 |

| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/obituaries/jean-mcfaddin-who-made-the-macys-parade-what-it-is-dies-at-75.html | Jean McFaddin Master of Holiday Spectacle and the Macys Parade Dies at 75 | By Robert D McFadden | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/barbara-bush-no-nonsense.html | Mrs NoNonsense | By Christopher Buckley | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/cynthia-nixon-cuomo-primary.html | Cynthia Nixon Gets Mr Cuomo to Play to Type | By Mara Gay | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/history-white-power.html | White Power Never Disappeared | By Kathleen Belew | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/macron-europe-democracy-theatened.html | Macrons Defense of Democracy | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/mar-a-lago-white-house.html | Our GoldLeaf Presidency | By Gail Collins | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/science/robots-ikea-furniture.html | Robot Cures Human Headache Putting Together Ikea Furniture | By Niraj Chokshi | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/bruno-sammartino-pro-wrestlings-champ-for-a-decade-dies-at-82.html | Bruno Sammartino Pro Wrestling Champ of the 1960s and 70s Dies at 82 | By Robert D McFadden | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/hockey/maple-leafs-bruins-nhl-playoffs.html | Maple Leafs Hope That History Doesnt Repeat | By Curtis Rush | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/trail-blazers-raptors.html | The Pass Is King Blazers Please Take Note | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/volvo-ocean-race.html | Ocean Race Scrutinizes Safety After Losing a Sailor at Sea | By Chris Museler | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/style/danai-gurira-black-panther-beauty.html | Danai Gurira Doesnt Do Contouring | By Bee Shapiro | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/style/hanky-panky-thongs.html | Hanky Panky American Made Since 1977 | By Valeriya Safronova | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/style/straylight-bar-chinatown.html | Straylight | By Ben Detrick | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/technology/maryland-computers-schools.html | Maryland Schools May Tell Children When Its Time to Log Off | By Natasha Singer | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/technology/personaltech/online-advertising-tracking.html | Following the Trail of Online Ads Wherever It Leads | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/theater/josh-groban-sara-bareilles-host-tony-awards.html | Groban and Bareilles Will Host the Tonys | By Michael Paulson | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/theater/marjory-stoneman-douglas-spring-awakening-cameron-kasky.html | For Parkland Students  Broadways Regards | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/barbara-bush-houston-texas.html | In the Neighborhood A Revered Matriarch Was Blunt and Salty | By Manny Fernandez | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/kansas-militia-somali-trial-verdict.html | Verdict Is Guilty for Men In Plot to Bomb Migrants | By Mitch Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/george-w-bush-interview-barbara-bush-death-.html | Final Days Full of Faith Courage and a Little Needling | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/karen-mcdougal-american-media-settlement.html | Former Playboy Model Is Free to Discuss Alleged Affair | By Jim Rutenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/politics/qualcomm-us-china-trade-war.html | Chip Maker Finds Itself Trapped in the Middle  As Trading Rivals Spar | By Ana Swanson and Alexandra Stevenson | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/senate-auto-lending-discrimination.html | Senate Moves to Ease Rules Against Loan Bias | By Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/trump-stormy-daniels-sketch.html | President Assails Accuser And Special Counsel Too | By Julie Hirschfeld Davis and Eileen Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/trump-tariffs-china-soybeans-midterms.html | Farmers Anger at Trump Tariffs Puts GOP at Risk in Midterms | By Jonathan Martin | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/puerto-rico-power-outage.html | Puerto Rico Entire Island Loses Power | By James Wagner and Frances Robles | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/southwest-pilot-tammie-jo-shults.html | Hero Pilot Is Navy Veteran With Nerves of Steel | By Matthew Haag | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/southwest-plane-engine-failure.html | Quiet Flight Then a Blast and a Sudden Plunge | By Jack Healy and Christine Hauser | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/africa/south-africa-anc-corruption.html | South Africa to Investigate  Officials in Corruption Case | By Norimitsu Onishi and Selam Gebrekidan | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/americas/raul-castro-resigns-cuba-president.html | Cuba Prepares For Generation With No Castro | By Azam Ahmed | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/china-war-games-taiwan-.html | China War Games Have Taiwan in Sights | By Austin Ramzy | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/japan-abe-trump.html | Japan Fears Being Sidelined as Trump Moves on Trade and North Korea | By Motoko Rich | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/japan-sexual-harassment-junichi-fukuda.html | Accused  By Women Toppled In Japan | By Motoko Rich | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/kim-jong-un-plane-trump.html | Trump and Kim Aspire To Set Talks but Where | By Ali Watkins | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/myanmar-amnesty-rohingya-massacre.html | Mystery in Myanmar Prisoner Amnesty | By Hannah Beech | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/north-korea-south-treaty.html | Seoul Confirms Talks on Treaty to End War | By Choe SangHun and Jane Perlez | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/trump-pompeo-north-korea.html | President Warns He Could Depart Pyongyang Talks | By Mark Landler | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/europe/emmanuel-macron-france-interview-hollande-book.html | Macron Feels French Wrath as Programs Sour Workers and Middle Class | By Adam Nossiter | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/europe/russia-telegram-shutdown.html | Collateral Damage as Russia Goes After a Popular Messaging App | By Neil MacFarquhar | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/europe/turkey-erdogan-elections.html | Turkish President Calls Early Elections in Bid To Solidify His Power | By Carlotta Gall | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/middleeast/iran-environmentalist-quits-ministry.html | Pressed by HardLiners USTrained Environmentalist Quits Cabinet Post in Iran | By Thomas Erdbrink | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/middleeast/saudi-arabia-movie-black-panther.html | Black Panther Vanquishes Saudi Cinema Ban | By Tasneem Alsultan and Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/middleeast/syria-chemical-attack-investigation.html | Shots Fired at UN Team  In Chemical Raid Inquiry | By Ben Hubbard | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/comcast-21st-century-fox-disney.html | Comcast Bid 16 More Than Disney for 21st Century Fox SEC Filing Shows | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/sec-brokers-rules.html | SEC Proposal Requiring Brokers to Put Customers First Is Met With Skepticism | By Tara Siegel Bernard | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/southwest-plane-engine-failure.html | Damaged Engine Prompts Scrutiny of Inspections | By Natalie Kitroeff Christine Negroni and Zach Wichter | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/starbucks-racial-bias-training.html | Will Training Help Workers Shed Biases Ask Starbucks | By Noam Scheiber and Rachel Abrams | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/michael-cohen-judge-kimba-wood.html | On Bench for Cohen Case The Judicial Equivalent of Teddy Roosevelt | By Alan Feuer and Benjamin Weiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/classical-music-insecurity.html | Dont Fear Classical Music | By Miles Hoffman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/baseball/mets-nationals.html | Turning the Tables the Mets Beat The Nationals With a Late Rally | By David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/baseball/puerto-rico-baseball-blackout.html | An Imbalance of Power Stadium Lights Glow Homes Do Not | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/olympics/gymnastics-senate-hearing.html | Gymnasts Assail Olympic and Michigan State Officials | By Zach Schonbrun | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/theater/the-seafarer-review-matthew-broderick.html | Bueller Bueller No Satan | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/arts/television/whats-on-tv-thursday-the-scandal-finale-and-nailed-it.html | Whats On Thursday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/style/cleo-wade-an-instagram-poet-cory-booker.html | Shes Her Own BFF Maybe Yours Too | By Alex Hawgood | TX 8-550-933 | 2018-06-12 |

| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/style/james-comey-g-man-movies.html | The Model GMan Still Looking the Part | By Vanessa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-20 | https://www.nytimes.com/2018/04/10/watching/best-netflix-originals.html | The Freshest Catch From the Netflix Stream | By Judy Berman | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/arts/design/show-us-your-wall-carly-chaikin-mr-robot.html | A Hacker Turns to Art OffScreen | By Adam Popescu | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/obituaries/art-bell-radio-host-who-tuned-in-to-the-dark-side-dies-at-72.html | Art Bell Radio Host Who Tuned In to the Dark Side Dies at 72 | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/obituaries/daphne-sheldrick-who-saved-orphaned-elephants-has-died-at-83.html | Daphne Sheldrick 83 Guardian Who Saved Orphaned Elephants | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/obituaries/ronald-dunbar-dies-producer-and-grammy-winning-songwriter.html | Ronald Dunbar 78 A Producer Of Soul Hits | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/theater/ms-estrada-review-flea-theater.html | A Peace Plan for the Ages | By Maya Phillips | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/design/metropolis-in-latin-america-review-americas-society.html | Before Modernism Came Along | By Jason Farago | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/design/venice-architecture-biennale-kenneth-frampton-golden-lion.html | An Architecture Honor For Kenneth Frampton | By Joshua Barone | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/music/summerstage-will-celebrate-hip-hops-past.html | SummerStage Lineup Explores HipHops Past | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/review-lar-lubovitch-50th-anniversary-joyce-theater.html | A Jubilee With No Surprises | By Brian Seibert | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/television/westworld-season-2-review-hbo.html | New Frontiers for a ReallyWildWest Theme Park | By James Poniewozik | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/climate/exxon-climate-lawsuit-colorado.html | Plaintiffs Far From Coast Sue Over Climate Change | By John Schwartz | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/insider/fishing-for-stories-via-instagram.html | Fishing for Stories via Instagram | By Laura M Holson | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/movies/godard-mon-amour-review.html | A Portrait and for Some a HateWatch | By AO Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/theater/swastika-theater-germany.html | German Theater Draws Fire Over Swastika Deal | By Christopher F Schuetze | TX 8-550-933 | 2018-06-12 |

| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/us/politics/tennessee-senate-race-bredesen-blackburn.html | In ProTrump Tennessee Can Popular Democrat Flip Senate Seat | By Thomas Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/watching/westworld-season-2-refresher.html | Ready for Season 2 Heres What to Remember | By Scott Tobias | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/dance/carousel-justin-peck.html | A Carousel and a New Feather in the Cap | By Alastair Macaulay | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/design/adrian-piper-review-moma.html | The Thinking Canvas | By Holland Cotter | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/design/the-senses-review-cooper-hewitt.html | You Dont Really Need  To See This | By Michael Kimmelman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/design/uk-museum-theft-bath.html | Thieves Flee With a Trove  Of Artifacts In England | By Yonette Joseph | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/music/prince-death-investigation.html | Princes Death From Fentanyl Overdose Results in No Criminal Charges | By Joe Coscarelli and Sheila M Eldred | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/books/tracy-k-smith-and-jacqueline-woodson-talk-reading-race-and-spreading-the-gospel-of-literature.html | The Goal Sowing Literature | By Maria Russo | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/cars-graduates.html | Moving Your Grad Down the Road Of Life | By Tom Voelk | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/china-trade-us-boycott.html | A Boycott by China It Could Backfire | By SuiLee Wee and Zhang Tiantian | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/faa-southwest-engine-failure.html | Similar Type of Failure Worried Regulators in 16 | By Zach Wichter | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/ge-digital-ambitions.html | Finding Challenges Daunting GE Scales Back Its Lofty Digital Ambitions | By Steve Lohr | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/punishing-wells-fargo.html | Just Deserts  Or Just Cruel | By James B Stewart | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/wells-fargo-cfpb-penalty.html | Officials to Lay a 1 Billion Fine on Wells Fargo | By Emily Flitter and Glenn Thrush | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/health/epidiolex-fda-cannabis-marajuana.html | CannabisDerived Drug Nears Approval by FDA | By Sheila Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/health/opioid-prescriptions-addiction.html | Opioid Prescriptions Fall Remedies Rise | By Abby Goodnough | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/after-auschwitz-review.html | After Auschwitz | By Ken Jaworowski | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/beyond-the-clouds-review.html | Generic Drug Lords Take as Prescribed | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/cannes-festival-lars-von-trier-hitler-ban.html | A Comeback for Lars von Trier | By Farah Nayeri | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/ghost-stories-review.html | Ghost Stories | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/i-feel-pretty-review-amy-schumer.html | Sure My Head Hurts but Wow Im Gorgeous | By Manohla Dargis | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/kodachrome-review.html | An Ode to Color Film Now Streaming Near You | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/little-pink-house-review-catherine-keener.html | Little Pink House | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/lou-andreas-salome-the-audacity-to-be-free-review.html | Lou Andreas Salom the Audacity to Be Free | By Teo Bugbee | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/super-troopers-2-review.html | The Broken Lizard Boys Are Back as Goofy as Ever | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/the-devil-and-father-amorth-review-william-friedkin.html | The Devil and Father Amorth | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/cuomo-rally-nixon-wfp-election.html | City Officials Cite Pressure From Cuomo To Skip Rally | By Shane Goldmacher and J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/cynthia-nixon-cuomo-working-families-party.html | Nixon Lands Early Punch but a Bigger Fight Awaits | By Jesse McKinley and Vivian Wang | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/fearless-girl-wall-street-bull-statue-move.html | Fearless Girl to Move Maybe With the Bull | By J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/krim-nanny-references-law.html | Deceived and Betrayed Parents Of Slain Children Urge Rsum Law | By Jan Ransom and James C McKinley Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/landmarks-chairwoman-resign-srinivasan.html | Landmarks Chairwoman Will Resign Her Post | By William Neuman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/poop-train-alabama.html | Sludge Train Departs but the Memory and the Stench Wont Soon Fade | By Daniel Victor | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/verrazano-bridge-toll.html | Crazy High Tolls Get a Closer Look | By Winnie Hu | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/obituaries/daedra-charles-university-of-tennessee-basketball-star-dies-at-49.html | Daedra Charles 49 Dies Basketball Hall of Famer | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |

| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/boehner-marijuana-blacks-prison.html | Boehners Hypocrisy on Marijuana | By Vincent M Southerland and Johanna B Steinberg | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/europe-iran-congress.html | Europe to US Keep Iran Deal | By Delphine O Omid Nouripour and Richard Bacon | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/russia-sponsoring-terrorism.html | Is Russia Sponsoring Terrorism | By Cory Gardner | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/standing-up-at-your-desk-could-make-you-smarter.html | Standing Can Make You Smarter | By Richard A Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/trump-tax-cut-snake-oil.html | The Great Snake Oil Slump | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/science/jim-bridenstine-nasa.html | NASA Nominee Is Confirmed by Senate on PartyLine Vote | By Kenneth Chang | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/barcelona-copa-del-rey-final.html | Barcelona  In the Final Expect Jeers For Spain | By Andrew Keh and Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/baseball/john-gibbons-blue-jays.html | A Job Has Changed but He Hasnt | By David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/cycling/lance-armstrong-postal-service.html | Armstrong Agrees to Pay 5 Million In Fraud Case | By Juliet Macur | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/artificial-intelligence-salaries-openai.html | Soaring Salaries In AI Research | By Cade Metz | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/att-ceo-time-warner-merger.html | ATampT Chief Attacks Justice Dept Suit To Prevent Merger With Time Warner | By Cecilia Kang | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/facebook-audit-cambridge-analytica.html | Audit Approved of Facebooks Policies | By Nicholas Confessore | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/virtual-currency-securities.html | Seeking Safe Harbor For Virtual Currencies | By Nathaniel Popper | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/e-coli-romaine-lettuce.html | Stern Advice From CDC  As Outbreak Grows Larger | By Niraj Chokshi | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/green-card-marriage-interview-test.html | For Better for Worse and Things You Cant Remember | By Shreeya Sinha and Sean Plambeck | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/immigration-marriage-green-card.html | Marriage a Path to Citizenship Becomes a Road to Deportation | By Vivian Yee | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/andrew-mccabe-fbi-inspector-general-criminal-referral.html | Case of ExFBI Deputy Chief Is Sent for Possible Prosecution | By Adam Goldman Katie Benner and Alexandra Alter | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/baby-duckworth-senate-floor.html | Baby and Bipartisan Cooing on Senate Floor | By Sheryl Gay Stolberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/giuliani-trump.html | Giuliani to Lend Legal Firepower As Trumps Team Adds Lawyers | By Maggie Haberman and Michael S Schmidt | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/mueller-special-counsel-legislation-senate.html | To Stop President A Bill Doomed to Fail | By Carl Hulse | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/pompeo-confirmation-foreign-relations-committee.html | Hint of Snub For Pompeo On His Way To Approval | By Nicholas Fandos and Gardiner Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/trump-drones-sales.html | Trump Moves to Speed Up Weapons Sales and Expand Market for Armed Drones | By Gardiner Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/trump-trade-export-import-bank.html | Export Agency Languishes Under Trump | By Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/raul-castro-florida-cubans.html | Its Not a Historical Change Say Bay of Pigs Veterans in Florida | By Patricia Mazzei | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/starbucks-black-men-arrests-gma.html | Men Arrested At Starbucks Hope to Spur Talk on Race | By Christine Hauser | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/watching/what-to-watch-tv-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/africa/south-africa-ramaphosa-protests.html | South African President Cuts Short London Trip | By Selam Gebrekidan | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/africa/swaziland-eswatini-name-change.html | Absolute King Of Swaziland Gives Realm A New Name | By Sewell Chan | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/americas/cuba-castros-communism.html | A Whos Who of Castros In Position to Defend Or Extend the Dynasty | By Frances Robles | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/americas/miguel-diaz-canel-bermudez-cuba.html | Cubas New Leader Progressive HardLiner Enigma | By Azam Ahmed and Frances Robles | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/asia/elliott-broidy-trump-malaysia-china-guo.html | Seeking Foreign Cash Donor Pushed for Trump to Golf With Malaysian Leader | By David D Kirkpatrick and Mark Mazzetti | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/asia/north-korea-american-troops-withdrawal-trump.html | An Olive Branch By North Korea Is Viewed Warily | By Mark Landler and Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/australia/australia-barrier-reef.html | Great Barrier Reef Is Said To Be Forever Changed | By Jacqueline Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/emmanuel-macron-eu-reform.html | Macrons Big Plans to Breathe Life Into Europe Are Gasping for Air | By Steven Erlanger | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/exorcism-catholic-church.html | Amid Fears That Evil Is Winning Learning To Cast Out il Diavolo | By Jason Horowitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/greece-refugees-court.html | Greek Court Says Migrants Awaiting Asylum Are Free to Move Around the Country | By Niki Kitsantonis | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/hans-asperger-nazis.html | Pediatrician Who Gave Asperger Syndrome Its Name Is Tied to Nazi Killing of Children | By Ceylan Yeginsu | TX 8-550-933 | 2018-06-12 |

| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/jerome-hamon-face-transplant-france.html | Frenchman Who Got Face Transplant in 2010 Is the First to Receive a Second | By Tanguy Garrel|Jaffrelot | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/middleeast/libya-hifter-illness.html | Libyan Generals Illness Stokes Fears of a Violent Struggle to Succeed Him | By Declan Walsh | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/middleeast/syria-strikes.html | Strikes Unlikely to Halt Syrias Chemical Plans Pentagon Report Warns | By Thomas Gibbons|Neff | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/television/bill-cosby-sexual-assault-trial.html | Drug Cosby Used Divides Toxicologists At Retrial | By Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/engine-on-southwest-jet-not-the-only-one-to-develop-cracks.html | Three Engines With Same Disturbing Problem | By Christine Negroni | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/a-rebuke-to-trump-a-century-in-the-making.html | The Equal Rights Amendment Returns | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/nfl-schedule.html | Eagles and Falcons to Open NFL Season | By Benjamin Hoffman | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/yankees-blue-jays.html | Lineup Tweaked Yankees Eke Out a Win | By Benjamin Hoffman | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/theater/my-fair-lady-review-lincoln-center-lauren-ambrose.html | Elizas in Charge This Time | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/alabama-execution-walter-leroy-moody.html | Alabama Executes Oldest Inmate in Modern Era at 83 | By Alan Blinder | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/american-isis-suspect-ruling.html | Judge Blocks Bid to Move A US Citizen Held in Iraq | By Charlie Savage | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/comey-memos-trump-justice-department.html | Redacted Comey Memos Delivered to Lawmakers | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/puerto-rico-fiscal-plan-hurricane.html | StormRelief Funds Ease A Fiscal Crisis for Now | By Mary Williams Walsh | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/puerto-rico-power-electricity.html | Lights Back On for About Half of Puerto Rico | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/arts/television/whats-on-tv-friday-meghan-markle-bill-and-teds-excellent-adventure.html | Whats On Friday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/sports/russia-doping.html | Global TrackandField Ban on Russia Shows No Sign of Letting Up Heres Why | By Tariq Panja | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-21 | https://www.nytimes.com/2018/04/18/obituaries/vittorio-taviani-88-dies-made-acclaimed-films-with-brother.html | Vittorio Taviani Who Directed More Than 20 Films With His Brother Dies at 88 | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-21 | https://www.nytimes.com/2018/04/18/theater/we-live-by-the-sea-review.html | An Outsider Shakes Up The Lives of Two Sisters | By Elisabeth Vincentelli | TX 8-550-933 | 2018-06-12 |

| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/arts/music/20-years-of-jazz-concerts-heading-to-harlem.html | New Jazz Materials For Schomburg Center | By Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/music/kanye-west-new-album-twitter.html | Kanye West Returns With Two Albums | By Joe Coscarelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/briefing/the-week-in-good-news-boston-marathon-kendrick-lamar.html | The Week in Good News | By Des Shoe | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/business/cnn-jake-tapper-book-trump-hellfire-club.html | The Parallels in Jake Tappers New Novel | By Alexandra Alter | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/sports/tennis/max-mirnyi-family.html | For a Doubles Champion the Title That Counts Is Dad | By David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/museums-transhistorical-art.html | MashUps Bridge Time | By Nina Siegal | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/music/met-opera-beczala-recording-edison.html | Hey Opera Star You Sound Old | By Anthony Tommasini | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/music/review-joan-la-barbara-eve-beglarian.html | Two Downtown Luminaries Still Blazing | By Seth Colter Walls | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/music/review-mark-padmore-paul-lewis-brahms-schumann.html | Two Masters in a Meeting of Musical Minds | By James R Oestreich | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/prince-overdose-investigation.html | Princes Desire for Privacy Complicated Investigation Into Death From Overdose | By Joe Coscarelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/television/bill-cosby-sexual-assault-trial.html | Timeline Of Assault Is Disputed By Defense | By Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/television/patrick-brammall-doesnt-star-in-every-australian-tv-show-it-just-seems-that-way.html | Who Did This One The Usual Suspect | By Mike Hale | | |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/barclays-james-staley.html | British Regulators Fine Barclays Chief Over WhistleBlower Scandal | By Kate Kelly | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/energy-environment/trump-opec-oil-prices.html | As Oil Surges Trump Says That OPEC Is at It Again | By Clifford Krauss | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/india-bank-cash-atm.html | Indias ATMs Running Dry Again Posing a Political Threat to Modi | By Hari Kumar and Vindu Goel | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/southwest-airlines-accident.html | Inspections Must Use Ultrasound | By Zach Wichter | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/tesla-plant-safety.html | California Scrutinizes Tesla Plant After Injury | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/wells-fargo-cfpb-penalty-regulators.html | With Deal Wells Fargo Will Pay Big Penalty | By Matthew Goldstein | TX 8-550-933 | 2018-06-12 |

| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/allison-mack-smallville-sex-trafficking.html | TV Actress  Is Charged  In Sex Case | By Christopher Mele | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/central-park-car-ban.html | Rolling Out the Unwelcome Mat for Cars in Central Park | By Jeffery C Mays | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/east-new-york-precinct-no-murders.html | Once Known for Mayhem East New York Is a Killing Fields No More | By Ashley Southall | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/giuliani-rudy-trump-mueller-investigation.html | To Defend Trump Giuliani Will Lean on Reputation and Connections | By Alan Feuer and Benjamin Weiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/martin-tankleff-settlement.html | 10 Million for Man Wrongly Convicted of Murdering Parents | By Maggie Astor | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/nyc-plastic-bottle-ban-proposed.html | With Its Parks Awash in Plastic Bottles City Council Seeks to Restrict Their Sale | By Winnie Hu | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/student-walkout-gun-violence-new-york.html | Thousands Of Students In Protest Of Violence | By Sarah Maslin Nir | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/obituaries/avicii-dead.html | Avicii 28 Swedish DJ With Global Reach | By Liam Stack | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/china-media-television-forced-confessions.html | China Turns TV Into a Weapon | By Peter Dahlin | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/gaza-israel-insanity.html | The Repetitive Insanity Along the Gaza Fence | By Roger Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/israel-70-anniversary-jews.html | Jewish Power At 70 Years | By Bret Stephens | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/podcasts/the-daily/james-comey-interview.html | Big Egos Politics And Lack Of Trust | By Michael Barbaro | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/reader-center/just-deserts-desserts-confusion.html | Here to Help A Word on Phrasing Just Deserts | By Philip B Corbett | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/basketball/golden-state-warriors-nba-playoffs.html | Curry or No Warriors Look Like Champs | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/bela-martha-karolyi-abuse-gymnastics.html | Karolyis Deny Knowledge of Nassars Abuse | By Christine Hauser | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/hockey/ryan-donato-bruins-harvard.html | Bruin and Harvard Student Has Eye on 2 Kinds of Finals | By Gary Santaniello | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/lance-armstrong-.html | For Armstrong Backing Down May Be Worse Than Paying Up | By Juliet Macur | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/soccer/arsene-wenger-arsenal.html | After 22 Years A Flawed Titan  Knows Its Time | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/technology/att-verizon-investigate-esim.html | US Is Said  To Investigate  Wireless Collusion | By Cecilia Kang | TX 8-550-933 | 2018-06-12 |

| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/technology/electric-scooters-are-causing-havoc-this-man-is-shrugging-it-off.html | Charged Up Over Scooters Despite Uproar | By Nellie Bowles and David Streitfeld | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/technology/ge-earnings.html | Signs of a Turnaround  As GE Reports Earnings | By Steve Lohr | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/theater/actors-equity-association-gypsy-robe.html | Its Curtains for Gypsy | By Michael Paulson | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/theater/bette-midler-to-return-to-hello-dolly-this-summer.html | Bette is Back In Hello Dolly | By Michael Paulson | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/theater/esta-breve-tragedia-review-angelica-lidell-peak-performances.html | A Provocateur in a BloodDripping Appearance | By Elisabeth Vincentelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/arizona-teacher-walkout.html | In Protest of Low Pay Educators in Arizona Threaten to Walk Out | By Dana Goldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/missouri-governor-eric-greitens-charge-charity.html | New Charge For Governor In Missouri | By Julie Bosman | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/comey-memos-released.html | GOP Push on Comey Files May Have Backfired | By Michael D Shear and Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/devos-education-department-civil-rights.html | Education Dept Aims for Efficiency by Dismissing Rights Cases | By Erica L Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/dnc-russia-trump-lawsuit.html | Democratic Party Files a Lawsuit Alleging a TrumpRussia Conspiracy | By Alexander Burns and Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/eric-garner-charges-recommended.html | Justice Dept Is Seen as Divided On Rights Case in Garner Killing | By Matt Apuzzo | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/gina-haspel-cia-director-influence-campaign.html | FullOn Propaganda From Inside CIA on Pick for Director | By Adam Goldman and Matthew Rosenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/russia-china-human-rights.html | US State Dept Labels Russia and China Threats | By Gardiner Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/trump-michael-cohen.html | Punching Bag  For President  Now Has Clout | By Maggie Haberman Sharon LaFraniere and Danny Hakim | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/school-walkout-students.html | We Deserve to Live Without Fear | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/americas/joaquim-barbosa-brazil.html | Retired Judge May Shake Up Brazils Presidential Race | By Shasta Darlington | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/americas/nicaragua-protests-ortega.html | Nicaragua Is Roiled by Protests Over New Social Security Rules | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/asia/kim-jong-un-hotline-korea.html | North Korean Promise to Hault  Nuclear Testing | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/asia/north-korea-trump-sanctions-kim-jong-un.html | Can Sanctions Push the North Into Reforms | By Choe SangHun | TX 8-550-933 | 2018-06-12 |

| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/asia/rodrigo-duterte-australian-nun.html | Duterte Bristling at Foreign Critics Deports Nun | By Felipe Villamor | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/assad-france-legion-of-honor.html | Syrias Leader Returns Medal Before France Revokes It | By Richard PrezPea | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/berlin-evacuate-bomb-world-war-2.html | World War IIEra Bomb Causes a Mass Evacuation | By Christopher F Schuetze | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/oakes-scl-cambridge-analytica-trump.html | The Origins of an Ad Mans Manipulation Empire | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/sweden-nobel-panel-sexual-misconduct.html | Nobel Panel Says Inquiry Found Revocal Misconduct | By Christina Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/uk-heathrow-terminal-1-auction.html | Sale at Heathrow Terminal 1 Everything Must Go Yes Everything | By Palko Karasz | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/middleeast/gaza-protest-deaths.html | Four Are Killed in Gaza Including a 15YearOld  As Weekly Protests Shrink | By Isabel Kershner and Iyad Abuheweila | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/middleeast/natalie-portman-genesis-prize.html | OscarWinning Actress Cites Rebuke of Netanyahu in Declining Israeli Prize | By Isabel Kershner and Megan Specia | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/your-money/concierge-emergency-room.html | Concierge Emergency Rooms Get You to the Front of the Line | By Paul Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/your-money/state-retirement-accounts.html | StateRun IRAs Pay Off For Those Without Savings | By Ann Carrns | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/ny-nixon-renewable-energy-cuomo.html | Nixon Calls for New York to Move to Full Renewable Energy by 2050 | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/sex-harassment-complaints-nyc.html | City Data Hints at Woes In Addressing Harassment | By William Neuman and J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/childbirth-black-women-mortality.html | Childbirths Dangers for Black Women | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/duckworth-tammy-baby-senate.html | Caution Babies Voting | By Gail Collins | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/starbucks-racism-customer-service.html | Racism in Customer Service | By Alexandra C Feldberg and Tami Kim | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/im migrant-children-separation-ice.html | Over 700 Children Taken From Parents at Border | By Caitlin Dickerson | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/arts/television/whats-on-tv-saturday-the-letdown-and-indivisible.html | Whats On Saturday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/sports/baseball/yankees-blue-jays-sonny-gray-.html | Yankees Fall as Gray Scuffles Again | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |

| 2018-04-09 | 2018-04-22 | https://www.nytimes.com/2018/04/09/t-magazine/michael-kors-80s-photos-inspiration.html | Michael Kors | By Lindsay Talbot | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-22 | https://www.nytimes.com/2018/04/10/books/review/match-book-funny-fiction.html | Novels with a Sense of Humor | By Nicole Lamy | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-22 | https://www.nytimes.com/2018/04/10/movies/beirut-movie-books.html | Real Faces and Stories but Not in Beirut | By Maya Salam and Joumana Khatib | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-22 | https://www.nytimes.com/2018/04/11/t-magazine/art/david-wojnarowicz-halloween.html | Of a Kind | By John Wogan and Illustrations by Aurore de La Morinerie | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/books/review/jesmyn-ward-great-gatsby.html | The Doomed Dreamer | By Jesmyn Ward | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/reader-center/52-places-travel.html | Lessons From Traveling the World | By Jada Yuan | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/t-magazine/asian-american-art-martin-wong-tseng-kwong-chi.html | We Belong | By Nikil Saval | TX 8-550-933 | 2018-06-12 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/travel/36-hours-in-victoria-british-columbia.html | Victoria British Columbia | By Suzanne Carmick | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/books/review/kwame-alexander-rebound-best-seller.html | Turning Basketball Lovers Into Book Lovers a Stanza at a Time | By Tina Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/books/review/kwame-alexander-rebound.html | Poetry | By Julie Fogliano | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/t-magazine/nyt-writers-80s-coverage.html | Reconsiderations | By Thessaly La Force | TX 8-550-933 | 2018-06-12 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/travel/sustainable-travel.html | Sustainable Travel The Communities Matter Too | By Elaine Glusac | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/books/review/jo-nesbo-macbeth.html | Sex Drugs and  Shakespeare | By James Shapiro | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/magazine/dan-scavino-the-secretary-of-offense.html | Secretary of Offense | By Robert Draper | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/realestate/moving-to-brooklyn-for-the-grandchildren.html | Living High in Brooklyn With a Grandchild Nearby | By Kim Velsey | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/style/parcast-podcasts.html | Pulp Nonfiction Podcasts Go MassMarket | By Jonah E Bromwich | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/1980s-protest-movements.html | The Art of Protesting How It Changed | By Sarah Schulman | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/broadway-1980s-actors-sarah-jessica-parker-willem-dafoe.html | They Made It Here | By Jon Robin Baitz | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/fashion-1980s-carolina-herrera.html | American Fashion | By Alexander Fury | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/flowers-1980s.html | Flowers | By Deborah Needleman | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/food-1980s.html | Food | By Ligaya Mishan | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/gay-literature-1980s.html | Gay Literature | By Michael Cunningham | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/hip-hop-music-1980s.html | Music Language Downtown  and White People | By Nelson George | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/travel/paul-theroux-cape-cod.html | Paul Theroux Finds Serenity on Cape Cod | By Dave Seminara | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/travel/siena-italy-palio-di-siena.html | The Medieval Derby | By Dwight Garner | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/books/review/freeman-dyson-maker-of-patterns.html | A Life in Letters | By Kai Bird | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/books/review/recovering-leslie-jamison.html | Hangover | By Melanie Thernstrom | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/how-liberty-university-built-a-billion-dollar-empire-online.html | BillionDollar Blessings | By Alec MacGillispropublica | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/leftovers-savory-tart-potato-radicchio.html | Stretching a Little Into a Lot | By Tejal Rao | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/letter-of-recommendation-find-my-friends.html | Find My Friends | By Kathleen Alcott | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/was-it-ok-to-let-an-aging-relative-believe-my-mother-was-still-alive.html | Was It OK to Let an Aging Relative Believe My Mother Was Still Alive | By Kwame Anthony Appiah | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/what-good-is-community-when-someone-else-makes-all-the-rules.html | Group Think | By Carina Chocano | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/movies/robert-de-niro-tribeca-film-festival.html | A Founding Fans Picks at the Tribeca Festival | By Mekado Murphy | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/realestate/caissie-levy-frozen-broadway-musical-home.html | A Frozen Star Just Needed to Chill | By Joanne Kaufman | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/24-hours-new-york-city-1980s-life.html | 24 Hours In The Life Of The City | By Caroline Bankoff Heather Corcoran Nancy Hass MH Miller Kate Guadagnino and Thessaly La Force | TX 8-550-933 | 2018-06-12 |

| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/80s-nyc-map.html | Block by Block | By Kate Guadagnino Elizabeth Gumport Merrell Hambleton and Erin Sheehy | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/east-village-artist-jeff-koons-peter-halley.html | There Went the Neighborhood | By MH Miller | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/interior-design-1980s.html | This Must Be The Place | By Nancy Hass | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/muses-1980s-patti-hansen-farida-khelfa.html | The Muses | By Thessaly La Force | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/new-york-1980s-kids-gaby-hoffmann-zoe-jackson.html | The Kids | By Naomi Fry | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/new-york-cultural-landmarks-1980s.html | Where It All Happened | By Bill Hayes | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/soho-artists-john-newman-laurie-anderson.html | The Last Artists of SoHo and TriBeCa | By MH Miller | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/timeline-1981-to-1983.html | What Happened in New York Between 1981 and 1983 | By Jennifer Conrad | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/why-new-york-city-1980s-matters.html | Begin Again | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/travel/la-paz-bolivia-women-52-places.html | In La Paz Where Empowerment Is Also Inspiring | By Jada Yuan | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/travel/women-only-trips.html | The MeToo Era Means More Options for Women | By Debra Kamin | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/prada-foundation-rem-koolhaas-tower.html | Architecture Koolhaas Oasis | By Laura Rysman | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/arts/antonio-banderas-genius-picasso.html | Hero Worship | By Taffy BrodesserAkner | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/books/review/jonathan-miles-anatomy-miracle.html | The Mississippi Miracle | By Christopher Beha | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/books/review/michelle-de-kretser-life-to-come.html | Movable Feasts | By Amelia Lester | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/business/marissa-mayer-corner-office.html | Still Standing and Planning the Next Act | By David Gelles | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/fashion/weddings/bride-dies-two-months-after-her-dream-wedding.html | Cancer Claims Life of February Bride | By Tammy La Gorce | TX 8-550-933 | 2018-06-12 |

| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/fashion/weddings/no-makeup-on-my-wedding-day.html | What Makeup for Your Wedding Day Maybe None | By Alix Strauss | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/dirt-save-earth-carbon-farming-climate-change.html | Can Dirt Save the Earth | By Moises VelasquezManoff | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/harvey-karp-baby-mogul.html | The Baby Mogul | By Ruth Margalit | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/how-to-control-bleeding.html | How to Control Bleeding | By Malia Wollan | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/jonathan-van-ness-never-tried-to-hide-who-he-was.html | Jonathan Van Ness Never Tried to Hide Who He Was | By Molly Lambert | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/judge-john-hodgman-on-the-true-value-of-tiny-homes.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/new-sentences-from-how-to-break-up-with-your-phone.html | From How to Break Up With Your Phone | By Sam Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/poem-cygnus.html | Cygnus | By Cameron Barnett | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/readers-respond-to-the-4-818-issue.html | Readers Respond to the 4818 Issue | By The New York Times Magazine | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/the-magic-of-books-where-photography-meets-essays.html | The Magic of Books Where Photography Meets Essays | By Geoff Dyer | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/why-wouldnt-the-lump-under-the-patients-jaw-go-away.html | Why Wouldnt the Lump Under the Patients Jaw Go Away | By Lisa Sanders MD | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/nyregion/dance-like-the-principal-is-watching.html | Dance Like the Principal Is Watching | By Helene Stapinski | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/nyregion/sims-sculpture-green-wood-cemetery.html | Statues Banished But Not Attitudes | By Ginia Bellafante | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/nyregion/where-broken-violins-get-fixed-and-valuable-ones-get-sold.html | Caring for Violins Broken and Prized | By Jane Margolies | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/realestate/living-in-mount-kisco-ny.html | That Suburban Feel With Some Urban Touches | By Susan Hodara | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/t-magazine/art/elliott-puckette-studio.html | Studio Vest Linear Equations | By Merrell Hambleton | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/theater/joe-penhall-mood-music-old-vic.html | In and Out of Sync Artistically | By Matt Trueman | TX 8-550-933 | 2018-06-12 |

| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/travel/paris-no-french-speaker-app.html | Comprehending Paris | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/travel/sedona-wine-syrahs.html | First Comes Spas Then the Syrahs | By Elaine Glusac | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/travel/zimbabwe-birds.html | Ooh Look  Its a Birders  Paradise | By Joshua Hammer | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/18/climate/scott-pruitt-epa-investigations-guide.html | The Pruitt Inquiries Expenses Emails and a Phone Booth | By Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/arts/television/denzel-washington-michael-b-jordan-black-panther-iceman-cometh.html | Lighting The Way For Others To Shine | By Philip Galanes | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/books/review/merry-spinster-daniel-mallory-ortberg.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/books/review/sloane-crosley-look-alive-out-there.html | Knowing Others Knowing Ourselves | By Alana Massey | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/movies/tribeca-film-festival-winner-faraday-okoro.html | Heres 1 Million Now Make Your Movie | By Gabe Cohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/a-spring-frost-or-are-those-flowers.html | Frost in Bloom | By Dave Taft | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/in-suburban-connecticut-the-palestinian-avant-garde.html | Palestinian Art Connecticut Home | By Tom Verde | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/master-manipulator.html | Master Manipulator | By Corey Kilgannon | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/trailblazers-in-politics-and-civil-rights.html | Trailblazers Far Ahead of Their Times | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/opinion/sunday/problem-miracle-cancer-cures.html | The Problem With Miracle Cancer Cures | By Robert M Wachter | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/a-central-park-west-townhouse-rooted-in-history-on-the-market-for-29-million.html | Queen Anne 131 Has Had a Lot of Work Done and It Shows | By Vivian Marino | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/fitting-the-contents-of-a-family-home-into-a-rental.html | From the Old Homeplace in Flatbush to a BedStuy Rental | By Joyce Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/new-york-city-rent-slide.html | New York City Rent Slide | By Michael Kolomatsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/style/buzzfeed-eugene-lee-yang.html | Rippling With Humor And Commentary | By Zach Montague | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/style/is-extra-help-hurting-my-friend-with-autism.html | Empathy and Envy | By Philip Galanes | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/t-magazine/keith-haring-tina-chow-aids-resurrected.html | The Resurrected | By Edmund White | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/travel/basin-and-range-national-monument.html | Landscapes Art and Aliens | By Mike Seely | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/upshot/world-economy-trump-worries-imf-trade-debt.html | In a Hot Global Economy a Surplus of Frowns | By Neil Irwin | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/arts/dance/carlos-acosta-cuba-acosta-danza-city-center.html | A Global Star Sets His Heart on Home | By Brian Seibert | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/arts/design/lubaina-himid-turner-prize-black-artists.html | One Prize Can Change Everything | By Hettie Judah | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/arts/music/orpheus-gluck-monteverdi-aucoin.html | Stalking a Notorious Underworld Figure | By Corinna da FonsecaWollheim | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/aminatta-forna-happiness.html | The Little Foxes | By Melanie Finn | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/andrew-diamond-chicago-on-the-make.html | Cities | By Aaron M Renn | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/bible-of-dirty-jokes-eileen-pollack.html | Widows Pique | By Ilana Masad | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/david-reich-who-we-are-how-we-got-here.html | Origin Story | By Jared Diamond | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/john-lewis-gaddis-on-grand-strategy.html | Think Globally | By Victor Davis Hanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/paperback-row.html | Paperback Row | By Joumana Khatib | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/picasso-painting-that-shocked-world-miles-j-unger.html | Enfant Terrible | By Maxwell Carter | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/wendell-steavenson-paris-metro.html | We Wont Always Have Paris | By Louise Doughty | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/business/new-job-old-boss.html | What to Do When Your Former Supervisor Wont Let Go | By Rob Walker | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/business/simone-reggie-market-new-orleans.html | Her Grocery Is More Than Just a Store | By Micheline Maynard | TX 8-550-933 | 2018-06-12 |

| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/business/unions-american-manufacturing.html | How Labors Decline Hurt American Manufacturing | By Louis Uchitelle | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/business/vocations-air-force.html | From the Air Force to Luxury Hotels | By Perry Garfinkel | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/dining/last-of-the-newsies.html | Extra Extra Hes Still Selling | By Patrick Farrell | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/fashion/weddings/36-years-later-hes-out-of-the-friend-zone.html | 36 Years Later Hes Out of the Friend Zone | By Tammy La Gorce | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/movies/comic-performers-play-it-dark-in-netflix-movies.html | In All Seriousness They Arent Going for Laughs | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/movies/ellen-burstyn-the-house-of-tomorrow.html | Ellen Burstyn on a Futurist and the Future | By Kathryn Shattuck | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/nyregion/how-doris-day-dermatologist-spends-her-sundays.html | A Dermatologist Enters Her Manic Mode | By Rachel Felder | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/obituaries/carolyn-jacobson-champion-of-womens-union-rights-dies-at-67.html | Carolyn Jacobson 67 Ardent Champion of Womens Union Rights | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/opinion/boston-marathon-women-nurse.html | Why Men Quit and Women Dont | By Lindsay Crouse | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/opinion/sunday/ask-roxane-activism-idealism-apathy.html | Am I Terrible for Not Doing More | By Roxane Gay | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/realestate/inheriting-an-apartment.html | A Familiar Place Becomes Home | By Janet Lee | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/realestate/need-more-space-deciding-to-fix-up-or-trade-up.html | Four Families One Mission Space | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/realestate/two-twisting-towers-come-to-the-far-west-side.html | Two Twisting Towers Come to the Far West Side | By Tim McKeough | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/sports/baseball/minor-leagues.html | Down on the Farm An Infield of Scions | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/cleveland-cavaliers-lebron-james-thom-browne-.html | Cavaliers Suit Up Together Uniforms Come Later | By Matthew Schneier | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/jaina-lee-ortiz-station-19-shonda-rhimes.html | Character Development | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/matthew-mellon-dead.html | The Death of Matthew Mellon | By Katherine Rosman and Jonah E Bromwich | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/modern-love-flying-close-to-temptation.html | Flying Close to Temptation | By Liz Parker | TX 8-550-933 | 2018-06-12 |

| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/rachel-weisz-disobedience-movie.html | Shes Got Surprises Onscreen And Off | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/sunday-review/hillary-clinton-chasing-hillary.html | They Were Never Going To Let Me Be President | By Amy Chozick | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/t-magazine/fashion/leather-mens-fashion.html | Mens Fashion Leather Weather | By Alex Tudela | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/travel/mexico-city-coyoacan-budget-frugal.html | Pocket of Tranquillity Tucked Inside Mexico City | By Lucas Peterson | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/us/dsa-socialism-candidates-midterms.html | Candidates Are Embracing the S Word | By Farah Stockman | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/20/obituaries/richard-oldenburg-who-led-momas-expansion-and-drew-crowds-dies-at-84.html | Richard Oldenburg MoMA Director Who Oversaw Expansion Dies at 84 | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/business/brooks-brothers-looks-to-the-future.html | ButtonDowns And Tweeds Reclaimed | By Teri Agins | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/climate/environmental-disasters-earth-day.html | Environmental Laws Under Siege  Heres Why We Have Them | By Livia AlbeckRipka and Kendra PierreLouis | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/climate/pruitt-hart-condo-epa-lobbying.html | EPA Chief  Met Lobbyist  Tied to Rental | By Eric Lipton | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/fashion/weddings/in-cooking-class-the-right-ingredients.html | In Cooking Class the Right Ingredients | By Vincent M Mallozzi | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/an-opioid-crisis-foretold.html | The Opioid Crisis Foretold | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/adapting-to-american-decline.html | Adapting to American Decline | By Christopher A Preble | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/an-american-woman-quits-smiling.html | My Smiling Boycott | By Lisa Ko | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/barbara-bush-maureen-dowd.html | Fake Pearls Real Heart | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/earth-day-read-this.html | Earth Day Despair  Read This | By Richard Conniff | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/hospitals-police-violence.html | What Hospitals Can Teach the Police | By Douglas Starr | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/republicans-senate-midterms.html | The Republicans Big Senate Mess | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/starbucks-racism-white-people.html | Fear Beyond Starbucks | By Steven W Thrasher | TX 8-550-933 | 2018-06-12 |

| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/states-are-doing-what-scott-pruitt-wont.html | States Are Doing What Scott Pruitt Wont | By Sharon Lerner | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/trump-business-mueller-money-laundering.html | The Business Deals That Could Imperil Trump | By Peter Fritsch and Glenn R Simpson | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/the-soul-crushing-student-essay.html | The SoulCrushing Student Essay | By Scott Korb | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/realestate/can-i-stop-my-neighbor-from-running-an-airbnb.html | The House Next Door Is an Airbnb Heres What You Can Do About It | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/sports/baseball/matt-harvey-mets-bullpen.html | Onetime Mets Ace Sent to the Bullpen | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/sports/baseball/relievers-josh-hader.html | Brewers Employ a MiddleInnings Closer | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/sports/soccer/tottenham-hotspur-mauricio-pochettino.html | After a Change of Culture Tottenham Needs to Win Something | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/style/sylvia-plath-auction-bonhams-frieda-hughes.html | Sylvia Plaths Life in Objects | By Kate Bolick | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/technology/facebook-campbell-brown-news.html | Emergent Force at Facebook | By Nellie Bowles | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/travel/king-edward-hotel-toronto-review.html | Spend the Night in Royal Comfort | By Alexandra Jacobs | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/travel/rochelle-canteen-ica-london-restaurant-review.html | Culinary Virtuosity at a Temple to Art | By Edward Schneider | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/barbara-bush-funeral.html | Four Former Presidents Pay Respects as Barbara Bush Is Laid to Rest in Texas | By Manny Fernandez | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/felony-voting-rights-law.html | Navigating a Maze of Voting Laws for Felons | By Jacey Fortin | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/democrats-house-midterms-california.html | Democrats Push Some To Bow Out | By Alexander Burns | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/keith-davidson-michael-cohen-stormy-daniels.html | AdultFilm Stars ExLawyer Is Drawn Into Federal Investigation of Cohen | By Rebecca R Ruiz | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/mexico-european-union-trade-trump.html | Europe and Mexico Update Trade Pact in Signal to US | By Ana Swanson and Milan Schreuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/rod-rosenstein-justice-department.html | A Survival Bid  By Rosenstein  May Be Costly | By Katie Benner Sharon LaFraniere and Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/scott-pruitt-oklahoma-epa.html | EPA Chiefs Ethics Woes Have Echoes in His Past | By Steve Eder and Hiroko Tabuchi | TX 8-550-933 | 2018-06-12 |

| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/trump-north-korea.html | Kims Tactic Bluff to Gain | By Mark Landler and Choe SangHun | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/trump-sylvester-stallone-jack-johnson.html | After Stallone Call Trump Is Considering Full Pardon of a LongDead Boxer | By Katie Rogers | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/trump-transgender-health-care.html | Trump Plan Could Curb Transgender Peoples Access to Health Services | By Robert Pear | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/asia/facebook-sri-lanka-riots.html | Where Facebook Rumors Fuel Thirst for Revenge | By Amanda Taub and Max Fisher | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/asia/north-korea-kim-jong-un-nuclear-tests.html | Will Kim Trade His Nuclear Arsenal to Rebuild an Economy | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/cuba-castro-diaz-canel.html | Cubans Doubt a Change at the Top Will Bring Change at the Bottom | By Azam Ahmed | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/europe/greece-turkey-islands.html | Incursions By Turkey Put Greece On Alert | By Patrick Kingsley | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/europe/italy-cannabis-flowers.html | Italy Cant Get Enough of a Hemp Product Thats Illegal to Eat or Smoke | By Elisabetta Povoledo | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/europe/uk-vote-brexit-referendum.html | Brexit Critics Unite in Bid for New Vote | By Stephen Castle | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/middleeast/syria-opcw-douma.html | Experts Check Site in Syria For Chemicals After Attack | By Megan Specia | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/21/sports/baseball/gleyber-torres-yankees.html | Yankees Eager to Close an Early Gap With Boston Call Up a Top Prospect | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/arts/television/whats-on-tv-sunday-westworld-and-into-the-badlands.html | Whats On Sunday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/nyregion/touring-the-rust-belt-of-new-york-city.html | A Rust Belt Comes Alive | By John Leland | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/realestate/homes-that-sold-for-around-450000-in-the-nyc-area.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/sports/tennis/british-hard-court-championships.html | Revisiting the Open Eras Forgotten Home Still Cold and Wet | By Christopher Clarey | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/style/gun-survivors-network-shooting.html | So You Were Shot Too The Survivors Networks | By Rick Paulas | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/us/politics/drone-base-niger.html | Deep in the Desert a Murky US War Ramps Up | By Eric Schmitt | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-22 | https://www.nytimes.com/2018/04/28/travel/tokyo-luxury-budget-tips.html | A Plan to Experience Tokyo for Less | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-16 | 2018-04-23 | https://www.nytimes.com/2018/04/16/nyregion/metropolitan-diary-saturday-night-out-1978.html | Saturday Night Out 1978 | By Marco De Sa E Silva | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-23 | https://www.nytimes.com/2018/04/17/nyregion/metropolitan-diary-this-old-case.html | This Old Case | By Jeffrey R Manning | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-23 | https://www.nytimes.com/2018/04/18/arts/dance/paris-opera-ballet-dancers-survey-harassment.html | Paris Ballet Dancers Claim Harassment | By Roslyn Sulcas | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-23 | https://www.nytimes.com/2018/04/18/nyregion/metropolitan-diary-a-coat-to-remember.html | A Coat to Remember | By Charles Kopelman | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/movies/king-donkey-kong-score-mitchell.html | It Could Be Game Over For Donkey Kong King | By Christina Caron | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/nyregion/metropolitan-diary-dawn-at-the-fulton-fish-market.html | Dawn at the Fulton Fish Market | By Liza Ketcham | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/obituaries/rob-matthews-56-dies-blind-paralympian-won-8-gold-medals.html | Rob Matthews Blind Paralympian Who Won Eight Gold Medals Dies at 56 | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/obituaries/sergio-pitol-mexican-author-who-blended-genres-dies-at-85.html | Sergio Pitol Mexican Author Revered for His Idiosyncratic Style Dies at 85 | By Paulina Villegas | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-23 | https://www.nytimes.com/2018/04/20/arts/music/playlist-prince-ariana-grande-taylor-swift.html | Princes Own Nothing Compares 2 U | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-23 | https://www.nytimes.com/2018/04/20/technology/kevin-week-in-tech-bezos.html | Jeff Bezos Reminds Tech Whos Boss | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-23 | https://www.nytimes.com/2018/04/21/books/review-jake-tapper-hellfire-club.html | A Newsmans Novel  Set in the McCarthy Era | By Janet Maslin | TX 8-550-933 | 2018-06-12 |
| 2018-04-21 | 2018-04-23 | https://www.nytimes.com/2018/04/21/arts/verne-troyer-dead-mini-me.html | Verne Troyer 49 MiniMe in Austin Powers Movies | By Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/arts/music/anna-netrebko-tosca-review-the-met.html | More Than Up to the Task of Tosca | By Anthony Tommasini | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/arts/television/westworld-jonathan-nolan-lisa-joy.html | On Top of Westworld  With Reddit and Rickrolls | By Scott Tobias | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/china-trade-tariffs-transshipment.html | Dodging Tariffs With a Handy Detour | By Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/economy/public-employees.html | Public Servants Losing Foothold In Middle Class | By Patricia Cohen and Robert Gebeloff | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/media/martin-sorrell-advertising-wpp.html | Prominent Exit Spurs Questions About Future | By Sapna Maheshwari | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/overseer-faults-volkswagens-reform-efforts-since-emissions-scandal.html | VW Reforms Are Falling Short Overseer Reported | By Jack Ewing | TX 8-550-933 | 2018-06-12 |

| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/zelle-banks-fraud.html | Digital Cash Made Easy Fraud Too | By Stacy Cowley | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/insider/facebook-victims-sri-lanka.html | Tracing Facebooks Harms in Sri Lanka | By Max Fisher and Amanda Taub | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/movies/a-quiet-place-box-office-rampage.html | A Quiet Place Returns To Top of the Box Office | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/childbirth-death-doula-medicaid.html | State Will Expand Use of Doulas to Reduce Childbirth Deaths Among Blacks | By Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/cuomo-deblasio-feud-nyc.html | Cuomo vs de Blasio One of the Countrys Ugliest Political Feuds | By Shane Goldmacher and J David Goodman | | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/metropolitan-diary-sidewalk-rescue.html | Sidewalk Rescue | By Ronnie Kelleher | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/ny-special-elections-assembly-senate.html | Special Elections Could Determine Balance of Power in State Legislature | By Lisa W Foderaro | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/students-murder-binghamton-university.html | 2 Murders Have Binghamtons Students on Edge | By Rick Rojas | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/viva-verdi-opera-ny.html | Viva Verdi Say Opera Lovers With Very Verdian Names | By James Barron | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/-missing-history-columbia-protests.html | Missing History at Columbia | By Mark Rudd | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/big-economic-ideas.html | A Time for Big Economic Ideas | By David Leonhardt | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/donald-trump-gratitude.html | Thank Trump or Youll Be Sorry | By Diana Butler Bass | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/mueller-investigation-swamp.html | Mr Muellers Swamp Guide | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/south-africa-corruption-anc.html | A Betrayal of Ideals in South Africa | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/trump-impeachment-america.html | America Abhors Impeachment | By Charles M Blow | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/baseball/yoenis-cespedes-mets.html | Cespedes SelfDiagnoses Cause of His Slump A Golf Deficiency | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/jimmy-butler-minnesota-timberwolves.html | Butler Rekindles Wolves Postseason Fire | By Marc Stein | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/technology/amazon-critics-trump.html | Amazons Critics See Trump as Ally With Asterisks | By Cecilia Kang Nick Wingfield and Danielle Ivory | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/technology/gensler-mit-blockchain.html | Blockchain Believer and Former Regulator Sounds a Warning | By Nathaniel Popper | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/politics/pence-brother-congress-business-record.html | Thorny Business Past May Test A Quiet Run by Pences Brother | By Michael Tackett | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/politics/trump-north-korea.html | President Tweets Defense Of North Korea Meeting | By Katie Rogers | TX 8-550-933 | 2018-06-12 |

| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/politics/trump-republican-party.html | GOP Candidates Echo the Sound and Fury of Trump | By Jeremy W Peters | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/waffle-house-shooting.html | Nashville Shooting Suspect Once Arrested Near White House | By Christopher Mele and Jacey Fortin | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/americas/cuba-leaders-black-officials-raul-castro.html | A Transition of Power in Cuba Sends a Signal on Diversity Too | By Frances Robles and Azam Ahmed | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/americas/nicaragua-ortega-protests.html | Biggest Protests in Years Force Nicaragua Leader To Reverse on Cutbacks | By Frances Robles | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/asia/china-north-korea-nuclear-talks.html | China Left Out As Kim Plans To Talk to Foes | By Jane Perlez | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/asia/korean-air-nut-rage.html | Korean Air Heiresses Removed From Jobs | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/asia/suicide-bomber-afghanistan-elections.html | Suicide Bomber Kills at Least 57 Afghans at Voter Registration Site in Kabul | By Mujib Mashal and Jawad Sukhanyar | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/donald-trump-emmanuel-macron.html | Cozying Up to Trump Macron Gets Little Reward | By Alissa J Rubin and Adam Nossiter | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/germany-andrea-nahles-social-democrats.html | For First Time Germanys Social Democrats Choose Woman as Party Leader | By Melissa Eddy | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/manuel-valls-mayor-barcelona.html | Barcelona Mayors Race Tempts a French Politician | By Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/poland-pollution.html | Coal Warms Polands Hearths and Fouls Its Skies | By Maciek Nabrdalik and Marc Santora | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/middleeast/gaza-protests.html | Buried in the Gaza Graveyard Where He Played Dead | By Iyad Abuheweila and Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/arts/hillary-clinton-comey-trump.html | In Speech Clinton Directs Barbs at Trump Not Comey | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/media/cambridge-analytica-aleksandr-kogan.html | Professor Apologizes for His Role in Firms Harvesting of Facebook Data | By Matthew Rosenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/baseball/miguel-andujar-yankees-blue-jays.html | Big Arrival Of Phenom Is Upstaged By Veteran | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/gleyber-torres-yankees.html | At 21 Youngest Member Of Yanks Youth Movement | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/theater/review-harry-potter-and-the-cursed-child-raises-the-bar-for-broadway-magic.html | His Majesty of Magic | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/theater/the-metromaniacs-review.html | Rhyme Gone Wild in a 1738 Kind of Way | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/africa/migration-european-union-sudan.html | Sudan Blocks Migrants Path Aiding Europe | By Patrick Kingsley | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/americas/paraguay-election-mario-abdo-benitez.html | Paraguays New President Revives Dark Memories | By Santi Carneri and Ernesto Londoo | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/world/middleeast/isis-arabs-attacks.html | Spokesman For ISIS Issues Call For Attacks | By Rukmini Callimachi | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/arts/television/whats-on-tv-monday-the-late-late-show-special-and-pass-over.html | Whats On Monday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/sports/hockey/andrea-barone-gay-referee.html | The One Fight This Referee Wont Stop | By Jason Buckland | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/us/greitens-lawyers-impeachment.html | For Politicians Scraping Bottom a Scarce Resource Impeachment Lawyers | By Alan Blinder | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/us/politics/obama-mandela-south-africa-speech.html | Setting Tone for PostPresidency Obama Will | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-10 | 2018-04-24 | https://www.nytimes.com/2018/04/10/science/pleasure-art-sex-food-drugs.html | Mona Lisa and Pornhub as Equals | By Heather Murphy | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-24 | https://www.nytimes.com/2018/04/17/well/eat/nuts-may-be-good-for-the-heart-but-are-hardly-a-miracle-food.html | Eat Lower Expectations for Nuts | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-24 | https://www.nytimes.com/2018/04/17/well/vegetables-dessert-low-sugar.html | Vegetables Crash the Dessert Menu | By Tara ParkerPope | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-24 | https://www.nytimes.com/2018/04/18/well/live/concussions-may-increase-the-risk-for-parkinsons-disease.html | Safety Brain Injury and Parkinsons | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-24 | https://www.nytimes.com/2018/04/18/well/live/married-people-less-likely-to-die-from-melanoma.html | Love Being Married Beating Cancer | By Nicholas Bakalar | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-04-24 | https://www.nytimes.com/2018/04/18/well/move/to-slash-your-risk-of-heart-disease-keep-moving.html | Want to Slash Heart Risks Move It | By Gretchen Reynolds | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-24 | https://www.nytimes.com/2018/04/19/obituaries/beatrix-hamburg-barrier-breaking-scholar-is-dead-at-94.html | Beatrix Hamburg 94 BarrierBreaking Researcher | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-24 | https://www.nytimes.com/2018/04/19/science/bajau-evolution-ocean-diving.html | Bodies Remodeled for a Life at Sea | By Carl Zimmer | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/19/obituaries/lee-holley-cartoonist-of-teenage-life-in-ponytail-dies-at-85.html | Lee Holley 85 Cartoonist of Postwar Ponytail Dies | By Matthew Sedacca | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/20/health/zika-study-ethics.html | Panel Calls for Review of Zika Virus Testing | By Emily Baumgaertner | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/20/obituaries/joan-konner-tv-documentarian-and-journalism-dean-dies-at-87.html | Joan Konner 87 Who Blazed Trails  As TV Producer and Journalism Dean | By Sam Roberts | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/20/well/live/signs-symptoms-heart-disease-heart-attack.html | Can You Miss the Signs of Heart Disease or a Heart Attack | By Roni Caryn Rabin | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-24 | https://www.nytimes.com/2018/04/22/travel/dog-museum.html | Museums Celebrate the Dogs That Love Us | By Laura M Holson | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-24 | https://www.nytimes.com/2018/04/22/world/europe/uk-pollution-pods.html | Hows the Air in London We Should Be Worried | By Ceylan Yeginsu | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/south-korea-propaganda-loudspeakers-north-korea.html | A Peaceful Mood as the 2 Koreas Meet | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/design/ai-weiwei-humanity-book-refugee-crisis.html | A Little Blue Book With Big Thoughts | By Robin Pogrebin | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/music/american-idol-reboot-lionel-richie.html | Talents  Resiliency In Reboot Of Idol | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/music/jason-aldean-rearview-town-billboard-chart.html | Aldean Earns First Country No 1 of 2018 | By Ben Sisario | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/music/prince-overdose-wrongful-death-lawsuit.html | Prince Suit  Faults Care In Overdose On Plane | By Joe Coscarelli and Sheila M Eldred | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/nancy-comic-strip-cartoonist-olivia-jaimes.html | Comic Strip Nancy Steps Into 21st Century | By George Gene Gustines | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/television/bill-cosby-sexual-assault-trial.html | Cosby Is Painted as Victim as Defense Rests in Sexual Assault Trial | By Graham Bowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/television/genius-picasso-review.html | Painting Picasso by the Numbers | By Mike Hale | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/books/review-rachel-kushner-mars-room.html | From a Strip Club  To a Prison Cell | By Dwight Garner | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/apple-shazam-eu-data.html | Apple Deal Faces Review Over the Data It Brings In | By Adam Satariano | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/halliburton-venezuela-pdvsa.html | Halliburton Writes Off Investments In Venezuela | By Clifford Krauss | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/sears-edward-lampert.html | Wholl Buy Sears Assets Sears Chief Raises Hand | By Michael Corkery | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/health/genes-mutation-foxg1-brain.html | Against All Odds | By Pam Belluck | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/health/soldier-penis-transplant-icd.html | Taking On Genital Reconstruction | By Denise Grady | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/health/trump-teen-pregnancy-abstinence.html | White House Pushes Abstinence Over Effectiveness in Teenage Pregnancy Programs | By Pam Belluck | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/movies/i-feel-pretty-amy-schumer-beauty.html | Mirror Mirror in Denial | By Amanda Hess | TX 8-550-933 | 2018-06-12 |

| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/bob-fass-wbai-dj-fire.html | For Radio Host Of the Counterculture It Was a Strange Trip | By Corey Kilgannon | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/bus-plan-byford-mta.html | Long Overlooked City Buses Get Some Love in Turnaround Push | By Emma G Fitzsimmons | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/durst-cold-case-prosecutor.html | The ColdCase Specialist Who Wants to Put Robert Durst Away | By Charles V Bagli | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/mta-subway-ultra-wideband-radio.html | Officials New Plan to Fix Subway Lets Use Unproven Technology | By Emma G Fitzsimmons | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/nycha-cuomo-monitor-cost-city.html | Cuomos Emergency Order on Public Housing May Carry Big Costs for City | By Luis FerrSadurn and Jeffery C Mays | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/plastic-bags-ban-cuomo-new-york.html | Governor Offers a Bill To Ban Plastic Bags A Year After Blocking One | By Jesse McKinley and Vivian Wang | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/obituaries/richard-jenrette-89-wall-st-power-and-preservationist-dies.html | Richard Jenrette 89 Wall St Titan and Preservationist of Homes Dies | By Robert D Hershey Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/human-rights-movement-failed.html | How Human Rights Groups Failed on Economic Equality | By Samuel Moyn | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/royal-baby-boy-william-middleton.html | Breaking News A Prince Is Born | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/teachers-protest-education-funding.html | We Dont Need No Education | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/travel-ban-supreme-court-separation.html | Strike Down the Travel Ban | By Thomas H Kean John Danforth and Carter Phillips | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/science/jupiter-red-spot.html | Seeing Red | By C Claiborne Ray | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/science/prairie-fires-nachusa-illinois.html | Creative Destruction A Landscape Forged by Fire | By Steph Yin and Lyndon French | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/breakdancing-olympics.html | To Imagine Future of the Olympics Think Back to the 1980s | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/philadelphia-eagles-white-house-trump.html | Welcome to the White House Perhaps | By Ken Belson and Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/soccer/fifa-infantino-club-world-cup.html | FIFA Leader Seeks Emergency Meeting Over 25 Billion Offer | By Tariq Panja | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/alphabet-google-future.html | Googles Parent Flush With Cash Bets on a Future Beyond Ads | By Daisuke Wakabayashi | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/privacy-regulation-facebook-google.html | Big Techs Hand Grows Stronger In Privacy Push | By Daisuke Wakabayashi and Adam Satariano | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/start-up-fight-poverty-food-stamp-giant-blocking-it.html | Food Stamps App Is Handy And in Many Places Blocked | By Steve Lohr | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/youtube-video-removal.html | YouTube Says Computers Are Catching Video Pitfalls | By Daisuke Wakabayashi | TX 8-550-933 | 2018-06-12 |

| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/upshot/california-coffee-and-cancer-one-of-these-doesnt-belong.html | Cancer Label On Coffee Has Its Own Risks | By Aaron E Carroll | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/guantanamo-detainees-repatriation-libya.html | Program to Resettle Guantanamo Detainees Shows Signs of Strain | By Charlie Savage Declan Walsh and Dionne Searcey | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/mike-pompeo-rand-paul-secretary-of-state-foreign-relations-committee.html | Paul Relents And Pompeo Is Approved By Panel | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/supreme-court-rosenstein-firing.html | After Arguments on the Appointments Clause a Timely Appearance in Court | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/trump-state-dinner-france.html | Trumps First State Dinner Nods to Traditions and Bucks Them Too | By Katie Rogers | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/wisconsin-senate-tammy-baldwin-kevin-nicholson.html | Money Pouring Into Wisconsin For a Key Race | By Stephanie Saul | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/waffle-house-hero-james-shaw.html | Patron Who Wrested Rifle Says He Was Just Trying to Live | By Alan Blinder | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/waffle-house-victims.html | 4 Young Lives Are Cut Short And Mourned | By Christine Hauser and Matthew Haag | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/well/eat/are-gmo-foods-safe.html | The Debate Persists Over GMO Foods | By Jane E Brody | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/afghanistan-shiite-wrestling-hero.html | In Kabul the End Comes for a BroadShouldered Shiite | By Mujib Mashal | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/kim-trump-north-korea-meeting.html | For Trump and Kim High Stakes and Mismatched Motives | By Max Fisher | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/north-korea-china-bus.html | Crash of a Tour Bus in North Korea Kills 36 | By Javier C Hernndez | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/canada/pope-indigenous-apology-canada.html | A Pope Given to Apologies Has Nothing for Indigenous Canada | By Ian Austen and Jason Horowitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/armenia-prime-minister-protests.html | Protests Bring Down The Leader Of Armenia | By Neil MacFarquhar and Richard PrezPea | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/driebes-vanishing-spanish-village.html | A Village Relishes Its Roman Roots | By Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/royal-baby-duchess-cambridge.html | A Special Delivery In Britain Its a Prince | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/salah-abdeslam-convicted.html | Suspect in 2015 Paris Rampage Is Convicted for Shooting at Belgian Police | By Alissa J Rubin and Milan Schreuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/trump-macron-france-iran.html | Europes Leaders Will Urge Trump To Save Iran Deal | By Peter Baker and Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/middleeast/yemen-wedding-bombing.html | Yemen Strike Hits Wedding And Kills More Than 20 | By Shuaib Almosawa | TX 8-550-933 | 2018-06-12 |

| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/toronto-van.html | On Sidewalk Van Cuts Down 10 in Toronto | By Ian Austen and Liam Stack | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/dealbook/ceo-gender-pay-gap.html | At the Top The Pay Gap May Be Gone | By Andrew Ross Sorkin | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/grimsby-brexit.html | Choosing Brexit a Town Yearned for Its Seafaring Past and Muddied Its Future | By David Segal | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/arizona-special-election-women.html | Hope in Arizona | By Michelle Goldberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/supreme-court-travel-ban-trump.html | Will the Court Stand Up to Mr Trump | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/baseball/yankees-twins.html | While Rolling Past Twins  Yankees Find a New Gear | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/darius-bazley.html | Choosing the NBAs Development League Over a OneandDone | By Adam Zagoria | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/theater/review-summer-the-donna-summer-musical-broadway.html | Hot Stuff Turns Cold | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/theater/transfers-lucy-thurber-review.html | Our Monologues Ourselves | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/nashville-shooting-suspect-guns.html | Years of Bizarre Behavior but He Got Guns Back | By Alan Blinder Simon Romero and Julie Bosman | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/television/whats-on-tv-tuesday-genius-picasso-and-the-ice-cream-show.html | Whats On Tuesday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/insider/how-a-bag-of-texas-dirt-became-a-times-tradition.html | How a Bag of Texas Dirt  Became a Times Tradition | By John Schwartz | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-25 | https://www.nytimes.com/2018/04/17/obituaries/nathan-davis-jazz-saxophonist-and-educator-is-dead-at-81.html | Nathan Davis 81 Composer Educator and Saxophonist | By Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-25 | https://www.nytimes.com/2018/04/19/dining/drinks/natural-wine-frenchette.html | Natural Wines Find a Haven at a New Restaurant | By Eric Asimov | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-25 | https://www.nytimes.com/2018/04/19/dining/ho-foods-review-east-village.html | Noodle Soup That Nourishes and Transports | By Ligaya Mishan | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-25 | https://www.nytimes.com/2018/04/20/dining/grapefruit-crumb-cake-recipe.html | A Tart Solution for Sweet Crumb Cake | By Melissa Clark | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-25 | https://www.nytimes.com/2018/04/20/dining/peas-pasta-recipe.html | Peas From the Pod Into a Pasta of Spring | By David Tanis | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-25 | https://www.nytimes.com/2018/04/20/obituaries/kirk-simon-documentarian-who-delved-into-education-dies-at-63.html | Kirk Simon 63 OscarWinning Documentarian | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-22 | 2018-04-25 | https://www.nytimes.com/2018/04/22/arts/dance/review-san-francisco-unbound-festival.html | San Francisco Ballet Plunges Into the New | By Alastair Macaulay | TX 8-550-933 | 2018-06-12 |

| 2018-04-22 | 2018-04-25 | https://www.nytimes.com/2018/04/22/world/asia/afghanistan-kabul-chicken-street.html | A Dwindling Customer Base Stifles Life on Chicken Street | By Rod Nordland | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/arts/music/carnegie-hall-grand-rapids-pacific-symphony.html | A Rare Chance at Carnegie For 2 American Orchestras | By James R Oestreich | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/arts/television/review-the-handmaids-tale-season-2.html | Dark Days for the Crimson Dress | By James Poniewozik | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/chocolate-truffles.html | To Tempt Delectable Ways To Be Square | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/drinks/craft-distillers-tax-bill.html | With Tax Cut Craft Distillers Invest in Themselves | By Robert Simonson | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/drinks/wine-glasses-gunter-seeger.html | To Sip Designed to Enhance The Wine Experience | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/hawaiian-restaurant-utah-mo-bettahs.html | That Bastion of Hawaiian Food Utah | By Priya Krishna | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/mediterranean-market-estiatorio-milos.html | To Shop Market Offers a Taste Of Greek Fare to Come | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/missoni-family-cookbook.html | To Peruse A Recipe Collection With a Dash of Style | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/rotisserie-chicken-left-bank-nyc.html | To Savor At a West Village Bistro Its Simply Chicken to Go | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/tabasco-mcilhenny-diamond-reserve.html | To Zap Popping a Cork Over Hot Sauce | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/obituaries/eugene-leff-dies-at-73-fought-for-new-york-in-love-canal-case.html | Eugene Leff Dies at 73 Won Love Canal Case | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/dance/mark-morris-legacy-plan-posthumous-premieres.html | Legacy Plan Posthumous Premieres | By Gia Kourlas | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/dance/review-douglas-dunn-dancers.html | A SoHo Loft Is Both Home and Stage | By Siobhan Burke | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/music/madonna-tupac-shakur-letter-auction.html | Madonna Loses Fight Over Shakur Letter | By Anna CodreaRado and Joe Coscarelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/music/review-metropolitan-opera-romeo-juliette.html | Noted Lovers Are StarCrossed Twice Over | By Anthony Tommasini | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/peabody-awards-news.html | Peabody Winners Include STown | By Peter Libbey | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/television/bill-cosby-sexual-assault-trial.html | Cosbys Accuser Is Called Con Artist Prosecutors Reply No Hes the Con | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/tisch-fund-gives-10-million-to-initiative-for-arts-and-mental-health.html | Tisch Fund Donates To Mental Health | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |

| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/books/review-mothers-jacqueline-rose.html | On Motherhoods Complications | By Parul Sehgal | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/books/review/sales-figures-for-comeys-a-higher-loyalty-dwarf-recent-political-best-sellers.html | Comeys Memoir Dwarfs Recent TellAlls in Early Sales | By Alexandra Alter | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/dealbook/bank-rules-leverage-ratio.html | Push to Ease Bank Rule Has Regulators at Odds | By Peter Eavis | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/economy/facebook-privacy.html | The Facebook Fallacy Privacy Is Up to You | By Eduardo Porter | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/finland-universal-basic-income.html | Free Money For Jobless Finland Opts To End Test | By Peter S Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/ford-hackett.html | 1 1 Months Under New Boss Ford Is Still Waiting for a Lift | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/long-beach-california-redevelopment.html | A California Port City Sheds Its Past | By Vivian Marino | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/scotus-patent-trolls.html | Procedure Said to Fight Patent Trolls Is Upheld | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/stock-markets-inflation-earnings.html | Grumpy Investors Cant Find Anything to Like About the Market | By Matt Phillips | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/supreme-court-foreign-corporations-lawsuits.html | Supreme Court Bars Human Rights Suits  In the US Against Foreign Corporations | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/climate/epa-science-transparency-pruitt.html | EPA Sets Rule on Research  Scientists Promise to Fight It | By Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/climate/pruitt-inhofe-epa-ethics.html | Embattled Directors Mentor and Ally Says Ethics Questions Are a Concern | By Coral Davenport | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/dining/existing-conditions-nyc-restaurant-news.html | Cocktails Alcoholic and Nonalcoholic Alike in Greenwich Village | By Florence Fabricant | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/dining/noma-restaurant-copenhagen.html | The New Noma Explained | By Pete Wells | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/health/fda-e-cigarettes-minors-juul.html | Vaping Device Gets Attention Of Regulators | By Kate Zernike | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/health/george-barbara-bush-grief-health.html | Can You Get Ill From a Broken Heart | By Gina Kolata and Benedict Carey | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/columbia-graduate-students-strike-union-walkout.html | As Finals Near Columbia Graduate Students Walk Out Over Union Fight | By David W Chen | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/new-jersey-ruling-could-reignite-battle-over-church-state-separation.html | Ruling to Bar Funds to Fix Churches May Renew Thorny Debate | By Nick Corasaniti | TX 8-550-933 | 2018-06-12 |

| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/nyc-2021-mayor-election-candidates.html | Thinking of Running for Mayor in 2021 Youre Not the First | By William Neuman | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/should-new-york-city-reserve-parking-spots-for-residents-only.html | Locals Bristle as Outsiders Grab Spaces | By Winnie Hu and Corey Kilgannon | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/simcha-felder-republicans-senate.html | Felder Says He Will Still Caucus With GOP | By Jesse McKinley | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/wnyc-harassment-report.html | Report Concludes Misconduct Was Not Systemic at WNYC | By David W Chen | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/obituaries/bob-dorough-jazzman-with-a-hit-kid-music-series-dies-at-94.html | Bob Dorough Jazzman Who Composed Schoolhouse Rock Ditties Dies at 94 | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/obituaries/charles-zwick-who-balanced-budget-under-johnson-dies-at-91.html | Charles J Zwick 91 Budget Director Under Johnson Who Booked Surplus | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/israel-refugees-african-dreamers.html | Israels Got Its Own Refugee Dilemma African Dreamers | By Thomas L Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/transgender-fertility-preservation.html | Longing for a Baby With a Trans Partner | By Joanne Spataro | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/trump-macron-merkel-economy.html | Actually Its Not the Economy | By Ruchir Sharma | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/trump-ronny-jackson.html | Flattery Got  Ronny Jackson  Only So Far | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/realestate/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/football/nfl-cheerleaders.html | A 1 Settlement Offer Can the NFL Refuse | By John Branch | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/lebron-james-cavaliers.html | James Is a OneMan Show Which Is Exactly the Problem | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/liverpool-roma-champions-league.html | Standout Performance but Liverpool Cant Slam Door | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/nba-playoffs-westbrook-rubio.html | In Playoffs Stars Pump Up the Volume of Their Sound Bites | By Benjamin Hoffman | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/nfl-draft-giants-jets.html | At No 2 A Chance To Reshape 2 Franchises | By Ben Shpigel | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/technology/amazon-delivery-car.html | Amazons Latest Delivery Spot Your Car | By Nick Wingfield | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/technology/facebook-data-europe-investigations.html | Europe Asks Is Facebook Vacuuming Up Too Much Data From Users | By Natasha Singer and Sapna Maheshwari | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/technology/facebook-shakeup-regulatory-scrutiny.html | Under Scrutiny Facebook Replaces Lobbying Executive | By Cecilia Kang | TX 8-550-933 | 2018-06-12 |

| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/theater/seagullmachine-review.html | Is There a Method to the Madness of This MashUp | By Elisabeth Vincentelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/gun owners-laws-parkland.html | Calls for Gun Control From the WellArmed | By Jess Bidgood and Sabrina Tavernise | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/mulvaney-consumer-financial-protection-bureau.html | Watchdog Bureaus Leader Mounts Charge Against Agency | By Glenn Thrush | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/parkland-shooting-reconstruction.html | Gunman Carried Out His Rampage at School Without Ever Entering a Classroom | By Patricia Mazzei | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/mitt-romney-utah-senate.html | Convention Loss Is Dose of Medicine for Romney From Utah Conservatives | By Julie Turkewitz and Jonathan Martin | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/politics/mnuchin-china-trump-trade-tariffs.html | Mnuchin Will Head To China Over Trade | By Alan Rappeport and Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/ronny-jackson-veterans-affairs.html | Nominee to Lead Veterans Affairs Comes Under Fire | By Nicholas Fandos and Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/sessions-trump.html | Sessions Returns Trumps Punches With a Salute | By Elizabeth Williamson | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/supreme-court-texas-legislative-districts.html | Justices Weigh Texas Case Of a Gerrymandered Map | By Adam Liptak | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/trump-evangelicals-midterm-elections.html | Brushing Off Trump Scandals Christian Right Marshals Forces for Midterms | By Jeremy W Peters and Elizabeth Dias | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/trump-macron-bromance.html | For Trump and Macron A Presidential Bromance | By Julie Hirschfeld Davis and Katie Rogers | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/americas/migrant-caravan-mexico.html | Migrant Caravan Reaches US Border Journey Isnt Over | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/china-metoo-peking-university.html | Activism At University Poses a Test For China | By Javier C Hernndez and Iris Zhao | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/indonesia-setya-novanto-corruption.html | ExLegislator In Indonesia Gets 15 Years In Graft Case | By Joe Cochrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/kim-jong-un-summit-south-korea.html | Ahead of Meeting With Kim South Koreans Convey Fear and Hope | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/canada/toronto-van-rampage.html | Suspect in Toronto Attack Expressed Anger at Women | By Dan Bilefsky and Ian Austen | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/britain-parliament-square-woman-millicent-fawcett.html | Parliament Square Adds A Woman After 200 Years | By Kimiko de FreytasTamura | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/britain-prince-betting-name-arthur.html | Arthur James Bets in Britain Try to Guess Name of New Prince | By Ellen Barry | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/britain-windrush-immigrants.html | In Britain an Immigration Crackdown Breaks a Postwar Promise | By Kimiko de FreytasTamura | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/greece-lesbos-refugees.html | One of the Hardest Nights Greeks Clash With Afghan Migrants | By Niki Kitsantonis | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/trump-macron-iran-climate.html | Trump Is Open To Negotiating New Iran Deal | By Peter Baker and Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/middleeast/american-warplanes-isis-syria.html | US Warplanes Shift Tactics to Target Last ISIS Pockets in Eastern Syria | By Eric Schmitt | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/middleeast/egypt-military-court-sisi-critic.html | Fierce Critic  Of Egypts Sisi Is Sentenced To Five Years | By Declan Walsh | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/middleeast/mosul-al-nuri-grand-mosque.html | UAE Gives 50 Million To Revive Mosul Mosque | By Margaret Coker | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/inside r/book-review-times-employee-amy-chozick.html | Book Reviews Without Fear or Favor | By Alexandria Symonds | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/senate-shelley-mayer-westchester.html | Democrats Take Numerical Edge in Senate | By Lisa W Foderaro | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/terrorism-congress-kaine-corker.html | Doubtful Limits on Presidential Power | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/yankees-twins.html | Gregorius Coming Off a Great Year Hasnt Let Up | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/theate r/travesties-review-tom-stoppard.html | The Way It Was or How He Recalls It | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/dac a-dreamers-trump.html | Judge Tells US to Accept New DACA Applications Breathing Life Into Program | By Miriam Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/pas quale-perrotta-epa-american-media.html | Pruitt Security Head Moonlighted for Tabloid Giant | By Kenneth P Vogel Eric Lipton and Jim Rutenberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/pol itics/debbie-lesko-arizona-congress.html | Republican Wins Race In Arizona Stronghold Buoying Nervous Party | By Jonathan Martin | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/pol itics/michael-anton-white-house-state-dinner.html | For a Swan Song Cooking a French State Dinner | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/americas/toronto-van-police-constable-lam.html | When Suspect Said Kill Me Officer Put Away His Gun | By Catherine Porter and Megan Specia | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/arts/te levision/whats-on-tv-wednesday-the-handmaids-tale-and-archer.html | Whats On Wednesday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/opinion/cars-ruining-cities.html | Curbing Cars  In Cities | By Justin Gillis and Hal Harvey | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/sports/matt-harvey-mets.html | Harvey Falters in Relief But Offense Bails Him Out | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-26 | https://www.nytimes.com/2018/04/20/books/corruption-in-america.html | Here to Help Three Books To Help You Understand Government Corruption | By Concepcin de Len | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-26 | https://www.nytimes.com/2018/04/23/fashion/where-to-find-the-best-vintage-clothing.html | Bidding Adieu to a Clothing Time Capsule | By Matthew Schneier | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-26 | https://www.nytimes.com/2018/04/23/technology/personaltech/malware-prize-malvertising.html | The Malware Prize You Dont Want It | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/arts/music/meek-mill-released.html | The Rapper Meek Mill Is Freed From Prison | By Daniel Victor | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/arts/music/van-morrison-youre-driving-me-crazy-jazz.html | Van Morrison Loves Jazz Not Discussing It | By Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/books/marines-terminal-lance-comic-strip-maximilian-uriarte.html | MachineGunner to Cartoonist | By C J Chivers | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/business/loot-boxes-video-games.html | Loot Box Offers Coveted Rewards but Is It Gambling | By Jason M Bailey | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/smarter-living/3-gadgets-you-didnt-know-you-needed-roku-echo-alexa-tile.html | Gadgets You Didnt Know You Needed but Are Worth Buying | By AnnMarie Alcntara | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/style/survivors-of-rana-plaza-disaster.html | Still Fraying at the Seams | By Dana Thomas | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/technology/personaltech/posting-pdf-facebook.html | How to Post PDFs On Facebook | By J D Biersdorfer | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/us/sex-abuse-vatican-pope-francis.html | Abuse Victim Heads to Vatican With Open Heart | By Laurie Goodstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/world/asia/chinese-opera-thailand.html | In Thailand Preserving One of the Worlds Oldest Art Forms | By Malin Fezehai | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/world/asia/india-child-rape.html | A Child Is Killed and Empathy Goes Missing | By Jeffrey Gettleman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/music/j-cole-kod-review.html | J Cole Speaks to Generation That Spurned Him | By Jon Caramanica | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/music/schoolhouse-rock-bob-dorough-songs.html | Schoolhouse Rock A Greatest Hits Collection | By Steve Kandell | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/television/apu-the-simpsons.html | Simpsons Actor Offers To Step Away From Apu | By Matthew Haag | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/television/michelle-wolf-white-house-correspondents-dinner-netflix.html | Trusting   The Jokes Not on Her | By Dave Itzkoff | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/books/review-beneath-ruthless-sun-gilbert-king.html | A Tale of Rape Race and Deceit in 1950s Florida | By Jennifer Szalai | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/cfpb-complaints-database-mulvaney.html | Watchdog Plans to End Public Access To Database | By Stacy Cowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/china-auto-trade.html | Carmakers Say Chinas Plan To Open Market Falls Short | By Keith Bradsher | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/dealbook/comcast-sky-rupert-murdoch.html | Comcast Bids for British Broadcaster Setting Up Battle With Murdoch | By Michael J de la Merced | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/economy/amazon-hq-rents.html | Saying Hello to Amazon and Higher Rents | By Ben Casselman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/energy-environment/conocophillips-venezuela-ruling.html | Panel Awards Energy Firm 2 Billion From Venezuela | By Clifford Krauss | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/ford-earnings.html | Ford to Drop Sedans in US As Part of Turnaround Bid | By Neal E Boudette | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/media/sean-spicer-melania-trump-madame-tussauds.html | The First Lady in Wax With Spicer in the Flesh | By Michael M Grynbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/media/youtube-kids-parental-controls.html | YouTube Kids Giving Parents Greater Control Over Content | By Sapna Maheshwari | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/vincent-bollore-french-billionaire-corruption-inquiry.html | French Titan Faces Inquiry Into Bribery | By Liz Alderman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/climate/pruitt-epa-congress-defense.html | Pruitts Plan of Defense Lay the Blame on Others | By Lisa Friedman and Coral Davenport | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/fashion/state-dinner-melania-trump-brigitte-macron.html | When a Sparkling Dress Is Also Diplomacy | By Vanessa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/health/africa-infant-mortality-antibiotic.html | Infant Deaths Fall Sharply in Africa With Routine Antibiotics Study Suggests | By Donald G McNeil Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/health/liver-pump-cancer-medical-device.html | A Lifesaving Pump for Cancer Patients Is Being Discontinued | By Denise Grady and Sheila Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/insider/kim-wall-murder-case-denmark.html | The Murder That Shook Denmark | By Martin Selsoe Sorensen | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/cuomo-felder-democrats.html | Cuomo Gently Tries to Nudge a Breakaway Democrat Into the Fold | By Jesse McKinley and Vivian Wang | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/de-blasio-school-funding-sexual-harassment.html | 125 Million  For Schools  Followed By a Blunder | By Elizabeth A Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/michael-cohen-stormy-daniels.html | Cohen Will Invoke His Fifth Amendment Right in Lawsuit | By Alan Feuer and Benjamin Weiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/mike-francesa-wfan-returning.html | Sports Radio Star Returns But Some Colleagues Chafe | By Sarah Maslin Nir | TX 8-550-933 | 2018-06-12 |

| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/mta-east-side-access-11-billion.html | MTA Project Eats Over 11 Billion Its Not Subway Repairs | By Emma G Fitzsimmons | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/sealed-arrest-records-nypd-lawsuit.html | Police Skirt Statutes on Sealed Arrest Records Suit Claims | By Ashley Southall | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/special-elections-results-new-york.html | Blue Wave Sought by New York Democrats Turned Out to Be More of a Ripple | By Lisa W Foderaro | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/obituaries/dr-samuel-epstein-91-cassandra-of-cancer-prevention-dies.html | Dr Samuel Epstein 91 Confronted Industry and Sounded Alarms on Carcinogens | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/obituaries/soon-tek-oh-actor-who-chafed-at-asian-stereotypes-dies-at-85.html | SoonTek Oh Actor Who Endeavored To Broaden Roles for Asians Dies at 85 | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/obituaries/vel-phillips-housing-rights-champion-in-the-60s-dies-at-95.html | Vel Phillips 95 Black Housing Rights Champion | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/alabama-lynching-memorial.html | At This Memorial the Monuments Bleed | By Jesse Wegman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/american-lynchings-memorial.html | So the Souths White Terror Will Never Be Forgotten | By Brent Staples | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/family-separation-border-immigration.html | Why Does Trump Treat Immigrant Kids Cruelly Because He Can | By Nicholas Kristof | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/north-korea-south-korea-peace.html | North Koreas Phony Peace Ploy | By Nicholas Eberstadt | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/slavery-black-people-mephis.html | When States Deny Dignity to Black Citizens | By Kashana Cauley | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/caster-semenya.html | Tracks Hormone Hurdle for Women | By Jer Longman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/ncaa-condoleezza-rice.html | Panel Tells NCAATo End 1 and Done | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/nfl-draft-saquon-barkley.html | Throwback Thursday A Running Back at No 1 | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/nfl-owners-kaepernick.html | Candid Audio As NFL Met Over Protests | By Ken Belson and Mark Leibovich | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/soccer/real-madrid-bayern-munich-champions-league.html | Zidane Just Wins Will Praise Follow | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/tennis/tennis-anti-corruption-report.html | Review Finds Tsunami of Fixed Matches in Lower Levels of Tennis | By Ben Rothenberg and Christopher Clarey | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/trump-nfl.html | Divisive And Disastrous | By Ken Belson | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/acquaintance-rape-help-advice.html | My Best Friends Worst Betrayal | By Cheryl Strayed and Steve Almond | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/beautycon-2018.html | Greetings From Planet Beautycon | By Crystal Martin | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/meghan-markle-influencer-suits-wedding.html | The Biggest Influencer Of All | By Vanessa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/parkland-survivors-time-100-gala.html | Parkland Survivors Star at Time 100 Gala | By Jacob Bernstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/facebook-privacy-earnings.html | Big Gains for Facebook Despite Privacy Scandal | By Sheera Frenkel and Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/fake-mark-zuckerberg-facebook.html | Swindled on Facebook By Fake Marks and Sheryls | By Jack Nicas | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/personaltech/future-tech-trends.html | Plenty of Ways for a News Junkie to Stay Plugged In | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/tech-workers-change.html | Workers In Tech Use The Force | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/twitter-earnings.html | With Another Strong Quarter Twitter Stays on an Upswing | By Nellie Bowles and Adam Satariano | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/theater/tony-awards-sara-krulwich.html | Tony Awards to Honor A Times Photographer | By Michael Paulson | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/golden-state-killer-serial.html | Search for Golden State Killer Leads to Former Police Officer | By Thomas Fuller and Christine Hauser | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/lynching-memorial-alabama.html | Giving Voice To the Victims Of Racist Terror | By Campbell Robertson | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/don-blankenship-china-west-virginia.html | Coal Country Run for the Senate No Apologies | By Trip Gabriel and Stephanie Saul | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/kanye-west-trump-twitter-maga.html | Dragon Energy For Trump And Rapper | By Katie Rogers and Joe Coscarelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/macron-congress-speech-trump.html | Day After Kisses French Leader Critiques Trump Policies | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/nafta-hurdle-congress.html | Nafta Rewrite Nears Completion But Will Congress Approve Deal | By Ana Swanson and Alan Rappeport | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/ronny-jackson-veterans-affairs-nomination.html | Claims Mount Against Pick To Lead VA | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/trump-travel-ban-supreme-court.html | Supreme Court Signals Support For a Travel Ban | By Adam Liptak and Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/waffle-house-american-south.html | A Portrait of the South Served Up One Waffle House Order at a Time | By Alan Blinder | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/boracay-closed-tourists-duterte.html | As Philippines Closes Isle To Tourists Fears Mount | By Felipe Villamor | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/facebook-extremism.html | Does Facebook Just Harbor Extremists Or Does It Create Them | By Max Fisher and Amanda Taub | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/hamas-mossad-malaysia.html | Behind an Assassination in Malaysia IsraeliPalestinian Intrigue | By Hannah Beech and Ronen Bergman | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/india-guru-rape-araram-bapu.html | Indian Guru  Gets Life For Raping Teenage Girl | By Hari Kumar and Kai Schultz | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/indonesia-oil-fire.html | Fire Erupts at an Illegal Oil Well Site in Indonesia Killing at Least 18 | By Joe Cochrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/japan-north-korea-talks.html | Japan Worries About Being Forgotten as Allies Talk to North Korea | By Motoko Rich | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/korea-north-south-kim-talks-dmz.html | Issues That Have Split the Koreas For Years Are on Fridays Agenda | By Jane Perlez | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/anti-semitism-germany-jews-kipa-solidarity.html | In Backlash on AntiSemitism a Sea of Skullcaps | By Melissa Eddy | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/peter-madsen-kim-wall-convicted.html | Danish Inventor Is Found Guilty in Gruesome Killing of Journalist | By Martin Selsoe Sorensen and Christina Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/pope-chile-sexual-abuse.html | Pope to Host 3 Chileans  To Appeal for Forgiveness | By Elisabetta Povoledo | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/protests-armenia.html | Tensions Rise In Armenia As Talks Stall On Leader | By Neil MacFarquhar | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/spain-cristina-cifuentes-shoplifting.html | Madrid Leader Resigns  As Theft Video Emerges | By Raphael Minder and Richard PrezPea | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/middleeast/israel-border-shooting-sentencing.html | Israeli Officer Who Shot Boy Is Sentenced To 9 Months | By Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/television/bill-cosby-sexual-assault-trial.html | First Day of Deliberations for Cosby Jury Stretches Into the Evening | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/geoffrey-berman-us-attorney-manhattan.html | Lacking Nominee Judges Pick  US Attorney | By Benjamin Weiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/weinstein-investigation-illuzzi-vance.html | Prosecutor of Patzs Killer Takes Over Weinstein Case | By James C McKinley Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/mitt-romney-utah.html | A New Mitt  Or the Same  Old Weenie | By Gail Collins | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/matt-harvey-mets-interview.html | Harvey Really Doesnt Want to Discuss Demotion | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/sonny-gray-yankees-twins.html | Yankees Rise Above Another Middling Performance From Gray | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/theater/review-condola-rashad-george-bernard-shaw-saint-joan-broadway.html | A Martyr Sane And Sensible | By Jesse Green | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/hud-housing-assistance.html | For the Poor the Old and the Disabled The Government Proposes Higher Rents | By Glenn Thrush | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/sessions-cohen-investigation-recusal.html | Sessions Faces Questions  On Lawyer and Inquiries But Is Hard to Pin Down | By Katie Benner | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/trump-immigration-court.html | Trumps Next Move on Immigration | By Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/26/arts/television/whats-on-tv-thursday-quantico-and-the-nfl-draft.html | Whats On Thursday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/26/style/ashley-longshore-bergdorf-goodman-instagram.html | For This Artist Its All About the Action | By Ruth La Ferla | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-27 | https://www.nytimes.com/2018/04/24/movies/avengers-infinity-war-review.html | Another Day in Marvels Universe | By AO Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/arts/music/russell-simmons-rape-lawsuit-dropped.html | Rape Complaint Dropped Against Russell Simmons | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/books/book-enzo-ferrari-car-luca-dal-monte.html | Ferrari the Man and the Automotive Empire He Built | By Jamie Lincoln Kitman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/business/media/smoking-movies-disney-fox.html | When a Smoker Joins the Family | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/movies/disobedience-review-rachel-mcadams.html | The Flesh but Little Else Is Willing | By Manohla Dargis | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/movies/let-the-sunshine-in-review-juliette-binoche.html | Looking for Mr Right and Trying to Find Herself | By AO Scott | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/opinion/robert-mueller-legal-whistleblowing.html | Robert Muellers Last Resort | By John N Tye and Mark S Zaid | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/opinion/trumps-best-people-are-the-worst.html | Trumps Best People Are the Worst | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/us/politics/air-marshals-scandals-investigations.html | Scandals and Investigations but Few Arrests for Air Marshals Program | By Ron Nixon | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/europe-ecb-mario-draghi.html | Europe Bank Sticks to Plan To Phase Out Its Stimulus | By Jack Ewing | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/korean-war-.html | The Korean War in Pictures | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/birds-festival-inspired-by-aristophanes-onassis-cultural-center.html | This Season the Arts Really Are Taking Flight | By Joshua Barone | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/design/54-galleries-art-new-york.html | 54 Art Shows to See Right Now | By Roberta Smith Holland Cotter Jason Farago Martha Schwendener and Will Heinrich | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-in-brooklyn-and-queens.html | Just Take the L Train | By Will Heinrich | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-in-chelsea-right-now.html | Theres Plenty to See in Chelsea | By Roberta Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-in-soho-tribeca-chinatown.html | Exploring Downtown Hot Spots | By Jason Farago | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-now-on-the-lower-east-side.html | Spaces That Feel Like the Corner Store | By Holland Cotter | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-now-on-the-upper-east-side.html | Cultivating a Tightknit Scene | By Martha Schwendener | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/contemporary-african-art-fair-pioneer-works.html | Two Projects Help Female African Artists Find Their Voices | By Todd Pitock | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/david-zwirner-large-galleries-art-fairs.html | David Zwirner Wants Art Fairs to Help Smaller Galleries | By Farah Nayeri | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/kurimanzutto-mexico-city-new-york-galleries.html | A Mexico City Gallery Opens a New York Outpost | By Martha Schwendener | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/show-us-your-wall-pete-holmes.html | Where Do Batman and the Joker Hug | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/giandrea-noseda-teatro-regio-torino.html | An Italian Conductor Quits Opera House in Turin | By Michael Cooper | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/milford-graves-jazz-full-mantis.html | Jazz Innovation Is Only Part of the Alchemy | By Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/television/bill-cosby-guilty-retrial.html | Jury Finds Cosby Guilty In a Sexual Assault Case Seen as a Turning Point | By Graham Bowley and Jon Hurdle | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/television/cosby-guilty-verdict-reactions.html | As Trial Comes to End Relief That Accusers Were Finally Believed | By Daniel Victor | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/books/the-pisces-melissa-broder.html | A ModernDay Myth for Women on the Verge | By Rachel Syme | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/cravath-kirkland-ellis-partner-poaching.html | Law Firm Defections Show New Lure at 8 Digits a Year | By James B Stewart | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/deutsche-bank-wall-street.html | Deutsche Bank Gives Up Its Wall Street Ambitions Returning Its Focus to Europe | By Jack Ewing | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/energy-environment/mexico-election-oil-companies-usa.html | Mexico Could End Welcome for Oil Giants | By Clifford Krauss | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/facebook-british-parliament.html | Facebook Gets Grilling in UK That It Avoided in US | By Adam Satariano | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/media/moviepass-subscription-service-tickets.html | MoviePass Insists Its Here to Stay | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/media/stacey-snider-fox-disney.html | With Clips From Classics Studio in Transition Sets Somber Tone | By Brooks Barnes | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/walmart-flipkart-india.html | Walmart Nears Deal to Control Indian Online Store Flipkart | By Vindu Goel Michael J de la Merced and Michael Corkery | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/climate/congress-pruitt-epa-ethics.html | About That Wrongdoing Pruitt Says I Didnt Do It | By Coral Davenport and Lisa Friedman | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/health/serial-killers-golden-state.html | Unstoppable Killers Sometimes Stop Themselves | By Jan Hoffman | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/health/trump-doctor-ambien.html | Handing Out Ambien Accepted but Not Legal | By Gina Kolata | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/insider/true-story-the-fourth-estate.html | 15 Months Inside The Fourth Estate | By Liz Garbus | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/ava-review.html | Tehran Teenager Resists Repression | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/duck-butter-review-alia-shawkat.html | A for Real Relationship With 24 Hours to Spare | By Manohla Dargis | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/in-the-last-days-of-the-city-review.html | In the Last Days Of the City | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/kings-review-halle-berry-daniel-craig.html | Kings | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/love-and-bananas-review-asian-elephants.html | Love amp Bananas An Elephant Story | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/modern-life-is-rubbish-review.html | Modern Life Is Rubbish | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/mrs-hyde-review-isabelle-huppert.html | Out of Matches Not a Problem | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/new-york-times-weinstein-movie.html | Reporting By The Times On Weinstein  Is Optioned | By Maggie Astor | TX 8-550-933 | 2018-06-12 |

| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/review-house-of-tomorrow.html | The House Of Tomorrow | By Jeannette Catsoulis | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/review-rogers-park.html | Rogers Park | By Glenn Kenny | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/review-supercon-russell-peters.html | Supercon | By Teo Bugbee | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/rewind-column-olivier-assayas-cold-water.html | Young Lives Flaming Out | By J Hoberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/the-escape-of-prisoner-614-review.html | The Escape Of Prisoner 614 | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/the-rachel-divide-review-rachel-dolezal.html | The Rachel Divide | By Ben Kenigsberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/the-test-review-sat.html | The Test and the Art of Thinking | By Ken Jaworowski | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/brooklyn-math-teacher-sex-abuse-charges.html | Brooklyn Middle School Teacher Is Charged With Sex Abuse of a Student | By Ashley Southall and Nate Schweber | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/lawyer-walden-cuomo-de-blasio-nyc.html | De Blasio and Cuomo This Lawyers Served Both | By J David Goodman | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/michael-cohen-investigation-special-master.html | Former Judge to Review Files Seized in Searches | By Benjamin Weiser and Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/port-authority-censure-turner.html | Port Authority Rebukes ExOfficial for Berating Police | By Patrick McGeehan | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/strip-search-new-york-city-jails-lawsuits.html | Women Say Visits to City Jails Included Invasive Strip Searches | By Jan Ransom | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/obituaries/gertrude-jeannette-actor-director-and-cabdriver-dies-at-103.html | Gertrude Jeannette Actor Director and Early Female Cabdriver Dies at 103 | By Jonathan Wolfe | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/obituaries/sachio-kinugasa-japanese-baseballs-iron-man-is-dead-at-71.html | Sachio Kinugasa the Dogged Slugger Of Japanese Baseball Is Dead at 71 | By Richard Sandomir | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/obituaries/sam-hamill-poet-publisher-and-war-protester-dies-at-74.html | Sam Hamill 74 Poet Publisher and Organizer of a Protest Against the Iraq War | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/cosby-guilty-assault-women.html | A Reckoning for Cosby  Now for Others | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/nyc-fresh-air-fund.html | Chasing Dreams Outside of the City | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/russia-china-west-power.html | Who Will Win the New Great Game | By Jochen Bittner | TX 8-550-933 | 2018-06-12 |

| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/trumps-war-poor.html | Trumps War On the Poor | By Paul Krugman | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/when-misogynists-become-terrorists.html | When Misogynists Become Terrorists | By Jessica Valenti | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/after-a-wild-twist-yankees-walk-off-with-a-series-sweep.html | Yawner Takes Wild Twist and Yankees Walk Off With Series Sweep | By Wallace Matthews | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/baseball/yawkey-way-name-change.html | Yawkey Way Gets a New Name Its the Old One | By Katharine Q Seelye and Daniel Victor | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/football/draft-day-nfl-kevin-costner.html | The Browns Had a Great Draft In a 2014 Kevin Costner Film | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/jaguars-wembley-nfl.html | Bid for Wembley Stadium Attests to the NFLs Growing Interest in Britain | By Tariq Panja | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/lebron-james-shot.html | The Shot Gets a Sequel This Time It Has a Happy Ending for Cleveland | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/tennis/orange-lawn-tennis-club-nj.html | Stay Off the Grass Sacrilege | By David Waldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/technology/amazon-prime-profit.html | Amazon Profits Swell to 16 Billion With Rise of Its Business Sweep | By Nick Wingfield | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/technology/microsoft-cloud-quarterly-report.html | Rapid Growth Of Cloud Unit Is Paying Off For Microsoft | By Steve Lohr | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/theater/review-iceman-cometh-denzel-washington.html | Barflies Clinging to Pipe Dreams and Other Lies | By Ben Brantley | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/cosby-jury-metoo-nassar.html | What Was Different For Jurors This Time | By Timothy Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/golden-state-killer.html | Genealogy Site Led to the Suspects Front Door | By Thomas Fuller | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/fed-economy-overheating.html | Fed Officials Worry Economy Is Too Good Workers Still Feel Left Behind | By Jim Tankersley | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/migrant-children-missing.html | Agency Says It Lost Track Of Nearly 1500 Child Migrants | By Ron Nixon | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/mike-pompeo-secretary-of-state.html | Unreserved Hawk Is Confirmed as Top Diplomat With Votes to Spare | By Gardiner Harris and Thomas Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/otto-warmbier-lawsuit-north-korea.html | Parents Sue North Korea Over Students Death | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/rob-porter-mcgahn-fbi-white-house.html | White House Explanation On ExAide Is Questioned | By Julie Hirschfeld Davis Nicholas Fandos and Adam Goldman | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/robert-menendez-admonished.html | Menendez Is Severely Admonished by Senate Panel for Accepting Gifts | By Maggie Astor | TX 8-550-933 | 2018-06-12 |

| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/ronny-jackson-nomination-withdrawn.html | Isolated Office Hid VA Pick From Scrutiny | By Michael D Shear Nicholas Fandos and Sheri Fink | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/senate-confirmation-republicans-democrats.html | In a Rush on Nominees Before Time Runs Out | By Carl Hulse | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/senate-mueller-protection-bill.html | Senators Send Warning to the President | By Nicholas Fandos | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/trump-cohen-fox-friends.html | Trump Distances Himself From Cohen Inquiry | By Peter Baker and Eileen Sullivan | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/trump-uk-britain-visit.html | Its On Off On Trump To Go to Britain in July | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/teacher-walkout-arizona-colorado.html | Wave of Red Surges Into Arizona and Colorado | By Simon Romero Jack Healy and Julie Turkewitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/africa/south-sudan-aid-workers-abduction.html | Militants in South Sudan Abduct 10 Relief Workers | By Jina Moore and Megan Specia | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/americas/abortion-ban-salvador.html | El Salvador Avoids Vote To Soften Abortion Ban | By Elisabeth Malkin | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/americas/migrant-caravan-trump-mexico.html | Migrants From Caravan Face Perhaps the Biggest Obstacle Trump | By Kirk Semple | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/americas/nicaragua-uprising-protesters.html | Once a Leader of a Revolution  Now the Target of an Uprising | By Frances Robles | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/india-bus-train-crash.html | Bus Driver in India Is Distracted by Music and 13 Children Die in Crash With Train | By Jeffrey Gettleman and Suhasini Raj | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/korea-kim-moon-summit.html | Leaders of Two Koreas Meet | By David E Sanger and Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/narendra-modi-xi-jinping-china-india.html | Modi and Xi To Meet Friday With Election As Backdrop | By Jeffrey Gettleman | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/pakistan-foreign-minister-ousted.html | Pakistans Governing Party Is Dealt a Setback by Court | By Salman Masood | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/philippines-kuwait-maids.html | Philippines In Dispute With Kuwait Over Workers | By Felipe Villamor | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/us-military-attache-crash-pakistan.html | USPakistan Fight Over Immunity in Fatal Crash Strains Relations | By Haroon Janjua | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/alfie-evans-doctor-parents.html | Rift in Britain and Abroad on Care of BrainDamaged Baby | By Richard PrezPea | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/catalonia-sant-jordi-independence-books-flowers.html | For Catalans a Day of Books Roses and of Course Politics | By Raphael Minder | TX 8-550-933 | 2018-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/germany-angela-merkel-donald-trump.html | Merkel Is Next to Visit Trump but a Lavish Welcome Mat Wont Be Out | By Katrin Bennhold | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/siberia-ice-climate-change.html | From Siberia an Unlikely Cry We Need Greenpeace | By Andrew E Kramer | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/spain-pamplona-gang-rape-verdict.html | Outcry After Pamplona Rape Case Verdict | By Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/middleeast/israel-flash-flood-hikers.html | Flash Flood Kills at Least 9 Israeli Teenagers on Bonding Hike Near Dead Sea | By David M Halbfinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/television/cosby-show-african-americans.html | Comics Sick Joke Warm TV Dad | By Wesley Morris | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/de-blasio-new-york-city-budget-albany.html | De Blasio Blames Hits From Albany As His Budget Swells to 89 Billion | By Jeffery C Mays | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/draft-browns-baker-mayfield.html | Hapless Browns Set Stage For a Quarterback Frenzy | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/giants-saquon-barkley-jets-sam-darnold.html | Giants Faith in Manning Is Blessing for Jets | By Ben Shpigel | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/mets-cardinals.html | Mets Still Shaky in the Bullpen Pitch Away a Lead | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/trump-orbit-crash-landing.html | For Many Life on Team Trump Ends in a Crash | By Peter Baker and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/27/arts/television/whats-on-tv-friday-bobby-kennedy-for-president-and-vice.html | Whats On Friday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/25/arts/television/meghan-markle-leaves-suits-finale.html | Meghan Markle Exits Suits Withfor a Wedding | By Salamishah Tillet | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/arts/michael-che-and-colin-jost-will-host-the-2018-emmys.html | Hosts Named For the Emmys | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/arts/television/review-bobby-kennedy-for-president-netflix.html | Supporting Player Gets The Star Treatment | By Mike Hale | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/arts/turner-prize-nominees.html | Nominees Announced For the Turner Prize | By Roslyn Sulcas | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/briefing/the-week-in-good-news-waffle-house-hero-dachshunds-royal-baby.html | The Week in Good News | By Des Shoe | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/opinion/metoo-cosby-guilty.html | The Jury Finally Believes the Women | By Deborah Tuerkheimer | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/theater/bolano-2666-stage-version-free-streaming.html | Stage Version of 2066 Will Go Online Free | By Jennifer Schuessler | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/us/howard-university-black-colleges.html | Challenges and Hard Questions on Black Colleges Future at Howard | By Noah Weiland | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/dance/review-mark-morris-dance-group.html | Egalitarian Ethos and TopClass Art | By Brian Seibert | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/kanye-west-trump-conservatives.html | On the Right Kanye West  Is Embraced As a Pop Ally | By Joe Coscarelli | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/nora-fischer-hush-national-sawdust.html | Thriving in the Terrain Between Classical and Pop | By Corinna da FonsecaWollheim | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/review-cleveland-orchestra-tristan.html | A OnceinaLifetime 100th Birthday | By Zachary Woolfe | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/review-new-york-philharmonic-leif-ove-andsnes.html | An Odd Delightful Pairing | By James R Oestreich | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/television/bill-cosby-guilty-next-steps.html | Now That Hes Been Convicted What Comes Next | By Graham Bowley | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/dealbook/sprint-tmobile-merger.html | Merger Said To Be Close For TMobile And Sprint | By Michael J de la Merced and Cecilia Kang | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/economy/gdp-economy.html | Slowed Growth  In the Economy  May Be a Blip | By Patricia Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/energy-environment/electricity-san-diego.html | Can a City Ditch a Local Utility  For San Diego It Wont Be Easy | By Ivan Penn | | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/freddie-mac-affordable-housing-rent-to-own.html | Freddie Mac Examines Loan to Possible RenttoOwn Firm | By Matthew Goldstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/proton-therapy-finances.html | An Advanced Therapy For Cancer Is Undercut By Lagging Demand | By Jay Hancock | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/climate/epa-emissions-california.html | Plan to Loosen Emission Limits Disputes Californias Right to Set Its Own | By Hiroko Tabuchi Brad Plumer and Coral Davenport | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/health/cdc-director-salary.html | Paid More Than His Boss or Even His Bosss Boss | By Sheila Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/health/dna-privacy-golden-state-killer-genealogy.html | Stores of DNA That Anybody  Can Pore Over | By Gina Kolata and Heather Murphy | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/movies/marvel-movie-marathon.html | Youll Need a Lot of Popcorn | By Jason Bailey | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/danny-devito-day-declared-in-jersey.html | New Jersey Gives a Wisecracking Son His Own Day | By Nick Corasaniti | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/fordham-students-professor-harassment.html | 2 Fordham Students Speak Against Professor And Are Censured | By Elizabeth A Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/gop-senate-ny-dems-election.html | Republicans Control of Senate Looks Shakier After 3 Decide to Retire | By Lisa W Foderaro | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/herman-bell-parole.html | Man Is Freed Four Decades After Killing Two Officers | By Al Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/judith-clark-parole-hearing.html | Driver in Brinks Heist  Must Get New Hearing For Parole Judge Says | By James C McKinley Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/sex-harassment-complaints-new-york-confusion.html | A Bewildering Maze For Complaints Of Sex Harassment | By Vivian Wang | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/obituaries/charles-neville-of-the-neville-brothers-is-dead-at-79.html | Charles Neville Saxophonist of New Orleanss Most Celebrated Band Dies at 79 | By Jon Pareles | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/obituaries/polixeni-papapetrou-photographer-with-an-eerie-eye-dies-at-57.html | Polixeni Papapetrou 57 A Whimsical Photographer | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/bill-de-blasio-sexual-harassment-new-york.html | MeToo Becomes YouToo | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/britain-caribbean-colonies-citizenship.html | Britains Hostility to Dark Skin | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/to-beat-trump-build-a-better-biden.html | To Beat Trump Build A Better Biden | By Timothy Egan | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/vegas-golden-knights-nhl.html | Its Not Only Magic on Ice | By Brittany Bronson | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/basketball/rajon-rondo-pelicans.html | I Hate It Dont Call Him Playoff Rondo | By Marc Stein | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/canada-avalanche-brock-crouch.html | Friends Save Boarder Caught in Avalanche | By Christine Hauser | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/nfl-draft-grades.html | Surefire Winner Certain Bust Let the Debates Begin | By Victor Mather | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/nfl-draft-round-2.html | In Second Round Browns Try to Build Offense Around Their No 1 Pick | By Marc Tracy | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/shohei-ohtani-los-angeles-angels.html | Not Just Another Player | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/cosby-metoo.html | Why Cosby Verdict Is Probably Less Breakthrough Than Anomaly | By Timothy Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/golden-state-killer-case-joseph-deangelo.html | With Fake Genealogy Profile and Pristine Sample Detectives Hunted for a Killer | By Tim Arango Adam Goldman and Thomas Fuller | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/natalya-veselnitskaya-trump-tower-russian-prosecutor-general.html | Lawyer Who Offered Dirt on Clinton Is Tied To a Kremlin Official | By Andrew E Kramer and Sharon LaFraniere | TX 8-550-933 | 2018-06-12 |

| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/politics/house-chaplain-fired.html | Chaplains Abrupt Firing Spurs Bipartisan Call for Explanation | By Elizabeth Dias and Sheryl Gay Stolberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/house-intelligence-committee-russia-investigation-report.html | Two Reports on Meddling  Choose Your Own Verdict | By Nicholas Fandos and Sharon LaFraniere | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/pennsylvania-congressman-meehan-resigns.html | Pennsylvania Congressman Who Settled Harassment Case Resigns Amid Inquiry | By Thomas Kaplan | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/trump-merkel.html | Merkel and Trump Meet One on One but Still Dont See Eye to Eye | By Julie Hirschfeld Davis | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/africa/kenya-cannes-film-lesbians-banned.html | Kenya Bans Film About Two Girls in Love Saying It Legitimizes Homosexuality | By Jina Moore | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/americas/nicaragua-students-protest.html | Nicaraguan Students in Revolt Now Face More Daunting Task | By Frances Robles | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/china-attack-school-knife.html | Knife Attack At a School  In China 9 Pupils Dead | By Javier C Hernndez and Iris Zhao | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/koreans-set-the-table-for-a-deal-that-trump-will-try-to-close.html | Parameters Are Set for Trump Meeting | By David E Sanger | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/north-korea-south-border.html | A Meeting Short on Details but Long on Theater | By Russell Goldman and Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/north-korea-south-kim-jong-un.html | Two Koreas Unite in Goal To Banish Nuclear Weapons Nuclear Weapons | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/canada/eight-of-10-victims-in-toronto-van-rampage-were-women.html | Most Killed By Rampage In Toronto Were Women | By Catherine Porter | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/canada/xavier-dolan.html | Canadian Director Wanted to Flee His Childhood Now It Fuels His Art | By Dan Bilefsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/britain-dogs-autism-vaccine.html | Vaccines Wont Cause Autism For Buddy Britain Implores | By Ceylan Yeginsu | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/mike-pompeo-nato-russia-iran.html | New Secretary of State  Wasting No Time Warns  Europe About Iran Pact | By Gardiner Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/uk-donald-trump-britain.html | What Trump Can Expect On His July Trip to Britain | By Palko Karasz and Ceylan Yeginsu | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/uk-louis-arthur-charles-royal-baby.html | Royal Baby Has a Name Its Louis Arthur Charles | By Ceylan Yeginsu | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/middleeast/gaza-protest-israel.html | Plan to Storm Fence Gets Bloody Preview in Gaza | By Iyad Abuheweila and David M Halbfinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/middleeast/libya-hifter-return-hospital.html | Libyan Strongman Returns to Benghazi | By Declan Walsh | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/your-money/airline-frequent-flier-credit-card.html | Forget the Math Theyre Smitten | By Ron Lieber | TX 8-550-933 | 2018-06-12 |

| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/your-money/prenuptial-agreements.html | Dont Say I Do Until You Talk About Money | By Paul Sullivan | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/media/tom-brokaw-harassment.html | Brokaw Angrily Denies Harassment Claim by ExColleague | By Michael M Grynbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/kim-jong-un-korea.html | Kim Sells A Peace Bridge | By Bret Stephens | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/patrick-conroy-chaplain-trump.html | Yipes They Canned the Chaplain | By Gail Collins | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/ronny-jackson-white-house.html | White House Says Records Dispute Senators Allegation | By Michael D Shear | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/stormy-daniels-trump-michael-cohen-lawsuit.html | Judge Delays Porn Actresss Lawsuit Citing Likely Indictment of Presidents Lawyer | By Louis Lucero II | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/texas-voter-id.html | Texas Voter ID Law Does Not Discriminate and Can Stand Appellate Panel Rules | By Manny Fernandez | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/28/arts/television/whats-on-tv-saturday-white-house-correspondents-dinner-and-78-52.html | Whats On Saturday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-03-27 | 2018-04-29 | https://www.nytimes.com/2018/03/27/books/review/sean-penn-bob-honey-who-just-do-stuff.html | Poison Penn | By Jeff Giles | TX 8-550-933 | 2018-06-12 |
| 2018-04-11 | 2018-04-29 | https://www.nytimes.com/2018/04/11/books/review/michelle-dean-sharp.html | Making the Cut | By Laura Jacobs | TX 8-550-933 | 2018-06-12 |
| 2018-04-17 | 2018-04-29 | https://www.nytimes.com/2018/04/17/books/review/match-book-genre-fiction-black-writers-characters.html | Genre Fiction by Black Writers About Black Characters | By Nicole Lamy | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-29 | https://www.nytimes.com/2018/04/19/magazine/how-janelle-monae-found-her-voice.html | How Janelle Mone Found Her Voice | By Jenna Wortham | TX 8-550-933 | 2018-06-12 |
| 2018-04-19 | 2018-04-29 | https://www.nytimes.com/2018/04/19/travel/36-hours-in-lisbon.html | Lisbon | By Ingrid K Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-29 | https://www.nytimes.com/2018/04/20/books/review/after-anna-lisa-scottoline-best-seller.html | This BestSelling Author Lives With 4 Dogs 17 Chickens 3 Horses a Pony and a Cat | By Tina Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-04-20 | 2018-04-29 | https://www.nytimes.com/2018/04/20/travel/civil-rights-tours-and-events.html | Civil Rights Tourism Inspiration on Arrival | By Elaine Glusac | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/books/review/elise-juska-if-we-had-known-tom-mcallister-how-to-be-safe.html | Aftermath | By Lauren Mechling | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/books/review/lawrence-wright-god-save-texas.html | Frontier States | By David Oshinsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/books/review/state-of-resistance-manuel-pastor.html | Frontier States | By James Fallows | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/movies/avengers-infinity-war-disney-marvel.html | For Avengers a Daring Ending | By Dave Itzkoff | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/realestate/shopping-for-multilevel-coffee-tables.html | Changing a Look And Functional Too | By Tim McKeough | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/t-magazine/food/rosie-assoulin-white-fish-recipe.html | Fish Hooked | By Nick Marino | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/travel/islay-scotland-whisky-alfred-barnard.html | The Whisky Chronicles | By Liza Weisstuch | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/travel/italy-coast-hotel-resort-deals.html | Springtime in Italy | By Jessica Colley Clarke | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/arts/television/sweetbitter-starz-show.html | On the Menu a ComingofAge Story | By Alexis Soloski | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/books/review/i-feel-you-cris-beam.html | Ill Be Your Mirror | By Mimi Swartz | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/books/review/space-barons-christian-davenport-rocket-billionaires-tim-fernholz.html | The Right Stuff | By Walter Isaacson | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/fashion/weddings/marry-like-a-royal.html | You Too Can Get the Royal Treatment | By Alyson Krueger | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/facebook-and-the-dead-body-problem.html | Facebook and the Dead Body Problem | By Gideon LewisKraus | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/green-goddess-dressing-salad-jessica-battilana.html | In Defense of StoreBought Mayonnaise | By Samin Nosrat | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/how-devin-nunes-turned-the-house-intelligence-committee-inside-out.html | The Truth Is Out There | By Jason Zengerle | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/jimmy-carter-knows-what-north-korea-wants.html | Jimmy Carter Knows What North Korea Wants | By Dan Amira | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/online-or-in-politics-backlash-is-as-predictable-as-weather.html | Chain Reaction | By Cameron Tung | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/realestate/on-location-east-hampton-ny.html | The House They Werent Going to Buy | By Tim McKeough | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/t-magazine/art/steffen-dam-danish-glassblower.html | Art Matters Glass Master | By Aimee Farrell | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/t-magazine/fashion/party-shoes-1980s.html | Market Report Glisten Up | By Angela Koh | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/travel/los-cabos-east-cape-mexico-52-places.html | Beaches and Generosity Abound in Los Cabos | By Jada Yuan | TX 8-550-933 | 2018-06-12 |

| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/travel/paris-walking-tips.html | Drawn to Helping Visitors Better Experience Paris | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/well/think-biking-or-walking-to-work-would-take-too-long-think-again.html | Commuter Reprogramming | By Gretchen Reynolds | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/arts/music/pretty-yende-metropolitan-opera-lucia.html | Conquering Lucia Crazy as It Seems | By Anthony Tommasini | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/books/review/cecile-richards-make-trouble.html | Fighting the Good Fight | By Katha Pollitt | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/books/review/jesse-ball-census.html | Blue Highways | By Alex Gilvarry | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/a-lynchings-long-shadow.html | A Lynchings Long Shadow | By Vanessa Gregory | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/how-to-fall-off-a-horse.html | How to Fall Off A Horse | By Malia Wollan | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/im-a-73-year-old-cancer-survivor-can-i-accept-a-kidney.html | Im a 73YearOld Cancer Survivor Can I Accept A Kidney | By Kwame Anthony Appiah | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/judge-john-hodgman-on-correcting-the-color-blind.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/letter-of-recommendation-escape-rooms.html | Escape Rooms | By Molly Young | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/new-sentences-from-tracy-k-smiths-wade-in-the-water.html | From Tracy K Smiths Wade in the Water | By Sam Anderson | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/the-mets-try-the-personal-touch.html | N0 Exp3r13nc3 N0 pr0bl3m | By Bruce Schoenfeld | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/the-year-the-law-changed.html | The Year the Law Changed | By Carol MuskeDukes | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/nyregion/farewell-my-lovely-inheritance.html | My Rapidly Disappearing Inheritance | By Joyce Wadler | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/realestate/living-in-bergenfield-nj.html | Theres Even Something for the Adults Too | By Jay Levin | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/style/james-comey-book-party.html | Journalists Throng  Comeys Book Party | By Shawn McCreesh | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/theater/caryl-churchill-playwright-light-shining-in-buckinghamshire.html | First You Buy A Ticket Then You Get Provoked | By Dwight Garner | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/travel/charleston-brewery-district-beer.html | Beer Gets Its Own Neighborhood in Charleston | By Matt Lee and Ted Lee | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/travel/five-places-to-go-in-louisville.html | A Renaissance District Just in Time for Derby Season | By Ceil Miller Bouchet | TX 8-550-933 | 2018-06-12 |

| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/arts/music/sion-cody-critchloe-o-interview.html | A Queercore Artist Returns Refreshed | By Jim Farber | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/arts/television/karate-kid-cobra-kai-youtube-red.html | For The Karate Kid a Grudge Rematch | By Jeremy Egner | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/books/review/julian-barnes-only-story.html | Love Is All You Need  or Is It | By Lawrence Osborne | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/arthur-kopelman-works-the-other-hamptons.html | Out to Sea | By Joe Carrotta and John Leland | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/kentucky-derby-hat-maker.html | DerbyFabulous Hats Fresh From the City | By Carey Jones | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/squash-without-the-ceiling.html | Games of Squash Without the Ceiling | By Amy Sohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/when-new-york-medical-students-were-body-snatchers.html | When New York Medical Students Were Body Snatchers | By Keith Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/obituaries/jean-gump-tireless-fighter-for-social-justice-dies-at-90.html | Jean Gump 90 Unflinching Social Justice Activist Dies | By Sam Roberts | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/opinion/sunday/advice-columns-metoo.html | Dear Abby MeToo | By Jessica Weisberg | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/a-three-bedroom-for-a-couple-expecting-a-baby.html | Theyre Back to Where They Started This Time With a Baby on the Way | By Joyce Cohen | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/how-old-are-home-buyers.html | How Old Are Home Buyers | By Michael Kolomatsky | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/terraces-to-look-at-and-linger-on.html | Terraces to Look At and Linger On | By Jane Margolies | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/style/is-it-safe-for-kids-to-power-lift.html | Tiny Tots Heavy Weights | By Nicole Pajer | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/style/sister-wedding-elope-not-invited.html | A Sorry Situation | By Philip Galanes | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/travel/bus-safety-abroad-tips.html | A Safety Checklist Before You Hop on the Bus | By Tanya Mohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/upshot/what-to-keep-in-mind-when-thinking-about-the-midterms.html | Tea Leaves Still Signal Democratic Edge in Battle for House Control | By Nate Cohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/arts/dance/jerome-robbins-centennial-new-york-city-ballet.html | A Centennial Worth Celebrating | By Alastair Macaulay | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/design/laurie-simmons-salon-94-artist.html | Stepping Outside the Dollhouse | By Arthur Lubow | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/books-mississippi-faulkner-trail.html | Mississippi Blazes Its Literary Trail First Stop Welty | By Laura M Holson | TX 8-550-933 | 2018-06-12 |

| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/christopher-norris-winnowing-fan.html | Hybrid Criticism | By Kathleen Rooney | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/david-margolick-promise-and-the-dream.html | The Tragedy of 1968 | By Raymond Arsenault | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/dunya-mikhail-beekeeper.html | Abdullahs List | By Deborah Campbell | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/ramona-ausubel-awayland.html | Heavenly Creatures | By Rebecca Lee | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/robert-coover-going-for-beer.html | Cervantes and Snow White Walk Into a Bar | By YuYun Hsieh | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/surprising-place-malinda-mccollum.html | Iowa NotSoNice | By Jean Thompson | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/tims-goodbye-steven-salerno.html | Picture Books | By Sophie Blackall | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/wrestling-with-the-devil-ngugi-wa-thiongo.html | Behind Bars | By Ariel Dorfman | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/corporate-spy-double-agent.html | The Tale of a Corporate Spy | By Barry Meier | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/ghertner-cushman-wakefield-atlanta.html | A Homage and an Office From a 31stFloor Perch | As told to Patricia R Olsen | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/retirement-home-move-talk.html | Choosing a Retirement Community Its a Journey | By Peter Finch | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/ups-driver-safety.html | Delivering Packages Safely for 55 Years | As told to Tanya Mohn | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/when-headphones-get-in-the-way-of-office-communication.html | When Headphones Get in the Way of Office Communication | By Rob Walker | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/fashion/weddings/a-picture-perfect-wedding-in-the-big-easy.html | It Was a PicturePerfect Wedding Sort of Had to Be | By David Lee Simmons | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/movies/for-charlize-theron-motherhood-is-messy-business.html | Charlize Theron on the Messiness of Motherhood | By Kathryn Shattuck | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/movies/ready-player-one-visual-effects.html | Ready Player One Does Its Homework | By Mekado Murphy | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/movies/sam-fuller-and-fritz-lang-audacious-auteurs-of-noir.html | Two Audacious Auteurs of Noir | By J Hoberman | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/nyregion/jonathan-goldman-professor-musician-sunday-routine.html | Portrait of a Professor Whos a Busy Man | By Shivani Vora | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/nyregion/lucy-thurber-transfers-playwright-college-admissions-poverty.html | Playwright of Poverty Rejects Elites Push for Hard Luck Stories | By Ginia Bellafante | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/nyregion/tracking-graft-from-the-bootlegger-to-the-mayor.html | Graft With Us Always | By Alan Feuer | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/metoo-comebacks-charlie-rose.html | What Do We Do With These Men | By Katie J M Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/motherhood-job-description.html | The Dumbest Job Ever | By Kimberly Harrington | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/north-korea-south-kim-jong-un.html | A Guide to Whats Happening in North Korea | By Nicholas Kristof | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/patients-rights-hospitals-health-care.html | A Financial Bill of Rights | By Elisabeth Rosenthal | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/a-39-5-million-penthouse-at-740-park-avenue.html | The Penthouse at a Prestigious Address Is Available for a Lofty Price | By Vivian Marino | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/could-you-be-sued-as-a-co-op-board-member.html | Board Members Beware | By  Kathleen Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/diary-of-a-new-york-co-op-board-president.html | Diary of a Coop Board President | By  Kathleen Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/is-my-not-so-smart-house-watching-me.html | This House Is Smart Maybe a Little Too Smart | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/when-a-co-op-project-turns-into-war.html | How an AirConditioning Project Turns Heated | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/sports/baseball/braves-atlanta-danny-farquhar.html | Atlanta Big Dealer Holds His Cards | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/sports/football/roger-goodell-nfl-draft.html | The NFL Draft Already Big Aims to Become Humongous | By Ken Belson | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/sports/soccer/lafc-mls-banc-of-california-stadium.html | Setting the Stage for a Los Angeles Rivalry | By Kevin Draper | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/sports/tennis/serena-williams.html | A Tennis Stars Love Game | By Christopher Clarey | TX 8-550-933 | 2018-06-12 |

| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/style/madeleine-author-illustrator.html | How Madeline Sprang From the One Always in Trouble | By Jonah E Bromwich | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/theater/once-on-this-island-set-costumes-haiti.html | Sand Goat and Water Make the Scene | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/travel/mexico-tourism-violence.html | Tourism in Yucatn Peninsula Withstands Wave of Violence | By Elaine Glusac | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/us/hart-family-crash.html | Before Driving Off Cliff Hart Family Left a Trail Of Cruelty and Abuse | By Matt Stevens | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/27/obituaries/maj-gen-michael-healy-paragon-among-green-berets-dies-at-91.html | Maj Gen Michael Healy 91  Paragon for the Green Berets | By Daniel E Slotnik | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/arts/television/bill-cosby-lublin-accuser.html | Why One Woman Testified Against Cosby I Knew I Was Strong Enough | By Cara Buckley | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/dealbook/sainsbury-asda-merger.html | Walmarts British Supermarket Enters Merger Talks | By Michael J de la Merced | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/doris-burke-nba.html | Holding Court With Her Voice | By Noam Scheiber | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/dylan-whiskey-taste-test.html | Which Way the Wind Blows A Heavens Door Taste Test | By Clay Risen | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/media/bob-dylan-heavens-door.html | Thats Bob Dylans Whiskey in the Jar | By Ben Sisario | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/nike-women.html | Women at Nike  Revolt Forcing  Change at Last | By Julie Creswell Kevin Draper and Rachel Abrams | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/fashion/weddings/he-saw-a-future-right-away-she-did-too-post-lasik-surgery.html | After Eye Surgery Seeing Him Clearly | By Vincent M Mallozzi | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/fashion/weddings/love-not-war-resonates-for-two-activists.html | At Session on Arms Sales Arrows of Love | By Nina Reyes | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/fashion/weddings/work-colleagues-friends-then-something-more.html | A Gift of Time Returned in Kind | By Nina Reyes | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/insider/when-the-times-goes-tabloid.html | When The Times Goes Tabloid | By Melina Delkic | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/nyregion/stories-of-resilience-inspired-readers-to-support-neediest-cases-fund.html | Stories of Resilience Inspired Readers to Support Neediest Cases Fund | By Emily Palmer and John Otis | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/alfie-evans-and-the-experts.html | Alfie Evans and the Experts | By Ross Douthat | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/college-debt-choices.html | Did I Choose the Wrong College | By Jennine Cap Crucet | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/gaming-the-system.html | Gaming The System | By Ben Yagoda | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/ida-b-wells-lynching-black-women.html | Lynchings Hidden Victims | By Crystal N Feimster | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/justice-kennedy-supreme-court-open-letter.html | An Open Letter to Justice Kennedy | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/the-end-of-intelligence.html | The End of Intelligence | By Michael V Hayden | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/the-forgotten-anger-of-our-bodies-ourselves.html | Our Bodies Ourselves Our Anger | By Elizabeth Gumport | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/the-most-unpopular-dog-in-germany.html | The Most Unpopular Dog in Germany | By Firoozeh Dumas | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/trump-our-cartoon-nobel-laureate.html | Trump Our Cartoon Nobel Laureate | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/why-trump-supporters-dont-mind-his-lies.html | Why Trump Supporters Dont Mind His Lies | By Daniel A Effron | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/women-want-to-be-rich.html | I Want to Be Rich  And Im Not Sorry | By Jessica Knoll | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/the-extinction-of-gay-identity.html | The Extinction of Gay Identity | By Frank Bruni | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/realestate/when-the-trash-room-is-messy-the-whole-floor-is-threatened-with-a-fine.html | Youre All Going to Pay for This Mess Though Chances Are You Wont | By Ronda Kaysen | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/sports/baseball/mets-pitcher-posture.html | A Pitcher Improves His Posture and Stature | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/style/confirm-or-deny-david-duchovny.html | Confirm or Deny | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/style/david-duchovny.html | His Truth Is Out There Between Covers | By Maureen Dowd | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/style/queens-underground-metal-music.html | Queens | By Timothy OConnell Kim Kelly and Eve Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/sunday-review/excavating-my-90s-era-childhood-bedroom.html | The 90s Treasures in My Old Room | By Josephine Sittenfeld | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/travel/las-puertas-buffalo-restaurant-review.html | Earthy Cuisine Married to French Technique | By Michael Kaminer | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/travel/stockholm-at-six-hotel-review.html | Take It to the Bank A Space Is Reborn | By Ingrid K Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/2020-census-test-rhode-island.html | Census Has Just One Rehearsal to Get It Right But Whos Counting | By Michael Wines | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/golden-state-killer-joseph-deangelo.html | Early Clues Placed Serial Killer Near the Police | By Dan Barry Tim Arango and Richard A Oppel Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/polices-shifting-account-of-black-mans-death-raises-questions-in-savannah.html | Old Racial Divides Exposed in Savannah After a Police Shooting | By Richard Fausset | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/politics/trump-midterm-elections.html | Anxiety in GOP  As Trump Scoffs  At Midterm Risks | By Jonathan Martin Alexander Burns and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/politics/trump-north-korea.html | Korean Unity Puts Pressure On President | By Mark Landler | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/politics/trump-tester-jackson-va.html | President Calls on Montana Democrat to Resign in Fight Over VA Nomination | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/africa/congo-ituri-joseph-kabila.html | Wave of Attacks in Congo Is Mystery but the Suffering Is Clear | By Diana Zeyneb Alhindawi and Jina Moore | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/americas/venezuela-brazil-migrants.html | Venezuelas Turmoil Is Testing Brazils Limits | By Ernesto Londoo | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/asia/north-korea-china-japan-russia.html | Korean Accord Draws Praise and Caution From the Norths Neighbors | By Jane Perlez | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/europe/ireland-abortion-referendum.html | Irish Readers Reflect on Abortion Referendum | By Palko Karasz | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/europe/pope-francis-vatican-roman-catholics-populism.html | Against a Global Populist Tide A Pope Is Remaking the Church | By Jason Horowitz | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/europe/uk-alfie-evans-dead.html | Bitter Dispute Over a British Toddler Turns to Grief | By Yonette Joseph | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/middleeast/mike-pompeo-saudi-arabia-qatar-blockade.html | Pompeo Is Said to Tell Saudis to Drop Tiff With Qatar | By Gardiner Harris | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/us/politics/trump-rally-washington-township.html | In CampaignStyle Rally in Michigan Trump Blasts Critics and Pats Self on the Back | By Emily Cochrane | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/arts/television/whats-on-tv-sunday-parts-unknown-and-an-avengers-marathon.html | Whats On Sunday | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/realestate/homes-that-sold-for-around-1300000-in-the-nyc-area.html | Homes That Sold for Around 1300000 | By C J Hughes | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/world/europe/italy-migrants-sesto-san-giovanni.html | Outside Milan a Taste of a RightWing Italy | By Elisabetta Povoledo | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/world/europe/serbia-belgrade-waterfront-uae-aleksandar-vucic.html | Remodeling Serbias Capital With Bulldozers and Baseball Bats | By Barbara Surk | TX 8-550-933 | 2018-06-12 |
| 2018-04-23 | 2018-04-30 | https://www.nytimes.com/2018/04/23/nyregion/metropolitan-diary-making-change.html | Making Change | By Ron Bailey | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-30 | https://www.nytimes.com/2018/04/23/world/europe/latvia-rimsevics-banking-bribery.html | Banker Finds Enemies List Growing in Latvia | By Andrew Higgins | TX 8-550-933 | 2018-06-12 |
| 2018-04-24 | 2018-04-30 | https://www.nytimes.com/2018/04/24/nyregion/metropolitan-diary-an-overdue-thanks.html | An Overdue Thanks | By Tim Lyons | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-30 | https://www.nytimes.com/2018/04/25/arts/music/san-francisco-conservatory-music.html | 46 Million Donation To Music Conservatory | By Thomas May | TX 8-550-933 | 2018-06-12 |
| 2018-04-25 | 2018-04-30 | https://www.nytimes.com/2018/04/25/nyregion/metropolitan-diary-my-mother-in-laws-mink.html | My MotherInLaws Mink | By Mikki Shaw | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-30 | https://www.nytimes.com/2018/04/26/arts/television/james-cameron-amc-series-avatar-terminator.html | The Roots of a ScienceFiction Stalwart | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-26 | 2018-04-30 | https://www.nytimes.com/2018/04/26/nyregion/metropolitan-diary-seeking-street-smarts.html | Seeking Street Smarts | By Joe Martines | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/arts/dance/san-francisco-ballets-limpid-sophistication-shines-in-unbound.html | In 12 New Works a Dozen Ways to Shine | By Alastair Macaulay | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/arts/design/the-shed-new-york-prelude.html | What the Shed Has in Store | By Sopan Deb | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/arts/music/abba-new-songs.html | New Songs From Abba A First After 1982 Split | By Anna CodreaRado | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/arts/music/willie-nelson-stargate-stromae-oneohtrix-point-never.html | Hes Back With His Ponytail Guitar and Serious Longevity | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-550-933 | 2018-06-12 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/technology/kevin-roose-social-networks.html | Facebook Still Dominates but Lets Check In on the Other Social Networks | By Kevin Roose | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-30 | https://www.nytimes.com/2018/04/27/obituaries/nelson-pereira-dos-santos-89-dies-lifted-brazilian-film.html | Nelson Pereira dos Santos 89 Dies Filmmaker Showed Reality of Brazil | By Neil Genzlinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-28 | 2018-04-30 | https://www.nytimes.com/2018/04/27/world/asia/korea-iran-trump-interpreter.html | Mixed Signals From a Mercurial President Muddle Americas Global Role | By Max Fisher | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/28/obituaries/larry-harvey-burning-man-festival-dead-at-70.html | Larry Harvey 70 Guru Of Burning Man Festival | By Anita Gates | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/design/play-streets-los-angeles-boyle-heights.html | Its OK to Play in the Street | By Patricia Leigh Brown | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/arts/television/cosby-kristen-feden-prosecutor.html | Facing Down Bill Cosby In Court | By Jennifer Schuessler | TX 8-550-933 | 2018-06-12 |

| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/books/man-who-caught-storm-tim-samaras-brantley-hargrove-interview.html | Discovery and Danger Twisting All About | By John Williams | TX 8-550-933 | 2018-06-12 |
|---|---|---|---|---|---|---|
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/att-time-warner-trial-jobs.html | ATampT Trial Nears End A Crucial Report for Tesla | By The New York Times | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/dealbook/sprint-tmobile-deal.html | Telecom Giants To Try Merging A Second Time | By Michael J de la Merced and Cecilia Kang | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/media/michelle-wolfs-routine-sets-off-a-furor-at-an-annual-washington-dinner.html | Press Dinners Comedy Act Sets Off Furor | By Michael M Grynbaum | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/tmobile-sprint-softbank-masayoshi-son.html | SoftBank Moves to Take On US Leaders of Wireless | By Landon Thomas Jr | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/health/drugs-opioids-addiction-heart-endocarditis.html | Doctors Ask When a Heart Is Not Worth Fixing | By Abby Goodnough | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/movies/avengers-infinity-war-biggest-global-opening-ever.html | Avengers Infinity War Breaks Global Record | By Andrew R Chow | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/mamaroneck-police-shooting.html | Woman Attacks Police Who Were Called for Dying Girl | By Ashley Southall and Luis FerrSadurn | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/metropolitan-diary-what-kind-of-potatoes.html | What Kind of Potatoes | By Anne Silverstein | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/queens-fire.html | Fire Kills 3 on a TightKnit Queens Block | By John Surico and Christina Caron | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/sheldon-silver-retrial-ny.html | Retrying a Former Assembly Speaker With a Different Set of Guidelines | By Benjamin Weiser | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/tappan-zee-bridge-artificial-reef.html | Tappan Zee Will Live On Among Fluke and Porgies | By Winnie Hu | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/typing-vassar-tim-youd-mary-mccarthy-group-artist.html | He Has Retyped 55 Famous Novels Word for Word Hes Aiming for 100 | By James Barron | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/obituaries/james-cone-dead.html | James H Cone a Founder of Black Liberation Theology Is Dead at 79 | By Jacey Fortin | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/military-transgender-ban.html | Transgender Bans Problem  Facts | By The Editorial Board | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/simpsons-apu-brownface.html | An Overdue Reckoning for Apu | By Vikas Bajaj | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/tennessee-democrat-phil-bredesen.html | A Doug Jones for Tennessee Maybe | By Steve Cavendish | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/the-sense-of-justice-that-were-losing.html | The Sense of Justice That Were Losing | By David Leonhardt | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/sports/didi-gregorius-andrelton-simmons-yankees-angels.html | Trying to Top Each Other as Children or as 28YearOlds | By Billy Witz | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/technology/amazon-hq2-seattle.html | Learning the Lessons of Seattle | By Nick Wingfield | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/technology/blockchain-iso-russian-spies.html | Race Is On  To Game Blockchains | By Nathaniel Popper | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/lynching-memorial-newspaper.html | As Lynching Memorial Opens Newspaper Confronts Its Own Ugly Past | By John Eligon | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/oklahoma-wildfires-hay-cattle.html | After Prairie Fires Strangers Send Help in Bales | By Mitch Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/ohio-governor-richard-cordray-dennis-kucinich.html | TrueBlue Liberals Turn Race In Ohio Into 2020 Proxy Test | By Matt Flegenheimer | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/us-allies-trade-war-tariff-negotiations.html | Allies Brace For Trade War As Deadline Draws Near | By Jack Ewing and Ana Swanson | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/americas/mexico-caravan-trump.html | 150 Migrants Reach Border Testing Trump | By Kirk Semple and Miriam Jordan | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/asia/north-korea-trump-nuclear.html | Kim Says Hed End Nuclear Pursuit For a US Truce | By Choe SangHun | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/asia/transgender-philippines-discrimination.html | Using an Unlikely Acceptance as a Platform in the Philippines | By Aurora Almendral | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/australia/ballarat-church-sexual-abuse-pell.html | A Gold Rush City Coming to Grips With the Sins of Its Clergy | By Jacqueline Williams | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/europe/spain-pamplona-rape-case-protest.html | Spanish Officials Defend Judiciary as Protesters Fume Over Sexual Assault Case | By Raphael Minder | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/europe/uk-autopilot-driver-no-hands.html | Man Who Rode in Passenger Seat While Car Piloted Itself Is Barred From Driving | By Yonette Joseph | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/middleeast/gaza-israel-protests.html | For Young Gazan at the Fence Living or Dying Is the Same Thing | By Iyad Abuheweila and David M Halbfinger | TX 8-550-933 | 2018-06-12 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/middleeast/mike-pompeo-israel-palestinians.html | Pompeo in Israel Bypasses Palestinians | By Gardiner Harris and Isabel Kershner | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/insider/covering-scott-pruitt-epa.html | The Master of the NonAnswer | By Coral Davenport | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/sports/lebron-james-cavaliers.html | After a Weak Series Jamess Supporting Cast Shines in the Clutch | By Marc Stein | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/sports/mets-padres.html | Mets Are Riding High With Lopsided Win but Some Problems Lurk | By James Wagner | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/gun-control-laws-retro-report.html | Battle Was Always Uphill To Get Gun Laws Passed | By Clyde Haberman | TX 8-550-933 | 2018-06-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/bolton-libya-north-korea-trump.html | Disarmament Nuclear Deterrents And the Fall of Libya | By Peter Baker | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/ronny-jackson-trump-white-house.html | Failed Nominee for Veterans Affairs Chief Is Unlikely to Return as Trumps Doctor | By Nicholas Fandos and Maggie Haberman | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/americas/toronto-canada-vigil.html | Thousands March in Toronto After Van Attack | By Catherine Porter | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/europe/amber-rudd-resigns-windrush.html | British Home Secretary Quits Over Deportation Targets | By Stephen Castle | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/arts/television/whats-on-tv-monday-james-camerons-story-of-science-fiction-and-elementary.html | Whats On Monday | By Sara Aridi | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/nyregion/kennedy-airport-snowstorm-planes.html | After SnowLaden Nightmare New Rules for Flights to JFK | By Patrick McGeehan | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/sports/baseball/houston-astros-analytics.html | Astros Sent a Numbers Guy to the Minors He Found Players Hungry for Good Data | By Tyler Kepner | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/sports/nba-referees-swearing.html | Whatd You Call Me No Really | By Scott Cacciola | TX 8-550-933 | 2018-06-12 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/soccer/lyngby-bk-bankruptcy.html | When Your Team Is 15 Minutes From Dying | By Rory Smith | TX 8-550-933 | 2018-06-12 |
| 2018-04-18 | 2018-05-01 | https://www.nytimes.com/2018/04/18/science/diamonds-meteorite-lost-planet.html | Space Gems Diamonds in Rock May Be Vestiges Of a Lost Planet | By Nicholas St Fleur | TX 8-579-395 | 2018-07-12 |
| 2018-04-20 | 2018-05-01 | https://www.nytimes.com/2018/04/20/science/tiny-shrimp-ocean-mixing.html | Climbing Crustaceans Studying Synchronized Swimming for Sea Monkeys Its Not So Bananas | By JoAnna Klein | TX 8-579-395 | 2018-07-12 |
| 2018-04-23 | 2018-05-01 | https://www.nytimes.com/2018/04/23/science/exploding-ants.html | Combustible Behavior To Save Others These Ants Explode | By Veronique Greenwood | TX 8-579-395 | 2018-07-12 |
| 2018-04-24 | 2018-05-01 | https://www.nytimes.com/2018/04/24/arts/edna-st-vincent-millays-farmhouse-steeptop-faces-closure.html | FundRaising Starts For Poets Farmhouse | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-04-24 | 2018-05-01 | https://www.nytimes.com/2018/04/24/well/live/in-real-life-spf-100-sunscreens-may-work-better-than-spf-50.html | Body Sunscreen and a Higher SPF | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-04-25 | 2018-05-01 | https://www.nytimes.com/2018/04/25/well/common-pain-relievers-beat-opioids-for-dental-pain-relief.html | Drugs Dental Pain Skip the Opioids | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-04-25 | 2018-05-01 | https://www.nytimes.com/2018/04/25/well/diabetes-self-care-courses-management-costs-expensive-hospitals.html | Sticker Shock at SelfCare Courses | By Julie Appleby Kaiser Health News | TX 8-579-395 | 2018-07-12 |
| 2018-04-25 | 2018-05-01 | https://www.nytimes.com/2018/04/25/well/move/how-strenuous-exercise-affects-our-immune-system.html | After a Long Run Still Immune | By Gretchen Reynolds | TX 8-579-395 | 2018-07-12 |
| 2018-04-26 | 2018-05-01 | https://www.nytimes.com/2018/04/26/health/doctors-cancer-immunotherapy.html | A Lifes One Last Chance | By Gina Kolata | TX 8-579-395 | 2018-07-12 |

| 2018-04-26 | 2018-05-01 | https://www.nytimes.com/2018/04/26/opinion/macron-trump-washington-congress.html | Mr Macron and American Values | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-04-26 | 2018-05-01 | https://www.nytimes.com/2018/04/26/science/spider-web-evolution.html | Evolutions Needlework Unraveling the Story Behind Spider Webs | By Veronique Greenwood | TX 8-579-395 | 2018-07-12 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/science/chimpanzees-savanna-evolution.html | These Apes Offer a Glimpse of Our Evolution | By Carl Zimmer | TX 8-579-395 | 2018-07-12 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/science/fungus-gravity-bacteria.html | Defying Gravity A Fungus That Knows Its Ups and Downs | By JoAnna Klein | TX 8-579-395 | 2018-07-12 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/well/eat/alkaline-water-health-benefits.html | Is Alkaline Water Really Better for You | By Alice Callahan | TX 8-579-395 | 2018-07-12 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/world/canada/times-journalists-toronto-attack.html | How We Covered the Toronto Attack | By Ian Austen | TX 8-579-395 | 2018-07-12 |
| 2018-04-28 | 2018-05-01 | https://www.nytimes.com/2018/04/27/theater/henry-v-review-public-theater-mobile-unit.html | With the Battle Won Power Absolutely Corrupts | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-04-29 | 2018-05-01 | https://www.nytimes.com/2018/04/29/arts/dance/new-york-theater-ballet-review-robbins-alston.html | A Beautiful Premiere and 3 Pieces Rising Anew | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-04-29 | 2018-05-01 | https://www.nytimes.com/2018/04/29/theater/hair-50-years-later-readers-tell-us-when-they-let-the-sunshine-in.html | When They Let the Sunshine In | By Eric Grode | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/music/j-cole-kod-billboard-chart.html | In a Win for Rap J Cole Reaches No 1 | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/music/we-have-voice-jazz-women-metoo.html | Women Seeking a New Jazz Age | By Giovanni Russonello | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/television/cosby-juror-interview-gma.html | Cosby Jury Says Accusers Credibility Led to Guilty Verdict | By Graham Bowley and Matthew Haag | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/television/john-mulaney-kid-gorgeous.html | John Mulaneys Stealth Success | By Bruce Fretts | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/television/michelle-wolf-white-house-correspondents-dinner.html | Problem Was The Event Not the Jokes | By James Poniewozik | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/books/review-motherhood-sheila-heti.html | Objections to Parenthood You May Quote Them | By Dwight Garner | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/china-trump-trade-talks.html | Feeling It Has an Edge China Sets a Hard Line on US Trade Demands | By Keith Bradsher | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/dealbook/sprint-t-mobile-merger-approval.html | Why Sprint and TMobile Probably Wont Connect This Time Either | By Andrew Ross Sorkin | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/ashley-judd-harvey-weinstein-lawsuit.html | Judd Files Suit Claiming Weinstein Injured Career | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/freelancers-digital-copyright-lawsuit.html | Writers Receive 9 Million In 17Year Copyright Battle | By Jaclyn Peiser | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/michelle-wolf-white-house-correspondents-dinner.html | Correspondents Dinner May Receive A Revamp After Another Commotion | By Michael M Grynbaum | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/nytimes-metro-editor-wendell-jamieson.html | Times Metro Editor Resigns Apologizing for Mistakes | By Tiffany Hsu | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/t-mobile-sprint-cellphone-bill.html | Two Phone Rivals One Looming Showdown | By Cecilia Kang and Michael J de la Merced | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/the-tax-cut-buybacks-business-investment.html | Investment Holds Steady After Tax Cut | By Matt Phillips and Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/health/cdc-director-salary-redfield.html | Salary of CDC Director Will Be Cut | By Pam Belluck | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/health/wheelchairs-assisted-living.html | Ditch the Wheelchair or Find a New Place | By Paula Span | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/movies/becoming-who-i-was-review.html | Boy Awaits His Destiny As Foretold In Past Life | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/daca-lawsuit-federal-court-brooklyn.html | DACA Ruling Noting Trumps Comments Will Be Appealed | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/ebo-hill-mansion-smithtown-fire.html | Ebo Hill Mansion a True Treasure Is Burned to Rubble on Long Island | By Arielle Dollinger | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/kew-gardens-crew-gardens-queens-airline-workers.html | After Working a Flight Home to Crew Gardens | By Corey Kilgannon | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/obituaries/abbas-attar-who-photographed-irans-revolution-dies-at-74.html | Abbas Attar Who Photographed  Irans 1979 Revolution Dies at 74 | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/obituaries/gerson-leiber-96-dies-artist-created-museum-with-designer-wife.html | Gerson Leiber 96 Artist Who Created Museum With His Wife | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/obituaries/judith-leiber-97-dies-turned-handbags-into-objets-dart.html | Judith Leiber 97 Whose Handbags Were Prized as Collectors Pieces Dies | By Enid Nemy | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/loving-children-cometa-italy.html | The Place That Assumes Beauty | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/republican-tax-cut-workers.html | Hows That Tax Cut Working Out | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/robert-e-rubin-philosophy.html | Philosophy Pays Off | By Robert E Rubin | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/sex-shame-incels-jihadists-minassian.html | Sex Shame and Terrorism | By Simon Cottee | TX 8-579-395 | 2018-07-12 |

| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/tmobile-sprint-merger-implausible.html | Another Telecom MegaMerger | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/truth-russia-investigation.html | Truth vs Power In the Russia Investigation | By Michelle Goldberg | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/science/mars-insight-launch.html | Lets Look Inside | By Kenneth Chang | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/science/microbes-ecological-suicide.html | Fellow Travelers in EcoSuicide | By Natalie Angier | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/football/nfl-draft-round-7.html | Slim and NotSoSlim Pickings in Round 7 of the NFL Draft | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/hockey/washington-capitals-tom-wilson.html | Striving to Trade ToughGuy Label for a New One GoTo Guy | By Tom Worgo | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/prokhorov-rodchenkov-russia-doping.html | Standing by Doping Claims Russian WhistleBlower Sues 3 Olympians and Nets Owner | By Rebecca R Ruiz | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/soccer/trump-world-cup-bid.html | Trump Pushes Again for 2026 World Cup | By Jer Longman | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/att-time-warner-trial.html | Future of Deal Between Time Warner And ATampT Is Now in a Judges Hands | By Cecilia Kang | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/facebook-privacy-developers.html | Facebook Tightens Privacy Policy and App Makers Are Feeling the Pinch | By Sheera Frenkel | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/tmobile-sprint-china-5g.html | Sprint and TMobile Use China as a Lever | By Raymond Zhong | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/whatsapp-facebook-jan-koum.html | Resignation At Facebook In Data Fight | By Sheera Frenkel and Cade Metz | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/theater/rink-a-tale-of-rupert-murdochs-rise-is-coming-to-broadway.html | Rupert Murdochs Rise Is Coming to Broadway | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/upshot/anonymous-owner-llc-why-it-has-become-so-easy-to-hide-in-the-housing-market.html | The Opaque World of Ownership by LLC | By Emily Badger | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/upshot/worried-about-risky-teenage-behavior-make-school-tougher.html | Rigorous Demands at School May Keep Teenagers Out of Trouble | By Austin Frakt | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/mass-shootings-lawyers.html | They Survived a Massacre Then Lawyers Started Calling | By Jack Healy | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/acting-head-immigration-enforcement-retires.html | ICE Chief Announces Retirement | By Ron Nixon | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/justice-neil-gorsuch-writing-style.html | Gorsuchs Prose Garners Gusher of Groans But Is It Really That Bad | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/schlapp-trump.html | It Couple Ride Trump Wave Dividing the GOP | By Elizabeth Williamson | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/stormy-daniels-defamation-trump.html | Porn Star Sues President for Defamation | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/supreme-court-death-penalty-class-actions.html | Justices to Hear Death Row Case and 2 Others | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/trump-muhammadu-buhari-visit-nigeria.html | What Vulgar Remarks Trump and Nigerias Leader Studiously Avoid a Clash | By Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/trump-supreme-court-muslim-ban.html | President Says He Wont Apologize For His Remarks Over Muslim Ban | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/well/live/an-advance-directive-for-patients-with-dementia.html | Planning for Patients With Dementia | By Jane E Brody | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/americas/mexico-migrants-caravan-asylum-seekers.html | Border Standoff Eases As US Officials Allow Eight to Seek Asylum | By Kirk Semple | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/americas/mexico-missing-military-drugs.html | Disappearances Highlight the Militarys Role in Mexicos Drug War | By Paulina Villegas | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/kabul-bombing-photographer.html | The Deadliest Day for Journalists in Afghanistan Since at Least 2002 | By Mujib Mashal and Fahim Abed | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/north-korea-south-loudspeakers-propaganda.html | A Border Propaganda War Falls Silent as South Korea Takes Down Loudspeakers | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/shah-marai-afghan-photographer-killed.html | A Documenter of Afghan Victims Becomes One | By Mujib Mashal | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/trump-korea-summit-dmz.html | Trump Wants Talks With North Korea in DMZ a Cold War Holdover | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/trump-nobel-peace-prize-korea.html | Koreans Think Trump Has Earned Nobel Peace Prize | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/us-embassy-crash-pakistan.html | US Embassy Officer in Pakistan Is Charged With Obstruction | By Salman Masood | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/europe/ireland-cervical-cancer-screening-scandal.html | Ireland Investigates Cancer Test Scandal | By Ed OLoughlin | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/europe/russia-telegram-digital-resistance.html | Protesting the Censors and Putin They Want to Block Our Future | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleeast/iran-farj-film-festival-oliver-stone.html | An Answer To Cannes On Screen In Iran | By Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleeast/israel-iran-nuclear-netanyahu.html | Israel Says Secret Documents Detail Irans Atomic Subterfuge | By David M Halbfinger David E Sanger and Ronen Bergman | TX 8-579-395 | 2018-07-12 |

| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleeast/mike-pompeo-israel-gaza-iran.html | Pompeo Supports Israelis On Gaza | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleeast/strikes-syria-iran-israel.html | Deadly Attack in Syria Fans Mideast Flames | By Ben Hubbard | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/anthony-scaramucci-hna.html | Scaramucci Wont Sell Hedge Fund To a Suitor | By Emily Flitter | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/economy/gig-economy-ruling.html | Gig Economy Dealt a Blow By a Ruling In California | By Noam Scheiber | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/sheldon-silver-corruption-retrial-assembly-speaker.html | Sheldon Silver Retrial Revisits Fraud Case | By Benjamin Weiser and Nate Schweber | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/charlie-morton-astros-yankees.html | Outside Houston the Yanks Couldnt Lose In Houston They Still Cant Win | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/track-gender-rules.html | Why Measuring Testosterone Makes Sense for Womens Sports | By Doriane Lambelet Coleman | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/questions-mueller-wants-to-ask-trump-russia.html | The Questions With Context | By Matt Apuzzo and Michael S Schmidt | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/robert-mueller-questions-trump.html | Questions for President Show Depth of Inquiry Into Russian Meddling | By Michael S Schmidt | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/roy-moore-lawsuit.html | Moore Sues 4 Accusers Claiming Defamation | By Maggie Astor | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/sexual-assault-reports-military-increase.html | More Disclose Sex Assaults In the Military | By Thomas GibbonsNeff | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/trump-china-researchers-espionage.html | US May Limit Access for Chinese Researchers | By Ana Swanson and Keith Bradsher | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/white-house-delays-tariffs-eu-canada-mexico.html | US Delaying Start of Tariffs For Key Allies | By Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/australia/cardinal-george-pell-trial-sexual-abuse.html | Cardinal Faces Trial On Charges Of Sex Abuse | By Adam Baidawi | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/arts/television/whats-on-tv-tuesday-john-mulaney-kid-gorgeous-and-the-insult.html | Whats On Tuesday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-04-25 | 2018-05-02 | https://www.nytimes.com/2018/04/25/books/noel-streatfeild-new-collections-ballet-shoes.html | Plans to Publish Stories by Streatfeild | By Roslyn Sulcas | TX 8-579-395 | 2018-07-12 |
| 2018-04-26 | 2018-05-02 | https://www.nytimes.com/2018/04/26/dining/drinks/wine-school-assignment-fiano.html | White in a Sea of Red | By Eric Asimov | TX 8-579-395 | 2018-07-12 |
| 2018-04-26 | 2018-05-02 | https://www.nytimes.com/2018/04/26/dining/drinks/wine-school-etna-bianco-sicily.html | A Salty Side of Sicily | By Eric Asimov | TX 8-579-395 | 2018-07-12 |

| 2018-04-26 | 2018-05-02 | https://www.nytimes.com/2018/04/26/dining/ludas-dumplings-review-brooklyn.html | Modern Russian Dumplings That Nod to the Past | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-05-02 | https://www.nytimes.com/2018/04/27/dining/asparagus-frittata-recipe.html | Oh A Frittata Topped With Burrata | By David Tanis | TX 8-579-395 | 2018-07-12 |
| 2018-04-27 | 2018-05-02 | https://www.nytimes.com/2018/04/27/dining/chicken-stir-fry-recipe.html | A Fresh Bright Way to StirFry | By Melissa Clark | TX 8-579-395 | 2018-07-12 |
| 2018-04-28 | 2018-05-02 | https://www.nytimes.com/2018/04/28/books/guiliani-new-york-city-politics.html | Here to Help Three Books To Help You Understand New York Politicians | By Concepcin de Len | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/arts/audible-brings-girls-boys-with-carey-mulligan-to-new-york.html | Amazon Subsidiary Backs Girls amp Boys | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/arts/design/french-museum-fakes.html | Over Half Its Paintings Are Fake a French Museum Learns | By Elian Peltier and Anna CodreaRado | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/austin-texas-japanese-restaurants.html | Welcome to Tokyo Tex | By Brett Anderson | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/coffee-isnt-rocket-science-book.html | To Consult Brewing a Fresh Pot From Bean to Sipping | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/drinks/tequila-extra-anejo.html | Picking an Extra Aejo Tequila Takes Extra Care | By Jason Wilson | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/lucky-pickle-dumpling-co.html | To Savor Variety of Dumplings With a Pickle Chaser | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/mustard-brooklyn-diner.html | To Slather A Mustard Just in Time For Hot Dogs | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/sake-morimoto-easy-cup.html | To Sip Getting to Know Sake On an Everyday Basis | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/sexual-harassment-poster.html | To Display A Poster to Help Guide And Protect Employees | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/sullivan-street-bakery.html | To Enjoy Sullivan Street Bakery Adds a Cafe to the Scene | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/obituaries/steven-marcus-columbia-scholar-and-literary-critic-dies-at-89.html | Steven Marcus 89 Transformative Literary Critic | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/technology/privacy-concerns-politics.html | Creeped Out or Pleased | By Natasha Singer | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/a-different-picture-women-filmmakers-bam.html | Female Filmmakers Speaking Up | By Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/dance/jerome-robbins-something-to-dance-about-warren-carlyle.html | Bringing Jerome Robbins to City Ballet | By Roslyn Sulcas | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/dance/review-sarah-michelsons-performance-space-new-york.html | Revisiting Her Roots and Trying to Be Radical | By Brian Seibert | TX 8-579-395 | 2018-07-12 |

| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/design/david-zwirner-to-represent-joan-mitchell.html | Zwirner to Represent Painter Joan Mitchell | By Robin Pogrebin | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/design/menil-drawing-institute-houston-jasper-johns.html | Menil Drawing Institute To Get Its Own Building | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/design/stephen-posen-zac-posen-vito-schnabel.html | For the Love  Of Pure Form | By Ted Loos | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/music/r-kelly-timesup-metoo-muterkelly.html | Long Immune to Abuse Claims  RampB Star May Find Times Up | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/books/review-moralist-woodrow-wilson-patricia-otoole.html | Woodrow Wilsons Flawed Idealism | By Jennifer Szalai | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/amazon-boston-vancouver.html | Amazon Projects on Blistering Pace As Cities Await Word on New Campus | By Tiffany Hsu | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/dealbook/sprint-tmobile-merger-regulatory-approval.html | 3 Big Merger Questions For Sprint and TMobile | By Michael J de la Merced and Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/durham-real-estate-growth.html | When Home No Longer Looks the Same | By Amanda Abrams | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/economy/rust-belt-cities.html | For Industrial Cities In Decline Lessons On Staying RustFree | By Eduardo Porter | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/t-mobile-sprint-john-legere.html | An Outsider in Wireless Aims to Take On the Titans | By David Gelles | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/trade-tariffs-trump-europe.html | Why Europe Isnt Grateful For Reprieve From Tariffs | By Jack Ewing | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/vista-outdoor-firearms.html | Vista Outdoor Plans to Sell Gun Business Amid Shift | By Tiffany Hsu | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/climate/california-sues-trump-administration.html | States Sue to Block Federal Rollback of Rules on Emissions | By Hiroko Tabuchi and Coral Davenport | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/climate/epa-kelly-perrotta-resignations.html | With Agencys Director Under Investigation Two Top Aides Step Down | By Coral Davenport | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/dining/jewish-artichokes-rome-kosher.html | In Defense Of Jewish Artichokes | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/dining/la-mercerie-review-soho.html | Fluent in French With Perfect Inflection | By Pete Wells | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/dining/matthew-kenney-nyc-restaurant-news.html | Matthew Kenneys Latest Nodding to Japan Opens in the East Village | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/health/fda-crackdown-vaping-children.html | Expanding  Crackdown On Products For Vaping | By Katie Thomas | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/health/ticks-mosquitoes-diseases.html | More Reason To Avoid Bugs This Summer | By Donald G McNeil Jr | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/insider/front-burner-column-florence-fabricant.html | BiteSize Recommendations | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/movies/bowery-club-poets-take-issue-with-documentary.html | Bowery Club Poets Take Issue With Documentary | By John Anderson | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/deblasio-nyc-newark-baraka.html | In Pitch for Progressive Change de Blasio Finds a Disciple Across the River | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/heroin-puppies-veterinarian-smuggling.html | Puppies Heroin and at Last an Arrest | By Al Baker and Sean Piccoli | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/john-giuca-retrial.html | Brooklyn Prosecutors Plan Retrial for Man in 03 Killing of a College Student | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/new-york-school-segregation-carranza.html | New Schools Chief Hurtles Into Integration Wrangle | By Elizabeth A Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/success-academy-loeb-galbraith.html | Leadership To Change At Network Of Charters | By Sharon Otterman | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/obituaries/dr-donald-seldin-who-put-a-medical-school-on-the-map-dies-at-97.html | Dr Donald Seldin Medical Luminary Dies at 97 | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/obituaries/everett-fahy-authority-on-european-painting-is-dead-at-77.html | Everett Fahy Historian Of Art Is Dead at 77 | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/obituaries/jabo-starks-drummer-for-james-brown-dies-at-79.html | Jabo Starks 79 Unfaltering Drummer for James Brown | By Daniel E Slotnik | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/america-china-trump-trade.html | US and China  Are Finally Having It Out | By Thomas L Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/ford-green-cars-suv.html | Ford Bets Its Future On Gas Guzzlers | By Jamie Lincoln Kitman | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/robert-mueller-russia-investigation.html | What Robert Mueller Knows | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/the-democrats-real-diversity-problem.html | The Democrats Real Diversity Problem | By Michael Tomasky | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/hockey/vegas-golden-knights-sportsbooks.html | Golden Knights Roll and Oddsmakers Shudder | By Matt Rybaltowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/kentucky-derby-draw-odds.html | Undefeated Justify Defying Old Curse  Is Early Derby Favorite | By Melissa Hoppert | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/real-madrid-bayern-munich-champions-league.html | Real Madrid Capitalizes On Bayerns Blackout | By Rory Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/technology/mark-zuckerberg-facebook-privacy.html | Facebook Says It Will Keep Conquering the Online World | By Sheera Frenkel and Cade Metz | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/technology/snapchat-redesign-snap-earnings.html | Snapchat Redesigns Its Redesign | By Nellie Bowles | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tina-fey-renee-fleming-tony-nominations.html | With Just a Nod Theyre Singled Out of the Crowd | By Reggie Ugwu Michael Cooper and Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tony-award-nominations.html | Big Brands Lead the Tony Parade | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tony-awards-nominees-list.html | 2018 Tony Nominees | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tony-nominees-critics-reaction.html | The Tonys Love Classics the British and a Sponge | By Ben Brantley and Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/travel/service-animals-planes.html | Furry Soothing but Not Always a Dog | By Christopher Mele | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/upshot/how-a-common-interview-question-fuels-the-gender-pay-gap-and-how-to-stop-it.html | This Common Question Reinforces the Gender Pay Gap | By Claire Cain Miller | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/ecstasy-molly-ptsd-mdma.html | A Drug From the Dance Floor May Soon Help Ease Veterans PTSD | By Dave Philipps | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/hurricane-maria-puerto-rico-emergency-aid.html | Islands Desperate Universities Have Gotten Just a Fifth of Storm Aid | By Erica L Green and Emily Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/rosenstein-justice-department-republicans.html | Justice Dept Wont Be Extorted Rosenstein Warns Republicans | By Katie Benner and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/puerto-rico-protests.html | Puerto Rico Protest Against Austerity Measures Ends With Tear Gas | By Patricia Mazzei | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/well/mosquitoes-ticks-lyme-disease-protection.html | What You Can Do to Protect Yourself | By Roni Caryn Rabin | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/africa/uganda-lra-refugees.html | Sowing Peanuts but Reaping War Remnants | By Megan Specia and Kassie Bracken | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/americas/mexico-election-fake-news.html | Bots and Trolls With Fake News Elbow Into Mexicos Full Electoral Field | By Kirk Semple and Marina Franco | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/americas/sao-paulo-brazil-fire-collapse.html | Fire in Brazil  Brings Down  Tall Building | By Shasta Darlington | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/asia/japan-korea-diplomacy-abe.html | Japan Plans to Host Regional Leaders | By Motoko Rich | TX 8-579-395 | 2018-07-12 |

| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/asia/peppa-pig-china-censors.html | Harmless Pig Gangster China Is Taking No Chances | By Amy Qin | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/asia/taiwan-dominican-republic-recognize.html | China Gets New Partner Further Isolating Taiwan | By Austin Ramzy | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/armenia-prime-minister.html | Denied Power Armenian Opposition Leader Urges Nationwide Strikes | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/france-lawsuit-website.html | France Faces Court Fight Over Seizing Francecom | By Niraj Chokshi | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/germany-helmut-lethen-caroline-sommerfeld.html | Divided by Ideology United in Marriage | By Katrin Bennhold | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/hungary-viktor-orban-judges.html | Judges Exit Suddenly in Hungary Deepening Fears of Premiers Grip | By Patrick Kingsley | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/poland-hungary-european-union-money.html | To Punish Rogue States EU Mulls Funding Cuts | By Steven Erlanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/uk-jeremy-corbyn-labour.html | As Local Elections Loom UKs Labour Party Courts Conservative Bastions | By Stephen Castle | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/uk-royal-wedding-tabloids.html | WeddingMad Tabloids Feel Cold Royal Shoulder | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/middleeast/iran-telegram-app-russia.html | Iran Bans Message App Used by 40 Million Citizens | By Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/media/weinstein-company-lantern-bankruptcy-deal.html | Weinstein Company Accepts Equity Firms Bid for Studio | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/times-metro-editor-accused.html | Women Said to Accuse Times Editor of Inappropriate Conduct Before He Resigned | By Tiffany Hsu | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/xerox-fujifilm-chief-executive.html | Xerox Shuffle Puts Merger In Jeopardy | By Carlos Tejada | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/national-labor-relations-economist.html | Holding Back Smart Labor Policy | By Hiba Hafiz | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/netanyahu-iran.html | Mr Netanyahus Flimflam on Iran | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/mets-braves.html | On Mound at Plate and in Field Braves Youth Is Served in Win Over Mets | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/trevor-bauer-astros-pitching.html | A Rival Wonders How the Astros Do It | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/technology/apple-stock-buyback-earnings.html | Apple Awash in Cash Buys Back More Stock | By Jack Nicas | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/daca-lawsuit-texas.html | Texas and 6 Other States Sue to Shut Down DACA | By Maggie Astor | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/koch-george-mason-university.html | University Will Investigate the Influence of Big Donors | By Anemona Hartocollis | TX 8-579-395 | 2018-07-12 |

| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/politics/israel-iran-deal-united-states.html | Claims on Iran Divide Europe From the US | By Mark Landler David M Halbfinger and David E Sanger | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/trump-doctor-harold-bornstein.html | Doctor Says Trump Aides Raided His Office for Files | By Katie Rogers and Lawrence K Altman MD | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/trump-mueller-interview-questions.html | Why Talking With Mueller Is a Minefield | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/pruitt-epa-trips-lobbyists.html | Lobbyist Steered EPA Leaders Agenda Abroad | By Eric Lipton Lisa Friedman and Kenneth P Vogel | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/stephon-clark-official-autopsy.html | Differences In Autopsies On Shooting Of Black Man | By Jose A Del Real | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/americas/pompeo-swagger-state-department.html | Demoralized Diplomats Told Theyll Regain Swagger | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/television/whats-on-tv-wednesday-being-serena-and-the-americans.html | Whats On Wednesday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/nyregion/new-york-today-spring-photos.html | Making Hay on the First of May | By Jonathan Wolfe | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/arts/music/review-gustavo-dudamel-los-angeles-philharmonic.html | Some of the Flair Gets Left at Home | By Seth Colter Walls | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/style/hey-ladies-emails-women.html | A Book of Emails That Women Love to Hate | By Jessica M Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/style/makeup-trends-spring.html | Springs Most Inventive New Makeup | By Bee Shapiro | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/technology/personaltech/why-all-the-new-terms-of-service.html | Why All the New Terms of Service | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/arts/television/matt-groening-simpsons-apu.html | Creator of Simpsons Rejects Apu Criticism | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/style/who-is-hostess-at-the-odeon.html | For Starters a Little Hospitality Sugar | By Steven Kurutz | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/style/wicked-stepmother.html | This Wicked Stepmother Is Real | By Cheryl Strayed and Steve Almond | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/technology/personaltech/when-to-dump-old-downloads.html | When to Clear Out Old Downloads | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/design/flag-art-foundation-contemporary-austin-art-prize.html | Collectors and Museum Create 800000 Prize | By Robin Pogrebin | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/jane-chu-nea-chairwoman-to-step-down.html | NEA Chairwoman Is Stepping Down | By Sopan Deb | TX 8-579-395 | 2018-07-12 |

| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/music/best-live-jazz-andrew-cyrille-linda-may-han-oh.html | Blaring and Crooning | By Giovanni Russonello | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/music/kanye-west-truth-twitter-trump.html | Going Live The Battle For Kanye | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/television/the-rain-netflix-review.html | Nordic Dramas Keep Streaming Into America | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/books/hernan-diaz-in-the-distance.html | A Debut Out of Nowhere | By Lawrence Downes | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/books/review-slave-old-man-patrick-chamoiseau-barracoon-zora-neale-hurston.html | A Trauma Approached With Care and Kinship | By Parul Sehgal | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/business/southwest-flight-window-emergency-landing.html | Broken Cabin Window Forces A Southwest Plane to Land | By Zach Wichter | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/business/tesla-earnings-model-3.html | Tesla Reports Another Loss as It Struggles With Its Model 3 | By Neal E Boudette | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/business/us-brazil-tariffs.html | Brazil Rebuts US Assertion Of Tariffs Deal | By Shasta Darlington | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/climate/epa-pruitt-australia-travel.html | Outside Influence In Planning EPA Trips | By Lisa Friedman Eric Lipton and Kenneth P Vogel | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/fashion/how-to-update-your-look-for-spring.html | Top 5 Ways to Step Into Spring | By Hayley Phelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/assembly-bohen-democrat-republican.html | Elected on GOP Line a Democrat Is Banished to an Island | By Jesse McKinley | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/cuomo-nixon-poll-governor-election-primary.html | Cuomo Lead  Over Nixon  Is 22 Points In New Poll | By Shane Goldmacher | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/davenport-hines-murder-trial.html | Release the Demons Drug Rage Led To a Manhattan Killing Lawyers Say | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/harvey-weinstein-sexual-assault.html | ExEmployee Sues Weinstein Alleging Years of Assault | By Matthew Haag and James C McKinley Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/nyc-bail-atm-rikers.html | Despite Promise ATMs for Cash Bail Are Hard to Find in Courthouses | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/nyc-segregation-affordable-housing.html | A Telling Remark on Segregation Emerges In a Lawsuit on New York Housing Policy | By J David Goodman | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/obituaries/marcia-hafif-painter-of-monochromatic-works-is-dead-at-88.html | Marcia Hafif Who Ever Found Newness in Monochromatic Works Dies at 89 | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/abbas-palestine-israel.html | Mr Abbass Vile Words | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/metoo-asifa-bano.html | MeToo  Goes Global | By Nicholas Kristof | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/sajid-javid-home-office-hostile-environment.html | The British Governments Racist Heart | By Maya Goodfellow | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/silicon-valley-pentagon.html | Silicon Valley Must Go to War | By Christopher M Kirchhoff | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/trump-asylum-immigration-caravans.html | The Truth About the Caravan | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/west-virginia-indiana-republican-primary.html | Cocaine Mitch  A New Pence And the Swamp | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/baseball/mets-matt-harvey.html | Chance to Start Again Begins by Working Out of the Bullpen | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/football/eric-reid-grievance.html | NFL Faces Another Claim of Collusion Over Protests | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/redskins-cheerleaders-nfl.html | For Cheerleaders a Trip Had Unwelcome Guests | By Juliet Macur | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/soccer/liverpool-roma-champions-league.html | Liverpool Continues Its Long Climb by Surviving Romas Comeback | By Rory Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/style/fortnite.html | Generation Game On | By Nellie Bowles | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/style/where-is-design-going.html | Where Is Design Going | By Julie Lasky | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/bitcoin-goldman-sachs.html | Goldman Will Open Trade Unit For Bitcoin | By Nathaniel Popper | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/china-xi-jinping-technology-innovation.html | Tech Giants in China Feel Strain as Xi Tightens Grip | By Raymond Zhong and Paul Mozur | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/personaltech/visual-journalism-drones.html | Taking Visual Journalism Into the Sky With Drones | By The New York Times | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/zynga-shares.html | In Rare Step for a Founder Zyngas Is Ceding Control | By Nick Wingfield and Jack Nicas | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/theater/a-brief-history-of-women-review-alan-ayckbourn.html | The Master of This House Is a Master of Farce | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/theater/assembled-identity-review.html | They Laugh Alike and Walk Alike And Make an Unsettling Pair | By Laura CollinsHughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/arizona-teachers-philippines.html | Schools Fill LowPay Jobs From Abroad | By Dana Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/charlottesville-white-supremacist-attack.html | Man Is First to Be Convicted in Beating of Black Man at Protest in Charlottesville | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/iowa-abortion-law-bill.html | Iowa Passes Abortion Bill With Roe v Wade in Sights | By Julie Bosman and Mitch Smith | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/politics/cambridge-analytica-shut-down.html | Scandal Sinks Firm That Mined Facebook to Target US Voters | By Nicholas Confessore and Matthew Rosenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/politics/emmet-flood-ty-cobb-white-house-lawyer-special-counsel.html | Trump Digs In Adding Lawyer With Impeachment Experience | By Matt Apuzzo and Michael S Schmidt | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/federal-reserve-meeting-rates.html | Fed Holds Interest Rates Steady Staying on Track for a June Increase | By Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/guantanamo-detainee-transferred-trump-al-darbi.html | Despite Trumps Vow to Fill Prison Guantnamo Population Drops | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/house-obamacare-repeal-vote-anniversary.html | GOP Obamacare Repeal Vote Becomes a Democratic Weapon | By Thomas Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-china-telecoms-restrictions.html | White House Said to Be Weighing Further Action To Curb Chinas Telecoms | By Ana Swanson and Cecilia Kang | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-china-trade.html | Trade Delegates Agree China Needs to Change But Differ on Approach | By Ana Swanson and Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-justice-department-house-republicans.html | President Joins House Attacks Over Inquiries | By Nicholas Fandos and Adam Goldman | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/starbucks-arrest-philadelphia-settlement.html | Settlement Is Reached Over Arrests At Starbucks | By Jacey Fortin | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/what-it-takes-to-get-asylum-us.html | Fleeing to US Is Often Perilous Getting Asylum Precarious | By Miriam Jordan and Simon Romero | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/africa/church-attack-central-african-republic.html | Attack on Church in Central African Republic May Herald More | By Jina Moore | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/africa/nigeria-boko-haram-terrorism-attacks.html | Shocked by Assault on Mosque Nigeria Tightens Security | By Emmanuel Akinwotu and Aurelien Breeden | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/americas/chile-abuse-catholic-church.html | Sexual Abuse Victims Receive Popes Personal Apology | By Elisabetta Povoledo | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/asia/chinese-prom-dress.html | Furor Over a Prom Dress in America Baffles Chinese | By Amy Qin | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/asia/sri-lanka-vesak-buddhas-birthday.html | Buddhist Holiday Has Sri Lanka Pondering the Place of Religion | By Maria AbiHabib | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/armenia-protests-parliament.html | Blocked in Armenia Politician Turns to Streets | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/hungary-judges-independence.html | Hungarys Judges Warn Of Threats to Autonomy | By Benjamin Novak and Patrick Kingsley | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/mo-salah-liverpool-champions-league.html | Tearing Down Cultural Walls One Goal at a Time | By Rory Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/spain-eta-disbands-basque.html | Basque Group Disbands After a Terrorist Campaign That Spanned Decades | By Raphael Minder | TX 8-579-395 | 2018-07-12 |

| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/ukraine-mueller-manafort-missiles.html | To Avoid Upsetting Trump Ukraine Halts Manafort Inquiry | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/islamic-state-attack-iraq.html | Iraqis Said No to ISIS They Paid the Price | By Margaret Coker and Falih Hassan | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/libya-attack-elections.html | Commission On Elections Hit in Libya | By Suliman Ali Zway | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/netanyahu-israel-iran-nuclear.html | Israel Advances Agenda Against Iran in 3 Strokes | By David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/palestinians-abbas-israel-jews.html | Palestinian Leader Incites an Uproar With an Incendiary Speech | By Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/north-haven-explosion.html | Blast in Connecticut Injures Police Officers | By Maggie Astor | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/jacob-degrom-mets.html | Mets Lose Game First Place and Much More Significantly deGrom | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/jordan-montgomery-yankees.html | Yanks Lose Montgomery With Injury To Forearm | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/amazon-development-tax.html | Amazon Halts Building Plan Over Tax Spat | By Nick Wingfield | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/iraq-artifacts-hobby-lobby-ice.html | US Returns Iraqi Artifacts To Baghdad | By Emily Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/kelly-trump-relationship.html | Trump and Kellys Bad Marriage Betrays Signs of Nearing Collapse | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-michael-cohen-stormy-daniels-giuliani.html | Giuliani Asserts Trump Refunded Payment to Star | By Michael D Shear and Maggie Haberman | TX 8-579-395 | |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/television/whats-on-tv-thursday-the-big-bang-theory-and-salome.html | Whats On Thursday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/fashion/cameron-silver-wardrobe-sale.html | Who Needs So Many Clothesemem | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/fashion/met-gala-gown-parsons.html | A Parsons Cinderella Makes a Ball Gown | By Maya Salam | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/insider/rukmini-callimachi-caliphate-interview.html | Hearing the Truth of the Caliphate | By Lara Takenaga | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/sports/baseball/luis-severino-yankees-astros.html | After Two Nights of Old Masters Severino 24 Displays His Art | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-04 | https://www.nytimes.com/2018/04/30/arts/design/stanley-kubrick-look-magazine-photos-new-york.html | When Kubricks Images Were Silent and Still | By Arthur Lubow | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-04 | https://www.nytimes.com/2018/05/01/books/zora-neale-hurston-new-book.html | A Slaves Tale Finally Told | By Alexandra Alter | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-04 | https://www.nytimes.com/2018/05/01/theater/5-recommended-shows-me-and-my-girl-dance-nation.html | Here to Help 3 Shows to See in New York | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/design/art-fairs-in-brooklyn.html | Even Though the Weather Is Warm You Still May Need AntiFrieze | By Brook S Mason | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/design/show-us-your-wall-nicholas-baume.html | A 3D Rsum in Every Room | By Hilarie M Sheets | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/television/dear-white-people-creator-doubles-down-on-identity-politics.html | Dear Justin Simien | By Reggie Ugwu | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/television/vida-starz-review.html | Two Sisters Home Economics | By James Poniewozik | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/movies/in-the-year-of-the-pig-vietnam-emile-de-antonio.html | When We Were Vietnam Nation Too | By J Hoberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/movies/review-bad-samaritan-david-tennant.html | Bad Samaritan | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/movies/the-guardians-review.html | Trouble on the Home Front in Wartime France | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/obituaries/art-paul-art-director-who-gave-playboy-its-look-dies-at-93.html | Art Paul 93 Art Director Who Gave Playboy Its Look | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/obituaries/luis-garcia-meza-bolivian-dictator-jailed-for-genocide-dies-at-88.html | Gen Luis Garca Meza 88  Dictator Jailed for Genocide | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/czech-sexism-beer-metoo.html | MeToo Makes Czech Brewer Bristle | By Kasia Pilat | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/nobel-prize-literature.html | Crisis Is Threatening to Derail A Nobel in Literature This Year | By Christina Anderson and Palko Karasz | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/swedish-meatballs-turkey.html | Swedes Dish Really Came From Turkey | By Ceylan Yeginsu | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/telegram-iran-russia.html | Why Do Iran and Russia Hate a Messaging App | By Palko Karasz | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Jason Farago Will Heinrich Martha Schwendener and Jillian Steinhauer | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/02/business/xiaomi-china-ipo.html | Loosened Governance Rules Open Floodgates for Hong Kong IPOs | By Alexandra Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/dance/review-kyle-abraham-aim.html | Change Comes in the Steps of Others | By Gia Kourlas | TX 8-579-395 | 2018-07-12 |

| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/adam-pendleton-frieze-black-dada-flag.html | Planting a Flag for Black Lives | By Robin Pogrebin | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/golden-kingdoms-metropolitan-museum-of-art.html | When Gold Was Good but Feathers Were Better | By Nancy Princenthal | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/review-frieze-new-york.html | On the Hunt for Artistic Gems | By Roberta Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/tefaf-park-avenue-armory.html | Lessons in Modernism and Rigor | By Martha Schwendener | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/music/u2-experience-innocence-tour-review.html | Still Fighting for the American Dream | By Jon Pareles | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/television/camille-cosby-emmett-till.html | Cosbys Wife Cites Emmett Till Case | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/television/conan-obrien-talk-show-half-hour.html | Conan Downsizing To HalfHour Format | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/television/sweetbitter-review-starz.html | Souffl And the City | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/amazon-the-elephant-in-the-antitrust-room.html | Amazon the Elephant In the Antitrust Room | By James B Stewart | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/china-trade-negotiations.html | China Faces Expertise Gap In Trade Talks With US | By Keith Bradsher | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/digital-chassis-autonomous-cars.html | Soothing the Shock From the Bumps in the Road | By Jim Motavalli | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/economy/tariffs-boeing-house.html | Tariffs Impact Hits Home in Key House Race in Boeing Country | By Natalie Kitroeff | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/energy-environment/solar-industry-tariffs.html | Tariffs Cause a Scramble in the Solar Industry | By Ivan Penn | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/media/fox-news-trump-giuliani.html | For Trump Foxs Friendly Turf Proves to Be a Minefield | By Michael M Grynbaum | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/media/new-york-times-earnings.html | Rise in Online Readership Propels Revenue at Times | By Jaclyn Peiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/remington-bankruptcy-chapter-11.html | Creditors to Take Control Of Bankrupt Remington | By Tiffany Hsu | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/tesla-elon-musk.html | Teslas Stock Is Tarnished After Chief Turns Brassy | By Matt Phillips | TX 8-579-395 | 2018-07-12 |

| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/volkswagen-ceo-diesel-fraud.html | ExVolkswagen Chief Charged With Fraud Over Diesel Scandal | By Jack Ewing | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/inside r/arizona-teacher-walkout-foreign-recruitment.html | Who Pays the Price of Tuition | By Dana Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/angels-wear-white-review.html | A Searing Tale of Moral Rot | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/cosby-polanski-academy-expelled.html | Film Academy Ousts Cosby and Polanski | By Cara Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/overboard-review-anna-faris.html | A Sweet Remake | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/racer-and-the-jailbird-review.html | To Catch a Thief  Drive a Fast Car | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/ray-meets-helen-review-alan-rudolph.html | Ray Meets Helen | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/rbg-review-documentary.html | A Jurist Fierce and Beloved | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/review-everything-else-extreme-isolation-in-mexico-city.html | Everything Else Todo lo Dems | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/strangers-on-the-earth-review.html | Strangers  on the Earth | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-12th-man-review-escape-from-nazis.html | The 12th Man | By Teo Bugbee | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-cleanse-review.html | The Cleanse | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-desert-bride-review.html | The Desert Bride | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-son-of-bigfoot-review.html | The Son of Bigfoot | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/tully-review-charlize-theron.html | In This Comedy the Moms Struggle Is Not Funny | By Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/airbnb-rent-manhattan-brooklyn.html | The Airbnb Effect Higher Rents Study Says | By Luis FerrSadurn | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/correction-officers-hiring-nyc.html | Lapses Found In Hiring Of Officers For City Jails | By Jan Ransom | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/driver-manslaughter-brooklyn-children.html | Driver Charged in Deaths  Of 2 Park Slope Children | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/mayor-de-blasio-ferry-nyc.html | Bigger Boats and New Routes As City Bolsters the Ferry Fleet | By Patrick McGeehan | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/ny-senate-republican-larkin-retirement.html | Another State Senate Republican Decides to Leave the Fifth in a Week | By Jesse McKinley | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/nyc-safe-injection-sites-heroin.html | To Curb Overdoses New York Plans to Try Safe Injection Sites | By William Neuman | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/trump-place-name-nyc.html | TRUMP Can Be Excised From Side of Condo Building | By Charles V Bagli | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/obituaries/alice-provensen-a-star-in-the-childrens-book-world-dies-at-99.html | Alice Provensen Who Wrote and Illustrated Childrens Books Is Dead at 99 | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/obituaries/bill-torrey-dies.html | Bill Torrey Who Brought  Consecutive Stanley Cups  To Long Island Dies at 83 | By Richard Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/obituaries/james-avery-creator-of-a-southern-jewelry-empire-dies-at-96.html | James Avery 96 Creator of a Jewelry Chain | By Zach Wichter | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/american-troops-yemen.html | American Troops in the Yemen War | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/apple-tax-cuts.html | Apple And The Fruits  Of Tax Cuts | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/dccc-democratic-primaries-interference.html | Parties Should Meddle in Primaries | By Elaine Kamarck | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/de-blasio-segregation-schools-new-york-city.html | Parents Start Desegregating Schools | By Mara Gay | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/fake-news-mexico-election.html | Fake News Crosses the Border | By Ioan Grillo | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/future-american-left.html | The Future  Of the Left  In America | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/david-fizdale-knicks.html | For Coach Knicks See Their Man In Fizdale | By Victor Mather and Malika Andrews | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/football/jason-witten-retires-dallas-cowboys.html | Witten Retires and Heads to Broadcast Booth | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/ichiro-suzuki-albert-pujols.html | A Shared Orbit Now Has One Less Star | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/nhl-cte-jeff-parker.html | Doctors Give Family Proof It Was CTE | By John Branch | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/sofi-tukker-music-basketball.html | An NCAA Sweet Shooter Who Gave Up Fast Breaks for Break Beats | By Joe Drape | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/theater/summer-and-smoke-review.html | Extravagant Emotions Fill Up a Spare Stage | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |

| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/upshot/fast-food-jobs-teenagers-shortage.html | A FastFood Problem Where Have All The Teenagers Gone | By Rachel Abrams and Robert Gebeloff | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/ariz ona-teacher-walkout.html | Walkout Ends As Arizona Gives Raises To Teachers | By Dana Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/gol den-state-killer-genealogy.html | New Hampshire Cold Case Inspired Detective Who Hunted Serial Killer | By Tim Arango | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/libe rty-city-school-walkout-miami-gun-violence.html | A Walkout Against Gun Violence Carries Its Own Perils | By Patricia Mazzei | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/pol itics/green-berets-saudi-yemen-border-houthi.html | Green Berets Quietly Aid War on Yemen Rebels | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/pol itics/house-chaplain-resignation.html | Chaplain After Fighting Firing Is Reinstated by Ryan | By Sheryl Gay Stolberg and Elizabeth Dias | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/pol itics/justice-department-sexual-harassment.html | Justice Dept Issues New Policy on Harassment | By Katie Benner | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/pol itics/merrick-garland-judicial-trump.html | New Group Hopes To Lure Democrats To Judicial Fight | By Carl Hulse | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/pol itics/trump-cohen-payment-legal-issues.html | Untangling the Legal Issues of a 130000 Payment | By Charlie Savage and Kenneth P Vogel | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/pol itics/trump-revelations-narrative.html | President Loses Grip on His Own Story | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sco tt-pruitt-lobbyist-house.html | Pruitt Failed to Disclose House Purchase With Lobbyist | By Hiroko Tabuchi and Steve Eder | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/stp auls-boarding-school-abuse.html | New England Boarding School Called Haven for Sexual Predators in Lawsuit | By Jess Bidgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/watchi ng/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/ americas/peru-rainbow-mountain.html | Hikers Love Of a Rarity In the Andes Takes a Toll | By Iliana Magra and Andrea Zarate | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/ asia/china-north-korea-meeting.html | China Moves to Steady Ties With Kim Before Any Meeting With US | By Jane Perlez | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/ asia/india-dust-storm.html | Dust Storm in India With Winds Up to 100 MPH Kills at Least 94 | By Suhasini Raj and Kai Schultz | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/ asia/north-korea-moon-trump-kim.html | After Years of Failure Can Souths Leader Finally Make Peace | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/ australia/david-goodall-right-to-die.html | Why a 104YearOld Australian Scientist Wants to End His Life | By Yonette Joseph | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/ europe/opcw-salisbury-novichok-skripal.html | Large Amount of Poison Used at Home of ExSpy | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/ middleeast/british-iranians-arrested-iran.html | Tehran Holds Iranians With Ties To Britain | By Thomas Erdbrink and Rick Gladstone | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/middleeast/iran-mummy-reza-shah-pahlavi.html | After a Mummy Turns Up Nostalgia Grips Iran | By Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/middleeast/lebanon-election-vote.html | In Rare Lebanon Vote Change Is Sought but Not Expected | By Ben Hubbard and Hwaida Saad | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/middleeast/tunisia-democracy-economy-reform.html | Tunisias Economic Ills Undermine Democracy | By Borzou Daragahi | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/media/denver-post-editor-resigns.html | Denver Post Editor Who Criticized Vulture Owners Resigns After Column Is Blocked | By Jack Healy | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/plaza-hotel-sale.html | Plaza Hotel Eloise and All Is Sold  To Investors in 600 Million Deal | By Julie Satow | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/aroldis-chapman-yankees-astros.html | On a Day of NailBiting Drama the Yankees Take the Last Bow | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/baseball/minor-league-labor-suit.html | California Ruling on Drivers Pay May Affect Minor League Players Labor Lawsuit | By David Waldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/mets-braves.html | Mets Fight Off a NoHitter but Not Ignominy | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/us/politics/giuliani-trump-michael-cohen-stormy-daniels.html | On Attack for Trump Giuliani May Aggravate  Legal and Political Peril | By Michael D Shear Matt Apuzzo and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/us/politics/stormy-daniels-trump-payment.html | Following the Path Of Hush Money | By Jim Rutenberg and Jaclyn Peiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/us/politics/trump-giuliani.html | Giulianis Bark May Come Back to Bite Trump | By Michael D Shear and Jennifer Steinhauer | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/world/asia/trump-troops-south-korea.html | US Considers Reducing Force In South Korea | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/arts/television/whats-on-tv-thursday-last-flag-flying-and-carol-burnett.html | Whats On Friday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-05 | https://www.nytimes.com/2018/05/02/dance/beyonce-coachella-choreographers-chris-grant-jaquel-knight.html | Visionaries for the Queen in the Desert | By Gia Kourlas | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/arts/television/swamp-thing-dc-universe-streaming-service.html | Swamp Thing Bound For DC Streaming | By George Gene Gustines | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/briefing/the-week-in-good-news-humpback-whale-baby-boom-special-rocks-mo-salah.html | The Week in Good News | By Des Shoe | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/nyregion/immigrants-lawyers-defrauded-deportation.html | Immigrants Facing Deportation Sue Saying They Were Tricked | By Liz Robbins | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/nyregion/yale-hearings-saifullah-khan-rape-charges.html | Yale Student Acquitted In Rape Case Faces Panel | By Cheryl P Weinstock | TX 8-579-395 | 2018-07-12 |

| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/opinion/republicans-honest-policies.html | When Republicans Speak the Truth | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/smarter-living/good-10-foot-charging-cables-tech.html | Here to Help Why Everyone Needs A Good 10Foot Charging Cable | By AnnMarie Alcntara | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/theater/unexpected-joy-review.html | A HippyDippy Mom Clashes With Her Daughter | By Laura CollinsHughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/world/asia/hurman-rights-philippines.html | She Stands Up to Power Now Shes Afraid to Go Home | By Somini Sengupta | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/design/art-dealer-pleads-guilty-fraud-case.html | Art Gallerist Pleads Guilty in Fraud Case | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/design/may-1968-paris.html | Printing a Revolution The Posters of Paris 68 | By Alissa J Rubin | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/emmett-till-camille-cosby-comparison.html | Emmett Till As Cultural Touchstone | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/beethoven-opera-fidelio.html | Beethovens Fidelio Enters Todays Prisons | By Ryan Ebright | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/r-kelly-sex-abuse-allegations-statement.html | R Kelly Again Denies Sex Abuse Allegations | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/trifonov-andsnes-carnegie-new-york-philharmonic.html | Unafraid to Take a Chance With Their Audiences | By Anthony Tommasini | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/review-new-york-city-ballet-spring-gala-jerome-robbins.html | Saluting a Master of Two Realms | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/books/junot-diaz-accusations.html | Fellow Writer Accuses A Celebrated Novelist Of Forcibly Kissing Her | By Alexandra Alter Jonah Engel Bromwich and Damien Cave | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/books/new-brooklyn-home-of-center-for-fiction-to-open-in-2019.html | Center for Fiction Sets 2019 Brooklyn Opening | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/china-us-trade-talks.html | No Trade Deal With China  As Talks End | By Keith Bradsher | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/economy/argentina-economy-interest-rates.html | A Nations Desperate Move  To Rejuvenate Its Currency | By Daniel Politi and Matt Phillips | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/economy/unemployment-jobs.html | Jobless Rate Dips To Lowest Level Since 2000 Boom | By Natalie Kitroeff | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/media/charlie-rose-harassment-lawsuit.html | Rose and CBS  Face Lawsuit  By 3 Women | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/wells-fargo-shareholder-suit-phony-accounts.html | Wells Fargo Agrees to 480 Million Settlement Over Sham Accounts | By Stacy Cowley | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/xerox-ceo-jacobson-icahn.html | Xerox Scuttles Settlement  And Executives Stay Put | By Carlos Tejada | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/health/theranos-investors-murdoch-devos-walmart.html | Murdoch  And DeVos  Lost Money  In Theranos | By Reed Abelson and Katie Thomas | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/giuliani-trump-fbi-law-enforcement.html | LawandOrder Advocate Abruptly Turns Fierce Critic | By Alan Feuer and Benjamin Weiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/harlem-river-bridges-bike-lanes.html | Upgrading Harlem River Bridges to Nourish Ties | By Winnie Hu | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/michael-skakel-conviction-reversed.html | New Twist in 75 Murder Kennedy Nephews Conviction Is Voided | By Rick Rojas and Kristin Hussey | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/nyc-safe-injection-sites-opioids.html | De Blasios Plan for Safe Drug Injection Sites Faces Substantial Hurdles | By William Neuman | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/obituaries/lester-james-peries-99-visionary-sri-lankan-filmmaker-dies.html | Lester James Peries Who Made Movies About Sri Lankan Family Life Dies at 99 | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/obituaries/ninalee-allen-craig-center-of-a-famous-photograph-dies-at-90.html | Ninalee Allen Craig 90 Star Of Famous Postwar Photo | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/adam-schiff-democrats-impeachment.html | Dont Take the Bait on Impeachment | By Adam B Schiff | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/israel-columbia-katherine-franke.html | Israel Banishes a Columbia Law Professor for Thinking Differently | By Roger Cohen | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/nobel-prize-literature-scandal.html | The Real Scandal  Of a Literary Prize | By Tim Parks | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/nobel-prize-literature-sexual-harassment.html | Can the Nobel Restore Its Honor | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/baseball/matt-harvey-mets.html | Mets Decide  To Cut Ties With Harvey Onetime Ace | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/china-horse-club-kentucky-derby.html | A FarEast Force Shows Strength Down South | By Melissa Hoppert and Alexandra Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/david-fizdale-knicks.html | Knicks Rite of Spring Fire an Old Savior And Hire a New One | By Michael Powell | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/kentucky-derby-odds-picks.html | Sizing Up the Field | By Joe Drape and Melissa Hoppert | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/maggie-steffens-water-polo-hungary.html | American Star Tries to Conquer Something New Hungary | By Brian Pinelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/nba-playoffs-celtics-.html | Youth 76ers Learn Is No Match for Experience | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/ohio-state-richard-strauss.html | Claims Against ExOhio State Team Doctor | By Christine Hauser and Matthew Haag | TX 8-579-395 | 2018-07-12 |

| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/soccer/hertha-berlin-tattoo-season-ticket.html | That Tattoo on His Arm Its Also His Lifetime Season Ticket | By Andrew Keh | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/technology/alibaba-earnings-profit-decline.html | Online Giant Alibaba Steps Into the Real World and Profit Tumbles | By Raymond Zhong | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/technology/facebook-artificial-intelligence-researchers.html | Facebooks AI Growth Squeezes Universities | By Cade Metz | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/technology/google-election-ad-rules.html | For Federal Election Ads Google Will Ask for ID | By Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/Darren-Vann-women-murders-guilty.html | Indiana Man Pleads Guilty In Killings of Seven Women | By Christopher Mele | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/alabama-lynching-ancestors-friends.html | After Lynching of Four in 1912 Two Women Come Together as Friends | By John Eligon | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/citadel-woman.html | Where Women Were Barred She Will Lead | By Richard Fausset | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/honduras-temporary-protected-status.html | Protected Status Ends for Thousands of Immigrants From Honduras | By Miriam Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/kilauea-volcano-eruption-hawaii.html | Volcanic Eruption Threatens Communities in Hawaii | By Meghan Miner Murray Sabrina Tavernise and Maya Salam | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/mass-shooters-law-enforcement-vermont.html | Im Aiming to Kill He Wrote Was That a Crime | By Jess Bidgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/mueller-authority-paul-manafort-case-judge.html | Federal Judge Questions Counsels Pursuit of Manafort | By Sharon LaFraniere | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/emilys-list-midterm-elections.html | PAC Aiding Female Democrats Faces Tough Calls as More Run | By Sheryl Gay Stolberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/nsa-surveillance-2017-annual-report.html | Big Jump in Phone and Text Records Collected by the NSA | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/renacci-trump-sherrod-brown-ohio-senate.html | Ohio Republican Not Exactly Cut From Trump Cloth | By Thomas Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/trump-pence-national-rifle-association.html | President Appeals to NRA for Help in the Midterms | By Alexander Burns | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/viktor-vekselberg-mueller-investigation.html | Muellers Investigators Visited Russian Mogul | By Adam Goldman Ben Protess and William K Rashbaum | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/americas/nicaragua-protests-ortega.html | As Deaths Mount Support for a Leader Slips | By Frances Robles | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/china-germany-liu-xia.html | Chinese Dissidents Wife Tells of Her Agony in Call | By Chris Buckley and Melissa Eddy | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/china-united-states-lasers-pilots.html | Laser Use Heightens USChina Military Tensions | By Steven Lee Myers | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/south-korea-troop-withdrawal-united-states.html | Talk of US Troop Cuts  Unnerves Asian Allies | By Choe SangHun and Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/free-ticket-europe-teenagers.html | From EU Age 18 Heres  Your Free Trip | By Yonette Joseph | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/meghan-markle-doria-ragland-royal-wedding.html | Brides Mom To Have Role In Wedding On May 19 | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/nobel-prize-literature-sexual-misconduct.html | Literature Prize Is Put on Pause | By Christina Anderson and Richard PrezPea | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/opcw-skripal-attack.html | Watchdog Corrects Estimate Of Poison Used in UK Attack | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/theresa-may-conservatives-labour-uk-elections.html | Labour Party Fails to Dent Prime Ministers Leadership in Local Elections in Britain | By Stephen Castle | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/middleeast/gaza-israel-flaming-kites-protest.html | Flaming Kites From Gaza  Thwarted by Israeli Winds | By Iyad Abuheweila and Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/middleeast/mahmoud-abbas-speech-apology.html | Palestinian Leader Apologizes After Creating an AntiSemitism Uproar | By Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/your-money/horse-breeding-kentucky-derby.html | Forget the Kentucky Derby Prize Breeding Will Generate a Lot More | By Paul Sullivan | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/your-money/student-loan-forgiveness.html | Rare Success Grads Debt Was Forgiven | By Ron Lieber | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/your-money/student-loans.html | A Student Debt Payment Plan That Saves Now Yet Costs More Later | By Ann Carrns | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/airbnb-new-york-report-errors.html | Airbnb Report Erred Says Data Provider | By Luis FerrSadurn | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/nixon-tax-return-cuomo.html | Cynthia Nixon Releases Tax Return and Sparring Ensues | By Jesse McKinley | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/trump-giuliani-disaster-twins.html | Don and Rudy Disaster Twins | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/trumps-dangerous-global-retreat.html | Americas  Retreat  Continues | By Bret Stephens | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/baseball/yankees-indians.html | Rookies Hit in 9th Lets Yanks Bullpen Off the Hook | By David Waldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/matt-harvey-scott-boras-mets.html | Former Ace Departs With Few Answers as to What Went Wrong | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/nfl-cheerleaders.html | NFL Agrees to Meet Cheerleaders Lawyer | By John Branch | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/trump-hush-payment-stormy-daniels.html | Trumps Denial On Hush Funds Is Contradicted | By Michael D Shear Maggie Haberman Jim Rutenberg and Matt Apuzzo | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/arts/television/whats-on-tv-saturday-the-rock-roll-hall-of-fame-induction-and-warrior.html | Whats On Saturday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/sports/rockies-hold-on-to-beat-the-mets.html | Early Burst Lets Rockies Hold On In the Ninth | By Field Level Media | TX 8-579-395 | 2018-07-12 |
| 2017-05-11 | 2018-05-06 | https://www.nytimes.com/2017/05/11/smarter-living/stop-robocalls.html | A Robocall Attack Heres How to Repel Or Better Retaliate | By Christopher Mele | TX 8-579-395 | 2018-07-12 |
| 2018-03-22 | 2018-05-06 | https://www.nytimes.com/2018/03/22/books/review/unmasked-andrew-lloyd-webber.html | I Dont Know How to Love Him | By Stuart Emmrich | TX 8-579-395 | 2018-07-12 |
| 2018-04-18 | 2018-05-06 | https://www.nytimes.com/2018/04/18/books/review/womans-hour-elaine-weiss.html | The Battle Over the 19th Amendment | By Curtis Sittenfeld | TX 8-579-395 | 2018-07-12 |
| 2018-04-24 | 2018-05-06 | https://www.nytimes.com/2018/04/24/books/review/amy-chozick-chasing-hillary.html | The Candidate Who Wouldnt Talk | By Charlotte Alter | TX 8-579-395 | 2018-07-12 |
| 2018-04-26 | 2018-05-06 | https://www.nytimes.com/2018/04/26/travel/what-to-do-in-copenhagen.html | Copenhagen | By Ingrid K Williams | TX 8-579-395 | 2018-07-12 |
| 2018-04-27 | 2018-05-06 | https://www.nytimes.com/2018/04/27/books/review/james-comey-higher-loyalty-best-seller.html | How James Comey Found Mistakes in His Manuscript | By Tina Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-04-27 | 2018-05-06 | https://www.nytimes.com/2018/04/27/travel/europe-festivals.html | Cultural Events Spread Across Europe | By Stephanie Rosenbloom | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/books/review/fran-leadon-broadway.html | Americas Most Famous Street | By Clyde Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/books/review/varina-charles-frazier.html | Did You Ever Own Me | By Brenda Wineapple | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/movies/first-time-mark-duplass-jay-duplass-got-cable.html | We Got Cable TV | By Mark Duplass and Jay Duplass | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/realestate/when-the-downstairs-neighbors-become-best-friends.html | Upstairs or Downstairs Theyre All on the Same Page | By Kim Velsey | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/t-magazine/design/marc-armitano-domingo-botticelli-ceramics-pottery.html | Not Too Delicate | By Alex Frank | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/t-magazine/design/nathalie-assi-seeds-gallery.html | House Tour Home Sweet Gallery | By Hettie Judah | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/travel/roadie-bus-rock-star.html | Touring Like a Rock Star | By Elaine Glusac | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/books/review/something-wonderful-todd-s-purdum.html | There Is Nothin Like a Tune | By Jason Robert Brown | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/fashion/weddings/a-carefree-life-with-a-few-bumps-along-the-way.html | In a Carefree Life a Few Bumps Along the Way | By Alix Strauss | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/gen-michael-hayden-has-one-regret-russia.html | Gen Michael Hayden Has One Regret Russia | By Audie Cornish | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/spring-smothered-chicken-dinner.html | In Pursuit of Magic | By Sam Sifton | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/what-happens-when-people-and-companies-are-both-just-brands.html | About Face | By Amanda Hess | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/why-was-her-vision-jerky-and-blurry-if-there-was-nothing-wrong-with-her-eyes.html | The 19yearolds vision was jerky and blurry but doctors said there was nothing wrong with her eyes Was it in her head | By Lisa Sanders MD | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/movies/animal-house-oral-history.html | Now 40 Years Old With Pledge Pin Still in Place | By Bruce Fretts | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/realestate/pet-friendly-decorating.html | Dogs Cats and Great Interiors You Can Have Them All | By Michelle Higgins | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/travel/england-scarecrow-festival.html | Quoth the Raven Oh No Not Again | By Mark Vanhoenacker | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/travel/giada-de-laurentiis-italy-tips.html | Giada De Laurentiis On Italian Treasures | By Kathryn OSheaEvans | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/travel/straw-bans-hotels-resorts.html | Travel Industry Is Playing CatchUp on Plastic Straws | By Adam H Graham | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/well/dog-flyball-sports-canine.html | In Flyball Dogs Have Their Day and So Do the Owners | By Jennifer A Kingson | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/arts/television/vida-flips-the-script-on-gentrification.html | Flipping the Script on Gentrification | By Robert Ito | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/books/review/america-is-not-the-heart-elaine-castillo.html | From Revolution to Racism | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/books/review/nikolai-gogol.html | Gogols Fake News | By Julian Lucas | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/fashion/weddings/romancing-the-stone.html | Ahead of the Proposal Romancing the Stone | By Karen Stabiner | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/busted-leaders-boosted-economies.html | Corrupt Leaders Are Falling Around the World Will It Boost Economies | By Brook Larmer | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/how-to-sing-a-lullaby.html | How to Sing A Lullaby | By Malia Wollan | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/letter-of-recommendation-crying-at-movies.html | Crying at Movies | By Kevin Lincoln | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/new-sentences-from-all-the-pieces-matter-the-inside-story-of-the-wire.html | From All the Pieces Matter The Inside Story of The Wire | By Sam Anderson | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/what-if-our-sons-birth-mother-wants-a-relationship-with-him-but-not-us.html | What if Our Sons Birth Mother Wants A Relationship With Him  But Not Us | By Kwame Anthony Appiah | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/movies/dear-movie-industry-metoo-netflix.html | Dear Film Industry We Have Thoughts | By AO Scott and Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/movies/ryan-reynolds-deadpool-2.html | Its Not Easy Being Ryan Reynolds | By Cara Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/nyregion/the-creepy-magic-of-the-red-backed-salamander.html | Four Legs No Lungs | By Dave Taft | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/nyregion/two-new-works-of-fiction-about-mass-transit-and-a-daring-female-pilot.html | Underground and on a Pilots Wings | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/realestate/house-hunting-in-nicaragua.html | A Modern House in Managua | By Vivian Marino | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/realestate/living-in-northport-ny.html | OldTime Charm in a Waterfront Village | By Marcelle Sussman Fischler | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/t-magazine/andy-warhol-photo-portraits.html | On View Warhol in Black and White | By Alice NewellHanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/travel/european-hotels-festivals.html | Places That Put You in the Middle of the Action | By Elaine Glusac | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/travel/sofia-klek-squat-shops-cold-war.html | A New Underground Economy | By Eliot Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/arts/music/liz-phair-exile-in-guyville-reissue-interview.html | Her Anthem Then and Now | By Jessica Bennett | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/arts/television/ali-wong-netflix-hard-knock-wife.html | A StandUps Big Step Forward | By Jason Zinoman | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/arts/television/benedict-cumberbatch-patrick-melrose-showtime.html | Facing Demons Without Superpowers | By Jennifer Schuessler | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/books/review/dancing-bears-witold-szablowski.html | Animal Farm | By Peter Pomerantsev | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/books/review/gilbert-king-beneath-ruthless-sun.html | Rough Justice | By Jeffrey Toobin | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/business/bernardo-hees-kraft-heinz-corner-office.html | Learn From Old Mistakes Welcome New Ones | By David Gelles | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/fashion/heavenly-bodies-met-gala-vatican.html | How the Met Got the Vaticans Vestments | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |

| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/fashion/what-is-the-met-gala-and-who-gets-to-go.html | Money Makes the World Go Round | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/lens/in-these-harlem-jazz-clubs-musicians-and-audience-became-one.html | Everyones With the Band | By John Leland | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/magazine/judge-john-hodgman-on-children-watching-james-bond-movies.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/nyregion/at-the-duplex-nightlife-is-a-cabaret.html | A Haunt and a Haven Stays in the Mix | By Josh Ocampo | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/nyregion/building-an-urban-escape-vehicle.html | Building an Urban Escape Vehicle | By Andrew OReilly | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/nyregion/flatbush-zombies-guide-to-flatbush.html | Let Flatbush Zombies Be Your Guide | By Iman Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/obituaries/joan-chase-who-drew-acclaim-with-first-novel-at-46-dies-at-81.html | Joan Chase 81Who Drew Acclaim With First Novel at 46 | By Helen T Verongos | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/opinion/trump-father-coughlin-roosevelt.html | Trump Is More Father Coughlin Than Roosevelt | By Jon Meacham | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/a-new-tower-designed-to-blend-into-yorkville.html | In Yorkville Check Out the Tasty New Tower Blend | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/aprils-most-popular-properties.html | Whats Everybody Looking At | By Michael Kolomatsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/quiet-studio-co-op-east-village.html | In an East Village Studio All the Numbers Added Up | By Joyce Cohen | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/style/culture-shock-dinner-table-knives.html | Dinner Shocker | By Philip Galanes | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/style/denise-gough-angels-in-america-tony-awards.html | Paying Homage to Bygone Angels | By Stuart Emmrich | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/theater/soft-power-david-henry-hwang-jeanine-tesori.html | The Candidate and I | By Robert Ito | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/travel/los-angeles-luxury-budget-tips.html | Seeing Southern California on a Budget | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/sports/hakan-sukur.html | An Exiled Turkish Star Hiding in Plain Sight | By John Branch | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/dance/pina-bausch-commissions-tanztheater-wuppertal.html | After 45 Years Change Arrives | By Roslyn Sulcas | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/design/dorothea-rockburne-artist-dia-beacon.html | Ephemeral Art an Enduring Legacy | By Phyllis Tuchman | TX 8-579-395 | 2018-07-12 |

| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/music/george-benjamin-lessons-love-violence.html | Perfectionist Tries to Follow a Masterpiece | By Andrew Dickson | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/television/carol-burnett-a-little-help-netflix.html | New Show at 85 For Carol Burnett Its Childs Play | By Kathryn Shattuck | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/agnes-poirier-left-bank.html | Being There | By Lauren Elkin | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/alan-hollinghurst-sparsholt-affair.html | Friends With Benefits | By Adam Kirsch | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/asne-seierstad-two-sisters.html | Texting Home From the Syrian Jihad | By Suzy Hansen | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/automating-inequality-virginia-eubanks.html | Programmed to Fail | By Liza Featherstone | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/laura-emma-kate-greathead.html | New York Nostalgia | By Sigrid Nunez | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/liesl-shurtliff-grump.html | Fantasy Novels | By Karen Valby | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/nafkote-tamirat-parking-lot-attendant.html | Asphalt Dreams | By Emily St John Mandel | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/twisted-prey-john-sandford.html | Capitol Crimes | By Marilyn Stasio | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/vengeance-zachary-lazar.html | Punishment and Crime | By Mark Sarvas | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/business/finding-foster-children-a-family-when-they-turn-21.html | Want to Change a Life Come Talk to Her | As told to Elizabeth Olson | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/business/iceland-bitcoin-heist.html | Back in Jail  But Hes Not  Unhappy | By David Segal | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/business/takes-parking-space-for-people-with-disabilities-.html | Find the Appropriate Space for Parking Concerns | By Rob Walker | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/fashion/kanye-west-adidas.html | With Kanye West What Did Adidas Really Expect | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/fashion/weddings/from-dating-to-marriage-he-had-a-5-prong-plan.html | From Dating to Marriage He Had a FiveProng Plan | By Vincent M Mallozzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/magazine/poem-too-many-cooks-spoil-the-broth.html | Too Many Cooks Spoil the Broth | By Aimee Nezhukumatathil | TX 8-579-395 | 2018-07-12 |

| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/magazine/readers-respond-to-the-4-22-18-issue.html | Readers Respond to the 42218 Issue | By The New York Times Magazine | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/movies/chekhov-the-seagull-annette-bening.html | Strictly Chekhov From Stage to Screen | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/movies/sandra-bullock-mindy-kaling-oceans-8.html | The Secret to This Heist Spill It | By Reggie Ugwu | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/movies/summer-2018-movie-release-schedule.html | Coming Soon Strivers Toons Titans | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/barbering-is-an-art.html | The Art of Barbering | By Corey Kilgannon | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/cuomo-cynthia-nixon-progressive-leftward-turn-cynthia-effect.html | The Cynthia Effect A BeforeandAfter | By Ginia Bellafante | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/how-mathilde-freund-vintage-dealer-spends-her-sundays.html | She Keeps Up Her Side of the Bargain | By Alix Strauss | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/saga-of-the-toxic-ball-fields.html | The Toxic Ball Fields of Brooklyn | By Helene Stapinski | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/obituaries/dr-joel-kovel-a-founder-of-ecosocialism-is-dead-at-81.html | Dr Joel Kovel 81 Freudian Who Founded Ecosocialism | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/obituaries/thom-devita-85-dies-revolutionized-the-art-of-tattooing.html | Thom DeVita 85 Who Revolutionized Tattooing Dies | By Jonathan Wolfe | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/opinion/sunday/china-colonial-power-jinping.html | Is China a Colonial Power | By James A Millward | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/opinion/sunday/how-to-survive-your-40s.html | How to Survive Your 40s | By Pamela Druckerman | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/opinion/sunday/trump-mueller-cohen-stormy-daniels.html | A Trump Cheat Sheet | By Quinta Jurecic | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/opinion/upside-envy.html | The Upside of Envy | By Gordon Marino | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/five-ways-to-make-spring-cleaning-easier.html | Spring Cleaning Neednt Wreck Your Season | By Jolie Kerr | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/new-apartment-tower-will-be-one-of-citys-biggest.html | The Max Pushes the Bounds of Size and Location | By C J Hughes | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/sting-and-bruce-willis-sell-central-park-west-duplexes.html | Sting and Bruce Willis Sell Their Central Park West Duplexes | By Vivian Marino | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/the-new-retirement-near-the-kids.html | The Parents Around the Corner | By Jen A Miller | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/sports/baseball/rays-dodgers.html | Back in the Majors After a 2027Day Break | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/sports/lacrosse-ivy-league-growth.html | A Preppy Sport Based in the Northeast Casts Wider Nets | By Joe Drape | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/style/modern-love-alexa-please-ignore-my-husband.html | Alexa Please Ignore My Husband | By Caren Chesler | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/theater/atlanta-film-television-boom-theater-actors.html | In Atlanta More Cameras and Casting Calls | By Kelundra Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/theater/lucy-thurber-transfers.html | Bronx Tales That Are Real | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/travel/romania-rugs-road-trip.html | The Pure Magic of a Carpet Ride | By Barbara Whitaker | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/us/obama-trump-swing-voters.html | They Voted for Obama Then Trump And They Are In Play | By Sabrina Tavernise and Robert Gebeloff | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/us/politics/va-medical-system-chaos.html | Void in Leadership Atop Veterans Affairs Leads to Chaos Below | By Dave Philipps and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/your-money/who-runs-mutual-funds-very-few-women.html | Investment Funds Flunk Gender Diversity Test | By Jeff Sommer | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/michael-cohen-lawyer-trump.html | How Trumps Fixer Built  Shadowy Business Empire | By William K Rashbaum Danny Hakim Brian M Rosenthal Emily Flitter and Jesse Drucker | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/patagonia-trump-bears-ears.html | Patagonia v Trump | By David Gelles | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/venezuelan-rum-boycott.html | You Love Venezuelan Rum Is It Boycott Time | By Danny Hakim | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/fashion/weddings/another-38-at-the-skate-park-this-one-full-of-joy.html | At the Skate Park From Anguish to Joy | By Rachel Lee Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/fashion/weddings/love-heartbreak-and-40-years-later-he-said-yes.html | 40 Years Later She Popped the Question | By Vincent M Mallozzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/fashion/weddings/that-outdoor-life-but-only-one-was-out.html | Outdoorsy but Only One Was Really Out | By Nina Reyes | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/health/glasses-developing-world-global-health.html | A Health Crisis That Costs 150 to Correct | By Andrew Jacobs | TX 8-579-395 | 2018-07-12 |

| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/inside r/sam-sifton-recipes.html | Dinner Deconstructed | By Jake Lucas | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/eurovision-europe.html | A United Europe Covered in Glitter | By William Lee Adams | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/how-trump-is-winning.html | How the President Is Winning | By Ross Douthat | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/ireland-abortion-referendum.html | Irelands Feminists Can Win This Time | By Susan Mckay | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/john-mccain-trump.html | Battling Trump With His Dying Breaths | By Frank Bruni | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/may-1968-france.html | What the NonRevolution of May 68 Taught Us | By Mitchell Abidor | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/southern-newspapers-justified-lynching.html | When Newspapers Justified Lynching | By Brent Staples | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/stop-calling-washington-a-swamp-its-offensive-to-swamps.html | Dont Drain the Swamp | By Martha Serpas | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/the-naked-truth-about-trump.html | The Naked Truth | By Maureen Dowd | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/the-new-black-hotties.html | The New Black Hotties | By Sesali Bowen | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/the-new-era-of-abstinence.html | The New Era of Abstinence | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinio n/sunday/trump-obsession.html | Our Addiction  To Trump | By Nicholas Kristof | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/realest ate/when-a-mentally-ill-resident-disrupts-the-neighbors-eviction-is-threatened.html | A Mentally Ill Sibling Screams Can That Be Cause for Eviction | By Ronda Kaysen | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/scienc e/nasa-mars-insight-launch.html | NASA on Mission to Peer Deep Into Mars | By Kenneth Chang | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/ kentucky-derby.html | Justifying the Hype | By Melissa Hoppert | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/ wnba-los-angeles-sparks.html | Welcome to the WNBA Good Luck Finding a Job | By Eli Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/ yankees-cleveland-indians.html | As They Enjoy a 141 Stretch the Yankees Are Winning Like Its 1998 | By David Waldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/style/d isrupting-the-dishes.html | Todays Dinnerware Goes Both Ways | By Elizabeth Holmes | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/style/p orn-women-nonbinary-queer.html | Women in Pornography | By Molly Matalon Amanda Hess and Eve Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/style/s tephen-schwarzman-catholic-church-met-gala.html | Nice City You Got Ill Buy It | By Jacob Bernstein | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sunday-review/unions-teachers-money-strike.html | Can Weak Unions Get Teachers More Money | By Noam Scheiber | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/travel/baieta-restaurant-paris-review.html | A Young Chef Becomes Her Own Boss | By Rozena Crossman | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/travel/croatia-hotel-hotel-lemongarden-brown-beach-house-reviews.html | On the Coast Stunning Pools and a Mediterranean Mood | By Anja Mutic | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/nra-texas.html | An Array of Voices Inside and Outside The NRA Convention | By Manny Fernandez | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/politics/john-mccain-arizona.html | At Home McCain Shares Memories and Regrets | By Jonathan Martin | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/politics/trump-trade-china.html | In TaxCut Round Table Trump Detours to Talk Up His Popularity | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/tochil-miccarelli-pennsylvania.html | State Lawmakers Once Dated Now One Has a Bodyguard | By Trip Gabriel | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/asia/china-karl-marx-xi-jinping.html | On New Show in China A Socialist Star Is Reborn | By Chris Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/asia/india-rape.html | A Rape a Fine Then a Killing in India | By Kai Schultz | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/asia/nobuyoshi-araki-photographer-model.html | When an Erotic Photographers Longtime Muse Becomes His Critic | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/canada/quebec-mosque-attack-alexandre-bissonnette.html | Quebec Mosque Shooter Shakes a Tolerant Canadas Sense of Identity | By Dan Bilefsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/france-may-1968-revolution.html | May 1968 When Words Were Set Free in France | By Alissa J Rubin | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/germany-english-test-abitur.html | Baffled by Vocabulary German Students Protest Unfair English Test | By Christopher F Schuetze | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/margrethe-vestager-silicon-valley-data-privacy.html | Taking On Silicon Valley a Continent Away | By Sarah Lyall | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/russia-protests-navalny-putin.html | Clashes Erupt As Thousands Protest Putin | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/mark-parker-nike.html | Nikes Chief Vows Changes After Claims of Workplace Harassment and Bias | By Kevin Draper and Julie Creswell | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/baseball/mets-rockies.html | Matz Shines for the Mets but They Lose Anyway | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/philadelphia-sixers-boston-celtics.html | 76ers Celebrate Too Early and Celtics Make Them Pay | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/arts/television/tv-dateline-meek-mill-and-vida.html | Whats On Sunday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/realestate/homes-that-sold-for-around-1000000-in-the-nyc-area.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/your-money/robocalls-rise-illegal.html | Yes Those Calls Youre Ignoring Are Increasing | By Tara Siegel Bernard | TX 8-579-395 | 2018-07-12 |
| 2018-04-05 | 2018-05-07 | https://www.nytimes.com/2018/04/04/obituaries/overlooked-bessie-stringfield.html | In the 1950s the Motorcycle Queen of Miami roared through palmtreelined streets on her Harley | By Nikita Stewart | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-07 | https://www.nytimes.com/2018/04/30/nyregion/metropolitan-diary-god-save-the-q.html | God Save the Q | By Lou Craft | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-07 | https://www.nytimes.com/2018/05/01/nyregion/metropolitan-diary-lonely-highway.html | Lonely Highway | By Rayna Leiter | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-07 | https://www.nytimes.com/2018/05/02/nyregion/metropolitan-diary-mistaken-star-sighting.html | A Mistaken Star Sighting | By Todd Strasser | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-07 | https://www.nytimes.com/2018/05/03/nyregion/metropolitan-diary-stopped-at-the-tollbooth.html | Stopped at the Tollbooth | By Sheila Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/arts/music/playlist-christina-aguilera-kanye-west-travis-scott-dirty-projectors.html | Christina Aguileras Bizarre Puzzle and More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/business/media/jeffrey-tambor-arrested-development.html | Arrested Development Recalls Jeffrey Tambor | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/obituaries/wanda-wilkomirska-famed-polish-violinist-is-dead-at-89.html | Wanda Wilkomirska 89 Polish Violinist | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/technology/adams-week-in-tech-gdpr.html | Europe Throws Money At Its Influence Problem | By Adam Satariano | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-07 | https://www.nytimes.com/2018/05/05/nyregion/martha-moxley-murder-case.html | A Mother Believes Justice Was Done Even as Court Vacates Skakel Conviction | By Rick Rojas and Kristin Hussey | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-07 | https://www.nytimes.com/2018/05/05/us/koch-donors-george-mason.html | In Deals for Donations Conservatives Influenced The Hiring of Professors | By Erica L Green and Stephanie Saul | TX 8-579-395 | 2018-07-12 |
| 2018-05-05 | 2018-05-07 | https://www.nytimes.com/2018/05/05/us/vietnamese-forged-a-community-in-new-orleans-now-it-may-be-fading.html | Cultural Shifts Imperil a Vietnamese Enclave | By Stephen Hiltner | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/arts/dna-testing-race.html | A DNA Reveal Its Racial | By Amanda Hess | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/arts/how-carrot-top-wins-in-vegas-yes-he-can-be-funny.html | How Carrot Top Still Wins in Vegas | By Jason Zinoman | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/arts/music/belly-tanya-donelly-dove-reunion.html | After 23 Years Time for a New Album | By Steve Kandell | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/books/miss-ex-yugoslavia-sofija-stefanovic-interview.html | An Escape From Impending War Into the Unknown | By John Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/business/economy/house-ohio-trade.html | Can a Policy Nerd Economist Win Over Republicans in Ohio | By Ben Casselman | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/business/media/advertising-middle-america.html | A New Focus On the Middle Of America | By Sapna Maheshwari | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/business/nafta-disney-fox.html | Nafta Talks Near the End Fate of a DisneyFox Deal | By The New York Times | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/business/trump-obamacare-irs.html | IRS Starts Enforcing Health Law | By Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/insider/taxi-driver-suicide.html | Support for a Taxi Drivers Family | By Emma G Fitzsimmons | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/movies/avengers-infinity-war-1-billion-box-office.html | Avengers Infinity War Grosses 1 Billion | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/nyregion/fox-piping-plover-jersey-shore.html | To Save One Precious Animal a Town Must Sacrifice Another | By Rick Rojas | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/nyregion/metropolitan-diary-help-hailing-a-cab.html | Help Hailing a Cab | By Patricia Hayes | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/nyregion/prison-auction-new-york.html | For Sale A Former Prison in Upstate New York a Bargain on 99 Acres | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/nyregion/rabbi-aaron-panken-plane-crash.html | Influential Reform Rabbi and Seminary President Dies in Hudson Valley Plane Crash | By Matt Stevens | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/obituaries/afonso-dhlakama-dead-mozambique.html | Afonso Dhlakama Mozambiques Main Opposition Leader Is Dead at 65 | By Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/obituaries/rabbi-aaron-panken.html | Rabbi Aaron Panken Who Cultivated Reform Jewish Leaders Is Dead at 53 | By Laurie Goodstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/boris-johnson-trump-iran-nuclear-deal.html | Dont Scuttle the Iran Nuclear Deal | By Boris Johnson | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/save-barnes-noble.html | Lets Hope Barnes amp Noble Can Survive | By David Leonhardt | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/sean-hannity-real-estate.html | Sean Hannitys Guide to Real Estate | By Bill Saporito | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/trump-comey-firing.html | I Did You a Great Favor When I Fired This Guy | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/workers-benefits-inequality-rent-the-runway.html | Equal Benefits for All Employees | By Jennifer Y Hyman | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/sports/al-horford-celtics-sixers.html | Enough Experience for His Entire Team | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |

| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/sports/atlanta-thrashers-winnipeg-jets.html | Atlantas Loneliest Fans | By Ben Shpigel | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/sports/lopez-taekwondo-sex-abuse.html | Lawsuit Accuses a Taekwondo Olympian and His Coach of Sexual Assault | By Jacey Fortin | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/technology/facebook-information-data-sets-academics.html | Scholars Mined Data On Facebook For Years | By Sheera Frenkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/technology/gdpr-european-privacy-law.html | Europes Data Rules Get Teeth And Users Get More Rights | By Adam Satariano | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/theater/aristophanes-the-birds-review-st-anns-warehouse.html | The Walls And Tweets Are Ancient | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/california-republicans.html | GOP at Risk Of Falling Off California Map | By Adam Nagourney | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/george-conway-trump.html | Spouse of Top Trump Counselor Takes White House to Task on Twitter | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/gina-haspel-cia.html | Nominee to Lead CIA Offered to Withdraw | By Matthew Rosenberg and Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/giuliani-says-trump-would-not-have-to-comply-with-mueller-subpoena.html | President May Plead Fifth To Mueller Giuliani Says | By Mark Landler and Noah Weiland | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/nuclear-north-korea-iran-inspections.html | North Korea May Be Hard To Fully Trust | By David E Sanger and William J Broad | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/trump-drug-prices-lobbying.html | Drug Firms Gearing Up For a Fight Over Prices | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/americas/peru-metoo-sexual-assault.html | Its a Lost Cause Finding Justice for Perus Sexual Assault Victims | By Marcelo Rochabrn | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/asia/afghanistan-returned-refugees.html | Pushed Out Of Pakistan A Boy Clung To a Parrot | By Mujib Mashal | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/asia/china-airlines-orwellian-nonsense.html | Washington And Beijing Spar Over Place Names | By Chris Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/asia/imran-khan-pakistan-military.html | Opposition Leader Recasts Army Ties | By Salman Masood | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/asia/pakistan-assassination-attempt.html | Pakistans Interior Minister Is Attacked | By Meher Ahmad and Maria AbiHabib | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/europe/european-council-bribery-azerbaijan.html | Bribery Scandal Roils Council of Europe | By Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/europe/turkey-cumhuriyet.html | Newly Freed Journalists Undaunted Get to Work | By Carlotta Gall | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/middleeast/israel-iran-nuclear-deal.html | As Trumps Deadline on Nuclear Agreement Nears Israel and Iran Issue Warnings | By Isabel Kershner and Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/middleeast/mosul-isis-garbage-collectors-human-remains.html | Sorting the Casualties of War Buried in a Sea of Trash | Photographs and Text by Ivor Prickett | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/sports/gleyber-torres-yankees-indians.html | Rookie Upstages Himself Sending Yankees to 15th Win in 16 Games | By David Waldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/sports/yoenis-cespedes-mets-rockies.html | Mets Suffer 6th Defeat In a Row At Home | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/06/theater/hamilton-the-exhibition-chicago.html | Hamilton Mania at a Tent Yes Tent Near You | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/arts/television/tv-monday-no-mans-land-and-gods-own-country.html | Whats On Monday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/health/romaine-ecoli-outbreak-fda-cdc.html | Toxic Lettuce Exposes Flaws In Safeguards | By Jan Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/sports/native-american-mascots-europe.html | Indian Mascots Live On in Europe | By Andrew Keh | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/01/us/politics/jeff-sessions-gun-charges.html | Gun Offenders Of Small Scale Are New Target | By Ali Watkins | TX 8-579-395 | 2018-07-12 |
| 2018-04-24 | 2018-05-08 | https://www.nytimes.com/2018/04/24/science/reading-neutral-faces.html | Does Everyone Seem Angry at You | By Heather Murphy | TX 8-579-395 | 2018-07-12 |
| 2018-04-30 | 2018-05-08 | https://www.nytimes.com/2018/04/30/science/rose-genome-gene-editing.html | Gilding Lilies By Any Other Genome A Rose Might Smell Even Sweeter | By Karen Weintraub | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-08 | https://www.nytimes.com/2018/05/01/science/gaia-map-milky-way.html | Navigating a Galaxy Planning a Trip Through the Milky Way Put This Map in Your Luggage | By Dennis Overbye | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-08 | https://www.nytimes.com/2018/05/01/science/humpback-whale-antarctica.html | Blubbery Calves Near Antarctica A Big Bump in Births Of Humpback Whales | By Karen Weintraub | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-08 | https://www.nytimes.com/2018/05/01/well/live/adopt-5-healthy-habits-live-12-to-14-years-longer.html | Aging 5 Behaviors for a Longer Life | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-08 | https://www.nytimes.com/2018/05/02/well/live/saunas-may-reduce-stroke-risk.html | Body Saunas May Cut Risk of Stroke | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-08 | https://www.nytimes.com/2018/05/02/well/move/even-a-little-exercise-might-make-us-happier.html | A Little Exercise Might Bring Cheer | By Gretchen Reynolds | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-08 | https://www.nytimes.com/2018/05/03/health/lightning-brain-implants.html | Striking Out When Lightning Bolts Zap Brain Implants | By Veronique Greenwood | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-08 | https://www.nytimes.com/2018/05/03/science/earthquakes-istanbul-turkey-gas.html | Fault Lines Pouring Gas Onto a Quake Threat | By Shannon Hall | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-08 | https://www.nytimes.com/2018/05/01/well/live/doctor-patient-medicine-cancer-treatment-leukemia-meaning.html | The Power of a Meaningful Moment | By Mikkael A Sekeres MD | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/health/breast-cancer-insurance-deductibles.html | High Deductibles Deferred Treatment | By Reed Abelson | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/health/malaria-nets-children-africa.html | New Nets Protect Children From Malaria | | By Donald G McNeil Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/science/butterflies-riders-on-the-storm.html | Buffeted Butterflies | | By C Claiborne Ray | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/science/first-animal-genes-evolution.html | Diversity Came in a Burst of DNA | | By Carl Zimmer | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/science/gorillas-chimpanzees-populations-africas.html | | 27 | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/upshot/should-the-fed-create-fedcoin-to-rival-bitcoin-a-former-top-official-says-maybe.html | Should the Fed Create Its Own Bitcoin Hear Him Out | | By Neil Irwin | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/well/eat/stevia-sweetener-sugar-side-effects-downsides.html | Are There Downsides to the Sweetener Stevia | | By Alice Callahan | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/06/arts/music/review-daniil-trifonov-carnegie-hall.html | A Star Pianist Finally Lets Us See Him Sweat | | By Anthony Tommasini | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/06/opinion/trump-supporters-economy-racism.html | Money and Culture Are Inseparable | | By Andrew J Cherlin | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/06/science/ships-archaeology-alexandria.html | Unearthed Ships Offer Glimpse of Colonial Era | | By Emily Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/06/theater/review-217-boxes-of-dr-henry-anonymous.html | A Secret History of Gay Life Is Uncovered | | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/music/max-richter-sleep-new-york.html | As the Band Played On and On Zzzzz | | By Joshua Barone | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/music/post-malone-beerbongs-and-bentleys-streaming-record.html | Post Malones Album Sets Streaming Record | | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/music/valee-kanye-west.html | He Raps What He Sews | | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/naked-museum-france.html | Exposed to Art From Head To  Ankles | | By Thomas Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/television/arrested-development-will-return-may-29.html | The HardLuck Bluths Get Another Season | | By Jeremy Egner | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/books/review-warlight-michael-ondaatje.html | A Mother Keeps Wartime Secrets | | By Dwight Garner | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/air-france-macron-labor.html | Widening Feud With Macron Airline Unions Call for Strike | | By Liz Alderman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/dealbook/elon-musk-warren-buffett-candy.html | Mogul on a Contrarian Mission To Fill In Buffetts Sacred Moat | | By Andrew Ross Sorkin | TX 8-579-395 | 2018-07-12 |

| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/energy-environment/crude-oil-prices.html | US Oil Tops 70 a Barrel As Deadline Nears on Iran | By Matt Phillips and Stanley Reed | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/climate/epa-pruitt-emails-secrecy.html | Lavish Security To Shield Pruitt From Questions | By Eric Lipton and Lisa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/climate/trump-fire-pruitt-epa.html | As Aides Urge Firing of Pruitt Trumps Support Is Said to Be Waning | By Coral Davenport and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/health/death-penalty-nitrogen-executions.html | In the Last Breath | By Denise Grady and Jan Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/insider/met-gala-accessible-journalism.html | Dropping Our Monocles | By Melina Delkic | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/cynthia-nixon-cuomo-debate-ny-challenge.html | In Video Nixon Pushes Cuomo to Debate Whats It Going to Be Andrew | By Shane Goldmacher | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/el-chapo-trial-brooklyn-bridge.html | Lawyer Asks To Relocate Circus Trial Of El Chapo | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/innocence-project-manhattan-rape.html | Justice for 2 Men Falsely Accused of Rape | By Jan Ransom | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/mta-subway-nyc.html | Skepticism Over MTAs Grand Promises | By Emma G Fitzsimmons | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/new-york-attorney-general-eric-schneiderman-abuse.html | Reports of Abuse Spur Resignation of Schneiderman | By Danny Hakim and Vivian Wang | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/ny-detective-veve-recovery.html | Joyous Homecoming for Officer Thrown Off Suspects Car in Brooklyn | By Al Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/stabbing-death-davenport-guilty-manslaughter.html | Man Who Killed Actress While on PCP Is Found Guilty of Manslaughter | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/westminster-choir-college-rider-univesity-for-sale-chinese-kaiwen.html | Music College Faces a Sale And Risks | By David W Chen | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/obituaries/edwin-burrows-historian-and-co-author-of-gotham-dies-at-74.html | Edwin G Burrows 74 Who Wrote Definitive New York City History Dies | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/new-york-uber-problem.html | New Yorks Uber Problem | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/republicans-obamacare-health-care.html | Gnawing Away at Health Care | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/the-mothers-day-trap.html | The Mothers Day Trap | By Margaret Renkl | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/baseball/yankees-red-sox-kepner.html | Yankees Riding High Welcome Red Sox Riding Slightly Higher | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/football/eric-reid-nfl-national-anthem.html | Anthem Protester Gets Lift From NFL Players Union | By Victor Mather | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/luke-heimlich-sex-crime.html | A Star Shadowed by a Sex Crime | By Kurt Streeter | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/tennis/frances-tiafoe-clay.html | In a Season of Career Breakthroughs  An American Hits a Clay Milestone | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/warriors-hamptons-five.html | Deep Into Playoff Season Warriors Reach for NotSoSecret Weapon | By Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/technology/microsoft-moral-leader.html | Microsoft Long Seen as Villain Tries on Role as Moral Leader | By Nick Wingfield | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/technology/uber-crash-autonomous-driveai.html | After Fatal Crash a Return to the Road | By Cade Metz | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/theater/gatz-mount-olympus-nyu-skirball-center.html | Skirball Center Wants A Few Days of Your Time | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/theater/seedfolks-review.html | A Garden Is Sown And Hope Takes Root | By Laurel Graeber | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/upshot/its-time-for-a-new-discussion-of-marijuana-risks.html | As More States Legalize Marijuana Lets Talk About Its Potential Risks | By Aaron E Carroll | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/california-economy-growth.html | The Pleasure and Pain of Being California the Worlds 5thLargest Economy | By Thomas Fuller | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/greitens-trial-accuser.html | She Thought Governor Was Perfect Guy but Now Hes Charged With a Crime | By Julie Bosman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/hawaii-volcano-kilauea.html | Lava Flows Take Homes Stirring Awe And Dismay | By Amy Harmon and Austin Ramzy | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/mit-student-suicide-lawsuit.html | In Scrutinized Case Court Absolves MIT In Suicide of Student | By Katharine Q Seelye | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/oliver-north-nra-president.html | Oliver North To Take Helm At the NRA | By Niraj Chokshi | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/don-blankenship-trump-west-virginia.html | Trump Wades Into a Race at McConnells Urging | By Jonathan Martin | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/homeland-security-prosecute-undocumented-immigrants.html | New ZeroTolerance Policy for Immigrants Crossing Illegally | By Miriam Jordan and Ron Nixon | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/melania-trump-children.html | First Ladys Plan Aims to Ease Pressure on Youth | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/trump-announce-withdraw-us-iran-deal.html | European Allies Say Trump Is Likely to Scrap Iran Nuclear Deal | By David E Sanger and Steven Erlanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/trump-kerry-iran-nuclear-deal-illegal.html | Trump Lobs Legal Threat  At Kerry Scholars Shrug | By Linda Qiu | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/well/how-to-avoid-burnout-in-youth-sports.html | How to Avoid Burnout in Youth Sports | By Jane E Brody | TX 8-579-395 | 2018-07-12 |

| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/africa/nigeria-muhammadu-buhari.html | Bandits Kill 45 in a Nigerian Village | By Emmanuel Akinwotu | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/americas/aids-venezuela-indigenous-people-threatened.html | My People Are Dying AIDS Imperils an Ancient Culture | By Kirk Semple | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/asia/afghanistan-taliban-ghazni.html | A Government in Name Only in an Afghan City on the Brink | By Jawad Sukhanyar | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/asia/cambodia-phnom-penh-post-sale.html | A Newspaper Is Sold in Cambodia Silencing the Last Voice of a Free Press | By Julia Wallace and Mike Ives | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/australia/china-australia-history.html | Two Centuries Of Suspicion | By Isabella Kwai | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/greece-migrants-volunteers.html | Migrant Rescuers Cleared in Greece | By Niki Kitsantonis | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/italy-caretaker-government.html | Italys President Seeks to End Impasse | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/peter-madsen-kim-wall-appeal-denmark.html | Inventor Wont Appeal Murder Conviction | By Martin Selsoe Sorensen | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/putin-inauguration-russia-president.html | For Putins Fourth Inauguration Russia Blends Czarist Pomp With Reality TV | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/middleeast/lebanon-election-hezbollah.html | Elections in Lebanon Lift Hezbollahs Clout and Undercut the Prime Minister | By Ben Hubbard and Hwaida Saad | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/black-cube-ben-rhodes-colin-kahl.html | Why Did a Creepy Israeli Intel Firm Spy on Obama Alums | By Michelle Goldberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/stewart-brand-hippie-silicon.html | The Man Who Changed the World Twice | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/lebron-james-cavaliers-raptors.html | Once Again Cavs Brush Past Raptors to Advance | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/style/met-gala.html | At the Met Gala Vestments Chain Mail and a Miter or Two | By Jonah Engel Bromwich and Valeriya Safronova | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/technology/bitcoin-new-york-stock-exchange.html | Coming Soon Bitcoin Trades On Wall Street | By Nathaniel Popper | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/theater/review-light-shining-on-buckinghamshire-caryl-churchill.html | Betrayal and Hardship as the Revolution Falters | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/gina-haspel-cia.html | Deeply Versed In Spy Agency And Dark Era | By Peter Baker and Matthew Rosenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/iran-deal-benjamin-rhodes-black-cube.html | Opponents of Iran Deal Hired Investigators to Dig Up Dirt on Obama Aide | By Michael D Shear and Ronen Bergman | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/roger-stone-rick-gates-special-counsel.html | Operative Plays Down Links to Manafort Aide | By Maggie Haberman | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/arts/design/lacma-arizona-state-curators-of-color.html | A Museum Fellowship Aims to Boost Diversity | By Robin Pogrebin | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/arts/television/whats-on-tv-tuesday-warn-your-relatives-and-supermansion.html | Whats On Tuesday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-02 | 2018-05-09 | https://www.nytimes.com/2018/05/02/arts/dance/jerome-robbins-in-124-costumes-and-30-minutes.html | 30 Dancers 30 Minutes 124 Costumes | By Joshua Barone Nina Westervelt and Laura ONeill | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-09 | https://www.nytimes.com/2018/05/03/dining/bab-marrakech-review-brooklyn.html | Moroccan Tradition in Brooklyn | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-09 | https://www.nytimes.com/2018/05/03/dining/drinks/wine-review-2016-dry-german-rieslings.html | Dry Rieslings That Speak for Themselves | By Eric Asimov | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-09 | https://www.nytimes.com/2018/05/04/dining/artichoke-recipes.html | A Treat Worth the Mess | By Melissa Clark | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-09 | https://www.nytimes.com/2018/05/04/dining/bread-pudding-recipe.html | Not So Sweet Despite Its Name | By David Tanis | TX 8-579-395 | 2018-07-12 |
| 2018-05-06 | 2018-05-09 | https://www.nytimes.com/2018/05/06/obituaries/jhoon-rhee-athletic-ambassador-of-taekwondo-dies-at-86.html | Jhoon Rhee 86 Brought Taekwondo to US Hollywood and Congress | By Daniel E Slotnik | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/arts/andrew-lloyd-webber-musical-canceled.html | No Lloyd Webber Show In Paper Mills Season | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/bedford-cheese-shop-williamsburg-brooklyn.html | To Shop Bedford Cheese Shop  Brings More to the Table | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/caviar-grand-central-oyster-bar.html | To Savor A Caviar Sandwich  Returns to Oyster Bar | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/freds-at-barneys-cookbook.html | Big Names and 38 Salads | By Ginia Bellafante | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/halal-food-book.html | To Understand Scholarly Insight Of All Things Halal | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/pot-de-creme-petit-pot.html | To Spoon Portable Puddings From a French Chef | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/sparkling-wine-royal-wedding.html | To Toast Sparkling and Suited  For a Royal Wedding | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/wok-christopher-kimball-kuhn-rikon-cookware.html | To Sizzle Serving Up Comfort And Versatility Too | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/obituaries/pierre-rissient-81-behind-the-scenes-force-of-cinema-dies.html | Pierre Rissient 81 BehindtheScenes Force at Cannes Dies | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/obituaries/ronald-wolk-innovator-in-covering-education-news-dies-at-86.html | Ronald Wolk  86 Founder Of Journals On Education | By Sam Roberts | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/us/mick-mulvaney-budget-director-consumer-bureau.html | Budget Hawk Hones Claws At Top of Consumer Bureau | By Glenn Thrush and Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/music/baltimore-symphony-orchkids.html | Embracing a City One Child at a Time | By Michael Cooper and Toya Sarno Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/music/jay-z-ordered-to-testify-in-rocawear-iconix-case.html | JayZ Forced To Testify In Inquiry | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/music/review-rattle-london-symphony-jansons.html | Mahler Soars in the Hands of Simon Rattle | By James R Oestreich | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/school-of-visual-arts-removes-instructors-metoo.html | More MeToo Two Teachers Are Ousted At Arts School | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/books/george-alex-gino-controversy-oregon.html | Fictional Trans Girl Roils a Reading Match | By Sarah Lorge Butler | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/books/review-spring-karl-ove-knausgaard.html | A Return to Form and to Ruthlessness | By Parul Sehgal | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/argentina-imf-peso.html | Argentina Turns to IMF  Long Its Villain for Help | By Daniel Politi | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/hotel-development-real-estate.html | Retail and Office Projects Add Lodging to the Mix | By Joe Gose | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/ireland-facebook-abortion-referendum.html | Facebook Tests Tool to Curb Meddling at Polls in Ireland | By Adam Satariano and Ed OLoughlin | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/japan-economy-manufacturing.html | Japans Economy Seeks a New Spark | By Michael Schuman | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/media/denver-post-alden-protest.html | New York Crowd Rips Denver Posts Owners | By Katherine Rosman and Jaclyn Peiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/media/disney-earnings-fox-comcast.html | Fox Maneuvers Shadow Disneys Strong Quarter | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/nike-harassment.html | Nike Exodus Of Managers Grows to 11 After Inquiry | By Julie Creswell and Kevin Draper | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/tax-breaks-jobs.html | Tax Breaks to Draw Jobs A Bad Option and Often the Only One | By Eduardo Porter | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/climate/pruitt-epa-condo-door.html | The Day an EPA Security Team Kicked the Door In | By Eric Lipton and Lisa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/dining/rachael-ray-cooking.html | Rachael Ray Beyond TV | By Kim Severson | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/dining/restaurant-news-the-bari.html | Korean Food Under a Japanese Influence at the Bari | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/dining/soogil-review-east-village.html | Modern Asian Presented With French Flair | By Pete Wells | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/health/cdc-redfield-salary.html | CDC Chief Agrees to Get A Big Pay Cut Amid Uproar | By Sheila Kaplan | TX 8-579-395 | 2018-07-12 |

| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/health/valeant-name-bausch-drugs.html | Valeant Distancing Itself From Its Past Will Change Its Name | By Katie Thomas | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/insider/reporting-on-opioids.html | Opioid Truths Across America | By Jose A Del Real | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/councilman-torres-foil-journalists.html | Bill Could Hasten Replies To Information Requests | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/eric-schneiderman-albany-reputation.html | A StraitLaced Reputation Is Transformed in a Flash | By Jesse McKinley | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/eric-schneiderman-donald-trump.html | AntiTrump Crusader Is Sullied Is His Crusade | By Shane Goldmacher and Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/eric-schneiderman-succession.html | Replacing Schneiderman Is a Big Job Some Say Its One for a Woman | By Vivian Wang | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/intruder-charged-in-killing-of-new-school-professor-in-brooklyn-home.html | Professor at New School Killed in Flatbush Home Suspect Found in Closet | By Luis FerrSadurn | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/obituaries/gayle-shepherd-of-the-singing-shepherd-sisters-dies-at-81.html | Gayle Shepherd 81 Sang With Sisters | By Daniel E Slotnik | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/donald-trump-funerals.html | How Many Funerals Will Trump Skip | By Frank Bruni | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/eric-schneiderman-abuse-replacement.html | Mr Schneidermans Wreckage | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/gina-haspel-questions-cia.html | I Have a Few Questions for Gina Haspel | By Fatima Boudchar | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/iran-deal-trump-withdraw.html | Wheres That Better Deal | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/us-china-more-alike.html | Are We Becoming Too Like China | By Thomas L Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/realestate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/alex-ovechkin-washington-capitals.html | Capitals Star and Coach Exercise Shared Skeleton | By Dave Caldwell | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/basketball/toronto-raptors-lebron-james-cavs.html | This Was Supposed to Be the Raptors Year What Now | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/jack-johnson-pardon.html | The Fight to Clear Jack Johnsons Name | By Malika Andrews | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/john-skipper-espn-perform.html | Sports Media ExChief of ESPN Has New Job | By Kevin Draper | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/technology/facebook-executives.html | Facebook Shakes Up Its Structure | By Sheera Frenkel | TX 8-579-395 | 2018-07-12 |

| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/technology/google-io.html | Google Promotes AI but Acknowledges Technologys Perils | By Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/technology/gpu-chip-shortage.html | A Computer Chip Shortage Is Linked to 2 Tech Booms AI and Digital Currencies | By Cade Metz | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/airbnb-black-women-police.html | Neighbor Calls the Police On Black Airbnb Guests | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/california-heroin-opioid.html | Needle by Needle Crisis Grips Californias Rural North | By Jose A Del Real | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/civil-rights-groups-challenge-huds-fair-housing-enforcement.html | Lawsuit Accuses Housing Dept of Violating Fair Housing Act | By Glenn Thrush | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/congress-financial-regulatory-rollback.html | House Votes to Dismantle Bias Rule in Auto Lending | By Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/house-chaplain-ryan-conroy.html | Chaplain Back in House After Coffee With Speaker | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/khalid-shaikh-mohammed-gina-haspel.html | 911 Planner Asks to Join Fray Over Pick for CIA | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/melania-trump-plagiarism-be-best-initiative.html | First Lady Has Message It Has Been Sent Before | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/michael-cohen-shell-company-payments.html | A Trail of Money Leading to Cohen | By Mike McIntire Ben Protess and Jim Rutenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/russia-2016-election-hackers.html | Russia Tried to Crack Voting Systems in at Least 18 States Senators Say | By Nicholas Fandos and Michael Wines | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/trump-fact-check-iran-nuclear-deal.html | President Repeats Inaccurate Claims in Critique of 2015 Agreement | By Linda Qiu | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/trump-iran-nuclear-deal-news-analysis.html | A Risky Bet On Breaking Tehrans Will | By David E Sanger and David D Kirkpatrick | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/west-virginia-election-security-voting.html | No State Gets an A in Election Security but West Virginia Has a Plan | By Michael Wines | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/africa/nigeria-president-buhari-health.html | Nigerian Leader Makes 5th Trip to British Doctors | By Emmanuel Akinwotu | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/americas/bolivia-baroque-music.html | A Love of Baroque Music Thrives in the Bolivian Jungle | By Nicholas Casey | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/americas/brazil-joaquim-barbosa-president-election.html | An ExJustice In Brazil Says He Wont Run For President | By Shasta Darlington | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/asia/afghanistan-airstrike-children.html | UN Finds Afghan Attack Hit Children The Hardest | By Fahim Abed and Rod Nordland | TX 8-579-395 | 2018-07-12 |

| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/asia/kim-jong-un-xi-jinping-china-north-korea.html | Ignoring Protocol Kim Travels to China Again | By Jane Perlez | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/australia/sexual-consent-law-debate.html | New Report Reignites Debate Over Australia Rape Case | By Adam Baidawi | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/europe/armenia-nikol-pashinyan-prime-minister.html | From Protester to Prime Minister of Armenia | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/europe/germany-abandoned-babies-berlin.html | Girls Near Berlin Were Sisters | By Christopher F Schuetze and Palko Karasz | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/middleeast/for-netanyahu-vindication-and-new-risk-after-trumps-iran-decision.html | For Israels Prime Minister Vindication and New Threats to Confront | By David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/middleeast/iran-crisis-nuclear-deal.html | Deals Collapse Leaves Leader In Fragile State | By Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/middleeast/israel-soldier-palestinian.html | Israeli Soldier Is Freed After 9 Months | By Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/middleeast/trump-iran-nuclear-deal.html | Trump Abandons Iran Pact He Long Scorned | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/rockefeller-auction-picasso.html | From Rockefeller Walls Paintings Fetch Big Prices | By Robin Pogrebin | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/media/james-murdoch-disney-fox-deal.html | Murdochs Son Wont Join Disney if Fox Deal Occurs | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/cuomo-schneiderman-special-prosecutor.html | Cuomo Makes His Case For a Special Prosecutor | By Jan Ransom | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/schneiderman-albany-replace-legislature-political-advantage.html | After Schneidermans Fall Business as Usual in Albany | By Jim Dwyer | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/obituaries/george-deukmejian-dead-california-governor.html | George Deukmejian 2Term Governor of California in the 1980s Dies at 89 | By Katie Hafner | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/trump-iran-deal-foolish.html | Trumps Most Foolish Decision Yet | By Susan E Rice | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/2026-world-cup.html | North America Sweetens World Cup Bid Projects 11 Billion Profit | By Andrew Das | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/james-paxton-dylan-bundy.html | NoHitter In Canada Ugly Outing In Baltimore | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/matt-harvey-trade.html | Harvey Dealt to Reds For Catcher Mesoraco | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/red-sox-yankees-rivalry.html | Nearly Unstoppable but So Is Their Rival | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |

| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/yankees-red-sox.html | Baseball Game Breaks Out and Yankees Tie Red Sox Atop AL East | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/theater/review-dance-nation-clare-barron.html | Girl Power at Age 13 Brace Yourself | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/blankenship-west-virginia.html | ExCoal Baron Jailed Over Mine Blast Loses West Virginia Primary | By Trip Gabriel | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/cia-china-jerry-lee-indictment.html | ExOfficer Is Charged With Spying | By Adam Goldman | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/iran-build-nuclear-bomb-.html | Work on a Nuclear Bomb Is Back as a Debate Topic | By David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/mike-pompeo-iran-deal-north-korea.html | On Busy Day Top US Diplomat Is Miles Away | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/richard-cordray-ohio-primary-governor.html | Parties Stalwarts Hold Ground Against Rebels | By Jonathan Martin and Alexander Burns | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/arts/television/whats-on-tv-wednesday-brockmire-and-iron-chef-gauntlet.html | Whats On Wednesday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-10 | https://www.nytimes.com/2018/05/04/climate/bears-not-hibernating.html | Its Getting Warmer and the Bears Are Hungry and Restless | By Kendra PierreLouis | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-10 | https://www.nytimes.com/2018/05/07/technology/personaltech/restoring-lost-recycle-bin.html | Restoring A Lost Recycle Bin | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/arts/basquiat-sothebys-lawsuit.html | Judge Approves the Sale Of a Basquiat in Dispute | By Maya Salam | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/fashion/red-carpet-review-met-gala.html | Playing It Unsafe on the Met Gala Red Carpet | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/obituaries/christiane-collins-scholar-who-fought-a-columbia-gym-dies-at-92.html | Christiane Collins 92 Urban Planning Scholar Who Fought a Columbia Gym | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/obituaries/ermanno-olmi-whose-films-captured-humble-lives-dies-at-86.html | Ermanno Olmi 86 Filmed Humble Lives | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/opinion/trump-iran-deal.html | Trump Vandalizes  The Iran Deal | By Nicholas Kristof | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/botanical-miniatures-design.html | Nature Wrought in Paprika and Cat Hair | By Michael Tortorello | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/cardi-b-met-gala.html | Let Us Pray | By Caity Weaver | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/circadian-lighting-design.html | Like a Mood Ring for Your Room | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/cocktail-parties-met-gala.html | Pearls Tiaras Trains and Crowns | By Matthew Schneier and Landon Nordeman | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/greenwood-social-hall-peregrine-honig-kansas-city.html | The Pews Went but the Spirit Stayed | By Mikelle Street | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/home-lighting-design.html | Whats Hot and Cool in Lighting | By Arlene Hirst | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/household-parenting-marriage-share-work.html | Save Me From This Drudgery | By Cheryl Strayed and Steve Almond | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/kitchen-gadgets.html | A World of Gadgets for the Home Cook | By Penelope Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/leanne-ford-white-color.html | The Many Shades of White | By Hayley Krischer | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/miami-housing-climate-change.html | The Water Will Come but Not Here | By Brett Sokol | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/new-york-design-festival.html | New York Design Destinations | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/tiffany-glass-collector.html | Remembrance of Things Pastel | By Eve M Kahn | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/trends-in-design-and-home-furnishings.html | Trends in Design and Home Furnishings | By The New York Times | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/technology/personaltech/ipad-clipart-documents.html | Add Art To iPad Documents | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/banned-directors-cannes-kiril-serebrennikov-jafar-panahi.html | Confined at Home Hailed in Cannes | By Farah Nayeri | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/design/rockefeller-auction-christies.html | They Came They Bid They Mostly Lost | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/francoise-hardy-interview.html | A French National Treasure Back From the Brink | By Agns C Poirier | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/bach-cello-dane-johansen.html | Long Hike With Cello And Bach As Muses | By Corinna da FonsecaWollheim | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/metropolitan-museum-julia-bullock.html | Julia Bullock is Mets Artist in Residence | By Michael Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/post-malone-beerbongs-bentleys-rae-sremmurd-sr3mm-review.html | HipHop Impressionists Shape the Stream | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/taylor-swift-reputation-tour-review.html | Her Reputation Is Hers to Battle | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/television/atlanta-director-hiro-murai-donald-glover.html | Anxiety Adds Spice to Atlanta | By LeighAnn Jackson | TX 8-579-395 | 2018-07-12 |

| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/books/review-aspergers-children-autism-nazi-vienna-edith-sheffer.html | The Unsettling Legacy  Of a Disgraced Doctor | By Jennifer Szalai | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/energy-environment/california-solar-power.html | Solar Power to Be Required For New Homes in California | By Ivan Penn | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/energy-environment/iran-oil.html | US Decision on Iran May Rattle Oil Markets | By Clifford Krauss | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/eric-schneiderman-financial-cases.html | Political Playbook Used by Schneiderman Is Likely to Survive | By Matthew Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/ev-williams-twitter-medium.html | That Broken Internet He Plans to Fix It | By Kevin Roose | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/iran-nuclear-trump-business-europe.html | European Companies Had Rushed to Invest in Iran What Now | By Jack Ewing and Stanley Reed | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/media/matt-lauer-nbc-investigation.html | NBC Clears Managers In Handling of Lauer | By Michael M Grynbaum and John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/media/new-york-times-daily-podcast-tv.html | Times Ventures Into TV With The Weekly | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/sturm-ruger-shareholders-activists.html | Nuns Rally for an Edict on Gun Safety at Ruger | By Tiffany Hsu | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/climate/automakers-fuel-economy-trump.html | They Wanted Looser Rules They Got a Bit of a Problem | By Hiroko Tabuchi and Neal E Boudette | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/climate/eric-schneiderman-environment.html | A Fierce AntiPollution Fighter Is Gone Will His Successor Carry On the Battle | By John Schwartz | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/movies/terry-gilliam-cannes.html | Terry Gilliams Film Is Cleared for Cannes | By Farah Nayeri | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/house-midterm-election-congress-donors.html | For 108000 Group Offers a Chance to Flip Republican House Seats | By Shane Goldmacher | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/newark-mayor-baraka-booker.html | Newark Mayor Opens Second Term With Booker as Ally | By Nick Corasaniti | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/schneiderman-replacement-barbara-underwood.html | The New Attorney General A Brilliant Lawyer With Deep Experience | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/obituaries/anne-v-coates-admired-editor-of-acclaimed-movies-dies-at-92.html | Anne V Coates Editor  Of Movies Dies at 92 | By Margalit Fox | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/obituaries/daniel-cohen-82-dies-sought-justice-for-pan-am-bombing-victims.html | Daniel Cohen 82 Father Who Sought Justice Over Pan Am Bombing Dies | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/britain-transgender-debate-caitlyn-jenner.html | Britains Transgender Debate | By Jennifer Finney Boylan | TX 8-579-395 | 2018-07-12 |

| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/jeff-bezos-spend-131-billion.html | Better Ways to Spend 131 Billion | By Harold Pollack | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/trump-virginia-primary-mosquito.html | Trump And The Mosquito Wars | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/trumps-shadowy-money-trail.html | Mr Trumps Shadowy Money Trail | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/science/ancient-dna-bones-hepatitis.html | In Ancient Skeletons Scientists Discover a Modern Foe Hepatitis B | By Carl Zimmer | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/baseball/mets-bat-out-of-turn-.html | The Mets Are Out of Order In More Ways Than One | By Benjamin Hoffman and Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/hockey/givani-smith-police-escort-ohl.html | Taunts Threats and Police Escort Draw Attention to Racism in Junior Hockey | By Curtis Rush | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/nba-dwane-casey-raptors-coach-of-the-year.html | Peers Pick Raptors Casey as Top Coach but an Omission Causes Controversy | By Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/soccer/fifa-uefa-club-world-cup.html | FIFA Pitches MultibillionDollar Project Trophy to Seven Top Clubs | By Tariq Panja | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/tennis/novak-djokovic-kyle-edmund-madrid-open.html | A Player on the Rise Thwarts Djokovic | By Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/blankets-quilts-fashion-trend.html | Out of the Attic and Onto the Catwalk | By Max Berlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/jeans-of-the-future.html | First Look Jeans of the Future | By Hayley Phelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/met-gala-parties.html | Where the Real Partying Got Started | By Ben Detrick | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/nordstrom-men-shopping.html | One Store With Multiple Personalities Fits All | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/skateboarder-nyjah-huston-style.html | A Skateboarders Look | By Bee Shapiro | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/technology/personaltech/prepare-smartphone-travel-summer-abroad.html | Passport Check Sunscreen Check Phone Gear Um | By Brian X Chen | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/technology/personaltech/washington-technology.html | Covering DC With a Backpack Full of Technology | By Cecilia Kang | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/technology/zte-china-us-trade-war.html | Chinese Tech Giant Faces Death Sentence in a New US Cold War | By Raymond Zhong | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/boy-scouts-mormon-church.html | Mormon Church Ends Its Partnership With Boy Scouts | By Laurie Goodstein and Christine Hauser | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/california-heroin-eureka-humboldt.html | Readers Respond To the Opioid Surge  In Northern California | By Jose A Del Real | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/hawaii-kilauea-volcano-lava.html | He Hoped to Save His Car But the Lava Got to It First | By Amy Harmon | TX 8-579-395 | 2018-07-12 |

| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/american-isis-suspect-appeals-ruling.html | US Barred From Moving ISIS Suspect An American | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/betsy-devos-religious-christian-education-federal-aid.html | DeVos Pushes Federal Aid For Religious Universities | By Erica L Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/boeing-ceo-iran.html | Boeing Shrugs at Loss of 20 Billion Deal | By Jim Tankersley and Natalie Kitroeff | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/gina-haspel-cia-senate-confirmation-hearing.html | Nominee for CIA Vows Era of Torture Is Over | By Matthew Rosenberg and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/house-republicans-immigration-dreamers.html | House Republicans Defy Leadership on Immigration Bills | By Sheryl Gay Stolberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/house-special-election-columbus-ohio-tiberi.html | In Ohio Suburbs Democrats Test the Waters for a Potential Blue Wave | By Thomas Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/mark-harris-north-carolina-republican-pittenger.html | North Carolina Republican Is First Incumbent to Lose | By Liam Stack | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/midterms-trump-democrats.html | Out in Trump Country Just Not in Trumps Party | By Trip Gabriel and Sydney Ember | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/schneiderman-trump-metoo.html | Sex Scandals Hit Both Parties But One Sees Double Standard | By Alexander Burns | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/special-forces-africa-niger-combat-missions.html | US Commandos in Africa Are Told to Avoid Combat or Do Not Go | By Thomas GibbonsNeff and Eric Schmitt | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-america-first-foreign-policy.html | No Longer Held Back Trump Advances America First Approach | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-korea-detainees-pompeo.html | Releasing Three North Koreans Signal Openness | By Peter Baker Julie Hirschfeld Davis and Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-korea-nobel-peace-prize.html | Forged Nominations Aside a Nobel for Trump Is Not So FarFetched | By Emily Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-prescription-drug-prices.html | Trump Wants to Lower Drug Prices at Home to Expense of Allies Abroad | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/student-loans-consumer-financial-protection-bureau-cfpb.html | Mulvaney Demotes Student Loan Unit in Consumer Bureau Reshuffle | By Glenn Thrush and Stacy Cowley | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/afghanistan-attack-kabul.html | 15 Die in Afghan Attacks As Taliban Make Gains | By Jawad Sukhanyar and Rod Nordland | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/india-taj-mahal-preservation.html | Green Slime on the Taj Mahal  Indian Court Faults Cleaners | By Kai Schultz and Hari Kumar | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/indonesia-isis-hostages.html | ISISLinked Jail Riot in Indonesia Ends With Police Raid | By Joe Cochrane | TX 8-579-395 | 2018-07-12 |

| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/malaysia-election-najib-mahathir.html | Malaysia Opposition Led by 92YearOld Wins Election | By Richard C Paddock | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/mike-pompeo-kim-jong-un-name.html | North Korean Leaders Name  Pompeo Learns It the Hard Way | By Mike Ives | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/trump-iran-north-korea-nuclear.html | Asia Expresses Skepticism Over US Move on Iran Before Pending Talks | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/europe/europe-iran-trump.html | Europe Fights For Key Issues Despite Trump | By Steven Erlanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/europe/rome-vatican-netflix-pope.html | Extra Cardinals Here There and Everywhere | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/europe/spain-puigdemont-catalonia.html | Spain Tries  To Foil Vote In Catalonia | By Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/middleeast/iran-nuclear-deal-trump.html | Country May Step Up Its Nuclear Program Ayatollah Says | By Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/middleeast/iraq-isis-islamic-state-arrest.html | 5 Top Officers In ISIS Ranks Are Captured In Joint Sting | By Margaret Coker | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/middleeast/israel-iran-attack.html | Iran Fires About 20 Rockets Into the Golan Heights From Syria Israelis Say | By Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/middleeast/trump-iran-korea-prisoners.html | Relatives  In US Worry About Fates Of Prisoners | By Rick Gladstone | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/china-sentences-anbang-founder-to-18-years-for-fraud.html | China Tycoon Gets 18 Years In Fraud Case | By Alexandra Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/jay-alix-mckinsey-lawsuit.html | McKinsey Hid Conflicts of Interest Lawsuit Says | By Mary Williams Walsh | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/health/fda-stem-cell-clinics.html | FDA Cites Two Clinics In Rogue Use Of Stem Cells | By Denise Grady and Sheila Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/inside/new-york-times-letter-writers.html | Meet Our Most Devoted Pen Pals | By Katie Van Syckle | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/yale-black-student-nap.html | Yale Police Are Called Over a Black Student Napping in Her Building | By Christina Caron | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/gina-haspel-cia-congress.html | Gina Haspel Needs to Denounce Torture | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/basketball/celtics-sixers-nba-playoffs.html | Celtics Earn a Rematch With the Cavaliers | By Field Level Media | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/yankees-red-sox.html | Gardner Finally Joins the Party as the Yankees Surge Into First | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/michael-cohen-shell-company.html | Denied a Role In Washington Cohen Profited | By Mike McIntire Kenneth P Vogel Katie Thomas and Cecilia Kang | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-sanctions-iran.html | Trump Bets Sanctions Will Force Iran to Deal Theres No Plan B | By David E Sanger | TX 8-579-395 | 2018-07-12 |

| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/arts/television/whats-on-tv-thursday-the-big-bang-theory-and-safe.html | Whats On Thursday | | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/style/down-on-the-farm-with-isabella-rossellini.html | Isabella of Sunnybrook Farm | | By Ruth La Ferla | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-11 | https://www.nytimes.com/2018/05/08/theater/children-of-a-lesser-god-closing.html | Children of a Lesser God Is Closing on Broadway | | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/arts/ballet-theater-announces-female-choreographer-initiative.html | American Ballet Theater To Back Womens Works | | By Gia Kourlas | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/arts/design/heavenly-bodies-met-costumes.html | When Fabric Meets Faith | | By Jason Farago and Ariana Mclaughlin | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/arts/design/titmouse-animation-studio-prynoski-pop-culture.html | Animated in More Ways Than One | | By Adam Popescu | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/climate/white-roofs.html | Here to Help Answering Your Burning Questions on Climate Change | | By Kendra PierreLouis Brad Plumer and John Schwartz | | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/after-hours-martin-scorsese.html | The Late Late Show With Martin Scorsese | | By J Hoberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/always-at-the-carlyle-review.html | Lips Are Sealed  In Superficiality | | By Jason Zinoman | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/boom-for-real-review-jean-michel-basquiat.html | A Beguiling Look at a Teenage Artist | | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/revenge-review.html | The Trophy Becomes the Hunter | | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/the-day-after-review-hong-sang-soo.html | A Boozy Lunch And Bad Calls | | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/the-seagull-review.html | Its Great Chekhov but the Camera Gets in the Way | | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/obituaries/brooks-kerr-piano-prodigy-and-ellington-expert-dies-at-66.html | Brooks Kerr a Prodigy On Piano and an Expert On Ellington Dies at 66 | | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/sports/bein-sports-qatar-beoutq.html | An Act of Piracy Shown Live in the Middle East | | By Tariq Panja | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/world/americas/incels-toronto-attack.html | Incels Arent Alone In Online Harvesting Of Mens Sense of Loss | | By Amanda Taub | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/09/nyregion/brooklyn-teenage-prostitution.html | Guilty Plea In Promoting Teenage Girls As Prostitutes | | By Sandra E Garcia | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/09/opinion/ny-replace-schneiderman.html | No DealMaking to Replace Schneiderman | | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/comedy-in-nyc-this-week.html | Comedy | | By Kasia Pilat | TX 8-579-395 | 2018-07-12 |

| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/dance/jerome-robbins-the-experimentalist-new-york-city-ballet.html | Jerome Robbins Risk Manager | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/design/review-painted-in-mexico-metropolitan-museum-of-art.html | Treasures of the New World | By Holland Cotter | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Jason Farago Martha Schwendener and Jillian Steinhauer | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/music/rkelly-spotify-accusations-xxxtentacion.html | Spotify Moves To Limit Hate | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/television/patrick-melrose-review-benedict-cumberbatch-showtime.html | Shattering Moments Stripped of Texture | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/books/franchesca-ramsey-well-that-escalated-quickly.html | This Online Phenom Is Done Feeding the Trolls | By Concepcin de Len | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/apple-goldman-sachs-credit-card.html | Goldman Sachs and Apple Will Join Forces for New Credit Card Offer | By Emily Flitter and Jack Nicas | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/car-museums-closing.html | Classic Car Museums Are Losing Much of Their Luster | By Steve Friess | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/china-anbang-wu-xiaohui-debt.html | With Resolve China Tackles Growing Debt | By Alexandra Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/southwest-pilot-interview-flight-1380.html | Heroic Day For Pilot Began With Shift Trade | By Matthew Haag | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/steve-wynn-elaine-wynn.html | The Other Wynn Holds a Stake And Has a Say | By James B Stewart | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/anything-review-john-carroll-lynch.html | Anything | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/beast-review.html | Beast | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/breaking-in-review-gabrielle-union.html | Breaking In | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/cannes-film-festival-disruptions.html | A Swirl Of Activity At Cannes | By Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |

| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/filmworker-review-stanley-kubrick-leon-vitali.html | Perfect Wasnt Good Enough | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/life-of-the-party-review-melissa-mccarthy.html | Call Her Mom or Call Her Classmate | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/lu-over-the-wall-review.html | A Musical Mermaid With Many Powers | By Teo Bugbee | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/mountain-review.html | Mountain | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/review-i-had-nowhere-to-go-jonas-mekas.html | I Had Nowhere to Go | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/terminal-review-margot-robbie.html | Terminal | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/the-escape-review-gemma-arterton.html | The Escape | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/claudia-tenney-trump-midterm-election-ny.html | Congresswoman Who Echoes Trump Draws Ire but Voters Pay No Mind | By Lisa W Foderaro | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/homeless-womans-court-fight-inspires-2-city-council-bills.html | Forced to Change Shelters a Homeless Woman Went to Court | By Nikita Stewart | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/japanese-singer-harlem-gospel-music.html | From Japan to Harlem Singing Gospel From the Soul | By James Barron | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/nyu-abu-dhabi-report.html | Report Disputes NYUs Claim Of Labor Reform in Abu Dhabi | By David W Chen | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/obituaries/art-shay-whose-camera-captured-the-famous-and-the-everyday-dies-at-96.html | Art Shay 96 Photographer  Of Those Notable and Not | By James Estrin | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/obituaries/robert-n-hall-96-whose-inventions-are-everywhere-is-dead.html | Robert N Hall Physicist Behind Laser Scanners and Microwaves Dies at 96 | By Don R Hecker | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/donald-trumps-lizard-wisdom.html | Trumps  Lizard Wisdom | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/europe-trump-iran-nuclear-deal.html | Europe Should Stand Up to Trump | By Steven Simon and Jonathan Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/schneiderman-trump-replacement.html | Schneidermans Successor Matters | By Norman L Eisen Noah Bookbinder and Caroline Fredrickson | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/trump-food-stamps-agriculture.html | Let Them Eat Trump Steaks | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/when-jurors-are-silenced.html | When Jurors Are Silenced | By The Editorial Board | TX 8-579-395 | 2018-07-12 |

| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/baseball/mets-phillies-ruben-amaro-.html | A Mets Coach Now but Always a Philly Guy at Heart | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/football/matt-patricia-lions-sexual-assault.html | NFL to Review 1996 Sexual Assault Allegation Against Lions New Coach | By Kevin Draper | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/keith-hernandez-twitter.html | Keith Hernandez Loves His Cat And the Internet Goes Berserk | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/soccer/wayne-rooney-dc-united-mls.html | Rooney Is in Talks to Leave Everton for MLS | By Andrew Das | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/technology/alexa-siri-hidden-command-audio-attacks.html | How Your Smart Speaker Will Be Hijacked By Dog Whistle | By Craig S Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/theater/me-and-my-girl-review-encores.html | Nostalgia Through the Looking Glass | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/theater/to-kill-a-mockingbird-broadway-harper-lee.html | Broadways Mockingbird Survives Court Challenge Over Script | By Michael Paulson and Alexandra Alter | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/democratic-women-campaigning.html | They Had Little Interest in Politics Now Activism Is Their Job | By Campbell Robertson | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/gay-teachers-wife-texas.html | Teacher Is Suspended After Talking About Her Wife | By Christine Hauser | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/hitman-black-neighbor.html | Offer for Hitman Kill Black Neighbor And Leave Flaming Cross in the Yard | By Niraj Chokshi | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/atf-gun-task-force-chicago.html | Using Chicago as Model In Effort to Cut Gun Crime | By Ali Watkins | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/gina-haspel-cia-testimony-torture.html | For Candidate to CIA New Questions Come Up After a Day of Testimony | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/john-mccain-memoir.html | McCain Isnt Ready to Wave a White Flag Just Yet | By Carl Hulse | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/john-mccain-torture-gina-haspel.html | Few Seem to Heed Conscience of the Senate | By Sheryl Gay Stolberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/rudy-giuliani-resigns-law-firm-greenberg-traurig.html | To What Giuliani Said His Former Firm Objects | By Michael S Schmidt and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-auto-industry-trade.html | Moves to Modify Deals on Trade and Tariffs Put Carmakers in Jam at Home and Abroad | By Jim Tankersley and Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-homeland-security-secretary-resign.html | A Tirade by Trump Then a Resignation Letter | By Michael D Shear and Nicole Perlroth | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-579-395 | 2018-07-12 |

| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/africa/kenya-dam-break.html | Villages Gone After Dam Fails in Kenya | By Reuben Kyama and Richard PrezPea | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/africa/military-niger-ambush-investigation.html | In Niger Study Junior Officers Are the Focus | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/china-sichuan-earthquake-thanksgiving.html | Chinas Plan to Recognize Deadly Quake Is Scorned | By Tiffany May | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/indonesia-prison-riot-islamic-state.html | Deadly Uprising by Detained ISIS Followers Shakes Indonesias Prison System | By Joe Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/iran-nuclear-sanctions.html | Suddenly Another Blind Turn on the Roller Coaster of Life in Iran | By Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/kim-jong-un-north-korea-south-usb-economy.html | South Korea Offers the Norths Leader a Path to Prosperity on a Flash Drive | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/malaysia-election-mahathir-mohamad.html | Malaysian Victor Vows to Clean House He Built | By Richard C Paddock | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/malaysia-election-mahathir.html | After Vote Whats Next For Malaysia | By Austin Ramzy | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/trump-north-korea-singapore.html | Trump to Meet  Kim for Talks In Singapore | By Mark Landler and Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/britain-libya-apology-cia-rendition-torture.html | Britain Offers Its Apology to 2 Libyans Held by CIA | By Declan Walsh | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/david-goodall-australia-scientist-dead.html | 104YearOld Australian Ends His Life in Switzerland | By Yonette Joseph and Iliana Magra | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/rome-exploding-buses-fire.html | Rome Is Burning or at Least Its Buses Are Bursting Into Flames | By Gaia Pianigiani | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/russia-immortal-regiment-parade-victory-day.html | River of Pictures of the Dead From Their Sacred War Fill Russia | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/middleeast/gaza-protests-yehya-sinwar.html | In Gaza a Hamas Leader Talks of Peace and Love | By David M Halbfinger and Iyad Abuheweila | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/middleeast/israel-iran-syria-explainer.html | The Bigger Conflict Behind the CrossBorder Clashes in Syria | By Sewell Chan | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/middleeast/israel-iran-syria-military.html | Israel Strikes Military Assets of Iran in Syria | By Isabel Kershner and David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/books/junot-diaz-pulitzer-prize.html | Pulitzer Chairman Gives Up Role After Misconduct Claim | By Louis Lucero II | TX 8-579-395 | 2018-07-12 |

| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/hacker-west-point-nyc-comptroller.html | Man Who Hacked West Point and City Comptroller Websites Is Arrested in California | By Maya Salam | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/schneiderman-investigation-cuomo-vance-singas.html | Cuomo Brokers Wary and Tense Truce on Schneiderman Case | By Jan Ransom | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/golf/dustin-johnson-players-championship.html | Players Championship  Has Logjam at the Top | By Jeff Babineau | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/yankees-red-sox.html | Celebrities Rain and Red Sox Conspire to Defeat the Yankees | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/technology/cellphone-tracking-law-enforcement.html | Meant to Monitor Prison Calls Service Could Track You Too | By Jennifer ValentinoDeVries | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/korean-americans-trump-immigration.html | KoreanAmericans Conflicted Over Trump as Dtente Nears Abroad | By Jennifer Medina | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/north-korea-detained.html | Others Held Captive In North Korea Detail Struggles Back Home | By Amy Harmon | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/niger-report-video.html | In Five Frenzied Hours Heavy Fire and Heroics | By Thomas GibbonsNeff Helene Cooper and Eric Schmitt | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-arab-allies-iran.html | Trump Presses Arab Allies To Do More to Contain Iran | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-prescription-drug-costs.html | President Has Proposal to Lower Drug Costs but Not the Way He Promised | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/11/arts/television/whats-on-tv-friday-undercover-boss-celebrity-edition-and-evil-genius.html | Whats On Friday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/11/us/politics/trump-obama-elkhart-indiana.html | America Is Respected Again Trump Declares at Rally | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-12 | https://www.nytimes.com/2018/05/09/arts/music/karina-canellakis-netherlands-radio-philharmonic-orchestra.html | Canellakis Wins Post With Dutch Ensemble | By Michael Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/arts/design/bloomberg-expands-arts-grants-program.html | Bloomberg to Fund More Arts Groups | By Hilarie M Sheets | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/briefing/week-in-good-news-mars-insight-citadel.html | The Week in Good News | By Des Shoe | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/obituaries/stanley-falkow-who-saw-how-bacteria-cause-disease-dies-at-84.html | Stanley Falkow 84 Dies Uncovered How Bacteria Come to Resist Antibiotics | By Gina Kolata | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/theater/a-pink-chair-review.html | Conjuring the Ghosts of the Stage | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/10/us/politics/trump-kim-jong-un-language.html | Trump on Kim From Madman to Honorable | By Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/music/eurovision-china-gay-censorship.html | Chinese TV Wont Get Eurovision Grand Final | By Anna CodreaRado | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/music/review-lessons-love-violence-george-benjamin.html | A Brutal Tale of Royal Hubris | By Anthony Tommasini | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/music/tristan-perich-drift-multiply.html | 50 Violins 50 Computer Chips Sublime Sound | By Seth Colter Walls | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/television/atlanta-donald-glover-this-is-america.html | A Smart Show Can Skip a Grade | By Wesley Morris | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/television/little-women-review-pbs-masterpiece.html | Classic New England Through British Eyes | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/books/ian-mcewan-chesil-beach.html | A Novelist Shifts Gears | By Stuart Emmrich | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/business/dealbook/how-a-web-of-slip-and-fall-cases-puts-a-new-spin-on-an-old-fashioned-scheme.html | A New Spin  On Funding SlipandFall Lawsuits | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/business/media/ken-kurson-trump-administration.html | Kushner Ally Being Vetted For Position In West Wing | By Jesse Drucker | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/climate/trump-car-emissions-california.html | President Slows Down on Emissions Saying He Wants to Talk It Over | By Hiroko Tabuchi | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/health/trump-drug-prices.html | Major Points From the Presidents Blueprint for Reining in Pharmaceutical Costs | By Katie Thomas | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/movies/is-your-script-gender-balanced-try-this-test.html | Is Your Script GenderBalanced Try This Test | By Melena Ryzik | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/brooklyn-shomrim-leader-charged-sex-abuse.html | Brooklyn Safety Patrol Leader Is Charged in Sex Abuse of Teen | By Al Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/eric-schneiderman-michael-cohen.html | Accusers Lawyer Asked Trumps Fixer for Help | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/half-price-metrocards-for-poor-new-yorkers.html | De Blasio Faulted for Subsidizing Rides on Ferry but Not Subway | By Emma G Fitzsimmons and J David Goodman | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/jersey-city-polish-ww2-statue.html | From Jersey City to Poland Fierce Debate Over a Statue | By Rick Rojas | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/sheldon-silver-retrial-guilty.html | 2nd Conviction On Corruption For ExSpeaker | By Benjamin Weiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/obituaries/peter-mayer-publisher-of-the-incendiary-satanic-verses-dies-at-82.html | Peter Mayer 82 Published the Incendiary Satanic Verses | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |

| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/gina-haspel-cia-director.html | Why Haspel Should Be CIA Director | By John Sipher | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/john-mccain-trump-funeral-death.html | John McCains Lesson Before Dying | By Timothy Egan | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/sexual-assaults-new-york-police-department.html | Why Isnt Rape an NYPD Priority | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/why-reward-bullies.html | Lets Stop Rewarding Bullies | By Arthur C Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/basketball/dwane-casey-raptors-fired.html | Raptors Swept From Playoffs Fire Casey | By Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/dominic-thiem-rafael-nadal-madrid-open.html | Nadals Record Winning Streak on Clay Ends at Madrid Open | By Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/marc-andre-fleury-vegas-golden-knights-goalie-coach.html | Source of Fleurys Success in Las Vegas His Goaltending Coach | By Matt Rybaltowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/nhl-playoffs-vegas-golden-knights-winnipeg-jets.html | Western Conference Finals A Long Shot vs the Longest Shot | By Andrew Knoll | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/swimming-speedo-swimsuits.html | HighTech Suits Create a Parental Arms Race | By Karen Crouse | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/yankees-boston-red-sox.html | Yankees Down Late Odds Are Theyll Rally | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/technology/att-cohen-trump-time-warner.html | ATampT Regrets Hiring Lawyer Tied to Trump | By Cecilia Kang and Kenneth P Vogel | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/technology/iranian-hackers-united-states.html | Without Constraints on Tehran Experts Warn of Iranian Cyberattacks | By Nicole Perlroth | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/eric-greitens-trial-jury.html | Picking a Jury When the Whole State Knows the Defendant | By Julie Bosman | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/mob-trial-boston.html | A Vanished Mob World Resurfaces in a Trial | By Jess Bidgood and Katharine Q Seelye | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/colleges-student-loan-default-rates.html | Loophole Lets Colleges Mask Loan Default Rates Among Their Graduates | By Erica L Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/mccain-kelly-sadler-comments.html | No Apology for Aides McCain Joke White House Says | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/trump-prescription-drugs-plan.html | Drug Plan Drops Populist Designs Not the Rhetoric | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/africa/death-sentence-sudan-rape-teenager.html | Teenager Gets Death Penalty For Killing Husband in Sudan | By Megan Specia | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/macau-ng-un-bribery.html | Macau Mogul  Gets 4 Years For Bribing 2 Diplomats | By Sewell Chan | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/mahathir-malaysia-democracy-strongmen.html | Malaysia Finds an Unlikely Champion of Democracy | By Hannah Beech and Richard C Paddock | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/malaysia-pardon-anwar-ibrahim.html | New Leader of Malaysia Agrees to Old Foes Pardon | By Austin Ramzy | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/north-korea-china-nuclear-trump-sanctions.html | In USNorth Korea Meeting Chinese May Hold the Cards | By Jane Perlez | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/north-korea-waitresses-defections.html | North Korean Waitresses Painted as Defectors May Have Been Tricked | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/pakistan-us-travel-relations.html | Pakistan and US Already Facing Strained Relations Restrict Travel of Diplomats | By Haroon Janjua and Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/philippines-chief-justice-rodrigo-duterte.html | Chief Justice of Philippines Is Removed by Supreme Court | By Felipe Villamor | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/xi-jinping-china-national-security.html | What Keeps Chinas Leader Awake at Night | By Chris Buckley and Paul Mozur | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/australia/worst-mass-shooting-margaret-river.html | Worst Shooting Since 1996 in Australia Leaves Seven Dead Including Four Children | By Giovanni Torre | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/europe/german-jewish-rapper-hebrew-hip-hop.html | Jewish Rapper Carves Niche in Germanys Booming HipHop Scene | By Andrew Curry | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/europe/hungary-victor-orban-immigration-europe.html | Having Conquered Hungary Orban Turns His Focus to Brussels | By Marc Santora and Helene Bienvenu | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/europe/uk-brexit-house-of-lords.html | Britains Lords Savage Brexit Plan a 14th Time | By Stephen Castle | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/middleeast/iran-nuclear-deal.html | Nationwide Rallies Shake Iran Over Nuclear Deal | By Thomas Erdbrink and Rick Gladstone | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/middleeast/iraq-iran-election-enemies.html | US Takes Risk New Iraq Allies Were Once Foes | By Margaret Coker | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/middleeast/trump-israel-jerusalem-embassy.html | US Ambassador Will Split Time Between Israeli Cities | By Eileen Sullivan and Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/your-money/college-essay-topic-money-social-class.html | 5 Standout College Essays That Go Deep to Connect | By Ron Lieber | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/your-money/first-time-home-buyers.html | FirstTime Home Buyers  Act Fast in Tight Markets | By Ann Carrns | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/your-money/vip-event-packages-wealth.html | Creating VIP Access Worth the Money | By Paul Sullivan | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/your-money/your-money-college-essays.html | Powerful College Essays | By Ron Lieber | TX 8-579-395 | 2018-07-12 |

| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/design/it-didnt-hit-1-billion-but-rockefeller-sale-still-set-a-record.html | Rockefeller Treasures Fetch a Record 833 Million at Auction | By Robin Pogrebin | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/business/toys-r-us-bankruptcy.html | At Toys R Us Bankruptcy Was Painful But Not for All | By Michael Corkery | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/peter-galbraith-kelly-percoco-corruption.html | ExExecutive Pleads Guilty In Case Tied To Percoco | By Vivian Wang and Benjamin Weiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/cecile-richards-planned-parenthood.html | Sex Trump  And Cecile | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/richard-grenell-iran-diplomacy.html | An American  Diplomat  In Europe | By Bret Stephens | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/golf/webb-simpson-players-championship.html | With 63 Simpson Ties Course Record at Sawgrass | By Jeff Babineau | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/technology/ftc-consumer-protection-chief.html | Industry Lawyer Is Said to Be Expected to Lead FTC Consumer Protection | By Jack Nicas | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/trump-nielsen-immigration.html | As Migrant Policies Stalled President Reached a Boil | By Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/12/arts/television/whats-on-tv-saturday-the-eurovision-song-contest-and-mum.html | Whats On Saturday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/12/sports/baseball/yankees-oakland-athletics-.html | Athletics Striking Quickly Against Gray Cool Off the Yankees | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/12/us/immigrants-family-separation.html | Families Pay A High Price For Crossing Illegally | By Miriam Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-04-26 | 2018-05-13 | https://www.nytimes.com/2018/04/26/books/review/wade-in-the-water-tracy-k-smith.html | Earthbound | By Charles Simic | TX 8-579-395 | 2018-07-12 |
| 2018-05-01 | 2018-05-13 | https://www.nytimes.com/2018/05/01/books/review/match-book-travel.html | Books New and Old for the WouldBe Time Traveler | By Nicole Lamy | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-13 | https://www.nytimes.com/2018/05/03/travel/what-to-do-36-hours-in-montgomery-alabama.html | Montgomery Ala | By Elaine Glusac | TX 8-579-395 | 2018-07-12 |
| 2018-05-04 | 2018-05-13 | https://www.nytimes.com/2018/05/04/books/review/best-cook-world-rick-bragg-best-seller.html | A Meditation on Biscuits Tomatoes and RedEye Gravy | By Tina Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/books/review/bibi-benjamin-netanyahu-anshel-pfeffer.html | The Defender | By Ian Black | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/books/review/rachel-kushner-mars-room.html | Doing Time | By Charles McGrath | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/realestate/shopping-for-bunk-beds.html | A Practical Solution For a Growing Family | By Tim McKeough | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/style/warren-buffett-omaha.html | Theres Only One Warren Buffett | By Elisa Mala | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/travel/hotel-butler-service.html | The Butler Did It Again and Again | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/travel/puerto-rico-hurricane-recovery-plants-flora.html | After Storm  Still Waiting  In Puerto Rico | By Mireya Navarro | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/arts/design/marlene-dumas-myths-and-mortals.html | A Radical Artist Turns Toward Love | By Nina Siegal | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/books/review/adam-becker-what-is-real.html | Quantum Leap | By James Gleick | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/books/review/curtis-sittenfeld-you-think-it-ill-say-it.html | All Grown Up | By Susan Dominus | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/fashion/weddings/like-a-tattoo-this-wedding-favor-is-forever.html | Wedding Favors Made With Skin Needles and Ink | By Alicia Kennedy | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/caramelized-scallion-sauce-viral-chinese-barbecue.html | Some Recipes Will Never Go Viral But They Should | By Francis Lam | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/how-can-i-make-my-colleague-stop-stealing.html | How Can I Make My Colleague Stop Stealing | By Kwame Anthony Appiah | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/john-mulaney-thinks-comics-should-take-the-gloves-off.html | John Mulaney Thinks Comics Should Take The Gloves Off | By Molly Lambert | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/the-quiet-americans-behind-the-us-russia-imbroglio.html | The Quiet Americans | By Keith Gessen | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/what-do-we-mean-when-we-call-art-necessary.html | Much Obliged | By Lauren Oyler | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/movies/cannes-film-festival-netflix.html | Are Movies Better at Home or at a Theater Well Yes | By Ben Kenigsberg and Jason Bailey | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/smarter-living/hire-interstate-movers-without-getting-scammed.html | Ensuring Your Interstate Move Is in Good Hands | By AynMonique Klahre | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/t-magazine/art/hope-gangloff.html | In Studio Let the Art Speak | By Anna Furman | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/travel/manolo-blahnik-museum-show.html | Manolo Blahnik on What Inspires His Creations | By Caitlin Kelly | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/books/review/feast-days-by-ian-mackenzie.html | Bye Bye Brazil | By Andrew Ervin | TX 8-579-395 | 2018-07-12 |

| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/books/review/road-to-unfreedom-timothy-snyder.html | Gathering Storm | By Margaret MacMillan | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/fashion/weddings/how-to-get-help-paying-for-your-wedding.html | Marrying on a Budget Where to Get Help Getting By | By Vivian Marino | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/children-of-the-opioid-epidemic.html | Children of the epidemic | By Jennifer Egan | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/chocolate-cake-sons-birthday-devils-food.html | Say It With Cake | By Dorie Greenspan | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/how-to-curtsy.html | How to Curtsy | By Malia Wollan | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/letter-of-recommendation-tiny-museums.html | Tiny Museums | By Samanth Subramanian | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/new-sentences-from-meredith-goldsteins-cant-help-myself.html | From Meredith Goldsteins Cant Help Myself | By Sam Anderson | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/surgical-checklists-save-lives-but-once-in-a-while-they-dont-why.html | Surgical Checklists Save Lives  but Once in a While They Dont Why | By Siddhartha Mukherjee | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/movies/ruth-bader-ginsburg-rbg-documentary.html | The Supreme Courts Ninja Warrior | By Melena Ryzik | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/nyregion/beyonce-exercise-class.html | Who Run the World They Do | By Tiffany Martinbrough | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/nyregion/eric-schneiderman-domestic-violence-alcohol-abuse.html | First the Drinks  Then the Hitting | By Ginia Bellafante | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/nyregion/meet-me-at-the-commons.html | Spreading a Family Vibe a Cup at a Time | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/realestate/living-in-union-city-new-jersey.html | Close to Manhattan but Still Affordable | By Jill P Capuzzo | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/style/nra-convention-photos.html | At the NRA Convention One Idea Is All Encompassing | By Ashley Gilbertson | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/t-magazine/fashion/catholic-designers-palomo-spain-dilara-findikoglu-vaquera.html | On the Verge Catholic Taste | By Alice NewellHanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/t-magazine/lyn-harris-perfume-london-regents-park.html | On Scent Nosy by Nature | By Aimee Farrell | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/theater/harry-potter-and-the-cursed-child-john-tiffany.html | What Makes a Harry Potter Director Tick | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |

| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/theater/tony-awards-2018-critics-conversation.html | Looking Back on Broadway Warily | By Ben Brantley Jesse Green and Scott Heller | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/theater/tony-awards-ballot-who-will-win.html | The Tony Awards | By Ben Brantley and Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/travel/fall-in-love-with-bees-on-an-apitourism-trip-to-slovenia.html | Slovenia Is Sweet On Its Honey Bees | By Jeanine Barone | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/travel/royal-warrant-shopping-britain.html | Highly Recommended | By Amy Tara Koch | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/arts/dance/giselle-lucia-and-romantic-madness.html | Giselle Lucia and Romantic Madness | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/arts/music/troye-sivan-bloom.html | Troye Sivan a New Kind of Star | By Matthew Schneier | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/books/review/aida-edemariam-wifes-tale.html | Mother Lode | By Gaiutra Bahadur | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/books/review/fahrenheit-451-ray-bradbury.html | Confessions of a Book Burner | By Ramin Bahrani | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/fashion/marchesa-harvey-weinstein.html | The Rehabilitation of Marchesa | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/magazine/judge-john-hodgman-on-who-gets-to-wear-tweed.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/magazine/justin-peck-is-making-ballet-that-speaks-to-our-everyday-lives.html | dance dance revolution | By Sasha Weiss | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/nyregion/summer-house-madness.html | A Brief Summer Fling Sort Of | By Joyce Wadler | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/opinion/environment-pipelines-jobs-carbon.html | Do Pipelines Really Create Lots of Jobs | By Jacques Leslie | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/a-new-25-story-tower-on-city-hall-park.html | New Tower Opens Like a Flower Toward City Hall Park | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/for-a-designer-less-is-more-in-soho.html | For an Interior Designer Less Wasnt Just More It Was Everything | By Joyce Cohen | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/when-should-you-list-your-home.html | When Should You List Your Home | By Michael Kolomatsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/sports/tim-tebow.html | A Proud Baseball City Embraces the Tebow Effect | By Justin Sablich | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/style/do-i-need-a-ghostwriter.html | Ghostwriters Are Here To Save Your Email | By Hilary Sheinbaum | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/style/mothers-day-for-stepmoms.html | Stepmothers Day | By Philip Galanes | TX 8-579-395 | 2018-07-12 |

| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/theater/joshua-henry-carousel-billy-bigelow.html | Hes Changed Theater And a Few Diapers | By Laura CollinsHughes | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/theater/tony-nominees-portraits.html | Casting Their Spells | By Jesse Dittmar Michael Paulson Jolie Ruben and Joshua Barone | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/travel/art-fairs-international-tips.html | Compose an Itinerary Around Art Fairs | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/arts/music/daniel-kramer-english-national-opera.html | Opera Newcomer Tries to Tame a Tempest | By Roslyn Sulcas | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/arts/television/elizabeth-meriwether-new-girl.html | From New Girl to Next Ones Champion | By Megan Angelo | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/every-other-weekend-zulema-renee-summerfield.html | Caught in the Middle | By Dean Bakopoulos | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/everything-you-love-will-burn-vegas-tenold.html | White Nationalism | By Shaila Dewan | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/gunners-rebecca-kauffman.html | Stand By Me | By Xhenet Aliu | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/here-george-sandra-boynton.html | Picture This | By Maria Russo | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/how-to-entertain-avant-garde.html | Haute Hostess | By Ali Fitzgerald | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/jan-morris-battleship-yamato.html | Ghost Ship | By Daniel Swift | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/jonathan-miles-st-petersburg.html | White Nights and Dark Days | By Fen Montaigne | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/mark-sarvas-memento-park.html | State of the Art | By Ellen Umansky | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/tom-feiling-island-that-disappeared.html | Puritans of the Caribbean | By Michael Pye | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/trenton-makes-tadzio-koelb.html | Jersey GirlBoy | By William Giraldi | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/catastrophe-property-restoration.html | A Calming Presence After a Catastrophe | As told to Patricia R Olsen | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/profits-are-soaring-the-stock-market-has-barely-noticed.html | Soaring Profits Even if the Market Hardly Noticed | By Jeff Sommer | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/silicon-valley-community-foundation.html | A Powerful Charitys Toxic Culture | By David Gelles | TX 8-579-395 | 2018-07-12 |

| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/the-next-new-thing-in-finance-bonds-linked-directly-to-the-economy.html | Bonds That Ride the Economys Ups and Downs | By Robert J Shiller | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/fashion/weddings/50-so-so-dates-later-a-breakup-gets-unbroken.html | 50 SoSo Dates Later a Breakup Gets Unbroken | By Lois Smith Brady | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/health/ebola-africa-vaccine.html | Ebola Hits Africa Again but a Vaccine Is Ready | By Donald G McNeil Jr and Nick CummingBruce | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/magazine/poem-examples-of-justice.html | Examples of Justice | By Tony Hoagland | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/magazine/readers-respond-to-the-4-29-18-issue.html | Readers Respond to the 42918 Issue | By The New York Times Magazine | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/movies/gabrielle-union-fights-back-onscreen-and-in-life.html | Gabrielle Union on Fighting for Herself | By Kathryn Shattuck | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/movies/robert-lipsyte-measure-of-a-man-movie.html | A Test of Manhood Long Before MeToo | By Robert Lipsyte | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/movies/spike-lees-pass-over-melds-cinema-and-theater.html | Offbeat Melding of Cinema and Theater | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/divorce-domestic-abuse-survivors.html | For Abused Next Hurdle Is a Divorce | By Zoe Greenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/how-johnny-temple-book-publisher-and-rocker-spends-his-sundays.html | Reading Playing and IPAs | By Andrew Cotto | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/the-ballad-of-a-neighborhood-deli.html | The Local Deli  Has Your Number | By Ramsay de Give and John Leland | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/the-sistine-chapel-of-comic-strip-art.html | Beer With a Comics Chaser | By Alex Vadukul | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/obituaries/david-pines-93-insightful-and-influential-physicist-dies.html | David Pines 93 Physicist Who Helped to Demystify Science of Collapsed Stars | By Kenneth Chang | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/obituaries/dr-davida-coady-public-health-activist-is-dead-at-80.html | Dr Davida Coady Medical Missionary Is Dead at 80 | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/opinion/intellectual-dark-web-red-pilled.html | How the Online Left Fuels the Right | By Michelle Goldberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/opinion/nuclear-doomsday-denial.html | How to Be a Prophet of Doom | By Alison McQueen | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/opinion/sunday/cancer-mammogram.html | My Brief Trip to Cancerland | By Jennifer Weiner | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/opinion/sunday/united-states-too-big.html | Is the United States Too Big to Govern | By Neil Gross | TX 8-579-395 | 2018-07-12 |

| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/realestate/a-townhouse-where-nancy-reagan-and-danish-royalty-partied.html | Nancy Reagan Partied Here | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/realestate/new-yorkers-who-love-where-they-live.html | My Place Dont You Just Love It | By Joanne Kaufman | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/realestate/the-house-that-got-away.html | A Lost Love Perched Atop the Cliffs | By Ronda Kaysen | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/science/rhinos-africa-extinction.html | Locally Extinct Rhino Is Back in Chad | By Sandra E Garcia | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/style/doreen-garner-artist-tattoos.html | Exploring Society And Black Bodies | By Lovia Gyarkye | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/style/modern-love-motherless-but-growing-toward-the-light.html | Motherless but Growing Toward the Light | By Colter Jackson | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/theater/lauren-ridloff-children-of-a-lesser-god.html | Signing Her Way  To Rave Reviews | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/theater/spongebob-squarepants-broadway-costumes.html | Its Not Just Square Pants YKnow | By Elisabeth Vincentelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/travel/catania-sicily-budget-frugal.html | Charming Sensorial Chaos in Sicilys Second City | By Lucas Peterson | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/travel/dusseldorf-little-tokyo-shopping.html | The Tastes and Sights of Little Tokyo on the Rhine | By Giulia Pines | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/us/black-white-police.html | Napping and Golfing While Black Raise Suspicion and the Police | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/us/voting-rights-felons.html | After Serving Their Time Fighting to Get Out the Vote | By Farah Stockman | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/11/us/oklahoma-gun-bill-veto.html | Bill to Waive Gun Permits Is Vetoed In Oklahoma | By Louis Lucero II | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/11/world/asia/nepal-peter-dalglish-aid-pedophilia.html | Rape Allegations Against Childrens Advocate Stagger a Nepalese Village | By Kai Schultz and Rajneesh Bhandari | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/business/economy/state-tax.html | Federal Tax Cuts Give Many States A Cash Windfall | By Ben Casselman | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/business/how-much-is-that-sneaker-in-the-window.html | Selling Sneakers Like Theyre Diamonds | By Bee Shapiro | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/fashion/weddings/falling-for-a-guy-from-lawn-guyland-accent-or-not.html | He Looked Good but Sounded Terrible | By Nina Reyes | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/fashion/weddings/when-a-study-partnership-turns-romantic.html | Getting a New York Sense of Humor | By Vincent M Mallozzi | TX 8-579-395 | 2018-07-12 |

| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/jobs/casual-office-chatter-gets-a-colleague-in-trouble-now-what.html | Office Chatter Gets a Colleague in Trouble Now What | By Rob Walker | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/movies/cannes-women-protest.html | Women 82 to Be Exact Protest Disparity at Cannes | By Farah Nayeri | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/california-third-party-republicans.html | A Third Party for California | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/mccready-north-carolina-lamb.html | Renounce Pelosi Ignore Trump  and Win | By Frank Bruni | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/a-man-and-his-roti.html | A Man and His Roti | By Mohammed Hanif | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/dear-mom-the-wars-going-great.html | Mom the Wars Going Great | By Mitchell Yockelson | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/delusions-of-kanye.html | Delusions of Kanye | By Ross Douthat | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/donald-trump-presidency-maureen-dowd.html | From Ice Cube to Black Cube | By Maureen Dowd | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/im-so-sorry-for-my-loss.html | Im So Sorry for My Loss | By Mary Cella | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/liberals-youre-not-as-smart-as-you-think-you-are.html | Liberals Youre Not As Smart as You Think | By Gerard Alexander | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/malaysia-mahathir-mohamad.html | The Promise of Malaysias OldNew Leader | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/my-gender-fluid-senior-prom.html | My GenderFluid Senior Prom | By Ara Halstead | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/reasons-i-may-be-eating-right-now.html | Reasons I May Be Eating Right Now | By Julia Shiplett | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/royal-wedding-princess-race.html | A Black Feminist and a Fan of Princesses | By Maya Rupert | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/the-dueling-caregivers.html | The Dueling Caregivers | By Cathy Guisewite | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/the-great-metoo-awakening.html | The Great MeToo Awakening | By Peter Wehner | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/baseball/neil-walker-yankees-oakland-athletics.html | Yankees Escape 9thInning Threat To Defeat As in a 4Hour Marathon | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/golf/tiger-wood-players-championship.html | Woods Shoots a 65 Moving Up the Leaderboard and Back in Time | By Jeff Babineau | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/james-paxton-no-hitter-canada.html | NoHitter Brings Out Canadian Pride | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/preakness.html | A Quirky Road to the Race | By David Gendelman | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/style/red-lobster-waffles.html | Whats Next Shrimp in Your Cereal | By Jordan Lebeau | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/style/who-are-my-real-friends.html | Are My Friends Really My Friends | By Teddy Wayne | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sunday-review/let-mountain-lions-eat-horses.html | Let Mountain Lions Eat Horses | By Dave Philipps | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sunday-review/when-spies-hack-journalism.html | When Spies Hack Journalism | By Scott Shane | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/travel/del-mar-restaurant-washington-dc-review.html | Coastal Spain Is a Capital Idea | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/travel/kigali-retreat-hotel-review.html | Luxury Light and Sustainability | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/travel/summer-flights-bargains-international.html | Bargain Airfares for Summer Think International | By Justin Sablich | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/upshot/these-95-apartments-promised-affordable-rent-in-san-francisco-then-6580-people-applied.html | They Cannot Afford to Lose | By Emily Badger and Jim Wilson | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/college-student-suicide-hamilton.html | His College Saw Despair His Parents Didnt Until It Was Too Late | By Anemona Hartocollis | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/gmo-food-labels-usda.html | What Will GMO Labels Tell Consumers | By Amy Harmon | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/politics/devin-nunes-justice-department-documents-special-counsel.html | Wielding Threats Nunes Attacks Justice Dept | By Nicholas Fandos and Katie Benner | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/politics/trump-iran-bolton-mattis-pompeo.html | Aides Divide On Iran Bares A Deeper Rift | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/africa/tunisia-womens-rights.html | Under New Law Battered Women in Tunisia Can Finally Dream | By Lilia Blaise | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/japan-aging-drivers-dementia.html | Japan Tries to Ease an Older Generation Out of the Drivers Seat | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/myanmar-insurgents-attack.html | Militia Kills At Least 19 In Myanmar | By Saw Nang and Austin Ramzy | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/najib-razak-malaysia-flight-ban.html | Malaysia Gives ExLeader a Travel Ban | By Austin Ramzy | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/north-korea-nuclear-test-site.html | North Korea Invites World To See Closing Of Testing Site | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/australia/mass-shooting-osmington.html | Mass Shooting in Australia Shocks TightKnit Community | By Giovanni Torre and Damien Cave | TX 8-579-395 | 2018-07-12 |

| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/canada/canada-human-feet.html | Floating Feet Mystery Grips Canada | By Dan Bilefsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/europe/meghan-markle-prince-harry-royal-wedding-race.html | What the Royal BridetoBe Represents to Black Londoners | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/europe/paris-knife-attack-stabbing-france.html | Knife Attack in Paris Kills 1 and Wounds 4 Islamic State Claims Responsibility | By Elian Peltier and Alissa J Rubin | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/arts/television/whats-on-tv-sunday-ali-wong-hard-knock-wife-and-little-women.html | Whats On Sunday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/insider/letter-of-recommendation.html | The Art of the Recommendation | By Willy Staley | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/sports/soccer/arsenal-arsene-wenger-and-me.html | As the Wenger Era Draws to an End | By Luka Marchant | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/style/mothers-day-bail-out.html | Several Groups Unite To Bail Out Mothers | By Jasmine Sanders | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/realestate/who-is-responsible-for-illegal-renovations.html | The Previous Owner Made Renovations That May Be Illegal What Can I Do | By Ronda Kaysen | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-14 | https://www.nytimes.com/2018/05/07/nyregion/metropolitan-diary-looking-for-the-q48.html | Looking for the Q48 | By Winifred Whelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-14 | https://www.nytimes.com/2018/05/08/nyregion/metropolitan-diary-at-the-morgan-library.html | At the Morgan Library | By Shelley Robinson | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-14 | https://www.nytimes.com/2018/05/09/nyregion/metropolitan-diary-veteran-of-the-crowded-car.html | Veteran of the Crowded Car | By Chana Goldberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-14 | https://www.nytimes.com/2018/05/09/theater/theater-for-a-new-audience-season.html | Jessica Hecht to Star In Calvin Trillin Play | By Joshua Barone | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-14 | https://www.nytimes.com/2018/05/10/arts/design/frieze-fair-will-compensate-galleries.html | Relief for Galleries At a Steamy Frieze Fair | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-14 | https://www.nytimes.com/2018/05/10/nyregion/metropolitan-diary-tickets-for-baryshnikov.html | Tickets for Baryshnikov | By Monika Hankova | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/10/theater/review-the-gentleman-caller.html | Tennessee Youre So Talky | By Laura CollinsHughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/arts/music/playlist-john-mayer-selena-gomez-dave-matthews-meghan-trainor.html | John Mayer Laments About the Friend Zone | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/business/bond-rates-recession.html | Bond Market Signals Doubt About Economic Goals | By Matt Phillips | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/sports/tennis/don-mueller-rackets.html | The Serve Nobody Will Return | By Bob Eckstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/technology/kevins-week-in-tech-are-googles-ai-powered-phone-calls-cool-creepy-or-both.html | Critics Say Googles AI Phone Calls Have Everything Except Ethics | By Kevin Roose | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-14 | https://www.nytimes.com/2018/05/12/arts/television/brooklyn-nine-nine-nbc.html | Brooklyn NineNine Will Live On at NBC | By Yonette Joseph | TX 8-579-395 | 2018-07-12 |
| 2018-05-12 | 2018-05-14 | https://www.nytimes.com/2018/05/12/opinion/sports-colin-kaepernick-9-11.html | How Did Sports Get So Divisive | By Howard Bryant | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/12/arts/eurovision-winner-netta-barzilai-israel.html | Take Feminist Pluck Add a Chicken Strut a Star Is Born | By Annalisa Quinn | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/queens-principal-sexual-harassment.html | Principal Reassigned After Bias and Harassment Suits | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/arts/design/charles-ray-sculpture-matthew-marks-gallery.html | A Sculpture Gnaws And Spectators Feel It | By Ted Loos | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/arts/music/chiara-string-quartet-farewell-concert-review.html | A Farewell Blissfully Arranged | By James R Oestreich | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/books/art-of-gathering-priya-parker-interview.html | Dinner Party Success Dont Fret Over Forks | By John Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/california-data-privacy-ballot-measure.html | Silicon Valley Privacy Fight Hits Home | By Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/deadly-convenience-keyless-cars-and-their-carbon-monoxide-toll.html | Keyless Cars Turn Tiny Lapses Into Invisible Clouds of Death | By David Jeans and Majlie De Puy Kamp | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/education-department-for-profit-colleges.html | US Undercuts Fraud Inquiries Into ForProfits | By Danielle Ivory Erica L Green and Steve Eder | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/media/a-tv-season-full-of-lessons.html | Takeaways From the Past Television Season | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/media/reality-tv-kingpin-mike-darnell-wants-one-more-hit.html | In a Crowd Seeking One More Hit | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/media/television-advertising.html | No Choice for Marketers  But to Rethink TV Ads | By Sapna Maheshwari and John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/seattle-votes-on-large-company-tax-and-oil-companies-go-on-trial.html | The Week Ahead Seattle Company Tax Vote Tariff Talk on Chinas Goods | By The New York Times | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/tariff-exemptions.html | Tariffs Spur Relief Pleas And Snarl Production | By Ana Swanson | TX 8-579-395 | 2018-07-12 |

| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/trump-vows-to-save-jobs-at-chinas-zte-lost-after-us-sanctions.html | Trump Vows to Revive Chinese Company Crushed by US Penalty | By Paul Mozur and Raymond Zhong | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/insider/data-marijuana-arrests-racial-disparity.html | Making Sense of Marijuana Arrests | By Benjamin Mueller | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/movies/avengers-box-office-melissa-mccarthy.html | Avengers Topples Melissa McCarthy Film | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/marijuana-arrests-nyc-race.html | Wide Racial Gap For Pot Arrests In New York City | By Benjamin Mueller Robert Gebeloff and Sahil Chinoy | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/metropolitan-diary-the-good-old-bad-old-days.html | The Good Old Bad Old Days | By Robert Sheridan | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/nyc-music-high-school.html | Music Class Gets Lost In the Shuffle | By Sam Bloch and Kate Taylor | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/singas-schneiderman-prosecutor.html | Prosecutor Investigating ExState Attorney General Is No Stranger to Big Cases | By Jan Ransom | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/truman-capote-rare-letter-recently-discovered-explains-miriam-story.html | In a Letter Capotes Side of the Matter | By James Barron | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/obituaries/chuck-knox.html | Chuck Knox 86 Coach Who Persuaded Jets to Draft Namath Dies | By Richard Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/obituaries/doreen-simmons-unlikely-voice-of-sumo-wrestling-dies-at-85.html | Doreen Simmons 85 British Expatriate Who Became a Voice of Sumo Wrestling | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/obituaries/ernest-medina-dies-my-lai-massacre.html | Ernest Medina 81 Army Captain Acquitted in My Lai Massacre Dies | By Richard Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/ben-carson-hud-fair-housing-act.html | Ben Carson vs the Fair Housing Act | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/mergers-companies-supersize-workers-wages.html | Mergers Shrink Paychecks | By Bryce Covert | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/women-sexism-journalism-conferences.html | Im Not Quoting Enough Women in My Work | By David Leonhardt | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/baseball/jacob-degrom-mets.html | Mets Pull deGrom After One Inning and 45 Pitches | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/baseball/yankees-giancarlo-stanton.html | As Expected Stanton Shoulders the Burden | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/basketball/jerry-west-just-wants-to-feel-wanted.html | A Legend Just Wants  To Feel Wanted | By Marc Stein | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/cavs-celtics-eastern-conference-finals.html | Celtics vs Cavaliers | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/soccer/premier-league-arsenal-wenger.html | Elevating the English Game and England Too | By Rory Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/warriors-rockets-western-conference-finals.html | Rockets vs Warriors | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/theater/long-days-journey-into-night-review.html | In This Family Everything Isnt Fine | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/boise-idaho-primary-election-growth.html | As Newcomers Remake Boise Political Tinge Is a Paler Red | By Kirk Johnson | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/democrat-primary-election-moderate.html | Democrats Pin Hopes For House on Centrists | By Alan Blinder and Alexander Burns | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/nuclear-threat-retro-report.html | This Is Not a Drill The Growing Threat Of Nuclear Cataclysm | By Clyde Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/politics/dean-heller-senate-re-election-campaign.html | Hes Angered Both Sides Now Hes Scrambling to Save His Nevada Senate Seat | By Sheryl Gay Stolberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/politics/mark-dubowitz-iran-deal.html | A Tireless Critic of the Iran Accord Now Insists He Wanted to Save It | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/afghanistan-taliban-offensive.html | In One Week Taliban Kill About 100 Afghan Soldiers and Police Officers | By Zabihullah Ghazi and Rod Nordland | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/china-aircraft-carrier-navy.html | China Navy Launches A Carrier It Built | By Steven Lee Myers | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/indonesia-church-suicide-bomber.html | Bombers Including Family of 6 Target Churches and Police in Indonesia | By Muktita Suhartono and Rukmini Callimachi | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/pakistan-karachi-pashtun.html | Activists in Pakistan Stage a Defiant Rally Against Military Forces | By Meher Ahmad | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/zhong-cave-dwellers.html | In China Fighting for a Life Carved Within Its Caves | Photographs and Text by Bryan Denton | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/australia/an-australian-environmentalists-next-act-frugal-hedonism.html | An Australian Environmentalist Offers a Blueprint for Going Far Off the Grid | By Kevin Childs | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/europe/paris-knife-attack-isis-chechnya.html | Knife Attacker Was on Terror Watch List | By Adam Nossiter and Rukmini Callimachi | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/iran-nuclear-mideast-conflict.html | As Deal Crumbles Irans Foes Sense an Opportunity to Strike | By Ben Hubbard | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/israel-eurovision-jerusalem.html | Israel Sees the Eurovision Crown as a Diplomatic Victory Too | By Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/arts/television/barry-finale-hbo-bill-hader.html | Too Good to Go On | By James Poniewozik | TX 8-579-395 | 2018-07-12 |

| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/xerox-fujifilm-merger-canceled.html | Xerox Calls Off Merger With Fujifilm | By Tara Siegel Bernard | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/golf/players-championship-tiger-woods-webb-simpson.html | Miraculous Putting Growth Fuels Victory at TPC | By Jeff Babineau | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/gaza-israel-palestinians-fence.html | Shots Fired At a Border Convulsing With Dread | By Declan Walsh | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/iraq-election.html | Freed From War Iraqi Voters Focus on the Struggle of Daily Life | By Margaret Coker | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/jerusalem-embassy-israel-independence.html | In Israel Pride and Anxiety Greet US Embassys Jerusalem Debut | By David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/arts/television/whats-on-tv-monday-royal-wedding-watch-and-what-haunts-us.html | Whats On Monday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/business/media/hollywood-rating-pg-13.html | Does Hollywood Need a PG15 Rating | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/business/to-sway-trump-on-trade-businesses-turn-to-cable-tv.html | To Sway Trump on Trade Businesses Try an Ad Blitz on Cable TV | By Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/opinion/eliminate-trans-fats.html | Making Trans Fats History | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-04-25 | 2018-05-15 | https://www.nytimes.com/2018/04/25/science/massacre-sweden-archaeology.html | A Massacre Frozen in Time | By Nicholas St Fleur | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-15 | https://www.nytimes.com/2018/05/03/well/eating-fish-and-legumes-tied-to-a-later-menopause.html | Women A Diet to Postpone Menopause | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-15 | https://www.nytimes.com/2018/05/07/science/elephants-earthquakes-vibrations.html | A GroundShaking Discovery Research Suggests That the Elephant Walk May Also Be a Kind of Talk | By Douglas Quenqua | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-15 | https://www.nytimes.com/2018/05/07/well/live/low-carb-diet-type-1-diabetes.html | A Foe for Type 1 Diabetes | By Anahad OConnor | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-15 | https://www.nytimes.com/2018/05/08/science/alan-turing-desalination.html | The Application Game Alan Turings Insights Just Keep On Giving | By JoAnna Klein | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-15 | https://www.nytimes.com/2018/05/09/well/family/breast-feeding-has-no-impact-on-iq-by-age-16.html | Tracking Intelligence BreastFeeding and IQ | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-15 | https://www.nytimes.com/2018/05/09/well/move/do-fathers-who-exercise-have-smarter-babies.html | Fit Fathers Smarter Babies | By Gretchen Reynolds | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/obituaries/charlie-russell-who-befriended-bears-dies-at-76.html | Charlie Russell a Naturalist Who Mingled With Grizzly Bears Is Dead at 76 | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |

| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/2001-a-space-odyssey-kubrick.html | The Ultimate Odyssey Remains | By Dennis Overbye | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/asteroid-kuiper-belt.html | Lost in Space An Asteroid Strayed From Its Companions | By Nicholas St Fleur | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/frogs-fungus-korea.html | The Strain FrogKilling Fungus Has Korean Origins | By JoAnna Klein | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/parakeets-bats-invasive-species.html | Angry Birds A Feathered Terror Is Slaughtering Bats | By Veronique Greenwood | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/well/antibiotics-may-raise-the-risk-for-kidney-stones.html | Drugs Antibiotics and Kidney Stones | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/health/food-as-medicine-california.html | California Tests Food as Medicine | By Patricia Leigh Brown | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/health/nursing-home-ratings-yelp.html | Looking for a Nursing Home Did You Try Yelp | By Paula Span | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/obituaries/evgeni-vasiukov-russian-chess-grandmaster-is-dead-at-85.html | Evgeni Vasiukov 85 Giant Among Bigger Chess Stars | By Dylan Loeb McClain | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/science/gypsy-moths-fungus.html | Dead Gypsy Moths | By C Claiborne Ray | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/well/live/fever-infection-drugs-tylenol-acetaminophen-ibuprofen-advil-aspirin.html | If Fever Helps Fight Infection Should I Avoid FeverReducing Drugs | By Richard Klasco MD | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-15 | https://www.nytimes.com/2018/05/13/arts/design/urs-fischer-rhinoceros-sculpture.html | Unleashing a Rhino in Manhattan Sort Of | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-13 | 2018-05-15 | https://www.nytimes.com/2018/05/13/movies/cannes-movie-stars.html | Searching for Stars Big Screen or Small | By Farah Nayeri | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/13/business/gender-pay-britain.html | Taking On the Pay Gap One Industry at a Time | By Amie Tsang and Liz Alderman | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/design/picasso-painting-damaged-christies.html | 70 Million Painting Damaged Ahead of Christies Sale | By Scott Reyburn | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/music/childish-gambino-this-is-america-billboard-chart.html | Childish Gambino Song Debuts at No 1 | By Ben Sisario | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/television/sctv-reunion-netflix.html | An SCTV Reunion Mixes Joy and Loss | By Katrina Onstad | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/books/aline-kominsky-crumb-comics-cartoon-love-bunch.html | Raw Honest and Not Just Ms Crumb | By Gal Beckerman | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/books/review-how-to-change-your-mind-psychedelics-science-michael-pollan.html | Exploring A World That Turns  Psychedelic | By John Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/business/airports-revenue-real-estate.html | Cheaper Fares Brought to You by Gas Wells and Golf | By Amy Zipkin | TX 8-579-395 | 2018-07-12 |

| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/business/china-trump-zte.html | AboutFace on Trade With China Stings White House HardLiners | By Ana Swanson Mark Landler and Keith Bradsher | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/media/nbc-upfront-advertisers.html | Undercurrent of Uncertainty Tugs at NBCs Annual Pitch to Advertisers | By John Koblin and Sapna Maheshwari | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/business/zte-trump-china.html | Punishment Then Help From Trump | By Paul Mozur | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/health/trans-fats-who-ban.html | Health Agency Urges Governments to Ban Edible ArteryClogger | By Andrew Jacobs | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/inside r/3-a1-headlines-3-alerts-3-hours-how-metoo makes-news.html | One Night in the Newsroom | By Lela Moore | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregi on/ex-lieutenant-at-federal-jail-convicted-of-sexually-assaulting-inmates.html | Former Lieutenant at Jail Guilty of Abusing Inmates | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregi on/letitia-james-schneiderman-cuomo-attorney-general.html | Jockeying to Replace Schneiderman Intensifies | By Shane Goldmacher | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregi on/manhattan-nanny-sentenced-life.html | Nanny Who Killed 2 Children Is Sentenced to Life in Prison | By Jan Ransom | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregi on/police-body-camera-release.html | Body Camera  Video Release Is Halted Temporarily | By Ashley Southall | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregi on/sports-betting-nj-questions-answers.html | Gambling on a Big Game Cool Your Jets | By Nick Corasaniti | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/obitua ries/margot-kidder-dead-superman.html | Margot Kidder a Superman Star With Raspy Charm Is Dead at 69 | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinio n/big-pharma-drug-companies.html | Just Saying Yes to Drug Companies | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinio n/immigrant-restaurants-nashville.html | Have a Taco Make a Friend | By Margaret Renkl | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinio n/the-american-renaissance-is-already-happening.html | The American Renaissance Is Underway | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/scienc e/biohackers-gene-editing-virus.html | The Gene Lab Next Door | By Emily Baumgaertner | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/scienc e/europa-plumes-water.html | New Dive Into Old Data  Finds That Plumes Erupt  From a Moon of Jupiter | By Kenneth Chang | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/ basketball/boston-celtics-cleveland-cavaliers.html | An Underdog Unexpectedly Makes Good On a TV Boast | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/ mickey-callaway-mets.html | Steady Captain of the Mets Lurching Ship | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/ sports-betting-england.html | As US Embraces Sports Wagers Consider the Betting in Britain | By Tariq Panja | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/tennis/italian-open-roberta-vinci-retirement.html | Vinci Doubles Champion and Grand Slam Spoiler Retires at Italian Open | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/yankees-police-.html | When Police Officers Cry  The Yankees Offer a Shoulder | By David Waldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/technology/whatsapp-india-elections.html | Apps Pivotal Role in India Elections | By Vindu Goel | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/theater/review-twelfth-night-polonsky-shakespeare-center.html | Finding Shakespeares Ugly Side | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/theater/some-like-it-hot-broadway-musical.html | Some Like It Hot Musical on Broadway | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/eric-greitens-missouri-governor-charges.html | Felony Charge Is Dropped Against Missouri Governor | By Alvin A Reid Mitch Smith and Julie Bosman | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/david-brody-cbn-news-evangelical.html | Putting a Gleam on Trump for Evangelical Viewers | By Elizabeth Dias | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/harry-reid-pancreatic-cancer.html | ExSenate Leader Reid Has Surgery for Cancer | By Thomas Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/melania-trump-kidney-surgery.html | First Lady Is Hospitalized for Procedure to Correct Benign Kidney Condition | By Peter Baker Gina Kolata and Pam Belluck | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/pence-trump-midterms.html | Trump Aides Bristle as Pence  Seizes Control of GOP Races | By Alexander Burns Jonathan Martin and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/pennsylvania-primary-election.html | In Remapped Districts Pennsylvania Democrats Plot Their Resurgence | By Maggie Astor and Trip Gabriel | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/supreme-court-death-row-inmate-rental-car.html | Supreme Court Rules For Death Row Inmate Betrayed by His Lawyer | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/supreme-court-solitary-confinement-exercise.html | Will Justices Weigh In on Solitary Confinement One Offers Clues | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/supreme-court-sports-betting-new-jersey.html | Justices Nullify Law That Bans Sports Betting | By Adam Liptak and Kevin Draper | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/trump-jerusalem-embassy-middle-east-peace.html | Political Coup for Trump May Be a Complication for Middle East Peace | By Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/puerto-rico-hurricane-season.html | Battered Island Braces for a New Storm Season | By Patricia Mazzei | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/us-active-volcanoes-hawaii.html | Its Not Just Hawaii The US Has 169 Volcanoes That Could Erupt | By Alan Blinder | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/well/reducing-injury-risk-in-youth-sports.html | Reducing the Risk of Injury in Youth Sports | By Jane E Brody | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/indonesia-church-bombings-families-isis-suicide.html | Suicide Attacks by Families With Children in Tow | By Joe Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/malaysia-corruption-mahathir.html | Malaysian Officials Forced To Step Aside Over Graft | By Austin Ramzy and Richard C Paddock | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/pakistan-us-diplomat.html | Pakistan Lets US Attach Exit Country | By Salman Masood | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/shashi-tharoor-wife-suicide.html | Indian Politician Is Accused in Wifes Death | By Jeffrey Gettleman and Hari Kumar | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/australia/australian-blood-donor.html | He Gave Blood 1173 Times To Save Lives | By Matt Stevens | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/catalonia-spain-president-quim-torra.html | Another Separatist Will Lead Catalonia | By Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/georgia-drug-legalization-protests.html | Push to Legalize Drugs Rises in Georgia | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/italy-government-five-star-movement-league.html | Populists in Italy Flirt With a Deal To Assemble a Coalition Government | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/sergei-skripal-spying-russia-poisoning.html | Former Russia Agent Living in Retirement Yet Still in Spy Game | By Michael Schwirtz and Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/iraq-election-moktada-al-sadr.html | Iraq Voters Back Allies of Cleric Who Fought US | By Margaret Coker and Rick Gladstone | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/robert-jeffress-embassy-jerusalem-us.html | Despite Past Remarks on Jews Two Pastors Bless New American Embassy in Jerusalem | By Matthew Haag | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/trump-nuclear-savannah-river.html | US Puts Its Foot Down On Foreign Nuclear Arms As It Fortifies Its Arsenal | By David E Sanger and William J Broad | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/arts/design/modigliani-sothebys-auction-picasso.html | 157 Million for a Modigliani Raises Hardly Any Eyebrows | By Robin Pogrebin and Scott Reyburn | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/business/dealbook/remington-bankruptcy-gun-safety.html | Could Wall Street Revamp A Bankrupt Gun Company | By Andrew Ross Sorkin | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/nyregion/two-district-attorneys-may-stop-prosecuting-most-marijuana-offenses.html | Marijuana Policy Change Is Said to Be Considered | By Benjamin Mueller | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/opinion/israel-gaza-trump-embassy-palestinians.html | Mr Trumps Failure in Jerusalem | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/opinion/jerusalem-embassy-gaza-protests.html | A Grotesque Spectacle In Jerusalem | By Michelle Goldberg | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/stop-frisk-marijuana-nyc.html | StopandFrisks Legacy in Marijuana Arrests | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/trump-wall-conservative-conceptual-art.html | Conceptual Art at the Border | By Hctor Tobar | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/technology/seattle-amazon-headquarters-tax.html | Seattle Scales Back BigBusiness Tax in Face of Revolt by Amazon | By Nick Wingfield | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/theater/paradise-blue-review-dominique-morisseau.html | Renewal Means Trouble | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/trump-prescription-drug-prices.html | Administration Defends Plan For Lowering Drug Prices | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/trump-white-house-apologize-john-mccain.html | White House Will Not Apologize About McCain or Much Else Really | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/france-paris-baguette-immigration.html | Frances Daily Bread Baked by Sons of Immigrants | By Adam Nossiter | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/gaza-israel-deadly-protest-scene.html | A Day of Defiance and Despair At a Border Fence Under Siege | By Declan Walsh | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/israel-gaza-jerusalem-embassy.html | Israelis Kill Dozens in Gaza | By David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/arts/television/whats-on-tv-tuesday-steven-tyler-out-on-a-limb-and-new-girl.html | Whats On Tuesday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/business/dealbook/cbs-viacom-merger-redstone.html | CBS Sues Its Parent Company Escalating Effort to Block Merger With Viacom | By Michael J de la Merced | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/business/shell-renewable-energy.html | An Oil Dinosaur Invests in a Friendlier Face | By Stanley Reed | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/science/asteroids-water-earth.html | How Water Made It to Earth Maybe | By James Gorman | TX 8-579-395 | 2018-07-12 |
| 2018-06-07 | 2018-05-15 | https://www.nytimes.com/2018/06/07/business/what-is-zte.html | Punishment Then Help From Trump | By Paul Mozur and Kevin Granville | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-16 | https://www.nytimes.com/2018/05/10/dining/drinks/plastic-straws-restaurants.html | Plastic Finds Itself Losing the Straw Poll | By Priya Krishna | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-16 | https://www.nytimes.com/2018/05/10/dining/drinks/sylvaner-wine.html | Shy Gentle and Almost Forgotten | By Eric Asimov | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-16 | https://www.nytimes.com/2018/05/10/dining/lamoon-review-elmhurst.html | Thai Dishes That Pave a Chefs Path Home | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-16 | https://www.nytimes.com/2018/05/11/dining/lamb-stew-recipe.html | Lamb Stew Lighter and Brighter for Spring | By David Tanis | TX 8-579-395 | 2018-07-12 |

| 2018-05-11 | 2018-05-16 | https://www.nytimes.com/2018/05/11/dining/ottolenghi-fish-recipes.html | When Cooking Is About Ease Not Easy | By Yotam Ottolenghi | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-16 | https://www.nytimes.com/2018/05/11/dining/rhubarb-poundcake-recipe.html | Rhubarb Shows Off Its Stripes | By Melissa Clark | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/boqueria-spanish-cookbook.html | To Cook Master the Skills Of a Spanish Chef | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/chile-crunch.html | To Drizzle Crushed Red Chiles With Sprinkle Appeal | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/drinks/jagermeister-manifest-amaro.html | To Sip This Jgermeister Is for Mature Tastes | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/germans-soup-brooklyn.html | To Savor A Shop in Brooklyn  Offers Guyanese Fare | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/haiti-flag-day-cooking.html | A Day to Salute Haitis Flag and Its Foods | By Roxanne Fequiere | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/indian-cookbook-sameen-rushdie.html | An Indian Classics  Comeback | By Tejal Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/julia-child-memorabilia.html | To Treasure Imagine Julia Child In the Role of Cupid | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/oyster-knife-plastic-recycling.html | To Shuck Tool Made for Oysters Helps a Good Cause | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/nyregion/st-vincent-millay-steepletop.html | A Poets Retreat Preserved but Precarious | By Rick Rojas | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/smarter-living/indoor-plant-garden.html | Here to Help How to Become a Plant Parent | By Daniela Cabrera | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/bill-cosbys-sentencing-is-set-for-september.html | Cosbys Sentencing Set for September | By Graham Bowley | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/dance/firebird-ballet-stravinsky-ratmansky.html | The Art Is in the Storytelling | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/dance/tap-dance-broadway-spongebob-mean-girls-margaritaville.html | Broadways Tap Shoes No Longer Fit | By Brian Seibert | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/meghan-markle-prince-harry-tv-specials.html | When Harry Meets Meghan Be Otherwise Engaged | By Margaret Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/music/birgit-nilsson-nina-stemme.html | Releases Celebrate Sopranos Centennial | By Michael Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/television/lethal-weapon-rift-goes-public-after-co-star-is-fired.html | Lethal Weapon Rift Goes Public With Firing | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/anne-frank-diary-new-pages.html | Researchers Find Pages Anne Frank Tried to Hide | By Nina Siegal | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/review/review-when-einstein-walked-with-godel-jim-holt.html | Solving the Infinite and the Infinitesimal | By Parul Sehgal | TX 8-579-395 | 2018-07-12 |

| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/tom-wolfe-appraisal.html | A Vivid Writer Florid to Critics Full of Wonder About America | By Dwight Garner | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/tom-wolfe.html | Landmark Books From a Lengthy Career | By Tina Jordan and Susan Ellingwood | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/airbus-europe-trade-boeing.html | Airbus Ruling May Escalate EU Tensions | By Liz Alderman | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/baltimore-real-estate.html | Helping Their Neighborhood Look Like Its Old Self Again | By Miranda S Spivack | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/economy/work-safety-net.html | The GOP Insists That Work Works | By Eduardo Porter | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/media/fox-disney-dana-walden-gary-newman.html | As Disney Sale Looms Fox TV Chiefs Are Said to Weigh Options | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/media/fox-news-discrimination-lawsuits.html | Fox Settles Bias Cases Involving Employees | By Emily Steel | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/media/fox-upfront-advertising-tv.html | Trotting Out Stars With Mixed Results | By John Koblin and Sapna Maheshwari | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/climate/alaska-climate-change.html | DeepRed Alaska Feeling Thaw Devises Climate Change Plan | By Brad Plumer | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/dining/procrastination-baking.html | But First Ill Bake | By Julia Moskin | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/dining/saar-indian-nyc-restaurant-news.html | Inventive Indian Fare Arrives in the Theater District | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/dining/simon-and-the-whale-restaurant-review-flatiron.html | A Master Miniaturist Swiftly Scales Up | By Pete Wells | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/insider/op-ed-editor-by-day-whiskey-connoisseur-by-night.html | Editing With a Splash of Whiskey | By Clay Risen | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/movies/solo-a-star-wars-story-review.html | How Han Solo Came to Be | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/movies/spike-lee-blackkklansman-trump.html | A Period Piece Lands in Today | By Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/crash-city-owned-car-stephen-cassidy-fire-union-official-waste-abuse.html | New York Has Given Away the Keys to More Than a Prius | By Jim Dwyer | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/cynthia-nixon-cuomo-moreland-commission-corruption.html | On Day 1 Nixon Vows to Bring Back Ethics Panel That Cuomo Disbanded | By Jesse McKinley | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/marijuana-arrests-mayor-de-blasio-reduce.html | De Blasio Directs Police Dept to End Unnecessary Marijuana Arrests | By Benjamin Mueller | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/northeast-storm.html | Deadly Thunderstorms Sweep Through the Region Stranding Commuters | By Matt Stevens Maya Salam and Sarah Maslin Nir | TX 8-579-395 | 2018-07-12 |

| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/ny-attorney-general-schneiderman-underwood.html | Candidates Line Up to Audition for Coveted Role Attorney General | By Jesse McKinley | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/stormy-daniels-avenatti-cohen-trump.html | In Aggressive Advocacy for Porn Star Outspoken Lawyer Targets a Trump Insider | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/obituaries/mary-sansone-a-grass-roots-political-godmother-dies-at-101.html | Mary Sansone Community Organizer And Unifier of New York Dies at 101 | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/obituaries/tom-wolfe-pyrotechnic-nonfiction-writer-and-novelist-dies-at-88.html | Tom Wolfe 88 New Journalist Known For Electric Style and Acid Pen Is Dead | By Deirdre Carmody and William Grimes | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/eric-garner-nypd-de-blasio.html | Police Reforms Can Honor Eric Garner | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/europe-allies-iran-deal-trump.html | An Indecent Disrespect | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/gdpr-europe-data-protection.html | Dont Follow Europe on Privacy | By Alison Cool | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/nba-becky-hammon-women-bucks.html | Leading Giant Jocks to Enlightenment | By Frank Bruni | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/trump-obama-legacy-trashing.html | Trumps Dream  Come True | By Thomas L Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/baseball/robinson-cano-suspended-mariners.html | Cano Tests Positive For Banned Substance | By Victor Mather and Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/basketball/warriors-rockets.html | For Analysis Put a Coach On the Couch | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/football/carolina-panthers-sold-jerry-richardson-david-tepper.html | Carolina Panthers Fetch Record 22 Billion From Hedge Fund Owner | By Ken Belson | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/nba-draft-lottery.html | Phoenix Wins NBA Lottery to Nab First Overall Pick | By Benjamin Hoffman and Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/nwhl-cwhl.html | United Womens Hockey May Stand Chance | By Seth Berkman | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/sports-betting.html | Expected Boom in Betting Should Do Same for Sports Media | By Kevin Draper | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/warriors-rockets-finals-west.html | A MustSee Matchup May Not Be Much to See After All | By Michael Powell | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/technology/facebook-removal-posts-fake-accounts.html | Facebook Says Its Waging War on Spam Deleting 865 Million Posts | By Sheera Frenkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/technology/uber-sex-misconduct.html | Yielding to Critics Uber Eliminates Forced Arbitration in Sexual Misconduct Cases | By Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |

| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/theater/review-operation-crucible-brits-off-broadway.html | Rituals Shattered by Wartime Devastation | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/baltimore-police-commissioner-darryl-de-sousa.html | Baltimore Police Commissioner Quits  The Third to Step Down in Three Years | By Richard A Oppel Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/cambridge-analytica-federal-investigation.html | Cambridge Analytica Finances Are Said to Be the Focus of a US Inquiry | By Matthew Rosenberg and Nicholas Confessore | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/cia-hacking-tools-leak.html | US Is Holding Prime Suspect In CIA Leak | By Scott Shane and Adam Goldman | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/keven-robinson-death-police-louisiana.html | Four Officers Suspended After Death Of Black Man | By Alan Blinder | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/missouri-lawmakers-investigation-eric-greitens.html | Investigation Into Governor Of Missouri Will Continue | By Julie Bosman and Mitch Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/national-guard-texas-mexico.html | New Troops  On Border  May Watch With Caveat | By Manny Fernandez | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/parkland-parents-school-board.html | Parents of Slain Students in Florida Announce Theyll Run for School Board | By Patricia Mazzei | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/gina-haspel-cia-torture-letter-senate.html | Haspel Rejects CIA Torture Securing Votes | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/jerusalem-embassy-trump-evangelicals.html | An Embassys Move Is a Spiritual Victory for US Evangelicals | By Elizabeth Dias | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/mike-pompeo-lifts-hiring-freeze-state-department.html | After Nudge Pompeo Lifts Hiring Freeze At State Dept | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/trump-china-tariffs-hearings.html | Businesses Race to Hearings To Sway Trump on Tariffs | By Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/trump-health-insurance-costs.html | Plan for Cheaper Insurance More Costly Than Estimated | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/afghanistan-taliban-farah-.html | Afghan Officials Vow to Retake a City Claimed by Taliban Insurgents | By Jawad Sukhanyar and Rod Nordland | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/china-japan-history-manchuria-war-orphans.html | Where Japanese Imperialism Meets Chinese Nationalism | By Karoline Kan | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/malaysia-najib-razak-fall.html | The Spectacular Fall of Malaysias Man of Steal | By Hannah Beech Richard C Paddock and Alexandra Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/north-korea-postpones-talks.html | Abrupt Demand By North Korea Threatens Talks | By Choe SangHun and Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/trump-hotel-china-indonesia.html | A Trump Project in Indonesia Gets a Chinese Ally | By Alexandra Stevenson and Richard C Paddock | TX 8-579-395 | 2018-07-12 |

| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/europe-iran-sanctions.html | Europeans Try to Contain  Fallout From US Moves | By Steven Erlanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/meghan-markle-prince-harry-family.html | British Press Shows No Mercy To Family of Royal BridetoBe | By Sarah Lyall | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/putin-russia-crimea-bridge.html | A Bridge to Crimea Solidifies Russias Hold on Its Neighbor | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/soros-philanthropy-hungary-viktor-orban.html | Soros Foundations to Leave Hungary As Orban Grows More Belligerent | By Marc Santora | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/iran-sanctions-central-bank-terrorist.html | Bank Official Is the Target Of Sanctions Against Iran | By Eileen Sullivan | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/iraqi-election-moktada-al-sadr-government.html | Populist Shiite Cleric Leading Iraqi Election Reaches Out to Governing Allies | By Margaret Coker | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/tom-wolfe-dead-new-journalism.html | He Made Everyone Talk About Him | By Kurt Andersen | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/yankees-nationals-rainout.html | Yankees Rally Ties Game And Forces a Suspension | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/yoenis-cespedes-mets-blue-jays.html | Mets Win Big but Cespedes Remains in Injury Limbo | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/technology/white-house-cybersecurity.html | White House Eliminates Cyber Job On NSC | By Nicole Perlroth and David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/john-mashburn-trump-russia-email-papadopoulos.html | Aides Testimony and a Futile So Far Search for Corroboration | By Nicholas Fandos and Michael S Schmidt | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/pennsylvania-primaries.html | Primary Wins by Women Buoy Democrats Hopes in Pennsylvania | By Trip Gabriel | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/trump-senators-midterm-elections.html | Talking to Senators President Stays on His Own Message | By Julie Hirschfeld Davis and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/usc-gynecologist-students-accusations.html | USC Faults Its Response To Claims About Doctor | By Jennifer Medina | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/gaza-israel-violence.html | Violence Ebbs but Tensions Remain High in Gaza | By Declan Walsh and Iyad Abuheweila | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/israelis-gaza-protests.html | Israelis Reflect I Hope at Least That Each Bullet Was Justified | By Isabel Kershner and David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/16/arts/television/whats-on-tv-wednesday-the-goldbergs-and-riverdale.html | Whats On Wednesday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/16/business/walmart-lord-and-taylor-website.html | Another First for Lord amp Taylor An Online Pairing With Walmart | By Michael Corkery | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-17 | https://www.nytimes.com/2018/05/14/obituaries/jerrold-meinwald-91-dies-studied-creatures-chemical-signals.html | Jerrold Meinwald 91 Dogged Researcher Of Creatures Chemical Communications | By Kenneth Chang | TX 8-579-395 | 2018-07-12 |

| 2018-05-14 | 2018-05-17 | https://www.nytimes.com/2018/05/14/technology/personaltech/microsoft-office-365-vs-home-student.html | Deciding to Rent Or Buy Your Office | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-17 | https://www.nytimes.com/2018/05/14/theater/the-play-that-goes-wrong-broadway-closing.html | Play That Goes Wrong To Close on Broadway | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/movies/cannes-women-metoo.html | SelfScrutiny at Cannes After Weinstein Scandal | By Farah Nayeri | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/obituaries/doug-ford-oldest-masters-champion-dies-at-95.html | Doug Ford Golf Great Of the 1950s Dies at 95 | By Richard Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/obituaries/glenn-branca-composer-who-blended-genres-loudly-dies-at-69.html | Glenn Branca 69 Composer of Thundering Symphonies | By Allan Kozinn | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/sap-ferg-tiffany.html | New Team Rap Artist And Tiffany | By Jonah E Bromwich | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/serena-williams-beauty-routine.html | How to Look Like a Champion | By Bee Shapiro | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/unni-colon-music.html | Constructing His Music To Immerse the Senses | By Xenia Rollinson | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/tom-wolfe-style.html | A Literary Masters Other Enduring Legacy | By Guy Trebay | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/what-should-i-do-about-my-rage.html | What Should I Do About My Rage | By Cheryl Strayed and Steve Almond | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/technology/finding-privacy-for-email.html | Finding Privacy for Email | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/us/georgia-state-african-americans.html | DataDriven Innovation In Colleges Reinvention | By Richard Fausset | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/15/world/asia/anwar-ibrahim-malaysia-pardon.html | Freed From Prison He Joins a Leader He Once Called Insane | By Austin Ramzy | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/assassins-creed-origins-education.html | Assassins Creed Takes On a New Mission | By Justin Porter | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/city-centers-75th-anniversary-a-chorus-line-balanchine-and-broadway.html | City Center Celebrates 75th With Busy Season | By Joshua Barone | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/design/rembrandt-painting-discovered.html | A New Rembrandt A Dutch Dealer Says Hes Found One | By Nina Siegal | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/design/review-fra-angelico-heaven-on-earth-gardner-museum.html | A Painting Moves Out of the Corner Into the Spotlight | By Holland Cotter | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/music/courtney-barnett-tell-me-how-you-really-feel-review.html | A Songwriter Faces Doubts and Doubters | By Jon Pareles | TX 8-579-395 | 2018-07-12 |

| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/music/snail-mail-lindsey-jordan-lush.html | Her Fast Track Snail Mail | By Caryn Ganz | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/music/yanni-is-still-chilling-25-years-after-the-acropolis.html | Yanni Celebrates His Lush Life | By Zachary Woolfe | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/television/serial-case-adnan-syed-hbo-documentary.html | HBO Series to Explore Case of Adnad Syed | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/books/review-restless-wave-john-mccain.html | Scolding But Wistful | By Jennifer Szalai | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/carbon-monoxide-keyless-cars.html | Senator Grills Nominee On KeylessCar Hazard | By David Jeans | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/china-us-trade-disengage.html | Trade Giants See a Future With Few Ties | By Keith Bradsher | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/didi-chuxing-passenger-killed.html | After Killing Didi Revamps Its Riding App And Practices | By Elsie Chen and Mengxue Ou | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/media/cbs-viacom-redstone-moonves.html | A Day To Cool Off | By Michael J de la Merced John Koblin and Sapna Maheshwari | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/media/lachlan-murdoch-rupert-fox.html | Older Murdoch Son Will Lead Familys Shrinking TV Empire | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/novartis-trump-michael-cohen.html | Novartiss Top Lawyer Is Out Amid Furor Over Cohen Payments | By Prashant S Rao and Katie Thomas | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/climate/ozone-layer-cfc.html | OzoneHarming Gas Is Detected Despite Ban | By Henry Fountain | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/climate/scott-pruitt-epa-hearing.html | More Questions for Pruitt and Democrats Arent Satisfied With Answers | By Lisa Friedman and Coral Davenport | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/fashion/uniqlo-tomas-maier.html | Making a Bid for Your WarmWeather Wardrobe | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/health/breast-cancer-herceptin-genentech.html | Breast Cancer Drug Herceptins Regimen Can Be Much Shorter Study Shows | By Denise Grady | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/insider/the-tick-actor-times-employee.html | Moonlighting at The New York Times | By Katie Van Syckle | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/movies/lars-von-trier-the-house-that-jack-built-cannes-film-festival.html | Chastised a Director Still Deals in Outrage | By Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/attorney-general-james-cuomo-ny.html | New York City Public Advocate Enters Attorney General Race | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/devos-visits-new-york-jewish-schools-not-public.html | Education Secretary Visits 2 Schools in New York Neither Is Run by the City | By Sharon Otterman | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/new-jersey-emerges-as-a-liberal-bulwark-under-murphy.html | New Governor Tilts New Jersey Hard to the Left | By Nick Corasaniti | TX 8-579-395 | 2018-07-12 |

| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/shark-moving-new-york-aquarium.html | How to Move a Shark With Cranes Slings and Care | By Andy Newman | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/steinway-tower-wage-theft-vance.html | Arrests Made In Wage Theft At HighRise | By James C McKinley Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/obituaries/lara-saint-paul-italian-singer-and-aerobics-promoter-dies-at-73.html | Lara Saint Paul 73 Singer  And Fitness Guru of Italy | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/obituaries/leah-napolin-whose-yentl-adaptation-made-broadway-dies-at-83.html | Leah Napolin Whose Yentl Became a Feminist Touchstone Is Dead at 83 | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/college-useful-cost-jobs.html | College May Not Be Worth It Anymore | By Ellen Ruppel Shell | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/hamas-israel-media-protests.html | The SplitScreen Fallacy | By Matti Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/he-walked-for-his-right-to-vote-now-hes-running-for-office.html | A Walk for Voting Rights a Run for Office | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/ramadan-spirit-america.html | Ramadan A Time  To Heal | By Wajahat Ali | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/lebron-james-cavaliers-celtics.html | What Are the Odds The Cavs Can Rebound History Says 6 Percent | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/new-york-yankees-washington-nationals.html | Yanks Trip to Washington Is Brief But Is Not Without Some Benefits | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/preakness-draw-odds.html | Not Surprisingly Justify  Is the Strong Favorite | By Melissa Hoppert | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/robinson-cano-suspension.html | Dark Cloud Will Follow Well Beyond 80 Games | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/tampa-bay-lightning-nhl-playoffs.html | With Help From Their AllStars the Lightning Strike Back Against the Capitals | By Jeff Seidel | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/tennis/alize-cornet-whereabouts-program.html | Doping Complaint Puts a Spotlight on Availability | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/warriors-hamptons.html | Where Hamptons 5 Got Together | By Malika Andrews and Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/yoenis-cespedes-mets-blue-jays.html | Normal Mets Day Rained On Routed and a Star on the Disabled List | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/style/canal-street-fashion.html | Canal Street Cleans Up Nicely | By Hayley Phelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/style/millennial-engagement-rings.html | A Millennial Spin on Engagement Rings | By Hayley Phelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/gdpr-helen-dixon.html | Newly Armed Irish Regulator Takes On Tech | By Adam Satariano | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/net-neutrality-senate.html | Senate Democrats Win Vote on Net Neutrality Focus of a Midterm Strategy | By Cecilia Kang | TX 8-579-395 | 2018-07-12 |

| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/personaltech/electric-self-driving-flying-cars.html | Computing Power Is Revolutionizing The Auto Industry | By The New York Times | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/google-personal-data-facebook.html | Googles File on Me Was Big but Not as Creepy as Facebooks | By Brian X Chen | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/zuckerberg-europe-data-cambridge-analytica.html | Zuckerberg to Meet With EU Leaders Amid Outcry Over Data Use | By Prashant S Rao Sheera Frenkel and Milan Schreuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/theater/gloria-steinem-play-off-broadway.html | Gloria A Life to Bring Steinem to the Stage | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/upshot/same-sex-couples-divide-chores-much-more-evenly-until-they-become-parents.html | What SameSex Couples Reveal About Modern Parenting | By Claire Cain Miller | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/larry-nassar-michigan-state-settlement.html | Michigan State Agrees to Pay 500 Million to Sex Abuse Victims | By Mitch Smith and Anemona Hartocollis | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/crossfire-hurricane-trump-russia-fbi-mueller-investigation.html | How FBI Embarked With Strictest Secrecy On Trump Teams Trail | By Matt Apuzzo Adam Goldman and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/mueller-trump-indictment.html | Giuliani Says Special Counsel Wont Seek Indictment Against Trump | By Michael S Schmidt Maggie Haberman and Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/russia-investigation-guide.html | The Basic Themes | By Mikayla Bouchard | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/tillerson-truth-lies-american-democracy-trump.html | Tillerson in Swipe at President  Says Crisis of Ethics Infects US | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/trump-financial-disclosure.html | Disclosure of Payment to Cohen Raises Questions Over Omission | By Steve Eder Eric Lipton and Ben Protess | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/trump-tower-meeting-donald-trump-jr-senate-judiciary-documents.html | Thousands Of Pages A Handful Of Findings | By Adam Goldman | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/trump-undocumented-immigrants-animals.html | Trump Rants on Unauthorized Migrants These Arent People These Are Animals | By Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/teacher-walkout-north-carolina.html | North Carolina Teachers Join Walkout Movement | By Dana Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/trump-tower-meeting-interview-transcripts.html | Expecting Campaign Dirt Getting Nothing Very Interesting | By Nicholas Fandos and Sharon LaFraniere | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/watching/royal-wedding-how-to-watch.html | How to Watch the Royal Wedding | By Noel Murray | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/beijing-metoo-sexual-misconduct-times.html | LA Times Suspends Its Beijing Bureau Chief After Misconduct Accusations | By Alexandra Stevenson | TX 8-579-395 | 2018-07-12 |

| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/hong-kong-journalist-detained-china.html | Hong Kong Journalist Is Held in Beijing | By Tiffany May | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/indonesia-swords-terrorism-sumatra.html | 4 Men Wielding Swords Attack a Police Station in Indonesia Then Are Killed | By Joe Cochrane and Hannah Beech | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/north-korea-libya-model.html | For US Libya Is a Model For Kim Its a Bad Omen | By Megan Specia and David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/north-koreas-trump-meeting.html | AboutFace by North Is a Return to Form | By Gerry Mullany | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/taliban-farah-afghanistan.html | Insurgents Retreat From Afghan City After a Violent Siege | By Fahim Abed and Taimoor Shah | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/trump-uzbekistan.html | No Mention of Human Rights as Trump Meets Uzbek President | By Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/camembert-cheese-french-label.html | French Cheese Rules Denounced as Treason | By Elian Peltier | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/europe-donald-tusk-tweet-trump.html | EU Official Takes Trump To Task Via Twitter | By Megan Specia | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/italy-talks-leak-markets.html | Stock Market Rattled by 2 Parties Plans to Upend Italys Ties to the EU | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/new-look-fat-tax.html | More Fabric More Money Accused of Fat Tax Clothing Store Reviews Prices | By Ceylan Yeginsu | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/middleeast/israel-gaza-fence.html | On the IsraelGaza Line a Fence With a Tangled History | By Megan Specia and Rick Gladstone | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/turkish-iran-sanctions-trial.html | 32Month Sentence for Turkish Banker | By Benjamin Weiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/fertility-rate-decline-united-states.html | Fertility Rate Again Falls to a Record Low Confounding Demographers | By Sabrina Tavernise | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/design/sothebys-auction-kerry-james-marshall-david-hockney.html | Work by Black Painter Sells for 21 Million Redefining Blue Chip Art | By Scott Reyburn | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/cbs-viacom-battle-redstone.html | A Fight for Control That Will Transform The Media Picture No Matter Who Wins | By James B Stewart | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/long-island-corruption-trial-mangano-venditto.html | Loans for Gifts and Jobs Long Island Prosecutors Lay Out Bribery Scheme | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/women-pennsylvania-primary-election.html | Women Win Men Take  A Powder | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/us-open-shinnecock-tribe.html | Shinnecock Tribe and the USGA Are at Loggerheads Ahead of the Open | By Bill Pennington | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/warriors-rockets-nba-playoffs.html | Its Not Over Yet Rockets Maul Warriors | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |

| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/andrew-smith-payday-lenders-consumer-protection.html | Lawyer for Payday Lenders Will Lead Consumer Protection Unit | By Glenn Thrush and Jack Nicas | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/north-korea-trump-threats-summit.html | Threats Add a Wobble  To a HighWire Act Of Nuclear Negotiation | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/richard-burr-senate-intelligence-committee-russia.html | Top Republican Senator Says Theres No Doubt Russia Favored Trump | By Matthew Rosenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/middleeast/layla-ghandour-gaza.html | 8MonthOld in Gaza Is Dead but Thats All the Sides Can Agree On | By Declan Walsh | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/arts/television/whats-on-tv-thursday-rupauls-drag-race-and-the-carbonaro-effect.html | Whats On Thursday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/fashion/karl-lagerfeld-renounce-german-citizenship.html | Shocking Consider the Source | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/style/why-do-i-cry-so-much.html | For a Good Cry Log In and Bawl | By Katherine Rosman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/world/asia/hong-kong-housing-inequality-golf.html | A Clash Over Fairways and Fairness During a Housing Crisis | By Mary Hui | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-18 | https://www.nytimes.com/2018/05/11/arts/design/chaim-soutine-flesh-review-jewish-museum.html | Steeped in Blood but Reveling in Life | By Will Heinrich | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-18 | https://www.nytimes.com/2018/05/14/movies/deadpool-2-review-ryan-reynolds.html | Still Killing That Fourth Wall | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-18 | https://www.nytimes.com/2018/05/15/climate/air-conditioning.html | World Tries To Stay Cool But It Could Warm Earth | By Kendra PierreLouis | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/arts/design/berlin-museum-artifacts-chugach-alaska.html | 9 Artifacts In Germany Are Returned To Alaskans | By Christopher F Schuetze | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/arts/design/show-us-your-wall-michael-mccarty.html | No More Pinot Noir on the Paintings | By Ted Loos | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/arts/television/fahrenheit-451-review-hbo.html | Fire and Fury in Profusion but Not Much Light | By James Poniewozik | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/books/bronx-book-festival.html | An Overdue Festival Comes to the Bronx | By Concepcin de Len | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/movies/on-chesil-beach-review-ian-mcewan.html | 50 Shades of Well Lets Get This Over With | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/obituaries/tom-murphy-acclaimed-irish-playwright-is-dead-at-83.html | Tom Murphy 83 Acclaimed Playwright of Dark Emotionally Difficult Irish Tales | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/technology/moviepass-economy-startups.html | Burning Cash to Become the Next Big Thing | By Kevin Roose | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/us/refugee-admissions.html | Nobody Is Coming Refugee Agencies Fall Into a Sudden Limbo | By Liz Robbins and Miriam Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/16/movies/book-club-review-jane-fonda-diane-keaton.html | Wine Women and Charisma | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/16/obituaries/mike-slive-dead.html | Michael Slive 77 Who Steered Rise Of Southeastern Conference Is Dead | By Marc Tracy | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/dance/mina-hashimoto-dance-for-the-visually-impaired.html | The Feel and Sound of Dance | By Serena Solomon | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/design/arthur-jafa-review-gavin-browns-enterprise.html | An Artist Returns Showing More of Himself | By Roberta Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/music/paul-simon-farewell-tour-review.html | Still Evolving but Saying Goodbye to the Road | By Jon Pareles | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/television/mtv-catfish-schulman.html | Catfish Host Is Suspended Over a Claim Of Misconduct | By Cara Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/books/17-refreshing-books-to-read-this-summer.html | Summer Reading Preview | By Janet Maslin | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/besty-devos-for-profit-colleges.html | New Jerseys Top Lawyer Rebukes the Education Dept | By Danielle Ivory | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/cadillac-cars-suvs.html | Cadillac Faces A Hard Truth More Drivers Prefer SUVs | By Lawrence Ulrich | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/dealbook/toshiba-bain-china-trade.html | In Backing Toshiba Deal China Signals Thawing With US on Trade Issues | By Carlos Tejada and Michael J de la Merced | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/energy-environment/venezuela-oil-sanctions-iran-china-russia.html | US Sanctions Could Benefit Russia and China | By Clifford Krauss | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/media/cbs-shari-redstone-les-moonves.html | Two Moguls Vie for Power In CBS Fight | By Michael J de la Merced and John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/media/fox-news-suzanne-scott.html | Murdochs Elevate First Woman An Ailes Ally To Lead Fox News | By Emily Steel and Michael M Grynbaum | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/media/michael-avenatti-anthony-scaramucci-television-show.html | Agent Pitched Show Starring Trump Friend and Adversary | By Michael S Schmidt and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/walmart-earnings-online-sales.html | At Walmart Online Sales Fuel Growth In Revenue | By Michael Corkery | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/drug-prices-generics-fda.html | FDA Admonishes Drug Makers in Push to Share Generics | By Sheila Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/migraines-prevention-drug-aimovig.html | FDA Approves First Drug That Was Designed to Prevent Migraines | By Gina Kolata | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/nih-alcohol-study.html | NIH Halts Enrollment For Study On Drinking | By Roni Caryn Rabin | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/romaine-ecoli-outbreak.html | Food Experts Say Romaine Is Safe to Eat | By Jan Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/inside/robin-williams-biography.html | Robin Williams in Death and Life | By Dave Itzkoff | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/best-worst-cannes-film-festival.html | Coming to America Best and Worst of Cannes | By Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/dark-crimes-review-jim-carrey.html | Dark Crimes | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/first-reformed-review-paul-schrader-ethan-hawke.html | After a Long Journey an Epiphany | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/pope-francis-a-man-of-his-word-review.html | A Leader Speaking His Mind | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/saving-brinton-review.html | The Treasures of a Mans Obsessive Passion | By Wesley Morris | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/show-dogs-review-will-arnett-ludacris-rupaul.html | Show Dogs | By Teo Bugbee | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/sollers-point-review.html | House Arrest Is the Least of It | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/that-summer-review.html | More Fun With Big and Little Edie | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/the-most-unknown-review-documentary.html | The Most Unknown | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/anti-immigrant-rant-manhattan.html | Angered By Video Officials Seek Action | By Liz Robbins | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/century-21-arrest-video.html | Violent Arrest at Department Store Puts Focus on Security Guards | By Christina Caron | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/it-has-to-start-somewhere-grass-roots-drive-to-integrate-new-york-schools.html | From Grass Roots A Plan to Open Doors To Every Student | By Winnie Hu | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/kushner-deal-qatar-666-5th.html | Kushner Tower Drowning in Debt Gets Lifeline With Ties to Qatar | By Charles V Bagli and Jesse Drucker | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/new-jersey-bus-crash-route-80.html | 2 Die as School Bus Overturns on New Jersey Highway | By Patrick McGeehan and Nick Corasaniti | TX 8-579-395 | 2018-07-12 |

| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/new-jersey-school-segregation-suit.html | Segregated Schools in New Jersey Must Be Corrected Lawsuit Against State Says | By Sharon Otterman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/ruthie-ann-miles-miscarriage.html | Actress Loses Unborn Child Months After Park Slope Crash | By Ashley Southall | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/subway-sex-toy-ads-mta.html | MTA Reverses Sex Toy Ad Denial | By Sarah Maslin Nir | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/obituaries/joseph-campanella-93-ubiquitous-character-actor-dies.html | Joseph Campanella 93 Ubiquitous Actor | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/obituaries/richard-pipes-historian-of-russia-and-reagan-aide-dies-at-94.html | Richard Pipes Historian  Of Russia and Adviser To Reagan Dies at 94 | By William Grimes | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/jeff-sessions-asylum-domestic-violence.html | Beaten Raped and Put in Limbo | By Jane Fonda and Karen Musalo | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/trump-china-bribe-national-security.html | Belts Roads Emoluments Espionage | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/houston-rockets-golden-state-warriors-alaska.html | In Alaska Watching Moose Ads  And the Rockets Stomp the Warriors | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/houston-rockets-golden-state-warriors-james-harden.html | Houston Turns Up the Temperature on Golden State | By Michael Powell | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/lindsay-whalen-minnesota-lynx-wnba.html | A Pro Guard Calls the Shots In a Side Job on the Sideline | By Howard Megdal | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/philadelphia-eagles-white-house-visit.html | Despite Owner Remarks Eagles Will Visit White House | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/rio-olympics-bribery.html | Witness in Rio Bribery Case Has His Day in Court | By Tariq Panja | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/tennis/david-goffin-italian-open.html | Despite Towering Foes and Bad Breaks Goffin Is Sticking Around | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/vegas-golden-knights-pregame.html | How to Wow a Crowd In a City of Spectacles | By Ben Shpigel | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/technology/paypal-izettle.html | Paypal to Pay 22 Billion For StartUp In Europe | By Michael J de la Merced and Nathaniel Popper | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/technology/sherry-chen-national-weather-service.html | Spy Charges Were Erased But Shes Still Out of a Job | By Nicole Perlroth | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/USC-gynecologist-young-women.html | Women Recall Doctors Exams It Was Just the Grossest Thing | By Jennifer Medina | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/hawaii-volcano-kilauea.html | Another Eruption Shatters Quiet in a Hawaii Ghost Town | By Simon Romero | TX 8-579-395 | 2018-07-12 |

| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/politics/china-trade-trump-concessions.html | US Weighs Deal On Chinese Trade Before Key Talks | By Mark Landler and Ana Swanson | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/democratic-party-superdelegates.html | Plan to Make Superdelegates a Lot Less Super | By Astead W Herndon | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/haspel-confirmed.html | Haspel to Lead CIA Despite Torture Concerns | By Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/republican-women-congress.html | A Democratic Surge  May Thin GOP Ranks Of Women in Capitol | By Sheryl Gay Stolberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/republicans-democrats-judicial-nominations.html | Republicans Skirt Custom On Judicial Nominations | By Carl Hulse | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/white-house-leaks.html | Meetings Made Smaller Phones Are Locked Away And Still There Are Leaks | By Maggie Haberman and Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/puerto-rico-florida-politics-midterm.html | Must for Florida Candidates A Trip to Puerto Rico | By Patricia Mazzei | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/watching/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/africa/burundi-president-nkurunziza-referendum.html | Leader of Burundi Aims to Remain in Power After 3 Terms | By Jina Moore | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/africa/ebola-congo.html | Ebola Virus Now Touches A Congo City Raising Fears | By Nick CummingBruce | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/americas/venezuela-election-opposition.html | Running With Confidence to Topple a Dictator | By Nicholas Casey and Ana Vanessa Herrero | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/asia/india-kashmir-cease-fire-ramadan.html | India Orders CeaseFire for Ramadan | By Sameer Yasir and Jeffrey Gettleman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/asia/north-korea-moon-jae-in-trump.html | North Koreas Mood Swing Poses Risk to Souths Leader | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/emmanuel-macron-donald-trump.html | French Leaders Romance With Trump Takes a Toll at Home | By Adam Nossiter | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/estonia-marijuana-flag.html | Pot Is Picked As Emblem In Estonia | By Kimiko de FreytasTamura | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/eu-trump-iran-sanctions.html | Europe Tries To Counter Effects of US On Iran Pact | By Barbara Surk | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/royal-wedding-harry-meghan.html | Marketing a Royal Wedding From Cereal to Sex Toys | By Sarah Lyall | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/uk-grenfell-fire-safety-cladding-regulations.html | Grenfell Fire Inquiry Urges an Overhaul of British Building Rules | By Richard PrezPea | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/uk-meghan-markle-father-royal-wedding.html | Brides Father to Miss the Ceremony | By Palko Karasz | TX 8-579-395 | 2018-07-12 |

| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/middleeast/assad-putin-syria-iran-russia.html | Assad Makes Surprise Trip To See Putin | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/nyc-pensions-dwyer-about-waste.html | Following the Pension Money Into a Labyrinthine Warren of Waste | By Jim Dwyer | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/gaza-israel-palestinian-extremism.html | How Extremism Corrupts | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/theater/review-bump-chiara-atik.html | Expecting With Distillations From Many Angles | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/nassar-michigan-state.html | Lawsuits Are Settled But for Michigan State Hard Part Is Just Begun | By Mitch Smith Jess Bidgood and Anemona Hartocollis | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/nafta-deal-deadline-congress.html | Chances of Revising Nafta in 2018 Shrink as House Deadline Passes | By Ana Swanson and Elisabeth Malkin | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/sessions-immigration-judges.html | Justice Dept to Limit Power Immigration Judges Hold | By Katie Benner | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/trump-funding-abortion-restrictions.html | Plan to Revive Abortion Limit Set by Reagan | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/trump-impeachment.html | Impeachment Issue Raises Stakes in Midterms | By Alexander Burns and Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/watergate-trump-russia-inquiry.html | Worse Than Watergate Both Sides Say Yes For Different Reasons | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/americas/mexico-migrants-caravan-asylum.html | A US Plan to Handle People Seeking Asylum Force Mexico to Do It | By Kirk Semple | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/middleeast/pentagon-future-iraq-election-sadr.html | AntiAmerican Cleric Upends Pentagons Plans for Iraq | By Helene Cooper and Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/arts/television/whats-on-tv-friday-marvels-agents-of-shield-and-bombshell.html | Whats On Friday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/meghan-markle-royal-wedding-matriarchy.html | The Feminization of Britains Monarchy | By Helen Castor | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-19 | https://www.nytimes.com/2018/05/14/obituaries/adam-parfrey-publisher-of-the-provocative-dies-at-61.html | Adam Parfrey Publisher of the Provocative Dies at 61 | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-19 | https://www.nytimes.com/2018/05/15/obituaries/matt-marks-cutting-edge-composer-and-musician-dies-at-38.html | Matt Marks 38 CuttingEdge Musician | By Steve Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-19 | https://www.nytimes.com/2018/05/15/upshot/medicaid-poor-michigan-work-requirements.html | Which Poor People Shouldnt Have to Work for Aid | By Emily Badger and Margot SangerKatz | TX 8-579-395 | 2018-07-12 |

| 2018-05-16 | 2018-05-19 | https://www.nytimes.com/2018/05/16/arts/music/high-line-mile-long-opera-david-lang.html | On the High Line 1000 Singers | By Joshua Barone | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-19 | https://www.nytimes.com/2018/05/16/obituaries/fulvia-visconti-ferragamo-luxury-house-executive-dies-at-67.html | Fulvia Visconti Ferragamo 67 Executive Of Her Familys Luxury Fashion Business | By Bonnie Wertheim | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/arts/television/meghan-markle-race-royal-family.html | Charlottes Children | By Salamishah Tillet | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/arts/television/netflix-season-13-reasons-why-2.html | Pushing 13 Reasons Why on Parents | By Katherine Rosman | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/briefing/the-week-in-good-news-blood-donor-elephants-mount-everest.html | The Week in Good News | By Des Shoe | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/theater/atlantic-theater-company-isabelle-huppert.html | Atlantic Theater Season | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/us/politics/new-watch-list-tsa-screeners-.html | TSA Has Watch List for Passengers Who Dont Behave Themselves in Line | By Ron Nixon | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/music/james-levine-metropolitan-opera.html | Metropolitan Opera Accuses Fired Conductor of Decades of Misconduct | By Michael Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/music/review-new-york-philharmonic-semyon-bychkov.html | Taking Interpretive Risks to Great Delight | By Seth Colter Walls | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/music/review-yuja-wang-carnegie-hall.html | Dazed Chaos and 7 Encores | By Zachary Woolfe | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/paul-taylor-chooses-a-successor-michael-novak.html | Paul Taylor Chooses His Successor | By Gia Kourlas | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/sean-combs-kerry-james-marshall.html | Sean Combs Is Buyer Of 211 Million Painting | By Barbara Graustark | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/television/tig-notaro-louis-ck-metoo.html | Talking About Life After Louis CK | By Cara Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/books/graduation-speech-college-high-school.html | Seize the Day  Some Other Time | By Henry Alford | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/denise-morrison-campbell-female-ceos.html | One Fewer Female Boss After an Exit At Campbell | By Tiffany Hsu Claire Cain Miller and David Gelles | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/economy/china-trade-deficit-explained.html | Some Options to Make Chinas Proposal Work | By Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/economy/savannah-port-trade.html | No Trade Tension at This Port | By Patricia Cohen and Natalie Kitroeff | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/business/goldman-ceo-lloyd-blankfein-david-solomon.html | CEO Shift At Goldman Is Said to Near | By Kate Kelly | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/business/tax-cut-stock-buybacks.html | CashRich Companies Set Record for Stock Buybacks | By Matt Phillips | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/business/wales-tech-retail-shopping-square.html | A Town Hurt By Tech Turns To It to Rally | By Prashant S Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/nyregion/mother-son-gotham-hotel-die-nypd-plunge.html | ExPlayboy Model and Son 7 Die in Plunge From Manhattan Hotel | By Al Baker and Nikita Stewart | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/nyregion/school-bus-safety-new-jersey-crash.html | After Deadly New Jersey Crash Focus Turns to School Bus Safety | By Nate Schweber and Rick Rojas | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/nyregion/seatbelts-school-buses.html | Seatbelt Rules Vary Depending on the State and the School District | By Winnie Hu | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/opinion/artificial-intelligence-challenges.html | AI Is Harder Than You Think | By Gary Marcus and Ernest Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/opinion/guns-santa-fe-high-school-shooting.html | Please Lets Never Get Used to This | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/opinion/trump-europe-moral-rot.html | The Moral Rot Threatening America | By Roger Cohen | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/science/ancestry-site-arrest-washington.html | A DNA Site Is Used Again To Help Solve A Cold Case | By Heather Murphy | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/baseball/mets-juan-lagares-toe-injury.html | Mets Lagares May Miss Remainder of the Season | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/basketball/lebron-james-cleveland-cavaliers-nba-playoffs.html | Jamess Best Might Not Be Enough This Time | By Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/justify-preakness.html | Watching for a Telltale Limp | By Melissa Hoppert | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/preakness-odds-picks.html | Sizing Up the Field | By Joe Drape and Melissa Hoppert | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/saudi-arabia-fifa-world-cup.html | Saudis Take Up a New Role Power Brokers in FIFAs Big Decisions | By Tariq Panja | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/soccer/peru-world-cup-paolo-guerrero.html | Peru Captain Vows to Fight Drug Ban | By Tariq Panja | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/tampa-bay-lightning-nhl-playoffs.html | Lightning Make the Most of the Capitals Penalties | By Jeff Seidel | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/sports/tennis/maria-sharapova-jelena-ostapenko-italian-open.html | Sharapova Sheds Past  And Reaps Rewards | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/theater/review-isabella-rossellini-link-link-circus.html | A Lecture Thats Cute Without Being Cutesy | By Elisabeth Vincentelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/us/california-senate.html | For Feinsteins Challenger Its an Uphill Run | By Adam Nagourney | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/dimitrios-pagourtzis-gunman-texas-shooting.html | Looking for Motives in a Shooting Suspect Whose Past Is a Pretty Clean Slate | By Julie Turkewitz and Jess Bidgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/farm-bill-collapses.html | GOP Faction Sinks Vast Bill On Farm Policy | By Glenn Thrush and Thomas Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/mark-inch-director-bureau-of-prisons-resigns.html | Director Steps Down At Bureau Of Prisons | By Danielle Ivory | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/melania-trump-kidney-procedure-white-house.html | Postsurgery First Lady Is Shrouded In Secrecy | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-china-trade-talks.html | China and US Move Ahead on 200 Billion Trade Deal | By Ana Swanson and Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-school-shooting-action-again.html | In Familiar Cycle Trump Laments and Vows to Act | By Julie Hirschfeld Davis and Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-va-secretary-robert-wilkie.html | President to Nominate Acting Secretary as Head Of Veterans Affairs Dept | By Eileen Sullivan and Dave Philipps | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/school-shooting-santa-fe-texas.html | 10 Dead in Shooting at Texas High School | By Manny Fernandez Richard Fausset and Jess Bidgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/africa/burundi-constitution-referendum.html | Voters in Burundi Amend Constitution to Extend Presidential Term to Seven Years | By Jina Moore | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/americas/cuba-airplane-crash.html | Few Survivors in Crash of a Cuban Airliner With 114 People Aboard | By Rick Gladstone and Frances Robles | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/americas/venezuela-election-president-maduro-food.html | President of Venezuela Dangles Food for Votes | By Nicholas Casey and William Neuman | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/asia/china-rights-he-weifang.html | Legal Maverick Bides His Time in Xi Era | By Chris Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/asia/japan-trump-tariffs-wto-.html | Japan Girding for a Trade War Warns of Retaliatory Tariffs Against US | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/asia/trump-moon-jae-in-south-korea-north-.html | US and South Korea Will Discuss the North's Bright Future at the White House | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/chile-bishops-resign-sex-abuse-francis.html | All of Chiles Catholic Bishops Offer to Resign Over Scandal | By Elisabetta Povoledo | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/israel-turkey-palestinians-erdogan.html | Ties With Israel Sour as Erdogan Seizes Gaza Issue Before Turkey Votes | By Carlotta Gall | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/italy-five-star-league-coalition.html | Populist Parties in Italy Agree on Plan to Govern | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/meghan-markle-monarchy-uk.html | A Royal Pull To Modernity | By Ellen Barry | TX 8-579-395 | 2018-07-12 |

| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/meghan-markle-wedding-prince-charles.html | Future King To Escort Royal Bride Down Aisle | By Anna Schaverien and Yonette Joseph | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/middleeast/hamas-gaza-palestinians-protests.html | What Was Gained in Gaza Protests Zero Less Than Zero | By Declan Walsh and Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/middleeast/saudi-women-drivers-arrests.html | Saudi Arabia Jails Activists  Seeking End Of a Ban | By Ben Hubbard | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/your-money/student-loan-rates.html | Student Loan Rates Are Going Up Heres What You Need to Know | By Ann Carrns | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/media/fox-news-andrea-tantaros-lawsuit.html | Lawsuit Against Fox By ExHost Is Dismissed | By Michael M Grynbaum | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/nyregion/michael-cohen-stormy-daniels-legal-fight.html | In Legalese and in Sound Bites Lawyers for Porn Star and Fixer Trade Shots | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/opinion/trump-ms13-fake-news.html | Trump  MS13 and  Fake News | By Bret Stephens | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/baseball/yankees-kansas-city-royals-.html | After Endurance Test Yankees Fall to the Royals | By Pat Borzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-abortion.html | New Abortion Limits Challenge Family Planning Programs | By Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-fbi-informant-russia-investigation.html | Trump Distorts Role of Informant in Campaign | By Adam Goldman Mark Mazzetti and Matthew Rosenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/prayer-santa-fe-high-school.html | Prayers Flood Shaken Town That Has Long Found Solace in Faith | By Vivian Yee and Amy Harmon | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/middleeast/iran-nuclear-negotiations-pompeo.html | US Wants to Restart Nuclear Talks With Iran but Is Firm on Demands | By David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/19/arts/television/whats-on-tv-saturday-the-royal-wedding-live-with-cord-and-tish-and-saturday-night-live.html | Whats On Saturday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/19/technology/phone-apps-stalking.html | How a Stalker Can Be Hiding In Your Pocket | By Jennifer ValentinoDeVries | TX 8-579-395 | 2018-07-12 |
| 2018-04-20 | 2018-05-20 | https://www.nytimes.com/2018/04/20/books/review/fascism-a-warning-madeleine-albright.html | Can It Happen Here | By Sheri Berman | TX 8-579-395 | 2018-07-12 |
| 2018-04-23 | 2018-05-20 | https://www.nytimes.com/2018/04/23/arts/music/new-york-philharmonic-archives.html | Rare Treasures in an Orchestras Attic | By Michael Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-04-26 | 2018-05-20 | https://www.nytimes.com/2018/04/26/books/review/jimmy-carter-faith.html | The Pious President | By Garry Wills | TX 8-579-395 | 2018-07-12 |

| 2018-05-01 | 2018-05-20 | https://www.nytimes.com/2018/05/01/books/review/into-raging-sea-rachel-slade.html | Lost at Sea | By Douglas Preston | TX 8-579-395 | 2018-07-12 |
| 2018-05-03 | 2018-05-20 | https://www.nytimes.com/2018/05/03/books/review/michael-hayden-assault-on-intelligence.html | Out of the Shadows | By Matthew Continetti | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-20 | https://www.nytimes.com/2018/05/07/books/review/clemantine-wamariya-girl-who-smiled-beads.html | When Things Fall Apart | By Alexis Okeowo | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-20 | https://www.nytimes.com/2018/05/07/t-magazine/fashion/maria-cornejo-rachel-comey-mona-kowalska-independent-designers.html | The Power of One | By Deborah Needleman | TX 8-579-395 | 2018-07-12 |
| 2018-05-07 | 2018-05-20 | https://www.nytimes.com/2018/05/07/t-magazine/hebrides-scotland-michael-powell.html | No Place Fit for Man | By Neel Mukherjee | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/books/review/high-school-college-required-reading.html | Books Your Teenager Is Reading That You Should Too | By Nicole Lamy | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/t-magazine/design/louisiana-cajun-country.html | A Folly in Cajun Country | By Nancy Hass | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/t-magazine/early-aughts-nostalgia.html | So Emo | By MH Miller | TX 8-579-395 | 2018-07-12 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/travel/chile-route-of-parks-52-places.html | Splendor and Solitude on Chiles Route of Parks | By Jada Yuan | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-20 | https://www.nytimes.com/2018/05/09/t-magazine/travel/sao-miguel-portugal-guide.html | LongDistance Call | By Gisela Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/t-magazine/antisocial-novel-ottessa-moshfegh-rachel-kushner.html | Reality Check | By Megan OGrady | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/t-magazine/fashion/andre-walker-designer-inspiration.html | Andre Walker | By Kate Guadagnino | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/travel/gothenburg-sweden-what-to-do.html | Gothenburg Sweden | By Ingrid K Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/travel/north-korea-travel.html | American Travel to North Korea Remains Out of Bounds | By Elaine Glusac | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-20 | https://www.nytimes.com/2018/05/11/books/review/perfect-mother-aimee-molloy-best-seller.html | How Billy Idols Rebel Yell Fueled a Debut Thriller | By Tina Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-20 | https://www.nytimes.com/2018/05/11/movies/2001-a-space-odyssey-christopher-nolan-cannes.html | 2001 A Space Odyssey Travels Back in Time | By Sopan Deb | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-20 | https://www.nytimes.com/2018/05/11/t-magazine/design/nacho-alegre-apartamento-country-house.html | Nothings Perfect | By Lauren Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/arts/music/stephen-malkmus-jicks-pavement-sparkle-hard.html | To Stephen Malkmus the Brain Beats the Heart | By Rob Tannenbaum | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/books/review/last-stories-william-trevor.html | Last But Not Least | By Cynthia Ozick | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/books/review/order-of-time-carlo-rovelli.html | A World in Chaos | By Alan Lightman | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/realestate/fixer-upper-wainscott-ny.html | An Angular Beach House Thats Soft Inside | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/t-magazine/age-of-the-twink.html | The Age of the Twink | By Nick Haramis | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/t-magazine/biarritz-eric-rohmer-green-ray.html | Before Sunset | By Christine Smallwood | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/t-magazine/design/zuza-mengham-sculpture.html | Introduces | By Natalia Rachlin | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/travel/chad-elephants-zakouma-park.html | Killing Field to Haven | By Rachel Nuwer | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/books/review/white-houses-amy-bloom.html | Private Lives | By Sylvia Brownrigg | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/a-spicy-crunchy-indian-fish-fry-the-way-her-grandmother-liked-it.html | The Art of Tempering | By Tejal Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/exercise-language-muscle-memory-word-recall-aging-fitness.html | Muscle Memory | By Gretchen Reynolds | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/john-zimmer-would-rather-die-than-take-an-uber.html | John Zimmer Would Rather Die Than Take An Uber | By Dan Amira | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/letter-of-recommendation-drew-barrymores-little-girl-lost.html | Drew Barrymores Little Girl Lost | By Amos Barshad | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/when-does-a-moment-turn-into-a-movement.html | Cause and Effect | By Beverly Gage | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/nyregion/cassinelli-queens-pasta.html | The LongRunning Pasta Show of Queens | By Nancy A Ruhling | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/realestate/renovating-tiny-kitchen.html | Conjuring the Illusion of a Big Little Kitchen | By Michelle Higgins | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/t-magazine/european-villa-films.html | The Hard Work of Doing Nothing | By AO Scott | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/t-magazine/watership-down-hampshire-england.html | Crouched Within Golden Grass | By Peter Rock | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/travel/marriott-hotel-points.html | Points of No Return Try Many Many Returns | By Alan Blinder | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/books/review/and-now-we-have-everything-meaghan-oconnell.html | What to Expect | By Isabel Wilkinson | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/books/review/michael-bennett-things-that-make-white-people-uncomfortable.html | Sit Down Dont Shut Up | By Justin Tinsley | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/business/chris-paul-nba-rockets-corner-office.html | Point Guard Activist Union Boss | By David Gelles | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/fashion/weddings/charlottesville-protester-wedding.html | From a Brutal Day to a Tender Wedding | By Tammy La Gorce | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/can-i-make-my-company-take-a-stand-on-guns.html | Can I Make My Company Take a Stand On Guns | By Kwame Anthony Appiah | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/how-to-float.html | How to Float | By Malia Wollan | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/is-a-dumber-phone-a-better-phone.html | Is a Dumber Phone a Better Phone | By John Herrman | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/new-sentences-from-a-tweet-by-seamas-oreilly.html | From a Tweet by Seamas OReilly | By Nitsuh Abebe | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/why-did-the-young-womans-heartburn-keep-getting-worse.html | Why Did the Young Womans Heartburn Keep Getting Worse | By Lisa Sanders MD | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/a-view-from-the-barge.html | A View From the Barge | By Helene Stapinski | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/blaze-of-glory.html | Blaze of Glory | By Dave Taft | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/counting-years-shedding-seconds.html | The Games of Life | By Gaia Squarci and John Leland | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/dusting-off-an-art-deco-feminist-treasure.html | Revamping an Early Feminist Treasure | By Devorah LevTov | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/new-york-the-global-capital-of-protest.html | A City Where Protest Never Sleeps | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/obituaries/harold-guskin-acting-coach-who-nurtured-stars-dies-at-76.html | Harold Guskin 76 Is Dead Acting Coach Urged Students To Let Scripts Speak to Them | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/realestate/800000-homes-pennsylvania-missouri-georgia.html | 800000 Homes in Missouri Georgia and Pennsylvania | By Julie Lasky | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/realestate/house-hunting-lima-peru.html | Outside Lima a Spacious Home With Mountain Views | By Alison Gregor | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/realestate/living-on-shelter-island-ny.html | Its Like Paradise if You Can Overlook a Few Things | By Julie Lasky | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/design/chez-dede-boutique-atelier.html | Back of the House | By Chiara Barzini | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/design/new-furniture-designers.html | Designer Fresh | By Merrell Hambleton | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/fashion/logo-bags.html | Signature Bags | By Angela Koh | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/food/female-chefs-rita-sodi-jody-williams-erika-nakamura.html | A Womens Place | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/junglepussy-shayna-mchayle-lemongrass-body-oil-recipe.html | Oil Is Essential | By Coco Romack | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/theater/alanis-morissette-jagged-little-pill-musical.html | 90s Songs Speak to Today Isnt It Ironic | By Joshua Barone | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/theater/lesley-manville-long-days-journey-into-night.html | She Has Waited Long Enough | By Amanda Hess | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/travel/paris-hotels-august-deals.html | Seeing Paris in August | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/dance/summer-dance-festivals-saratoga-vail.html | Dance | By Siobhan Burke | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/music/bombino-desert-blues-deran.html | Bombino Sultan of Shred | By Mike Rubin | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/music/classical-music-festivals-tanglewood-spoleto.html | Classical | By David Allen | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/music/summer-music-festivals-kendrick-lamar-sza-eminem.html | Pop | By Andrew R Chow and Nick Murray | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/books/review/its-time-to-fight-dirty-david-faris.html | Taking It Back | By Zachary Roth | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/books/review/poems-ts-eliot.html | The Love Song of Jeremy Irons | By Lyndall Gordon | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/business/urban-farming-exconvicts-recidivism.html | Some ExCons Make a Living Out in the Yard | By Patricia Leigh Brown | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/fashion/weddings/no-seat-in-the-fitting-room-for-me.html | No Seat in the Fitting Room for Me | By Karen Stabiner | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/movies/movies-paris-anniversary-1968.html | Are We the Sequel to the 60s | By Manohla Dargis and AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/nyregion/ironman-vegan-training.html | A Couple of Ironmen Have Strong Vegan Agendas | By John Peabody | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/opinion/sunday/how-accept-compliment.html | How to Accept a Compliment | By Carolyn Bucior | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/realestate/cost-of-renting-one-bedroom.html | Renting a OneBedroom | By Michael Kolomatsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/sports/sailing/blake-volvo-ocean-race.html | Following a Family Route Around the World | By Christopher Clarey | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/sports/soccer/atlanta-united-mls.html | Football Country Goes Crazy For a Soccer Team | By Ken Belson | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/style/its-not-my-fault-im-white-racism-empathy.html | Defensive About Race | By Philip Galanes | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/t-magazine/edith-wharton-morocco-fashion.html | I Dreamed of Africa | By Thessaly La Force | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/t-magazine/fashion/gaia-repossi-japanese-bud-vases.html | of a Kind | By John Wogan and Illustrations by Aurore de La Morinerie | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/theater/summer-theater-festivals-stratford-williamstown.html | Theater | By Steven McElroy | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/travel/finding-tour-guide-tips.html | Do Your Homework to Find the Right Guide | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/travel/patrick-ta-travel-tips.html | Patrick Ta Likes to Save Face on the Plane | By Nell McShane Wulfhart | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/alex-strangelove-boy-meets-boy-awkwardness-ensues.html | Boy Meets Boy Awkwardness Ensues | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/dance/wayne-mcgregor-afterite-american-ballet-theater.html | Giving Rite of Spring a Hyperkinetic Spin | By Roslyn Sulcas | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/design/wong-ping-guggenheim-one-hand-clapping.html | Hong Kong Ennui Animated | By Barbara Pollack | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/television/dietland-amc-marti-noxon.html | Take Some Genres Mix Them Together | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |

| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/television/school-shootings-tv-coverage.html | This Is School in America Now | By James Poniewozik | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/television/steve-martin-martin-short-netflix-comedy.html | The Steve Martin and Martin Short Show | By Bruce Fretts | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/becoming-madeleine-lengle-lena-roy-charlotte-jones-voiklis.html | Celebrating Madeleine LEngle | By Gregory Maguire | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/burning-shores-frederic-wehrey.html | Death of a Country | By Dexter Filkins | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/can-democracy-survive-global-capitalism-robert-kuttner.html | Laissez Not Fair | By Justin Fox | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/david-thibodeau-waco.html | In God They Trusted | By Julia Scheeres | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/last-black-unicorn-tiffany-haddish.html | How to Succeed in Show Business | By Nicola Yoon | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/linda-nochlin-misere.html | Down and Out in Paris and Manchester | By Jason Farago | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/mark-jay-duplass-like-brothers.html | Two Dudes With a Camera | By Dave Itzkoff | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/samuel-moyn-not-enough.html | Social Justice for All | By Mitchell Cohen | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/see-what-can-be-done-lorrie-moore.html | The Good Stuff | By Daphne Merkin | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/sheila-heti-motherhood.html | Mother of All Decisions | By Elaine Blair | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/unplugged-steve-antony.html | Picture Books | By Julia Turner | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/business/smallbusiness/marijuana-companies-federal-taxes.html | Cannabis StartUps Pay Taxes the Hard Way | By Julie Weed | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/business/teacher-gandhi-institute-nonviolence.html | Whos Her Boss Gandhi | As told to Perry Garfinkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/business/trump-amazon-economy.html | If the President Takes On Amazon Nobody Wins | By Sendhil Mullainathan | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/fashion/pope-francis-wim-wenders-met-cloisters.html | Pondering Humility Amid Extravagance | By Ruth La Ferla | TX 8-579-395 | 2018-07-12 |

| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/fashion/weddings/from-the-first-minute-they-knew-and-life-has-been-easier-since.html | From the First Minute They Knew and Still Do | By Alix Strauss | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/jobs/when-a-subordinate-is-friends-with-the-boss.html | I Sure Hope Theyre Not Talking About Me | By Rob Walker | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/nyregion/rawia-bishara-chef-sunday-routine.html | Its the Chefs Turn to Be Waited On | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/nyregion/the-garden-thief.html | The Garden Warrior | By Corey Kilgannon | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/obituaries/bobbie-louise-hawkins-beat-poet-and-author-dies-at-87.html | Bobbie Louise Hawkins Beat Poet and Author Dies at 87 | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/obituaries/lucian-pintilie-authority-defying-romanian-director-dies-at-84.html | Lucian Pintilie 84 Director  Who Defied Communist Rule | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/opinion/sunday/benjamin-netanyahu-embassy-gaza.html | Netanyahu the Icon of the Worlds Strongmen | By Anshel Pfeffer | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/opinion/wealth-inequality-families-children-elderly.html | The Wealth Gap Hits Families Hardest | By Christina GibsonDavis and Christine Percheski | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/realestate/dock-of-their-own-in-hamptons.html | But Does It Include a Dock | By Marcelle Sussman Fischler | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/realestate/massimo-ferragamos-duplex-on-the-market-for-18-million.html | That Terrace Those Park Avenue Views But Tuscany Is Where the Heart Is | By Vivian Marino | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/realestate/the-ever-evolving-north-fork.html | North Fork Call It North Flux | By Julie Satow | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/style/cryptokitty-auction.html | Whats a CryptoKitty Worth Try 140000 | By Elisa Mala | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/style/jordan-peterson-12-rules-for-life.html | The Prophet of the Patriarchs | By Nellie Bowles | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/t-magazine/design/graciela-iturbide-mauricio-rocha-studio.html | Up in the Tower | By Luisita Lopez Torregrosa | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/t-magazine/ts-spring-travel-issue-to-see-it-for-myself.html | To See It for Myself | By Hanya Yanagihara | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/theater/how-broadway-keeps-trying-to-get-the-disco-beat.html | Play That Funky Music | By Elisabeth Vincentelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/travel/food-tours.html | Want to Be a Gastronaut Let These Tours Lead the Way | By Elaine Glusac | TX 8-579-395 | 2018-07-12 |

| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/travel/memphis-development-tourism.html | Must Avoid Becomes Cant Miss | By Alyson Krueger | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/world/asia/indonesia-surabaya-terrorism-dita-oepriarto.html | At the Heart of Deadly Attacks in Indonesia a WellLiked Family of Six | By Hannah Beech and Muktita Suhartono | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/fashion/weddings/once-her-horse-approved-she-knew-he-was-a-keeper.html | Once Her Horse Approved So Did She | By Vincent M Mallozzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/fashion/weddings/they-smelled-bad-had-blisters-and-were-hungry-it-was-perfect.html | A Perfect Encounter Despite the Blisters | By Nina Reyes | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/insider/smarter-living-tim-herrera.html | Smarter Living as Personal Bootcamp | By Tim Herrera | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/nyregion/the-neighbors-fence-is-an-eyesore-what-to-do.html | An Eyesore Arises Next Door Made by an Uncooperative Neighbor | By Ronda Kaysen | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/nyregion/wfp-nixon-cuomo-teachout-james.html | Progressives Anoint Nixon Amid Tension In Other Race | By Vivian Wang | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/addiction-cancer-treatment.html | Treat Addiction Like Cancer | By Laura Hilgers | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/clapper-north-korea.html | Ending the Dead End in North Korea | By James Clapper | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/conservative-feminism.html | The Myth of Conservative Feminism | By Jessica Valenti | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/fake-news-trump.html | The News Isnt Fake But Its Flawed | By Frank Bruni | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/ireland-abortion-amendment.html | A Referendum on Irish Exceptionalism | By Ross Douthat | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/ireland-abortion-referendum.html | Scarlet Letter in the Emerald Isle | By Maureen Dowd | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/john-kelly-refugees-immigration.html | Good Refugees Bad Refugees | By Viet Thanh Nguyen | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/miss-venezuela-corruption.html | Pimping Out Miss Venezuela | By Tal Abbady | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/opioid-epidemic-history.html | Americas 150Year Opioid Epidemic | By Clinton Lawson | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/trump-abortion-planned-parenthood.html | Pandering and Endangering Women | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/trump-pardon-new-york.html | Dont Let Trump Off the Hook | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/baseball/mlb-notes.html | From Pitchers Mound to Park Avenue | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |

| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/basketball/new-york-liberty-wnba.html | A Franchise in Limbo Now Makes Its Home in the Suburbs | By Seth Berkman | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/hockey/rangers-coach-david-quinn.html | Rangers and BUs Quinn Near Coaching Deal | By Neal E Boudette | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/preakness-stakes-justify.html | Rain Mud and Fog Cant Stop Justify | By Melissa Hoppert | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/rafael-nadal-novak-djokovic-italian-open.html | In Italy a Semifinal Victory for Nadal and a Big Step Forward for Djokovic | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/winnipeg-jets-nhl-playoffs.html | Winnipeg Looks for Respect on the Ice and Off It | By Curtis Rush | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/style/is-it-spring.html | Spring in New York | By Daniel Arnold Dan Nosowitz and Eve Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/style/meghan-markle-wedding-dress.html | A Dress Made For a Person Not a Fairy Tale | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/style/my-favorite-murder-podcast-murderinos.html | Serial Killers and Grisly Murders Ooh Tell Me More | By Alex Hawgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/technology/facebook-deletion-center-germany.html | Scouring Hate Off Facebook In Germany | By Katrin Bennhold | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/technology/smartphone-overuse-numb-thumb.html | My Numb Thumb A Tale of Texts and Tendons | By Nellie Bowles | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/travel/o-pedro-restaurant-mumbai-review.html | Food Thats Meant to Set Off a Feeling | By Sarah Khan | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/travel/south-carolina-hotel-review.html | Close to Nature and a Nice Pool | By Lynn FreehillMaye | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/upshot/anthem-insurer-resists-paying-emergency-room-visits-if-avoidable.html | Is That ER Trip Necessary An Insurer May Not Think So | By Reed Abelson Margot SangerKatz and Julie Creswell | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/francisco-cantu-border-patrol.html | The Latino Who Hunted Latinos | By Simon Romero | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/china-trade-deal.html | Deal Bolsters Exports to China but Details Are Scarce | By Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/drug-prices-ads.html | Would Requiring Ads For Drugs to Cite Costs Really Lower the Prices | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/governor-georgia-primary-democrat-stacey-abrams.html | Democrats KeeptotheLeft Strategy Is Tested in Georgia Election | By Jonathan Martin and Richard Fausset | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/john-lewis-elections-black-caucus.html | Civil Rights Icon Spurns Black Candidate in Boston | By Astead W Herndon | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/melania-trump-kidney.html | First Lady Out of the Hospital Stays Mum on Kidney Condition | By Noah Weiland | TX 8-579-395 | 2018-07-12 |

| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/politics/trump-jr-saudi-uae-nader-prince-zamel.html | Trump Inquiry Grows to Include Contacts in Gulf | By Mark Mazzetti Ronen Bergman and David D Kirkpatrick | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/texas-santa-fe-school-shooting.html | Terrified Yet Determined Students Fought to Stay Alive Amid Gunshots | By Jack Healy Manny Fernandez and Alan Blinder | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/americas/cuba-plane-crash.html | Crash of Aging Jet Reflects Cuban Airline in Crisis | By Azam Ahmed and Kirk Semple | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/armenia-revolt-tech-sector.html | Behind Revolt In Armenia A Young Army Of App Users | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/chechnya-church-attack-grozny.html | Gunmen Raid Chechen Church Killing 3 | By Ivan Nechepurenko and Megan Specia | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/meghan-markle-prince-harry-wedding.html | A Royal Union for the 21st Century With an Air of Black Culture | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/royal-wedding-live.html | As Royal Wedding Unfurled It Seemed World Was Watching | By Sarah Lyall | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/uk-royal-black-priest-choir.html | Before Assembly of Aristocrats A Black Preacher Speaks of Love | By Sarah Lyall | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/middleeast/netanyahu-evangelicals-embassy.html | Israeli Appeal To Evangelicals Stirs Backlash | By David D Kirkpatrick Elizabeth Dias and David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/baseball/yankees-kansas-city-royals.html | Yankees Belt 5 Homers to Take Down Royals | By Pat Borzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/texas-shooting-art-acevedo-guns.html | Houston Police Chief Vents His Frustrations Over Guns | By Jacey Fortin and Matt Stevens | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/arts/television/whats-on-tv-sunday-brooklyn-nine-nine-and-the-billboard-awards.html | Whats On Sunday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/fashion/glass-runway-no-female-ceos.html | Fashion Has A Problem | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/us/school-shootings-drills-risks.html | In Math Class Calculating Risk of Getting Shot | By Audra D S Burch Amy Harmon and Trip Gabriel | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-20 | https://www.nytimes.com/2018/05/21/magazine/judge-john-hodgman-on-covering-up-your-spouses-crimes.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-21 | https://www.nytimes.com/2018/05/14/nyregion/metropolitan-diary-a-shark-60-years-later.html | A Shark 60 Years Later | By Ronnie Lee | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-21 | https://www.nytimes.com/2018/05/15/nyregion/metropolitan-diary-93rd-street-and-third-avenue.html | 93rd and Third | By Blythe Abramowitz | TX 8-579-395 | 2018-07-12 |

| 2018-05-16 | 2018-05-21 | https://www.nytimes.com/2018/05/16/nyregion/metropolitan-diary-a-timely-treat.html | A Timely Treat | By Lorraine Daigneault | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-21 | https://www.nytimes.com/2018/05/16/opinion/workplace-discrimination-mothers.html | AntiMom Prejudice At Work | By Katherine Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-21 | https://www.nytimes.com/2018/05/17/nyregion/metropolitan-diary-three-time-con.html | Swindled Again | By Isabelle Fitzgerald | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-21 | https://www.nytimes.com/2018/05/17/sports/sailing/peter-burling-blair-tuke-volvo-ocean-race.html | Teammates Turn Rivals in Quest for a Triple Sailing Win | By Christopher Clarey | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-21 | https://www.nytimes.com/2018/05/17/theater/merrily-we-roll-along-to-be-revived-off-broadway.html | Merrily We Roll Along Off Broadway Revival | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-21 | https://www.nytimes.com/2018/05/18/arts/music/playlist-lil-peep-andre-3000-mitski-sam-hunt.html | Lil Peeps Sweet Soothing Gloom | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-21 | https://www.nytimes.com/2018/05/18/technology/consensus-bitcoin-conference-photos.html | Conventional Talk The Future of Bitcoin | By Sam Hodgson | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-21 | https://www.nytimes.com/2018/05/18/watching/cheers-best-episodes.html | For These 9 Cheers Episodes a Toast | By Josh Wolk | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-21 | https://www.nytimes.com/2018/05/19/movies/metoo-hits-cannes-closing-ceremony.html | McToo Hits With a Fury As Cannes Wraps Up | By Manohla Dargis | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-21 | https://www.nytimes.com/2018/05/19/nyregion/safe-gold-staten-island.html | Treasure Found in Yard Turns Out to Be Neighbors LongStolen Safe | By Christine Hauser | TX 8-579-395 | 2018-07-12 |
| 2018-05-19 | 2018-05-21 | https://www.nytimes.com/2018/05/19/us/texas-school-shooting-victims.html | The 10 Who Died in the Santa Fe School Shooting | By Julie Bosman and Jess Bidgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/design/ai-weiwei-los-angeles-exhibitions.html | Ai Weiwei Plans Three Los Angeles Exhibitions | By Jori Finkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/design/met-museum-heavenly-bodies-catholic-imagination.html | Faith Fashion And a Trinity Of Viewpoints | By Jason Farago | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/music/met-opera-james-levine-mirga-grazinyte-tyla.html | Rising Star Helps Met Turn a Page | By Zachary Woolfe | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/books/west-like-lightning-pony-express-jim-defelice-interview.html | Making Good Time and Even Better Tales | By John Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/banks-cyber-security-military.html | War Rooms Help Banks On Cybercrime | By Stacy Cowley | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/deutsche-bank-paul-achleitner.html | Deutsches Problems Threaten a Star Banker | By Jack Ewing | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/media/comcast-fox-disney.html | How Comcast May Make Move On Disneys Big Deal for Fox | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/media/hot-wheels-legends-tour.html | Racing to Stay Relevant Hot Wheels Begins a Quest for the Best Custom Car | By Gregory Schmidt | TX 8-579-395 | 2018-07-12 |

| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/zuckerberg-europe-data-privacy.html | Facebook Apology Tour Can Solo Rule Holiday | By The New York Times | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/insider/royal-wedding-coverage.html | Royal Wedding Day at The Times | By Melina Delkic | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/movies/deadpool-2-book-club-box-office.html | Deadpool 2 Has 301 Million Opening | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/nyregion/great-gatsby-setting-connecticut-long-island.html | Finding the Backdrop of Gatsby in Connecticut Not Long Island | By James Barron | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/nyregion/k2-drug-overdose-brooklyn.html | Drug K2 Eyed as Culprit  After 14 People Overdose  On a Street in Brooklyn | By Ashley Southall and Luis FerrSadurn | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/nyregion/metropolitan-diary-working-from-home.html | Working From Home | By Alvin Wald | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/nyregion/nyc-schools-collector.html | Retired Teacher Is Old School and Has Dunce Chair to Prove It | By Ralph Blumenthal and Vincent Tullo | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/obituaries/patricia-morison-dies-kiss-me-kate.html | Patricia Morison 103 Dies First Star of Kiss Me Kate | By David Belcher | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/obituaries/per-kirkeby-painter-inspired-by-nature-is-dead-at-79.html | Per Kirkeby an Artist Known for His Abstract Landscapes Dies at 79 | By Roberta Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/obituaries/reggie-lucas.html | Reggie Lucas 65 Made Strange Jams and Pop Legends | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/medical-device-approval.html | Hey Thats My Heart | By Haider Warraich | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/santa-fe-school-shooting.html | Enough Is Enough | By Charles M Blow | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/trump-prison-reform.html | The Right Way to Fix the Prisons | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/golden-knights-stanley-cup-finals.html | Vegas Extends Debut Success Reaching Stanley Cup Finals | By Matt Rybaltowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/horse-racing/justify-triple-crown.html | Biggest Threats to Justifys Triple Crown Bid Have Familiar Connections | By Melissa Hoppert | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/mets-diamondbacks.html | Rosario Homers Twice as the Mets Sweep Arizona | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/tennis/italian-open.html | Two Young Players Show Their Strengths in Rome but Slams Remain Elusive | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/michael-grimm-staten-island.html | Trump Guy Relies On Familiar Sheen In Comeback Effort | By Matt Flegenheimer | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/mnuchin-kudlow-china-trade.html | US Suspends Tariffs Against China Stoking Fears of Loss of Leverage | By Ana Swanson and Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/mueller-trump-obstruction-september-giuliani.html | Giuliani Sees End of Inquiry On Obstruction | By Michael S Schmidt and Maggie Haberman | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/politics/trump-mueller.html | Trump Demands An Investigation On Surveillance | By Julie Hirschfeld Davis and Adam Goldman | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/politics/young-voters-registration-parkland.html | Youths Keep Marching After Parkland This Time Toward the Ballot Box | By Michael Tackett and Rachel Shorey | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/texas-shooting-baseball-santa-fe.html | Players Take Field Propelled by Grief | By Manny Fernandez | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/asia/china-taiwan-island-south-sea.html | Coconuts Wells Gardens and Beaches Yet Still Just a Rock | By Steven Lee Myers | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/asia/pakistan-polio-vaccination.html | One New Polio Case a Historic Low Buoys Pakistans Eradication Fight | By Meher Ahmad | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/australia/rural-suicides-farmers-globalization.html | In Australia a Booming Economy With a Tragic Price for Farmers | By Jacqueline Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/europe/italy-journalists-mafia.html | The Price of Reporting  On the Mafia Solitude with a Police Escort | By Gaia Pianigiani | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/europe/uk-russia-roman-abramovich-visa.html | Russian Billionaires Trouble With Visa Fuels Speculation of British Crackdown | By Andrew Higgins | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/middleeast/iraq-election-sadr.html | He Once Fought the US Is He Now Iraqs Face of Reform | By Margaret Coker | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/ireland-abortion-referendum-personhood.html | Mourning Our Baby as Ireland Votes | By Aoife Walsh and Davin ODwyer | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/mississippi-curtis-flowers-trial.html | The Mississippi Man Tried Six Times for the Same Crime | By David Leonhardt | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/sonny-gray-yankees-royals.html | Yankees Rout Royals on Grays Pitching and a Rash of Home Runs | By Pat Borzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/theater/our-lady-of-121st-street-review-stephen-adly-guirgis.html | Raucous Wake for a Missing Corpse | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/politics/trump-north-korea-nuclear.html | Trump Weighs the Risk of Talks After a North Korean Reversal | By David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/texas-school-shooting-guns.html | Will School Shooting Spur AntiGun Furor In Texas Not Likely | By Manny Fernandez Jack Healy and Dave Montgomery | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/americas/venezuela-election.html | Maduro Is Reelected in Venezuela Amid Widespread Disillusionment | By William Neuman and Nicholas Casey | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/television/whats-on-tv-monday-the-final-year-and-sando.html | Whats On Monday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/21/sports/investigation-ncaa-scrutiny-business-as-usual-in-grassroots-hoops.html | A Pairing Too Lucrative to Split Up | By Marc Tracy | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/21/sports/soccer/champions-league-liverpool-real-madrid.html | Why Was My Room Canceled A Final Overwhelms Kiev | By Rory Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-22 | https://www.nytimes.com/2018/05/14/science/homo-naledi-brain.html | Tiny Hominid Brains Show Hints of Complexity | By Nicholas St Fleur | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-22 | https://www.nytimes.com/2018/05/14/science/ice-core-lead-roman-empire.html | An Ancient Ledger Trapped in Ice | By Nicholas Wade | TX 8-579-395 | 2018-07-12 |
| 2018-05-15 | 2018-05-22 | https://www.nytimes.com/2018/05/15/science/memory-transfer-snails.html | Total Recall Helping Sea Snails Remember Things That Never Happened At Least Not to Them | By Veronique Greenwood | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-22 | https://www.nytimes.com/2018/05/16/well/live/doctors-patients-neurology-medical-treatment-family.html | The Cruel Reality Behind a Smile | By AbdulKareem Ahmed | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-22 | https://www.nytimes.com/2018/05/16/well/move/exercise-sports-injury-arm-leg-broken-strain-sprain.html | Break an Arm Exercise the Other | By Gretchen Reynolds | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/arts/television/jane-the-virgin-ending-cw.html | Plotting the Final Season of Jane the Virgin | By Maureen Ryan | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/science/hungry-black-hole.html | Celestial Dining A Hungry Black Hole Is Discovered Gorging on Stars | By Dennis Overbye | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/science/virtual-reality-body.html | There in Spirit In Virtual Reality How Much Body Do You Really Need | By Steph Yin | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/well/family/acupuncture-does-not-improve-pregnancy-rates.html | Pregnancy Assessing Acupuncture | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/well/family/exposure-to-air-pollution-in-womb-tied-to-hypertension-in-children.html | Safety The Prenatal Reach of Dirty Air | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/well/family/inducing-labor-at-full-term-may-be-best-bet.html | Child Inducing Labor at Full Term | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-22 | https://www.nytimes.com/2018/05/18/science/magma-lava-volcano.html | Hot Lava | By C Claiborne Ray | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-22 | https://www.nytimes.com/2018/05/18/science/mummified-baby-hand.html | Deaths Toll In a Childs Mummified Hand A Coin for the Ferryman | By Nicholas St Fleur | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-22 | https://www.nytimes.com/2018/05/18/well/live/plaques-heart-attack-diet-exercise-smoking-eat-stress.html | Can Lifestyle Changes Remove Plaques in Your Arteries | By Richard Klasco MD | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/arts/dance/giselle-natalia-osipova-american-ballet-theater.html | Many Giselles but a Singular Osipova | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/arts/television/meghan-markle-royal-wedding-blackness.html | A Weddings Bicultural Blackness | By Salamishah Tillet | TX 8-579-395 | 2018-07-12 |

| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/nyregion/new-york-landlord-tenant-rights.html | A Guide to Protecting Your Renting Rights | By Grace Ashford | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/opinion/meghan-markle-royal-wedding-race.html | Thanks Meghan Markle We Needed That | By Mara Gay | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/science/nucleolus-cells-aging.html | Slithering Sleuths Finding a Methuselah Of Worms and a Key To the Aging Process | By JoAnna Klein | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/theater/review-singlet-erin-markey-bushwick-starr.html | Uncomfortably Skintight as Boundaries Melt | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/20/obituaries/billy-cannon-dead-football-heisman.html | Billy Cannon 80 Heisman Winner and NFL Star Imprisoned for Counterfeiting | By Frank Litsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/20/world/europe/ireland-gay-rights-abortion.html | Ireland Enthusiastic About Gay Rights Is Fretting Over Abortion | By Kimiko de FreytasTamura | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/music/bam-next-wave-festival-2018.html | Leader Announces His Final Next Wave Lineup | By Joshua Barone | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/music/moogfest-best-performances.html | Ears and Emotions Electrically Charged | By Jon Pareles | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/music/post-malone-beerbongs-bentleys-pink-billboard-chart.html | Post Malone Retains No 1 Billboard Spot | By Ben Sisario | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/books/review-kudos-rachel-cusk.html | Her Worlds Made Of Myriad Stories | By Dwight Garner | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/china-trade-talks.html | In Photo China Sees Sign Of a Young Nation Rising | By Raymond Zhong | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/china-trade-trump.html | With Tariffs Postponed China Takes Victory Lap | By Keith Bradsher | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/dealbook/barclays-uk-qatar-corruption.html | Charges Dismissed Over Barclayss Qatar FundRaising | By Michael J de la Merced | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/ge-railroad-locomotives-wabtec.html | GE Spins Off Rail Unit in 11 Billion Deal as Part of Slimming Strategy | By Steve Lohr | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/media/interview-magazine-warhol.html | A Magazine That Warhol Began in 69 Is Shut Down | By Niraj Chokshi | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/media/sky-comcast-21st-century-fox.html | Comcasts Bid to Buy Sky Buoyed by British Official | By Prashant S Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/supreme-court-upholds-workplace-arbitration-contracts.html | Supreme Court Delivers a Win For Employers | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/trump-defends-china-trade-strategy.html | Online and on TV Mixed Messages and a Defense of Economic Strategy | By Eileen Sullivan and Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/volcker-rule-fed-banks-regulation.html | US Loosening Risk Safeguard Banks Despise | By Emily Flitter and Alan Rappeport | TX 8-579-395 | 2018-07-12 |

| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/dining/mario-batali-sexual-assault.html | Batali Is Said to Face New Investigation | By Julia Moskin and Ashley Southall | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/health/medical-records-cancer.html | Concealing New Cancer Treatments | By Gina Kolata | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/health/who-essential-diagnostics-list.html | WHO Names Some Lab Tests Essential | By Donald G McNeil Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/nyregion/jersey-city-kushner-fulop-jared-journal-square-development.html | In Jersey City  Its Kushner  Vs Kushner | By Charles V Bagli | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/nyregion/leecia-eve-attorney-general-ny-schneiderman.html | Former Aide to Cuomo and Clinton Says That She Will Run for Attorney General | By Vivian Wang | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/nyregion/nyc-halloween-terror-survivor.html | After Bike Path Attack Determined Not to Be a Victim | By Jan Ransom | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/obituaries/bernard-lewis-islam-scholar-dies.html | Bernard Lewis Scholar of Islam Who Advised Bush After 911 Dies at 101 | By Douglas Martin | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/obituaries/dovey-johnson-roundtree-dead.html | Dovey Johnson Roundtree BarrierBreaking Lawyer And Officer Is Dead at 104 | By Margalit Fox | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/obituaries/robert-indiana-love-pop-art-dies.html | Robert Indiana Whose Love Is an Art Icon of the 20th Century Dies at 89 | By Jori Finkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/europe-euro-democracy-wrong.html | Whats the Matter With Europe | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/foster-child-conservative.html | Life as a Foster Child Made Me a Conservative | By Rob Henderson | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/sandy-hook-santa-fe-gun-control.html | Things Have Changed Since Sandy Hook | By Mimi Swartz | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/trump-benefit-korea-summit.html | Stop Giving Trump the Benefit of the Doubt | By Michelle Goldberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/trump-investigation-russia-surveillance.html | Trump v the Department of Justice | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/science/earth-orbit-change.html | 202500 | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/science/lanternflies-pennsylvania-crops.html | To Hungry Barbarians With Wings the US Is Delicious | By Zach Montague | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/science/mosaicism-dna-genome-cancer.html | A Hidden Identity Crisis | By Carl Zimmer | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/football/world-cup-2018-missing-players.html | Big Names Missing The World Cup | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/golden-state-warriors-houston-rockets.html | Warriors History in the Stands | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/soccer/in-peru-street-protests-in-support-of-a-world-cup-stars-dream.html | Captains Ban At World Cup Sends Peru Into Streets | By Andrea Zarate | TX 8-579-395 | 2018-07-12 |

| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/sports-betting-indian-casinos.html | Tribes Seek Their Share Of Jackpot In Betting | By Kevin Draper Tim Arango and Alan Blinder | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/technology/uber-sexual-harassment-lawsuit.html | In Lawsuit ExUber Engineer Alleges Sexual Harassment and Ignored Complaints | By Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/theater/review-times-journey-through-a-room-toshiki-okada.html | Haunted by Memories After an Earthquake | By Laura CollinsHughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/theater/theres-blood-at-the-wedding-review.html | A Classic Drama Intertwined With the Tragedies of Today | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/montana-border-patrol-agents-spanish-speaking.html | Border Agent Confronts Spanish Speakers in Montana Store | By Matthew Haag | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/pele-hawaii-volcano.html | Goddess of Volcanoes Awes All in Lavas Path | By Simon Romero and Tamir Kalifa | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/advising-bolton-a-shadow-nsc-of-cronies.html | Bolton Is Relying on Shadow NSC of His Allies Worrying Watchdogs | By Kenneth P Vogel | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/barack-obama-netflix-show.html | Obamas Agree to Produce Shows and Films for Netflix | By Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/don-blankenship-third-party-senate.html | Senate Bid by Blankenship Could Spoil GOP Hopes | By Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/hillary-clinton-bill-midterms.html | Thanks but No Thanks Clintons Wander the Political Wilderness | By Alexander Burns and Matt Flegenheimer | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-haspel-cia.html | Trump Swears in Haspel at CIA Saluting Its Exceptional Officers | By Michael D Shear and Matthew Rosenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-justice-department-rosenstein.html | Rosensteins Attempts to Appease President May Hurt Justice Dept Experts Say | By Katie Benner | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/santa-fe-officer-wounded-john-barnes.html | Hero Officer Engaged Gunman in Minutes Sheriff Says | By Jack Healy and Manny Fernandez | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/usc-doctor-abuse-lawsuits.html | 5 Women Sue USC Citing Sexual Abuse By Doctor | By Tim Arango | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/well/how-to-age-well-and-stay-in-your-home.html | Aging in Place and Living Safely Too | By Jane E Brody | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/americas/venezuela-nicolas-maduro-sanctions.html | Venezuela Vote Result Rejected by Neighbors Trump Adds Sanctions | By Nicholas Casey and Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/asia/nobukazu-kuriki-everest-death.html | Everest Fall Kills Climber From Japan | By Rajneesh Bhandari | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/greece-mayor-thessaloniki-attack.html | Greek Nationalists Exult After Mob Attacks 75YearOld Mayor | By Niki Kitsantonis | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/grenfell-tower-inquiry.html | Fire Inquiry Underway With Focus On Victims | By Alan Cowell | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/italy-government-giuseppe-conte-di-maio.html | Italys Populists Offer Professor as Choice for Prime Minister | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/pope-francis-gays-god-made-you-this-way-.html | God Made You This Way Pope Is Said to Have Told Gay Man | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/sweden-disaster-handbook.html | Swedens ColdWarEra Advice Is Upgraded for Modern Crises | By Christina Anderson and Rick Gladstone | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/uk-ken-livingstone-labour.html | Ally of Labour Chief Quits Over Offensive Remarks | By Stephen Castle | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/uk-russia-money-laundering-london.html | British Lawmakers Say Dirty Russian Money Is Still Flowing to London | By Stephen Castle | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/venice-cemetery-auction.html | FixerUppers on Sunny Adriatic the Perfect Place to Spend an Afterlife | By Elisabetta Povoledo | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/middleeast/nazanin-zaghari-ratcliffe-iran-uk.html | New Charges For Woman In Iran Prison | By The New York Times | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/middleeast/pompeo-iran-government-speech.html | In Talk on Iran Pompeo Mixes Vigorous Criticism With Assertive Demands | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/middleeast/syria-damascus-rebels.html | Syrian Forces Regain Hold On Damascus | By Hwaida Saad | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/dealbook/trump-china-negotiation-deal.html | The Artist Of the Deal Deftly Baffles The Experts | By Andrew Ross Sorkin | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/tesla-elon-musk.html | Tesla Soups Up Model 3s As BasePrice Buyers Wait | By Neal E Boudette | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/moral-heroes-improve-society.html | What Moral Heroes Are Made Of | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/cavs-boston-celtics-nba-playoffs.html | A Peak James With Able Support Overpowers Celtics | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/olympic-swimmer-ariana-kukors-coach-abuse.html | Lawsuit Says USA Swimming Ignored Abuse | By Maya Salam | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/yankees-rangers.html | Five Home Runs Two By Torres Give Yanks A Win Over the Rangers | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/theater/obie-awards-describe-the-night.html | Describe the Night Wins Obie Honor | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/mark-penn-clinton-aide-mueller-investigation.html | ExClinton Aide Dismisses Mueller Inquiry and the Clintons Along With It | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/republicans-information-russia-investigation.html | GOP Leaders to See Some Details on Inquiry Into Russian Meddling | By Michael D Shear and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-justice-department-independence.html | Trump Crosses a New Line | By Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-mueller-strategy-russia-inquiry.html | President Tries To Turn Tables On Pursuers | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-trade-china.html | Infighting Stalls Ambitious Drive For a China Pact | By Mark Landler and Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/television/whats-on-tv-tuesday-tig-notaro-happy-to-be-here-and-beerland.html | Whats On Tuesday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/22/insider/yes-you-can-go-home-again-if-youre-a-white-house-correspondent-from-elkhart-indiana.html | Covering Trump in My Hometown | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/22/technology/mark-zuckerberg-apologize-european-parliament.html | Zuckerberg Is Set to Apologize to European Parliament | By Sheera Frenkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-14 | 2018-05-23 | https://www.nytimes.com/2018/05/14/arts/music/miller-theater-missy-mazzoli.html | New Horror Opera Opens Theaters Season | By Michael Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-23 | https://www.nytimes.com/2018/05/17/dining/drinks/best-wines-under-20-dollars-summer.html | Those Hazy Lazy Stingy Days of Sipping | By Eric Asimov | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-23 | https://www.nytimes.com/2018/05/17/dining/em-vietnamese-bensonhurst-review.html | The Noodle Soup Anchors a Marriage | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-23 | https://www.nytimes.com/2018/05/18/dining/drinks/low-alcohol-session-cocktails.html | Get No Kick From Champagne or These Potions Either | By Jane Black | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-23 | https://www.nytimes.com/2018/05/18/dining/spaghetti-clams-recipe.html | A Lighter Take on Pasta and Clams | By David Tanis | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-23 | https://www.nytimes.com/2018/05/18/dining/steak-salad-recipe.html | This Salad Is Primed for the Grill | By Melissa Clark | TX 8-579-395 | 2018-07-12 |
| 2018-05-20 | 2018-05-23 | https://www.nytimes.com/2018/05/20/obituaries/will-alsop-architectural-provocateur-is-dead-at-70.html | Will Alsop 70 British Architect Who Made Whimsical Visions Into Realities | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/20/obituaries/bill-gold-dead-movie-posters.html | Bill Gold 97 Maestro Of Movie Posters Dies | By Robert D McFadden | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/arts/design/robert-indiana-vanished-artist.html | The Artist Vanished | By Murray Carpenter and Graham Bowley | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/arts/music/r-kelly-lawsuit-sexual-abuse.html | Woman Sues R Kelly On Multiple Counts | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/denim-flatware-place-setting.html | To Carry Picnic Table Is Set Just Add Hot Dogs | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/laduree-floral-macarons.html | To Nibble Macarons That Bloom  With Floral Highlights | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/lemonade-with-zest-book-april-white.html | To Refresh Squeezing History Out of Lemonade | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/patagonia-provisions-mussels.html | To Picnic Treats for Cocktail Hour  Around the Campfire | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/strawberry-preserves-pink-champagne.html | To Spread Strawberry Preserves For Toast and Toasting | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/vodka-our-new-york-distillery.html | To Bottle SmallBatch Distillery Sets Up in Manhattan | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/obituaries/richard-n-goodwin-adviser-to-democratic-presidents-dies-at-86.html | Richard N Goodwin Steady Adviser to Democratic Presidents Dies at 86 | By Robert D McFadden | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/opinion/free-inquiry-campus.html | You Cant Legislate Free Inquiry on Campus | By John Hardin | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/21/world/europe/facebook-libel-paul-tweed.html | Is Facebook Just a Platform A Lawyer to the Stars Says No | By David D Kirkpatrick | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/23thank-you.html | Think You Always Say Thank You | By Jennifer Schuessler | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/dance/new-york-city-ballet-robbins-100.html | Jerome Robbins Always Large in Spirit | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/dance/review-abt-spring-gala.html | From Tap to a Grim Take on The Rite of Spring | By Alastair Macaulay | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/music/betty-davis-they-say-im-different-documentary.html | A Funk Pioneer Resurfaces After Years of Silence | By Jon Pareles | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/books/booker-international-winner-olga-tokarczuk.html | Polish Author Wins Man Booker Prize | By Anna CodreaRado | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/books/review-mirror-shoulder-signal-dorthe-nors.html | People Are Strange Especially This Narrator | By Parul Sehgal | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/china-baby-money-hospital.html | To See Your Baby in China Pay Up | By SuiLee Wee | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/china-cuts-auto-tariffs.html | Beijing Curbs Car Tariffs In Trade Gesture to US That May Barely Register | By Keith Bradsher | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/congress-passes-dodd-frank-rollback-for-smaller-banks.html | Congress Eases Banking Curbs Set After Crisis | By Alan Rappeport and Emily Flitter | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/economy/trump-election-ethnic-diverse-whites.html | Us vs Them Driving Votes By Whites | By Eduardo Porter | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/hollywood-times-up-harassment.html | Hollywood Shifts Focus Of MeToo To Workers | By Michael Corkery | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/lower-manhattan-real-estate.html | Lower Manhattan Gets Younger | By Jane Margolies | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/reporters-epa-event.html | EPA Bars 3 Reporters From Event | By Coral Davenport and Jaclyn Peiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/trump-china-zte.html | Trump Denies From a Deal to Help Chinese Tech Firm | By Ana Swanson and Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/valeant-philidor-kickback-scheme.html | Pair Convicted of Bilking Valeant in Kickback Scam | By Katie Thomas | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-sausages-summer.html | Sausages | By Sam Sifton | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-summer-french-fries.html | French Fries | By Julia Moskin | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-summer-frozen-desserts.html | Frozen Treats | By Tejal Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-summer-fruit.html | The Seasons Best Ranked | By Pete Wells | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/bistro-pierre-lapin-nyc-restaurant-news.html | French Fare From a Comfort Food Veteran in the West Village | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/greatest-vegetable-corn-tomato.html | Vegetables | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/mister-softee-truck.html | Ice Cream With a Side of Aplomb | By Tejal Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/summer-food-jobs-teenagers.html | Where Have All the Teenagers Gone | By Kim Severson | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/top-road-trip-snacks.html | Gas Station Snacks | By Kim Severson | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/wokuni-sushi-japanese-restaurant.html | Japanese Seafood Without a Sting in the Tail | By Pete Wells | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/insider/supreme-court-sports-betting.html | A Jackpot From the Supreme Court | By Melina Delkic | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/10-days-left-but-no-decision-on-nycha-public-housing-monitor.html | Time Running Out for City To Select Housing Monitor | By Luis FerrSadurn | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/barbara-underwood-approved-as-state-attorney-general-first-woman-to-hold-post.html | Underwood Becomes States First Female Attorney General | By Jesse McKinley | TX 8-579-395 | |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/brooklyn-elevator-stabbing-death-sentencing.html | Man Gets Maximum Term For Killing Child in Elevator | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/brooklyn-synthetic-marijuana-overdose.html | Police Hunt for Source of Synthetic Pot That Has Sickened 56 in Brooklyn | By Ashley Southall and Sean Piccoli | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/cuomo-ny-convention-hillary-clinton-nixon-democrat.html | Cuomo Strengthens His Hand Heading Into Democratic Convention | By Shane Goldmacher | TX 8-579-395 | 2018-07-12 |

| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/lhota-mta-nyc.html | A Transit Chief Wielding a Tangle of Portfolios | By Brian M Rosenthal | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/michael-cohen-trump-taxi-cooperation.html | Partner in Businesses Pleads Guilty in Deal And Will Aid Inquiry | By Danny Hakim William K Rashbaum and Vivian Wang | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/nyc-subway-byford-proposal.html | 19 Billion Plan to Modernize Subway Could Pit City Against State | By Emma G Fitzsimmons | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/schlossberg-i-am-not-racist-lawyer-issues-apology.html | Lawyer Sorry For Leveling Racist Rant At Workers | By Liz Robbins and Maya Salam | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/ebola-outbreak-trump.html | Ebola Amnesia and Donald Trump | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/hamas-netanyahu-and-mother-nature.html | Hamas Bibi and Mother Nature | By Thomas L Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/metoo-batali-charlie-rose-sexual-harassment.html | The Chutzpah of These Men | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/mormons-islamophobia-utah.html | The Republicans Defending Muslims | By Asma Uddin | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/mueller-trump-russia-investigation.html | Mueller Is Starting To Scare Me | By Frank Bruni | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/brandi-chastain.html | Brandi Chastain Plaque Features the Face of Someone Whos Not Brandi Chastain | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/football/japanese-football.html | Quarterback Is Crushed and Japan Feels Jolt of Footballs Violence | By Ken Belson | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/islanders-lou-lamoriello.html | Lamoriello Architect Behind Devils Titles Joins Islanders Front Office | By Allan Kreda | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/soccer/fifa-russia-doping-guerrero.html | Russia to Play in Own World Cup As FIFA Closes Its Doping Inquiry | By Andrew Das | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/tennis/ncaa-tournament-itf-transition-tour.html | Is College Tennis in Danger | By David Waldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/washington-capitals-tampa-bay-lightning-game-7.html | Capitals Are a Victory And One Daunting Step From a Trip to the Finals | By Jeff Seidel | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/technology/amazon-facial-recognition.html | ACLU Sees a Grave Threat In Amazons Facial Recognition | By Nick Wingfield | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/technology/facebook-eu-parliament-mark-zuckerberg.html | Zuckerberg Faces European Officials Questioning Few Leave Satisfied | By Adam Satariano and Milan Schreuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/upshot/despite-attacks-on-obamacare-the-uninsured-rate-held-steady-last-year.html | Number of Uninsured Isnt Going Up or Down | By Margot SangerKatz | TX 8-579-395 | 2018-07-12 |

| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/baltimore-police-officer-shot-killed.html | 16YearOld Charged With Using Jeep to Kill Police Officer Near Baltimore | By Matthew Haag | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/marshall-county-kentucky-student-gun-protests.html | Gun Country Backlash When Rural Students Speak Out for Limits | By Jack Healy | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/new-orleans-jail-call-lawyer.html | Prosecutors Listening In As Inmates Call Lawyers | By Richard A Oppel Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/congress-approves-right-to-try-experimental-drugs.html | Right to Try Drug Bill Supported by President Easily Clears Final Vote | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/democrats-guaranteed-jobs.html | Democrats Idea to Win Working Class Well Guarantee You Jobs | By Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/michael-cohen-andrew-intrater.html | Cohens MillionDollar Investment Tips Ice Pops and Taxi Medallion Loans | By Ben Protess William K Rashbaum and Mike McIntire | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/trump-abortion-limits.html | Trump Abortion Rule Would Limit Where Doctors Could Direct Women | By Julie Hirschfeld Davis and Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/safe-school-shootings.html | Grim Tally Obscures Statistical Reality Schools Are Safest Place for Children | By Dana Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/usc-faculty-president-nikias.html | Professors Call for Ouster of USCs President Citing a Lack of Moral Authority | By Jennifer Medina and Tim Arango | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/americas/venezuela-us-diplomats.html | Maduro Gives 2 Americans 48 Hours To Get Out | By Nicholas Casey | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/afghanistan-car-bomb-kandahar.html | 16 Die as Afghan Officers Fail to Defuse Car Bomb | By Taimoor Shah and Fahim Abed | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/coins-trump-kim-jong-un.html | Any Meeting Is Uncertain But US Has Minted Coins | By Gerry Mullany | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/india-wild-dogs.html | Killer Dogs Take 14 Lives in India | By Jeffrey Gettleman and Hari Kumar | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/thailand-protest-coup-anniversary.html | Protests Mark Fourth Year of Thai Military Rule | By Hannah Beech | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/tibetan-activist-tashi-wangchuk-sentenced.html | Tibetan Man Pushing to Save His Native Language Gets Five Years in Prison | By Chris Buckley | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/trump-kim-north-korea-summit.html | If the North Keeps Nuclear Arms Could Trump Still Claim Success | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/trump-korea-summit.html | Trump Backs Off Demand That Kim Disarm Instantly | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/denmark-muslims-ramadan.html | Danish Minister Sees Danger in Islam Ritual | By Martin Selsoe Sorensen | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/manchester-attack-uk-anniversary.html | Songs and Silence in Manchester on Anniversary of a Terrorism Attack | By Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/turkey-coup-prison-sentences.html | 104 Turks Get Life Terms for Failed Coup | By Carlotta Gall | TX 8-579-395 | 2018-07-12 |

| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/uk-red-phone-box.html | A Boxy Red Icon Repurposed Makes a Comeback | By Palko Karasz | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/middleeast/palestinians-israel-gaza.html | Palestinians Ask Hague For Inquiry Into Israel | By Marlise Simons and Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/television/roseanne-season-finale-roseanne-barr.html | Roseanne Meets a Louder Roseanne | By James Poniewozik | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/new-jersey-bus-crash-license-suspended.html | Before Crash Bus Driver Lost License 14 Times | By Patrick McGeehan | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/golden-state-warriors-houston-rockets-nba-playoffs.html | Shocking Houston Rally Ends a Record Postseason Streak | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/jose-bautista-mets.html | In Need of RightHanded Power Mets Take a Flier on an Aging Slugger | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/texans-cheerleader-lawsuit.html | Former Texans Cheerleader Sues Team Claiming Low Pay and Poor Treatment | By Juliet Macur | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/gavin-grimm-transgender-bathrooms.html | Federal Judge Sides With Transgender Student in Lawsuit Over Bathroom Policy | By Matt Stevens | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/georgia-primary-abrams-results.html | Governor Race In South Sheds Racial Barriers | By Jonathan Martin and Alexander Burns | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/kentucky-election-mcgrath.html | Win Streak For Women Continues | By Michael Tackett | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/ryan-speaker-term-retire.html | Ryans Hold on Speakers Job Is Tested by GOP Infighting | By Sheryl Gay Stolberg Thomas Kaplan and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/white-house-informant-meeting-republicans-justice-department.html | White House Sets Meeting With GOP On Informer | By Nicholas Fandos and Katie Benner | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/arts/television/whats-on-tv-wednesday-the-split-and-black-panther.html | Whats On Wednesday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/sports/cole-hamels-yankees-rangers.html | Hamels Showcases Himself to Another Potential Suitor Beating the Yankees 64 | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/arts/dance/review-met-breuer-andrea-miller-carbon.html | Drawing Life From Sculpture | By Brian Seibert | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/arts/music/midori-takada-through-the-looking-glass.html | Composer Hops Out of a Digital Rabbit Hole | By Andy Beta | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/nyregion/opioid-crisis-compels-new-york-to-look-north-for-answers.html | Looking North of the Border to Limit Heroin Deaths | By J David Goodman and Ian Willms | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/technology/personaltech/finding-your-contacts-in-the-new-gmail.html | Finding Your Contacts In the New Gmail | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/obituaries/cardinal-daro-castrillon-hoyos-vatican-sexual-abuse-scandal.html | Cardinal Daro Castrilln Hoyos 88 A Force in the Vatican and Latin America | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/obituaries/carol-mann-golf-star-and-executive-is-dead-at-77.html | Carol Mann 77 Golf Star Led LPGA | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/obituaries/clint-walker-towering-western-star-is-dead-at-90.html | Clint Walker Tall Rider In TV Western Dies at 90 | By John Schwartz | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/opinion/confederate-monuments-indians-original-southerners.html | We Are the Original Southerners | By Malinda Maynor Lowery | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/style/sex-at-70.html | At 70 Wanting to Still Want Sex | By Cheryl Strayed and Steve Almond | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/technology/personaltech/mac-apple-turn-off-autocorrect.html | Adjusting the Macs Spelling Controls | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/22/obituaries/philip-roth-dead.html | Philip Roth American Literary Giant Dies at 85 | By Charles McGrath | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/dance/new-york-city-ballet-searches-for-leader.html | City Ballet Is Focusing On Search for Leader | By Michael Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/design/robert-indiana-love-and-other-four-letter-words.html | Theres A Carnal LOVE Too | By Brett Sokol | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/music/clairo-pretty-girl-diary-001.html | Fame Comes Then Haters | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/television/fauda-netflix-review.html | Back for Perils and Twists | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/television/julia-louis-dreyfus-mark-twain-prize-humor.html | Julia LouisDreyfus Wins Mark Twain Prize | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/books/philip-roth-apprasial.html | A Born Spellbinder and a Peerless Chronicler of Sex and Death | By Dwight Garner | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/books/philip-roth-reader.html | Reading Philip Roth Over Time | By Tina Jordan and Susan Ellingwood | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/books/review-mirage-factory-los-angeles-gary-krist.html | Angel Born of Upheaval | By Jennifer Szalai | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/banks-payday-lenders.html | Agency Urges Banks to Compete With Payday Lenders | By Stacy Cowley and Emily Flitter | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/emerging-markets-investors.html | Bet on Emerging Markets Gets Riskier as Lira and Peso Sink | By Matt Phillips and Landon Thomas Jr | TX 8-579-395 | 2018-07-12 |

| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/emmanuel-macron-france-technology.html | France Wants to Be a Tech Leader but Challenges Loom | By Liz Alderman | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/energy-environment/offshore-wind-massachusetts.html | From Whale Oil to Wind Power | By Stanley Reed and Ivan Penn | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/fed-minutes-may-meeting.html | Fed Leaders See Little Risk of Economy Overheating | By Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/media/cbs-legal-war.html | Courtroom Wrangling Intensifies Over CBS | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/media/trump-twitter-block.html | Judge Rules President Cant Block Twitter Foes | By John Herrman and Charlie Savage | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/trump-tariffs-foreign-autos.html | Trump Initiates a Trade Investigation That Could Lead to Tariffs on Foreign Cars | By Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/climate/rice-global-warming.html | With More Carbon Dioxide Less Nutritious Foods | By Brad Plumer | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/cuomo-democrats-hillary-clinton.html | Cuomo Takes Nomination With Party Leaders Blessing | By Jesse McKinley and Shane Goldmacher | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/federal-inquiry-weinstein-stalking.html | Federal Prosecutors Expand Weinstein Inquiry to Include Stalking | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/how-subway-affect-commute-new-york-city.html | It Will Be Hard for Customers Projected Disruptions Line by Line | By Sarah Maslin Nir and Emma G Fitzsimmons | | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/in-new-jersey-a-3-million-bet-that-a-sports-bar-could-take-bets.html | A Vision of a Sports Betting Frontier That Could Turn Out to Be 2020 | By Nick Corasaniti | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/mta-plan-andy-byford.html | Aiming to Finish a Huge Job in Years Not Generations | By Jim Dwyer | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/nyc-subway.html | Plan to Repair Subway Lands In Political Bog | By Emma G Fitzsimmons | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/philip-roth-newark.html | Twain Had His River Roth Had Newark | By Joseph Berger | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/republican-cuomo-molinaro-governor-ny.html | GOPs Pick for Governor Dutchess County Executive | By Lisa W Foderaro | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/obituaries/joan-wile-grandmothers-against-the-war-in-iraq-dies-at-86.html | Joan Wile 86 a Grandmother Against the War in Iraq | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/obituaries/luis-posada-carriles-castro-foe-dies-at-90.html | Luis Posada Carriles 90 AntiCastro Warrior Dies | By Frances Robles | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/philip-roth-toxic-masculinity.html | Philip Roths Toxic Masculinity | By Sam Lipsyte | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/golden-state-warriors-houston-rockets.html | What Hurt the Warriors This Bay Area Coach Knows | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |

| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/golf/european-tour-american-players.html | A sense of adventure with great views | By Adam Schupak | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/larry-nassar-house-hearing.html | Congress Excoriates USOC For Scandals | By Juliet Macur | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/national-anthem-nfl.html | A Policy Bound to Please Only the Owners | By Ken Belson | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/nfl-anthem-kneeling.html | All Must Rise For Anthem NFL Insists | By Matthew Futterman and Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/nfl-nike-fanatics.html | NFL and Nike Bring Fanatics Into the Fold In a Merchandising Deal | By Ken Belson | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/a-brooklyn-sports-bar-without-a-home-team.html | Low Post | By Ben Detrick | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/bdsm-kink-consent.html | Unlike Abuse BDSM Knows Boundaries | By Valeriya Safronova and Katie Van Syckle | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/james-veloria-vintage-shopping.html | Clothes That Take You Back To Y2K | By Katherine Bernard | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/makeup-cosmetics-department-stores.html | Cures for the Makeup Counter Blues | By Rachel Felder | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/memorial-day-weekend-shopping.html | Time to Buy A Pretty Dress Why Not | By Hayley Phelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/spiderbands-resistance-fitness.html | A Willing Suspension of Your Physique | By Katherine Rosman | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/technology/personaltech/metrics-media.html | Making the Most of Tools for Media Analytics | By Kathy Zhang | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/technology/personaltech/what-you-should-look-for-europe-data-law.html | Dont Ignore Notices Of Privacy Updates | By Brian X Chen | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/technology/uber-finds-profits-in-leaving-tough-overseas-markets.html | Uber Turns Rare Profit By Leaving 2 Markets | By Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/theater/andy-karl-pretty-woman-musical.html | Andy Karl Joins Cast Of Pretty Woman | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/theater/review-beast-in-the-jungle-vineyard-theater.html | Dirty Dancing to Henry James Off Broadway | By Ben Brantley | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/georgia-assault-billion-dollars.html | Jury in Georgia Returns 1 Billion Judgment for the Victim in a Sexual Assault Case | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/alex-jones-trump-sandy-hook.html | Sandy Hook Suits Target Fabulist And Online Post Truth Culture | By Elizabeth Williamson | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/amy-mcgrath-kentucky.html | One Womans Path From a Marine Aviator to a Victorious Democrat | By Michael Tackett | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/fbi-going-dark-cellphones-total-overstated.html | Problem of Locked Devices Was Overstated | By Charlie Savage | TX 8-579-395 | 2018-07-12 |

| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/house-republicans-rebellion-immigration.html | Weary GOP Bloc Wants Its Way on Immigration | By Carl Hulse | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/irs-state-and-local-tax-deductions.html | IRS Readies Warning For States That Consider Skirting Deduction Cap | By Alan Rappeport and Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/jared-kushner-security-clearance.html | Kushner Is Given Approval to View Top US Secrets | By Matt Apuzzo | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/stacey-abrams-georgia-governor-democrat.html | Ready to Get to Work With Uphill Battle Ahead | By Astead W Herndon | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/trump-claims-spies-campaign.html | Trump Digs In on Unconfirmed Claims of a Spy Inside His Campaign | By Eileen Sullivan and Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/trump-immigration-gangs.html | Mocking Critics President Renews Call for Harsher Immigration Laws | By Liz Robbins and Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/veterans-health-care.html | Senate Approval Is Last Hurdle for an Overhaul of Veterans Health Care | By Nicholas Fandos | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/sterling-brown-milwaukee-police-taser.html | Police Apologize for Use of Taser in Arrest | By Mitch Smith and Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/women-firefighters-fairfax.html | Female Firefighters Suing So They Cant Ignore Us Anymore | By Sabrina Tavernise | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/africa/senegal-erosion-fisherman.html | Wrath of Coastal Erosion Devours a Fishing Hub in Senegal | By Aurelien Breeden | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/americas/pompeo-diplomats-expelled-venezuela-.html | A Long ToDo List and a Testy Debate for Pompeo | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/china-guangzhou-consulate.html | First Cuba Now China American Falls Ill After Abnormal Sounds | By Chris Buckley and Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/china-space-moon.html | China Makes Move Into Outer Space | By Mike Ives | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/north-korea-kim-jong-un-book.html | North Koreas Ruling Family Secrets Excesses and Quirks | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/pakistan-santa-fe-texas-school-shooting-sabika-sheikh.html | Pakistan Mourns Life Cut Short in Texas Shooting | By Meher Ahmad and Maria AbiHabib | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/turkey-lira-erdogan.html | Turkish Currency Sinks As Erdogan Opens Bid | By Carlotta Gall | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/us-china-rimpac-military-exercise-tensions.html | Pentagon Disinvites Beijing From Military Exercise | By Helene Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/germany-school-vacations.html | Skipping School for Cheap Flight It Draws Fine in Germany | By Christopher F Schuetze | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/italy-european-union.html | Government in Rome Will Challenge Brussels Establishment at Its Heart | By Steven Erlanger | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/italy-government-conte-mattarella-five-star-lega.html | Italys Populists Get Green Light to Govern in New Threat to EU | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/oxford-university-admissions.html | After 850 Years Oxford Lifts Veil on Race Wealth and Privilege | By Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/sweden-rape-consent-sex.html | Swedish Law Says Sex Minus Consent Is Rape | By Christina Anderson | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/uk-yulia-skripal-poisoning.html | Russian Says Her Recovery From Poisoning Is Very Painful | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/middleeast/egypt-sisi-crackdown.html | Across Egypt Crackdown On Dissent Continues | By Declan Walsh and Nour Youssef | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/middleeast/iran-missiles.html | Deep in Desert Iran Quietly Works on Missiles | By Max Fisher | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/middleeast/saudi-women-drivers-arrests.html | Mixed Saudi Messages On Expanded Freedoms | By David D Kirkpatrick | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/your-money/public-service-loan-forgiveness-apply.html | Tapping Into FixIt Fund To Forgive Student Loans | By Ron Lieber | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/canada-china-aecon-block.html | Canada Halts Chinese Deal Over Security Concerns | By Alexandra Stevenson | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/gun-exports-trump.html | Gun Exports Could Rise If New Rule Is Approved | By Tiffany Hsu and John Ismay | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/democratic-convention-cuomo-de-blasio.html | Clinton Biden and Cuomo Are Stars At Party Assembly Wheres de Blasio | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/how-trump-gets-into-your-bed.html | How Trump Gets Into Your Bed | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/nfl-protest-trump-anthem.html | The NFL Kneels to Trump | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/philip-roths-earth-moving-prose.html | Philip Roths EarthMoving Prose | By Brent Staples | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/texas-shooting-guns.html | 10 Modest Steps to Cut Gun Violence | By Nicholas Kristof | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/rangers-yankees.html | Curses Yanks Blow Big Leads Losing Game and Series to Rangers | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/sports-gambling-regulation.html | States Are Making Their Case to Keep Federal Regulation Out of Sports Gambling | By James Glanz | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/georgia-governor-stacey-abrams.html | Race in Georgia Is a Clash of Historical Forces | By Richard Fausset and Alan Blinder | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/southern-baptist-seminary-leader-removed.html | Southern Baptist Leader Is Ousted After Advising Abused Women to Be Submissive | By Amy Harmon | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/north-korea-trump-pence-summit.html | Pence Angers North Korea Cooling Plans For US Talks | By Choe SangHun | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/24/arts/television/whats-on-tv-thursday-fauda-and-the-hobbit-the-desolation-of-smaug.html | Whats On Thursday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/24/style/andre-leon-talley-documentary.html | His  Truth  As He  Sees It | By Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-24 | https://www.nytimes.com/2018/05/25/insider/a-crash-course-in-kink.html | A Crash Course in Kink | By Katie Van Syckle | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-25 | https://www.nytimes.com/2018/05/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | YunFei Ji | By Roberta Smith Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-25 | https://www.nytimes.com/2018/05/16/arts/television/clifford-the-big-red-dog-2019-amazon-pbs.html | Clifford the Big Red Dog Returns to TV Next Year | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-25 | https://www.nytimes.com/2018/05/18/arts/design/national-museum-of-the-american-indian-new-youth-center.html | To Appreciate Native Peoples Do the Math | By Laurel Graeber | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-25 | https://www.nytimes.com/2018/05/22/arts/design/show-us-your-wall-ron-and-ann-pizzuti.html | Marina Marina Burning Bright | By Hilarie M Sheets | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-25 | https://www.nytimes.com/2018/05/22/obituaries/zhao-kangmin-restorer-of-chinas-ancient-terra-cotta-warriors-dies-at-81.html | Zhao Kangmin 81 Restored Ancient Warriors | By Mike Ives and Karoline Kan | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-25 | https://www.nytimes.com/2018/05/22/upshot/why-trumps-obsession-with-the-trade-deficit-could-cost-the-economy-in-the-long-run.html | Focus on Trade Deficit Could Cost Economy in Long Run | By Neil Irwin | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Jason Farago Martha Schwendener and Jillian Steinhauer | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/movies/mary-shelley-review-elle-fanning-frankenstein.html | Inside the Making of a Monster | By AO Scott | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/movies/rosita-ernst-lubitsch-film-restored.html | Reconstructed and Retaining the Touch | By J Hoberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/movies/the-gospel-according-to-andre-review-documentary.html | Fashion Statements Lots of Them | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/technology/apple-bmw-mercedes-volkswagen-driverless-cars.html | Volkswagen to Join Apple For Autonomous Project | By Jack Nicas | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/theater/peace-for-mary-frances-review.html | No Solace for the Nearly Departed | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/23/books/david-sedaris-calypso.html | Him Still Talk Pretty | By Sarah Lyall | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/23/us/ricky-boyd-savannah-officers-not-charged.html | No Charges for Officers Who Killed Black Man at His Grandmothers Front Door | By Jacey Fortin | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/23/world/europe/lisbon-portugal-revival.html | A Capital Resuscitated With Casualties | By Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/history-refused-to-die-review-outsider-art-met-museum.html | A Testament to Those Once Neglected | By Roberta Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/stuart-davis-paul-kasmin.html | The Art of Stuart Davis Seen in Black and White | By Hilarie M Sheets | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/was-robert-indianas-last-sculpture-this-homage-to-the-brat.html | Is This Monumental Homage to Bratwurst the Final Sculpture of an Icon of Pop Art | By Graham Bowley and Murray Carpenter | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/moses-farrow-woody-allen-dylan-abuse.html | Three Farrows Dispute a Sons Defense of Woody Allen | By Laura M Holson | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/music/neko-case-interview-hell-on.html | A Singers Rage Unleashed | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/music/new-york-philharmonic-berio-sinfonia-bychkov.html | The Return of a Revolutionary Sinfonia | By James R Oestreich | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/okeeffes-hawaii-paintings.html | Paradise By OKeeffe | By William L Hamilton | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/television/picnic-at-hanging-rock-amazon-review.html | A Picnic With Plenty to Unpack | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/television/the-fourth-estate-review.html | Its News and Personal | By Maureen Ryan | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/things-to-do-in-nyc.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/dealbook/deutsche-bank-jobs.html | Deutsche Bank to Cut 7000 Jobs Reshaping Sales and Trading Business | By Prashant S Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/energy-environment/eu-gas-gazprom.html | EU and Gazprom Settle Over Antitrust Charges | By Stanley Reed and Milan Schreuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/ford-mustang-american-icon.html | Saving an American Icon Mustang Means Freedom | By James B Stewart | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/climate/hurricane-season-2018.html | Storm Forecast Is Mild  Still Its Time to Prepare | By John Schwartz | TX 8-579-395 | 2018-07-12 |

| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/climate/sports-stadiums-environment.html | A greener place to play | By Ken Belson | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/insider/rent-stabilized-apartment-landlord-control.html | A Crowbar Made of Data | By Kim Barker | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/feral-review.html | Feral | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/how-to-talk-to-girls-at-parties-review.html | Otherworldly Love in a PunkRock World | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/in-darkness-review-natalie-dormer.html | In Darkness | By Ken Jaworowski | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/les-parents-terribles-review.html | Its No Surprise That Everyone Harbors Secrets | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/morgan-freeman-sexual-harassment.html | Celebrated Actor Faces Claims of Harassment From Several Women | By Sopan Deb and Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/solo-a-star-wars-story-what-do-critics-say-what-do-you-say.html | They Had Mixed Feelings About This | By Stephanie Goodman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/summer-1993-review.html | An Orphan Adjusts To Her New Life | By Jeannette Catsoulis | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/the-misandrists-review.html | Making a Mockery of Matriarchies and Patriarchies Alike | By Teo Bugbee | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/who-we-are-now-review.html | Who We Are Now | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/about-nyc-job-fair-minimum-wage.html | Freebies and MinimumWage Jobs Galore on the Hiring Tables | By Jim Dwyer | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/cynthia-nixon-cuomo-governor-ny.html | As Balloons Drop for Cuomo Nixon Woos Tough Crowd | By Shane Goldmacher and Jesse McKinley | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/de-blasio-emails.html | With Release of Emails de Blasio Is Uncensored and Unhappy About It | By J David Goodman and Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/former-oyster-bay-supervisor-found-not-guilty-of-all-charges.html | Corruption Acquittal Is First of 3 Verdicts By Jury on Long Island | By Colin Moynihan and Arielle Dollinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/harvey-weinstein-arrest-new-york.html | Weinstein Faces New York Arrest On Rape Charges | By James C McKinley Jr Benjamin Mueller and William K Rashbaum | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/nj-school-bus-crash-homicide.html | School Bus Driver Is Charged After Deadly New Jersey Crash | By Patrick McGeehan | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/nyc-subway-byford-cuomo-deblasio.html | Subway Chief Needs Only One on Board for Repair Plan Cuomo | By Emma G Fitzsimmons | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/robert-durst-wife-lawsuit.html | Durst Asks Judge to Keep Incriminating Letter Secret | By Charles V Bagli | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/obituaries/laszlo-tabori-long-distance-running-coach-dies-at-86.html | Laszlo Tabori Celebrated Hungarian Runner Who Bolted to US Dies at 86 | By Frank Litsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/that-moon-colony-will-be-a-reality-sooner-than-you-think.html | That Moon Colony Maybe Not Far Off | By Wilbur Ross | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/trump-cancels-korea-summit.html | The OffAgain Meeting With North Korea | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/trump-kim-north-korea-summit-letter.html | Trump Got Outplayed on North Korea | By Lindsey Ford | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/turkey-trump-erdogan.html | Turmoil For Turkeys Trump | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/hockey/alex-ovechkin-stanley-cup.html | A Select Club of Greats Ovechkin Will Be Happy To Excuse Himself From | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/hockey/david-quinn-rangers-boston-university.html | Quinn Brings a Gift for Developing Young Talent to the Needy Rangers | By Neal E Boudette | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/jack-johnson-pardon-trump.html | Boxers Conviction Driven by Racism Is Wiped From the Books | By John Eligon and Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/jack-johnson-racism.html | Champions Race Was the Story For The Times | By John Eligon and Brandon K Thorp | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/justify-breeding-rights-coolmore-farm.html | Justify Said To Command 60 Million For Breeding | By Melissa Hoppert and Joe Drape | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/lebron-james-cleveland-cavaliers.html | James Merely Human for a Night Cant Redeem the Cavs | By Michael Powell | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/major-league-baseball-study.html | Scientists Study the Surge in Home Runs and They Cant Figure It Out | By David Waldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/max-scherzer-washington-nationals.html | An Ace Who Sends 4 in 10 Batters Away With Nothing but Thin Air | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/mike-dantoni-houston-rockets-nba-playoffs.html | DAntoni Loses the Mustache And Finds Himself | By Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/tennis/french-open-draw-serena-williams.html | Unseeded Williams Gets a Favorable Draw | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/technology/europe-gdpr-privacy.html | New Privacy Law Makes Europe Worlds Leading Tech Watchdog | By Adam Satariano | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/technology/twitter-political-ad-restrictions.html | Tech Giants Say Theyll Try to Tame Political Ads | By Nellie Bowles and Sheera Frenkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/technology/uber-autonomous-car-ntsb-investigation.html | Braking System Was Turned Off Before Test Car Killed Woman | By Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/border-patrol-shooting-woman.html | Border Agent Kills Woman Who Was Crossing Illegally | By Matthew Haag | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/california-primary-election-rules-system.html | Its a Primary Without the Parties Just Like They Planned It | By Adam Nagourney | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/gamers-swatting-charges.html | 3 Face Charges in Prank That Led to Police Killing | By Niraj Chokshi | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/kim-davis-kentucky.html | Instead of Explosive Rematch Voters Went With Experience | By Campbell Robertson | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/fact-check-trump-clapper-spying-fbi-wrong-.html | It Was Wrong Then And Its Still Wrong Now | By Linda Qiu | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/fbi-informant-russia-congress-briefings.html | Trump Proxies Drop by Briefings on Russia Case | By Nicholas Fandos and Katie Benner | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/mark-inch-kushner-sessions-federal-prisons.html | Kushner and Sessions Turf War Led Federal Prisons Director to Step Down | By Glenn Thrush and Danielle Ivory | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/pompeo-trump-business-interests.html | Pompeo Loses His Temper At Question About Trump | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/trump-auto-tariffs-trade.html | Trepidation On All Sides At New Talk Of Car Tariffs | By Ana Swanson and Jim Tankersley | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/trump-crackdown-student-visas.html | Trumps Crackdown on Students Who Overstay Visas Rattles Colleges | By Erica L Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/trump-zte-china.html | Trump Mulls Fining ZTE But Congress Wants More | By Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/watching/killing-eve-what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/watching/tv-shows-netflix-streaming.html | Where Are All the BingeWorthy Classics | By Judy Berman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/americas/brazil-wind-energy.html | Wind Farms Offer Brazilians Benefits and Disappointment | Photographs and Text by Dado Galdieri | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/north-korea-shuts-nuclear-test-site.html | Destruction of Test Site Is Viewed by Journalists | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/north-korea-trump-reconsider.html | Pyongyang Still Willing Any Time | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/north-korea-trump-summit.html | Trump Cancels North Korea Meeting | By Mark Landler | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/pakistan-tribal-areas-rights.html | Pakistan Acts To Provide Equal Rights In Tribal Areas | By Salman Masood | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/trump-xi-jinping-north-korea.html | Uncertainty of Talks Upends Asia but Could Mean Gains for China | By Jane Perlez | TX 8-579-395 | 2018-07-12 |

| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/trumps-gamble-hits-reality-check-in-north-korea-negotiations.html | Presidents Gamble  Hits a Reality Check | By David E Sanger | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/british-soldier-parachute-murder.html | Husband Guilty of Attempted Murder by Parachute | By Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/ireland-abortion-voters.html | Heading Home to Have a Voice Irish Expats Bond in Tweets | By Matthew Haag | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/russia-malaysia-airlines-ukraine-missile.html | Prosecutors Say Missile From Russia Downed Jet | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/sweden-olof-palme-killing.html | New Lead in Murder Of Swedens Premier | By Christina Anderson and Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/middleeast/american-commandos-russian-mercenaries-syria.html | How US Commandos Survived 4Hour Battle With Russians in Syria | By Thomas GibbonsNeff | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/middleeast/be-very-careful-conversation-cited-to-link-qatar-to-hack-of-gop-donor.html | Citing Conversation Complaint Links Qatar to Hacking of GOP Donor | By David D Kirkpatrick | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/supreme-court-workers-payment.html | The Court Sticks It to Workers | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/trump-tom-wolfe-philip-roth.html | Trumps Magical Fantasy World | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/boston-globe-newsroom.html | Boston Globe Makes News With MeToo Claims | By Katharine Q Seelye | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/medal-of-honor-slabinski-trump.html | Medal of Honor and Scrutiny For Firefight on Mountaintop | By Emily Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/republicans-democrats-coalition-trump.html | Broad Base of Donors for Republicans Who Turned Away From Trump | By Kenneth P Vogel | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/santa-fe-shooting-students-parkland.html | National Coping Network for Shooting Survivors | By Jess Bidgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/ireland-abortion-referendum.html | Yawning Divide in Ireland Over Abortion Vote | By Kimiko de FreytasTamura | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/arts/television/whats-on-tv-friday-picnic-at-hanging-rock-and-ibiza.html | Whats On Friday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/sports/mets-find-a-blueprint-to-win-without-power.html | Nimmo And Matz  Lead Mets | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/sports/nba-playoffs-rockets-warriors.html | Free Throws Late in 4th Give Rockets Crucial Edge | By Field Level Media | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/22/theater/tin-cat-shoes-review.html | Out of the Shoe Store and Into the Wild | By Ben Brantley | TX 8-579-395 | 2018-07-12 |

| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/23/arts/television/arrested-development-netflix-interview-jeffrey-tambor.html | The Arrested Cast Gets Raw | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/23/movies/mary-shelley-haifaa-al-mansour-saudi-arabia.html | Connecting Across Cultures and Years | By Alexandra Alter | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/23/sports/soccer/champions-league-liverpool.html | The Song of the Moment From 85 | By Rory Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/arts/television/the-tale-hbo-review.html | Confronting Reality in a Haunting Memoir | By Margaret Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/books/philip-roth-jewish-education.html | Roth Taught Me the Way To Be a Jew | By Taffy BrodesserAkner | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/briefing/week-in-good-news-royal-wedding-ex-convicts-ice-cream.html | The Week in Good News | By Des Shoe | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/nyregion/nyc-erosion-rockaways-beach-closed.html | A Summer Bastion of Beach Culture Is Off Limits | By J David Goodman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/opinion/conservatives-fail-the-nfls-free-speech-test.html | Conservative Hypocrisy on the NFL | By David French | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/24/opinion/populists-rome-five-star-movement.html | The Populists Take Rome | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/24/sports/fifa-softbank.html | In Fine Print of a 25 Billion Offer A Bid for a Stake in FIFAs Business | By Tariq Panja | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/scotland-woman-bound-work.html | Photo in Harassment Case Drives Outcry in Scotland | By Yonette Joseph | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/design/philippe-vergne-resigns-museum-of-contemporary-art-los-angeles.html | In Los Angeles Director Of Museum Steps Down | By Jori Finkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/music/frank-martin-spoleto-festival.html | Interest Grows in a Master of Choral Power | By Barbara Jepson | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/music/review-new-york-philharmonic-berio-sinfonia.html | Pointing a Trippy Kaleidoscope at the Past | By Zachary Woolfe | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/amazon-alexa-conversation-shared-echo.html | Is Alexa Listening Device Shared Recording of Couples Conversation | By Niraj Chokshi | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/dealbook/pepsico-bare-foods.html | PepsiCo  Will Buy Snack Maker Bare Foods | By Julie Creswell | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/economy/california-single-payer.html | SinglePayer A Tall Order For Liberals In California | By Patricia Cohen and Reed Abelson | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/economy/energy-tax-break.html | Tax Break or Kickback Dispute Over Energy Benefit | By Patricia Cohen | TX 8-579-395 | 2018-07-12 |

| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/busine ss/economy/trump-federal-workers.html | Trump Targets Federal Workers In Orders Curbing Protections | By Noam Scheiber | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/busine ss/energy-environment/oil-gasoline-prices-drivers.html | Drivers May  See Relief As Oil Prices Reverse Rise | By Clifford Krauss and Stanley Reed | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/busine ss/media/europe-privacy-gdpr-us.html | US News Outlets Block European Readers Over Privacy Rules | By Adam Satariano | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/dining /ken-friedman-april-bloomfield-restaurants.html | Restaurant Empire Starts to Fracture | By Julia Moskin and Kim Severson | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/movie s/future-world-review.html | Pure Wretchedness In the Present Tense | By Glenn Kenny | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/movie s/morgan-freeman-harassment.html | Visa Drops Actor From Ads After Report of Sexual Misconduct | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregi on/emails-de-blasio-nyc.html | Regret but No Apology After Emails Reveal Grievances and Grudges | By J David Goodman and Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregi on/harvey-weinstein-arrested.html | A Day in Court Follows Decades Of Abuse Claims | By Benjamin Mueller and Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregi on/nyc-subway-train-delays.html | Train Delays or New Subway Plan Which Time Bandit Is Worth the Wait | By Andy Newman | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregi on/weinstein-case-legal-explainer.html | The Case Vs Weinstein Explained | By Al Baker and James C McKinley Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/obitua ries/michael-goldstein-publicist-who-started-soho-weekly-news-dies-at-79.html | Michael Goldstein Publicist Who Founded SoHo Weekly News Dies at 79 | By Vincent M Mallozzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinio n/america-first-trump-jobs-fail.html | America Last Trumps Attack on the Amazon Job Machine | By Timothy Egan | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinio n/are-we-really-still-calling-this-shirt-a-wife-beater.html | Are We Really Still Calling  This Shirt a Wife Beater | By Moises VelasquezManoff | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinio n/editorials/rockaway-beach-new-york.html | Save the Peoples Beach at Rockaway | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/ baseball/yankees-ohtani-angels.html | Perfect Fit For Yankees If They Left New York | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/ greg-bird-yankees.html | Bird to Rejoin Yanks Lineup On Saturday | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/ houston-rockets-golden-state-warriors.html | An ExWarriors Coach Still Inspired by Them | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/ players-to-watch-french-open.html | Six Players Not to Overlook as the French Open Kicks Off | By Geoff Macdonald | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/ tennis/petra-kvitova-french-open.html | Rediscovering Her Game and Some Peace of Mind | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/theate r/chazz-palminteri-bronx-tale-musical.html | Toughing It Out in A Bronx Tale | By Sopan Deb | TX 8-579-395 | 2018-07-12 |

| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/drug-overdose-prosecution-crime.html | They Used Drugs With Friends Next Came Murder Charges | By Rosa Goldensohn | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/overdoses-murder-crime-police.html | Not a Drug Dealer Heres Why the Law Might Say Otherwise | By Rosa Goldensohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/banks-gun-sales-republicans.html | Red Banks and Blue Banks | By Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/michael-cohen-viktor-vekselberg-trump-tower.html | Presidents Fixer Met Oligarch Then Got 1 Million Contract | By William K Rashbaum Ben Protess and Mike McIntire | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/trump-naval-academy-annapolis-commencement.html | Navy Officers Saluted With Bluster and Big Numbers | By Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/trump-trade-zte.html | Trump Plans to Help ZTE  Stirring Anger in Congress | By Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/americas/colombia-uribe-drugs.html | Declassified Cables Discuss ExLeaders Ties to Colombian Drug Cartel | By Nicholas Casey | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/americas/explosion-mississauga-ontario-canada.html | Ontario Police Seek Two in Bombing of Indian Restaurant That Wounded 15 | By Catherine Porter and Dan Bilefsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/asia/china-taiwan-identity-xi-jinping.html | China Tries to Erase Taiwan One Ally at a Time | By Steven Lee Myers and Chris Horton | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/asia/trump-kim-korea-asia.html | Trumps OnAgain OffAgain Negotiating Style Unnerves Asian Allies | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/asia/trump-summit-north-korea.html | 24 Hours Later Event With Kim May Be On Again | By Mark Landler and David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/canada/louise-penny-murder-mystery-novels.html | Murder She Wrote Again and Again and Again | By Dan Bilefsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/ireland-abortion-referendum-explainer.html | Behind the Referendum in Ireland on Its Abortion Ban | By Kimiko de FreytasTamura and Megan Specia | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/netherlands-australia-russia-mh17.html | Australia and Netherlands Pressure Moscow on Crash | By Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/putin-france-japan-trump.html | Russian Hosts Listen Intently as Global Business Leaders Grouse About Trump | By Ivan Nechepurenko and Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/spain-rajoy-corruption.html | Spanish Prime Ministers Leadership Is Threatened by Corruption Verdicts | By Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/uffizi-florence-mafia-card-player.html | Florence Has Response To Violence From Mafia A Paintings Restoration | By Gaia Pianigiani | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/your-money/529-college-savings-plans.html | College Savings Plans Offer Freebies to Encourage Families to Invest | By Ann Carrns | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/your-money/watch-investment-auction.html | An Investment on Your Wrist | By Paul Sullivan | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregion/metoo-accusers-harvey-weinstein.html | An Untouchable in Handcuffs Is a Start to Justice for Accusers | | By Melena Ryzik | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/obituaries/angelo-falcon-advocate-for-latinos-in-new-york-dies-at-66.html | Angelo Falcn 66 Advocated for Latinos in New York | By Frances Robles | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/elon-musk-tesla.html | The Donald of Silicon Valley | By Bret Stephens | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/scott-pruitt-betsy-devos.html | Holiday Tussle Whos The Worst | By Gail Collins | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/baseball/mets-brewers.html | Could a WalkOff Loss In May Be More Painful | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/usc-nikias-tyndall.html | USC President Will Resign After Outcry Over Handling of Abuse Complaints | By Jennifer Medina | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/television/whats-on-tv-saturday-the-tale-and-from-here-to-eternity.html | Whats On TV | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-09 | 2018-05-27 | https://www.nytimes.com/2018/05/09/books/review/ronan-farrow-war-on-peace.html | When Generals Call the Shots | By Daniel KurtzPhelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-11 | 2018-05-27 | https://www.nytimes.com/2018/05/11/arts/goths-disneyland-bats-day.html | Goths and Disneyland Together Really | By Nathaniel Wood Reggie Ugwu and Jolie Ruben | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-27 | https://www.nytimes.com/2018/05/16/arts/music/charlie-puth-voicenotes-interview.html | He Got Famous Then He Got Good | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-16 | 2018-05-27 | https://www.nytimes.com/2018/05/16/travel/cuba-kayak-trip.html | Seeing a Countrys Wild Side by Way of the Water | By Eric Hiss | TX 8-579-395 | 2018-07-12 |
| 2018-05-17 | 2018-05-27 | https://www.nytimes.com/2018/05/17/travel/what-to-do-in-the-cotswolds-england.html | Cotswolds England | By Dave Seminara | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-27 | https://www.nytimes.com/2018/05/18/books/review/jon-meacham-soul-of-america-best-seller.html | Think Things Look Bad in This Country Right Now Weve Been Here Before Jon Meacham Says | By Tina Jordan | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-27 | https://www.nytimes.com/2018/05/21/books/review/lionel-shriver-property.html | Buyers Remorse | By Stephen Mccauley | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-27 | https://www.nytimes.com/2018/05/21/realestate/shopping-for-outdoor-dining-chairs.html | Spring Is Here Have a Seat | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-27 | https://www.nytimes.com/2018/05/21/travel/alaska-inside-passage-john-muir-ferries.html | In John Muirs Icy Wake | By Mark Adams | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/21/t-magazine/justine-kurland-girl-pictures.html | Viewfinder Girls Life | By Jamie Sims | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/arts/television/fauda-an-israeli-tv-hit-lets-viewers-escape-into-the-conflict.html | Escape Into the Conflict | By David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/books/review/insane-alisa-roth.html | Locked In | By Sam Dolnick | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/fashion/weddings/how-the-royal-wedding-might-influence-weddings-to-come.html | Harry Meghan and the Shape of Weddings Yet to Come | By Marianne Rohrlich | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/hiro-murai-doesnt-want-to-get-on-a-soapbox.html | Hiro Murai Doesnt Want to Get on a Soapbox | Interview by Molly Lambert | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/how-boots-riley-infiltrated-hollywood.html | How Boots Riley Infiltrated Hollywood | By Jonah Weiner | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/pasta-tahdig-crispy-leftovers-main-course-noodles-persian-italian.html | Put a Crust on It | By Samin Nosrat | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/should-i-go-to-a-college-ive-been-admitted-to-as-a-legacy.html | Should I Go To a College Ive Been Admitted to As a Legacy | By Kwame Anthony Appiah | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/movies/ron-howard-solo-star-wars-story.html | A Safe Pick Takes a Solo Risk | By Dave Itzkoff | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/obituaries/geoffrey-hendricks-86-attention-getting-fluxus-artist-dies.html | Geoffrey Hendricks Fluxus Artist Who Upended Tradition Is Dead at 86 | By Neil Genzlinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/realestate/on-location-detroit-lakes-minnesota.html | It Turns Out That Dads Tales Werent Tall | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/style/james-harden-tucker-nba-style.html | NBA Playoffs Get  A Fashionable Touch | By Jonah Engel Bromwich | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/travel/fathers-day-hotel-resort-deals.html | Retreats for Fathers Day | By Jessica Colley Clarke | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/upshot/rural-and-urban-residents-feel-disparaged-pew-survey.html | UrbanRural Divide Exposes Similarities | By Emily Badger | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/arts/television/pose-ryan-murphy-janet-mock.html | Ryan Murphy Repents | By Philip Galanes | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/books/review/chris-offutt-country-dark.html | Whats the Matter With Kentucky | By Smith Henderson | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/books/review/president-mystery-thriller-detective.html | The Mystery Buffs in the White House | By Craig Fehrman | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/magazine/how-to-collect-seashells.html | How to Collect Seashells | By Malia Wollan | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/magazine/letter-of-recommendation-drinking-at-lunch.html | Drinking at Lunch | By Adam Sternbergh | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/magazine/news-of-an-outrage-used-to-mean-something-very-very-different.html | Boiling Over | By ZZ Packer | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/magazine/the-risky-business-of-speaking-for-president-trump.html | Flack Ops | By Mark Leibovich | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/nyregion/jeremys-south-street-seaport.html | Keys to Survival Beers Bras and Seafood | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/nyregion/license-to-interfere.html | A License to Interfere Is Liberating | By Joyce Wadler | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/nyregion/the-elusive-baby-pigeon.html | The Elusive City Squab | By Keith Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/realestate/living-in-brooklyn-heights-new-york.html | 19thCentury Streets and 21stCentury Changes | By Jan Benzel | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/t-magazine/food/devonn-francis-yardy-nyc-hey-sis.html | Playing Host Dinner Theater | By Antwaun Sargent | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/theater/carousel-broadway-sweater-costumes.html | She Knits the Raveled Sleeves of Carousel | By Abby Ellin | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/travel/five-places-to-shop-in-verona.html | Come for the Opera but Leave Time for Browsing | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/travel/fossil-hunting-lyme-regis-dorset-england.html | Searching for Dinosaurs in a Seaside English Town | By David Shaftel | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/travel/leonard-bernstein-100-festivals-events.html | So Many Ways to Celebrate a Century of Leonard Bernstein | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/upshot/why-the-number-of-female-chief-executives-is-falling.html | The Number of Women at the Top Is Falling | By Claire Cain Miller | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/arts/creativity-that-comes-from-the-heart-and-lives-in-the-memory.html | Creativity That Comes From the Heart and Lives in the Memory | By Ted Loos | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/books/review/erin-entrada-kelly-you-go-first.html | Standout Novels | By Meg Wolitzer | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/books/review/tessa-fontaine-electric-woman.html | The Daughter Who Breathed Fire | By Rachel Khong | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/business/inventing-new-ways-to-solve-old-problems.html | Inventing New Ways to Solve Old Problems | By Ann Carrns | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/lens/new-york-puerto-rican-social-clubs.html | A Corner of the Caribbean | By David Gonzalez | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/magazine/judge-john-hodgman-on-turtle-tomatoes.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/magazine/poem-tamir-rice.html | Tamir Rice | By Sean Thomas Dougherty | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/magazine/readers-respond-to-the-5-13-2018-issue.html | Readers Respond to the 5132018 Issue | By The New York Times Magazine | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/magazine/what-does-it-mean-to-look-at-this.html | What Does It Mean to Look at This | By Teju Cole | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/movies/the-color-of-pomegranates-sergei-parajanov.html | The Cinema of the Cryptic | By J Hoberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/movies/uncle-drew-movie-kyrie-irving.html | Its a Commercial Its a Movie No Its Both | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/nyregion/a-sip-of-wine-a-palette-of-paintand-thefamilydog.html | And Now Whistlers Schnauzer | By Alix Strauss | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/nyregion/cuomos-so-called-womens-party.html | About Cuomos  Womens Party | By Ginia Bellafante | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/nyregion/jimi-hendrix-lenny-kravitz-and-their-mutual-friend.html | Jimi Hendrix Lenny Kravitz and Their Mutual Friend | By Vincent M Mallozzi | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/nyregion/remembering-scott-joplin.html | They Keep an Entertainers Legacy Alive | By Alex Vadukul | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/obituaries/dave-garcia-mlb-manager-minor-leagues-dies-at-97.html | Dave Garcia 97 Mainstay Of Baseball Across Leagues And Through the Decades | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/opinion/north-korea-trump-kim-summit.html | Aboard Trumps Roller Coaster | By Nicholas Kristof | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/opinion/sunday/interracial-marriage-trump-mourning.html | Mourning  My White Husband | By Erin Aubry Kaplan | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/opinion/sunday/politics-distorts-judgment.html | Is Your Doctor a Republican | By Tali Sharot and Cass R Sunstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/a-prewar-buildings-history-becomes-an-amenity.html | A Prewar Buildings History Becomes an Amenity | By Tim McKeough | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/harlem-apartment-with-counter-space.html | Willing to Make Compromises but Not on Counter Space | By Joyce Cohen | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/manhattans-most-expensive-condos.html | Manhattans Most Expensive Condos | By Michael Kolomatsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/science/taking-on-climate-change.html | Taking On Climate Change | By Tatiana Schlossberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/science/using-medicine-and-science-to-improve-the-quality-of-life.html | Using Medicine and Science to Improve the Quality of Life | By Karen Weintraub | TX 8-579-395 | 2018-07-12 |

| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/style/everyone-poops.html | No Longer Subtle About a Bodily Function | By Joanne Kaufman | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/style/i-also-went-to-the-royal-wedding.html | There Was  A Wedding  And I Went | By Caity Weaver | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/style/workplace-touching-harassment.html | Keep Pats to Yourself | By Philip Galanes | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/technology/when-passion-and-technology-meet.html | When Passion and Technology Meet | By Lauren Smiley | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/theater/a-harry-potter-newbie-on-cursed-child-broadway.html | Yes the Poor Dear Flunked Out of Hogwarts | By Elisabeth Vincentelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/theater/harry-potter-cursed-child-book-editors.html | Harry Potter and the Guide to Parenting | By Pamela Paul Maria Russo and Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/travel/alastair-bonnett-geography-interview.html | An Author on Old Enclaves and Emerging Islands | By Elaine Glusac | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/travel/choosing-hotel-tips.html | Sizing Up the Hotel That Best Suits You | By Shivani Vora | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/us/visionaries-change-the-world.html | The Courage to Change the World | By Kerry Hannon | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/arts/dance/google-martha-graham-dance-company.html | Dancing With Google | By Gia Kourlas | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/arts/design/venices-architecture-biennale-the-vatican.html | Spirit of Competition Stirs at the Vatican | By Elisabetta Povoledo | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/arts/music/charles-wuorinen-brokeback-mountain-city-opera.html | Embodying High Culture Crankily | By William Robin | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/animals-horses-jellyfish-new-books.html | Wild Animals | By Vicki Constantine Croke | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/army-of-none-paul-scharre.html | Military History | By Thomas E Ricks | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/david-sedaris-calypso.html | Lets Explore Tumors With Turtles | By Alan Cumming | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/francois-rene-de-chateubriand-memoirs-biography.html | What Remained A Pen | By Alan Riding | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/katherine-applegate-endling-the-last.html | In Katherine Applegates New Fantasy Novel Extinction Is Imminent | By Laurel Snyder | TX 8-579-395 | 2018-07-12 |

| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/michael-koryta-how-it-happened.html | Dark Water and a Lonely Place | By Marilyn Stasio | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/new-paperbacks-hillbilly-elegy.html | New in Paperback Hillbilly Elegy Compass | By Joumana Khatib | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/optimistic-decade-heather-abel.html | This Land Is Our Land | By Zoe Greenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/silicon-valley-live-work-work-work-die-corey-pein.html | Geek Hell | By Nikil Saval | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/walter-kempowski-all-for-nothing.html | Exit West | By Corinna da FonsecaWollheim | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/highest-paid-ceos-2017.html | Millions at Top A Pittance Below | By David Gelles | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/how-a-guitar-maker-started-rocking-back-in-the-ussr.html | An Axman From Back in the USSR | By Perry Garfinkel | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/how-student-debt-can-ruin-home-buying-dreams.html | Locked Out by Student Debt | By Natalie Kitroeff | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/tequila-mexico-women.html | Making Tequila With Others Like Herself | By Valeriya Safronova | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/top-ceo-pay-packages.html | Where the Buck Doesnt Stop | By David Gelles | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/what-advertising-history-says-about-the-future-of-fake-news.html | What Ad History Says About the Future of Fake News | By Austan Goolsbee | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/fashion/weddings/they-were-in-love-they-were-the-last-to-know.html | Were in Love Why Didnt You Tell Us Sooner | By Alexis Cheung | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/jobs/your-job-is-more-intense-your-pay-and-title-havent-kept-up.html | Congrats on That Promotion The One With No Raise or Title | By Rob Walker | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/magazine/new-sentences-from-lydia-kieslings-what-does-being-pregnant-feel-like.html | From Lydia Kieslings What Does Being Pregnant Feel Like | By Sam Anderson | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/movies/jim-parsons-a-kid-like-jake.html | Jim Parsons on Big Bang and Being in the Band | By Kathryn Shattuck | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/nyregion/orthodox-jewish-divorce-custody-ny.html | Leaving the Fold and Losing Custody | By Sharon Otterman | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/nyregion/sunday-routine-neel-iyer.html | When a Spelling Ace Shuts the Dictionary | By John Leland | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/opinion/sunday/baby-tripadvisor.html | Baby TripAdvisor | By Rosemary Counter | TX 8-579-395 | 2018-07-12 |

| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/opinion/sunday/meat-antibiotics-organic-farming.html | A Burger Please Hold the Tetracycline | By William D Cohan | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/opinion/sunday/philip-roth-jewish-women-new-jersey.html | Roths Jewish Women | By Dara Horn | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/realestate/a-blockchain-building-in-bushwick.html | Blockchain Cornerstone Is Put Into Place | By Stuart Miller | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/realestate/how-hard-can-it-be-to-grow-a-garden.html | How Does Your Garden Grow Dont Ask Me | By Ronda Kaysen | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/realestate/new-rentals-prospect-lefferts-gardens.html | Luxury Apartments Bring a New Look to ProspectLefferts Gardens | By C J Hughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/sports/danica-patrick-indy-500-final.html | Patrick a Trail Blazer Who Won Once Approaches Her Final Lap | By Dave Caldwell | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/sports/sergio-romo-tampa-bay-rays-aj-pollock.html | To Start the Rays Turn to Their Bullpen | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/sports/tennis/jelena-ostapenko-latvia-french-open.html | Youre Entering  Ostapenko Country | By Christopher Clarey | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/style/modern-love-means-never-having-to-say-anything.html | Love Means Never Having to Say  Anything | By Jamison Hill | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/travel/walking-tours.html | Get to Know a City the Old Way One Step at a Time | By Stephanie Rosenbloom | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/us/hawaii-volcano-housing.html | In Hawaiis Volcano Country Land Is Cheap but the Living Is Risky | By Simon Romero | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/world/asia/malaysia-najib-mahathir-abductions.html | In Malaysia Calls to Revisit Unsolved Abductions | By Richard C Paddock | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/business/gender-pay-gap-boston.html | How Boston Is Taking On the Gender Pay Gap | By Anna Louie Sussman | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/business/trailers-movie-award.html | The Envelope Please And Make It Quick | By Danny Hakim | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/fashion/weddings/first-came-the-resume-then-the-text.html | First Came the Rsum Then the Text | By Nina Reyes | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/fashion/weddings/their-parents-had-an-inkling-it-would-work-eventually.html | Their Parents Had an Idea It Would Work | By Nina Reyes | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/movies/kate-mckinnon-trevor-jackson-movie-dates.html | Stars Recall Big Movie Moments as Fans | By Kathryn Shattuck | TX 8-579-395 | 2018-07-12 |

| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/project-blitz-christian-nationalists.html | A Christian Nationalist Blitz | By Katherine Stewart | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/college-majors-liberal-arts.html | Aristotles Wrongful Death | By Frank Bruni | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/drinking-obscure-weird-wines.html | Why You Should Be Drinking Obscure Wines | By Jason Wilson | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/free-speech-nfl-protests-trump.html | Free Speech Will Not Save Us | By Ross Douthat | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/grifters-gone-wild.html | Grifters Gone Wild | By Maureen Dowd | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/in-the-kingdom-of-men.html | In The Kingdom of Men | By Dalia Mortada and Nicole Tung | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/insects-bugs-naturalists-scientists.html | The Silence of the Bugs | By Curt Stager | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/memorial-day-iraq-afghanistan.html | The Other Names We Must Not Forget | By J Kael Weston | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/predators-restaurants-mario-batali.html | The Predators in The Kitchen | By Kitty Greenwald | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/ukraine-war-donetsk.html | Hows Life in the War Zone Not Great | By Alisa Sopova | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/who-doesnt-love-a-parade.html | Who Doesnt Love a Parade | By Jim Tews | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/realestate/how-new-york-water-tanks-work.html | Where Do HighRises Hide Their Water Tanks | By Ronda Kaysen | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/champions-league-real-madrid-liverpool.html | Real Madrid Extends Its Reign On a Wonder and Two Blunders | By Rory Smith | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/hockey/vegas-golden-knights-washington-capitals-stanley-cup.html | How Canada Lost Its OnceIron Grip On the Stanley Cup | By Eric Zweig | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/tennis/ben-mclachlan-french-open.html | Rising Force in Doubles Without a Partner | By Ravi Ubha | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/style/morocco-break-dancing.html | Morocco | By Yassine Alaoui Ismaili Aida Alami and Eve Lyons | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/style/woody-harrelson.html | Will He Ever Grow Up | By Alex Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/travel/monarch-omaha-steakhouse-restaurant-review.html | Amid Many Steak Joints It Stands Apart | By Kathryn OSheaEvans | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/chicago-police-surveillance.html | To Combat Crime Chicago Builds an Arsenal of 30000 Cameras | By Timothy Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/politics/california-primary-house.html | Democrats See  Election Perils  In a Blue State | By Jonathan Martin | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/politics/criminal-justice-overhaul-prison-bill.html | Senate Standoff Looms On House Prison Bill | By Carl Hulse | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/politics/trump-justice-fbi-russia-spy.html | High Stakes and No Precedent As Trump Reviles Investigators | By Peter Baker and Katie Benner | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/americas/american-citizen-held-in-venezuela-released-trump-announces.html | President Welcomes Home American Held for 2 Years in Venezuelan Jail | By Michael D Shear and Nicholas Casey | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/americas/el-salvador-el-mazote-massacre.html | In Pursuit of Explanation For El Salvador Massacre | By Elisabeth Malkin | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/afghanistan-widow-brothers.html | Married to a Family Torn by War | By Rod Nordland | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/kim-summit-trump.html | For Kim US Is Key to Vow Of Prosperity | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/korea-kim-jong-un-summit-meeting.html | South Korean Leader Says the North Is Committed to Talks | By Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/trump-korea-summit-twitter.html | Trump Says Times Used Fake Source It Did Not | By Michael D Shear | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/europe/ireland-abortion-yes.html | In a Landslide Irish Voters End An Abortion Ban | By Kimiko de FreytasTamura | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/europe/swedish-academy-nobel-prize-literature.html | New Doubts Arise Over 2019 Nobel Prize in Literature | By Christina Anderson | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/middleeast/europe-iran-american-sanctions.html | Europeans in Iran Bitterly Denounce the US Over Its New Sanctions | By Thomas Erdbrink | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/mets-loss-brewers.html | Mets Pitching Unravels And Then It Gets Worse | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/arts/television/whats-on-tv-sunday-the-fourth-estate-and-the-break-with-michelle-wolf.html | Whats On Sunday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/insider/kleinfield-40-years-of-chronicling-the-unnoticed.html | Chronicling the Unnoticed | By N R Kleinfield | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | Compiled by C J Hughes | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/sports/baseball/yankees-angels-sonny-gray.html | Yanks Wobble on the Mound and Angels Pounce | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/sports/basketball/warriors-rockets-game-6-comeback.html | In a Seesaw Series the Warriors Storm Back to Win a Seesaw Game | By Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-18 | 2018-05-28 | https://www.nytimes.com/2018/05/18/nyregion/new-york-city-survival-kit.html | What to Pack in Your New York City Survival Kit | By Jonathan Wolfe and Corey Olsen | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-28 | https://www.nytimes.com/2018/05/21/metropolitan-diary-confusion-on-the-q.html | Confusion on the Q | By Beth Fisher | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-28 | https://www.nytimes.com/2018/05/22/metropolitan-diary-biking-and-beeping.html | Biking and Beeping | By Tim Hanford | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-28 | https://www.nytimes.com/2018/05/22/opinion/predatory-colleges-students-devos.html | Predatory Colleges Freed to Fleece | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/arts/music/shawn-mendes-review.html | Shawn Mendes Loses His Edge Yes He Had Edge | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/nyregion/metropolitan-diary-blown-away.html | Blown Away | By Harold Karp | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/opinion/congress-dodd-frank-banks.html | Is Congress Getting Nostalgic for Bank Failure | By Bill Saporito | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/opinion/pope-francis-chile-bishops-sexual-abuse.html | The Pope Awakens to Abuse | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/us/memphis-airport.html | An Airport With Plenty of Air to Spare | By Alan Blinder | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-28 | https://www.nytimes.com/2018/05/24/metropolitan-diary-a-bow-on-sixth-avenue.html | A Bow on Sixth Avenue | By Camille Minichino | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-28 | https://www.nytimes.com/2018/05/24/obituaries/faith-whittlesey-conservative-voice-and-reagan-aide-dies-at-79.html | Faith Whittlesey 79 Guardian of Conservative Flame | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-28 | https://www.nytimes.com/2018/05/24/theater/ding-dong-its-the-ocean-review.html | Sea Levels Rise And a Party Crashes | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/arts/music/dave-burrell-archie-shepp-vision-festival.html | Two AvantGarde Players and a Fiery Set | By Giovanni Russonello | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/arts/television/hair-live-nbc.html | Hair Live Coming To NBC Next Spring | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/arts/television/killing-eve-sandra-oh.html | Two Broken Women Bound by Their Flaws | By Judy Berman | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/technology/week-in-tech-gdpr.html | Europe Tightens Data Rules Facebooks Tight Script | By Cecilia Kang | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/upshot/have-you-ever-seen-someone-get-killed.html | As a Child Did You Ever See Someone Get Killed | By Emily Badger | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/books/5-novels-golden-booker-prize.html | Special Booker Prize Has Five Contenders | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/books/stig-abell-times-literary-supplement-editor.html | Retooling a Tweedy Literary Fixture | By Dwight Garner | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/movies/morgan-freeman-reporter.html | Interview Prompted A Bigger Story | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/obituaries/alan-bean-astronaut-dies.html | Alan Bean Is Dead at 86  Left His Prints on Moon  Then Painted It on Earth | By Richard Goldstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/obituaries/herman-denny-farrell-jr.html | Herman D Farrell Jr a Fixture of New York Politics Is Dead at 86 | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/business/airlines-jobs-aspiring-pilots.html | Job Seekers Market For Aspiring Pilots | By Zach Wichter and Micah Maidenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/business/fidelity-mutual-funds.html | After Crises Fidelity Has A New Tack Dull Success | By Landon Thomas Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/business/us-markets-close-for-holiday-and-may-jobs-numbers-come-out.html | The Week Ahead Starbucks Bias Reset Trade Talks in China | By The New York Times | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/movies/screenwriters-avengers-infinity-wars.html | Leaving Them Asking for More | By Sopan Deb and Dave Itzkoff | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/movies/solo-a-star-wars-story-sputters-at-box-office.html | Solo Wins Weekend but Falls Short | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/metropolitan-diary-new-york-lessons.html | New York Lessons | By Ann Barnett | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/naked-george-washington-frick.html | A Revealing Statue of Washington Arrives but Not Its Champion | By James Barron | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/taxi-driver-suicide-nyc.html | Another Taxi Driver in Apparent Suicide Over Medallion Debt the Fifth in 5 Months | By Nikita Stewart and Luis FerrSadurn | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/waitress-fraud-widow-brooklyn-diner.html | She Found Comfort in a Brooklyn Diner Then Lost Everything | By Michael Wilson | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/weinstein-vance-rape-prosecution.html | Movie Moguls Arrest Sets Stage For Prosecutors Defining Hour | By James C McKinley Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/democrats-populist-campaign-midterm-trump.html | Democrats Smartly Go Populist | By David Leonhardt | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/jim-crow-north.html | The Norths Jim Crow | By Andrew W Kahrl | TX 8-579-395 | 2018-07-12 |

| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/memorial-day-veterans-political-partisanship.html | Veterans Alone Cant Heal Us | By Allison Jaslow | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/the-weasel-of-oz.html | The Weasel of Oz | By Charles M Blow | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/golden-state-warriors-houston-rockets.html | She Sees It Clearly Run It Through Draymond | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tanaka-ohtani-trout-yankees-angels.html | In a Marquee Matchup Tanaka Cools Off Trout | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tennis/french-open-1968.html | A Tumultuous Year for the French and the Open | By Christopher Clarey | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tennis/french-open-serena-williams-pliskova.html | Her Opponent Ranks 453rd Its Serena Williams | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tennis/french-open-venus-williams-ostapenko.html | Ostapenko Champion a Year Ago and Venus Williams Depart Early | By Filip Bondy | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/vegas-golden-knights-washington-capitals-stanley-cup-finals.html | NHLs Two Finalists Have Common Bond Exceptional Architect | By Andrew Knoll | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/will-power-indy-500.html | A Star of Street Courses Wins the Indy 500 at Last | By Jerry Garrett | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/technology/europe-eprivacy-regulation-battle.html | In Europe New Battle On Privacy | By Natasha Singer | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/technology/router-fbi-reboot-malware.html | FBI Urges a Home and Office Router Reboot | By Louis Lucero II | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/franklin-graham-evangelicals-california.html | An Evangelical Fights to Make California Red | By Elizabeth Dias | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/military-parade-trump-army-82nd.html | A Real Military Parade That Shocks and Awes | By Helene Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/trump-letter-english-teacher.html | Retired Grammarian Scolds White House | By Christina Caron | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/us-north-korea-trump-summit-meeting.html | US Dispatches Army of Envoys To Salvage Talks | By Michael D Shear and David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/asia/afghanistan-drought-war.html | Severe Drought Adds to Woes Of WarRavaged Afghanistan | By Mujib Mashal | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/asia/china-us-navy-paracel-islands.html | China Warns US Vessels To Leave Disputed Waters | By Steven Lee Myers | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/canada/quebec-leo-major.html | A OneEyed Qubcois Rambo Captures Imaginations in Canada | By Dan Bilefsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/ireland-abortion-refendun.html | With Abortion Vote Irish Embrace Chance To Back Liberal Values | By Kimiko de FreytasTamura | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/italy-five-star-giuseppe-conte.html | Populist Parties in Italy Fail to Form Government | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/pope-francis-ireland-catholic-church.html | Secular Europe Rises and Pope Looks to South | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/russia-world-cup-stadiums.html | For an Obscure Team a 280 Million World Cup Inheritance | By Andrew E Kramer | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/savita-halappanavar-ireland-abortion.html | How Death of Woman Who Was Denied an Abortion Woke Up Ireland | By Megan Specia | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/middleeast/russia-syria-isis.html | At Least 4 Russians Killed in Syria in Firefight With ISIS 43 Militants Reported Dead | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/inside r/indonesian-family-suicide-bombers.html | Seeking Answers After Tragedy | By Hannah Beech | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/lebron-james-cavs-celtics.html | James Goes Above and Beyond | By Harvey Araton | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/mets-brewers.html | Mets Injuries and Missteps Take a Toll | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/yankees-angels-shohei-ohtani.html | The Yankees Vanquish Ohtanis Bat His Arm Stay Tuned | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/us/illinois-cemetery-vandalized-swastikas.html | A Small Town Scrambles to Scour Swastikas From Headstones by Memorial Day | By Matt Stevens | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/world/americas/colombia-election-ivan-duque-gustavo-petro.html | FarRight and Left Will Vie in Colombia | By Susan Abad and Nicholas Casey | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/arts/television/whats-on-tv-monday-john-mccain-for-whom-the-bell-tolls-and-the-bachelorette.html | Whats On Monday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/us/arlington-cemetery-veterans.html | Arlington Is Filling Up Many May Be Left Out | By Dave Philipps and Damon Winter | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/world/europe/uk-austerity-poverty.html | After Years of BeltTightening Weary England Is Feeling the Pinch | By Peter S Goodman | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-29 | https://www.nytimes.com/2018/05/22/science/bolivia-madidi-national-park.html | Ecological Paradise In Bolivias Madidi National Park 8524 Species And Counting | By James Gorman | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-05-29 | https://www.nytimes.com/2018/05/22/well/family/air-pollution-near-power-plants-tied-to-premature-births.html | Pregnancy Power Plants and Preterm Births | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/us/anti-trump-evangelicals-lynchburg.html | Confronting The Flock Over a Zeal For Trump | By Laurie Goodstein | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/well/eat/fish-fertility-babies-food-eat-love-sex.html | Eat Dine on Fish Build a Family | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/well/mind/how-nighttime-tablet-and-phone-use-disturbs-sleep.html | Sleep How Devices Disturb Rest | By Nicholas Bakalar | TX 8-579-395 | 2018-07-12 |
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/well/move/are-you-a-type-d-athlete-relax-and-ask-for-help.html | Tying Performance to Type | By Gretchen Reynolds | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/arts/music/asap-rocky-sothebys-testing.html | ASAP Rocky Tests The Limits of a Box | By Jon Caramanica and Krista Schlueter | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/health/elderly-guns-suicide-dementia.html | In Elderly Hands Firearms Can Be Even Deadlier | By Paula Span | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/health/fetal-bone-marrow-transplant.html | Fusing a Lifeline | By Denise Grady | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/obituaries/glenn-snoddy-96-accidental-inventor-of-the-fuzz-tone-dies.html | Glenn Snoddy 96 Engineer Created Fuzz Tone Sound In an Accidental Innovation | By Bill FriskicsWarren | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/opinion/saudi-arabia-salman-womens-rights.html | Reform in Reverse in Saudi Arabia | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/science/wrapping-paper-curl.html | Unruly Gift Wrap | By C Claiborne Ray | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/well/live/is-shingles-contagious.html | Is Shingles Contagious | By Roni Caryn Rabin | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-29 | https://www.nytimes.com/2018/05/26/movies/sesame-street-suit-puppet-movie.html | Sesame Street Makers Sue Over Puppet Movie | By Jeffery C Mays | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-29 | https://www.nytimes.com/2018/05/26/science/paddlefish-caviar-conservation.html | Hooking the Dinosaur of Fish in Montana | By Jim Robbins | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-29 | https://www.nytimes.com/2018/05/27/arts/design/berkshire-museum-sanctions-aamd.html | Sanctions Imposed On Berkshire Museum | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-29 | https://www.nytimes.com/2018/05/27/movies/danny-boyle-to-direct-new-james-bond-film.html | Danny Boyle to Direct New James Bond Film | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-29 | https://www.nytimes.com/2018/05/27/obituaries/richard-peck-acclaimed-author-for-young-readers-dies-at-84.html | Richard Peck Prolific Author Dies at 84 Told Stories of Real Life to Young People | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/arts/music/bts-no-1-billboard.html | In a First KPop Tops Billboard Album Chart | By Ben Sisario | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/arts/television/arrested-development-review.html | Chasing Its Past Ever So Slowly | By James Poniewozik | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/arts/television/pbs-chinese-exclusion-act.html | The Unwelcome Mat | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/books/review-reporter-seymour-hersh.html | Beating Deadlines and Prying Open History | By Dwight Garner | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/banks-coal-loans.html | Coal Rebound Brings Big Banks Back | By Emily Flitter | TX 8-579-395 | 2018-07-12 |

| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/ivanka-trump-china-trademarks.html | Doing Business With the First Family | By SuiLee Wee | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/saudi-aramco-haliburton-shale.html | To Increase Output Saudi Aramco Turns to Halliburton a ShaleGas Expert | By Clifford Krauss | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/a-colonial-cemetery-in-a-park-and-a-question-does-the-city-own-it.html | Amateur Historian Says A City Parks Vast Expanse Is a HalfAcre Too Much | By James Barron | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/david-buckel-fire-prospect-park-fossil-fuels.html | Seeking to Divine What Drove A Defender to Set Himself Afire | By Annie Correal | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/push-to-expand-speed-cameras-mired-in-albany-politics.html | Speed Cameras In Schools Instill Ease and Doubts | By Sarah Maslin Nir | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/wildwood-new-jersey-parking-on-beach.html | Sun Surf and Plenty of Parking Spaces on the Sand | By Nick Corasaniti | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/dostoyevsky-true-crime.html | Dostoyevsky and Todays True Crime | By Jennifer Wilson | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/failure-educated-elite.html | The Strange Failure of the Educated Elite | By David Brooks | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/fifa-world-cup-russia-lgbtq.html | LGBT Rights at the World Cup | By Minky Worden | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/gdpr-eu-digital-privacy-law-data-subject-europe.html | Were All Data Subjects | By Atossa Araxia Abrahamian | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/mikie-sherrill-new-jersey-democrats.html | Mikie Sherrill for New Jersey Democrats | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/trump-china-trade-policy.html | Trumps Manchurian Trade Policy | By Paul Krugman | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/science/sea-spiders-oxygen.html | No Lungs or Gills but Sea Spiders Breathe Easy | By James Gorman | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/justin-verlander-astros.html | At 35 Verlander Has a Mind  Even Faster Than His Pitches | By Tyler Kepner | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/lebron-james-jeff-green.html | Boston Dumped Him In Game 7 He Returned the Favor | By Harvey Araton | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/lord-stanley-cup-namesake-.html | A Trophy Far Outshines  The Man Its Named For | By Victor Mather | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/mets-braves.html | DeGrom Was Great The Mets Still Posted a Loss | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/nyc-triathlon-run-course.html | New York Triathlon Opts for Flatter 10K Run | By Zach Schonbrun | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/tennis/marco-trungelliti-lucky-loser-french-open.html | How No 190 Became the Luckiest Loser | By Ben Rothenberg | TX 8-579-395 | 2018-07-12 |

| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/yankees-astros.html | Yankees Powerful Offense Takes the Day Off Against a Houston Ace | By Zach Schonbrun | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/technology/uber-grab-southeast-asia.html | Ubers Exit Leaves Asia In an Uproar | By Vindu Goel and Weiyi Lim | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/theater/tony-awards-sound-design-plays-nominees.html | FineTuning Dings Hisses And Swishes | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/upshot/it-saves-lives-it-can-save-money-so-why-arent-we-spending-more-on-public-health.html | Public Health Spending Saves Lives and Money | By Aaron E Carroll and Austin Frakt | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/black-defendants-women-prison-terms-study.html | RepublicanAppointed Judges Give Longer Terms to Blacks Study Finds | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/democrats-veterans-kander-moulton.html | 3 Younger Veterans Stake Generational Claim on Democratic Party | By Michael Tackett | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/drug-prices.html | Health Experts Push to Lower Prices of TaxpayerFunded Drugs | By Robert Pear | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/trump-conspiracy-theories-spygate.html | Trump Embraces Shadowy Plots Eroding Trust | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/trump-memorial-day-speech-arlington.html | Trump Lauds Our Heroes At Arlington | By Linda Qiu | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/trump-immigrant-children-lost.html | Were Migrant Children Taken From Parents Then Lost by the US | By Amy Harmon | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/well/how-to-minimize-the-risk-of-food-poisoning.html | How to Reduce the Risk of Food Poisoning | By Jane E Brody | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/americas/brazil-truckers-strike-economy.html | Truckers Strike Paralyzes Brazil Even as President Tries to Woo Investors | By Shasta Darlington and Manuela Andreoni | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/afghanistan-donald-trump-supporters.html | Flattery of Trump Proves Fatal in Afghanistan | By Rod Nordland and Fahim Abed | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/japan-abe-trump.html | Abe to Meet With Trump Before North Korea Talks | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/pakistan-election-caretaker-prime-minister.html | As Pakistan Election Nears a Caretaker Prime Minister Is Named | By Salman Masood | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/philippines-kill-milf-militants.html | Philippines Kills Militants  Who Helped to Fight ISIS | By Felipe Villamor | TX 8-579-395 | 2018-07-12 |

| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/world-war-ii-bomber-mia-new-guinea.html | Technology Solves a World War II Mystery and Human Emotions Flood In | By Mike Ives | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/european-union-plastics-pollution.html | EU Proposes  Plastics Ban To Cut Down Sea Pollution | By Milan Schreuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/italy-sergio-mattarella-carlo-cottarelli.html | Italian President Sinks Coalition  To Extinguish AntiEuro Flames | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/northern-ireland-abortion.html | After Ireland Abortion Vote Northern Irish Call for Change | By Kimiko de FreytasTamura and Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/paris-migrant-hero-spiderman.html | Migrant SpiderMan Rescues 4YearOld and Wins Pariss Heart | By Aurelien Breeden and Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/middleeast/syria-conference-on-disarmament.html | Anger Spreads as Syria Takes Over Leadership of Global Disarmament Body | By Nick CummingBruce | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/starbucks-stores-closed-racial-bias-sorkin.html | Bias Session At Starbucks Is a First Step | By Andrew Ross Sorkin | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/insider/graphic-novels-comics-book-review.html | More Than Words Can Say | By Melina Delkic | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/science/manhattanhenge-dates-time-locations.html | Here to Help Manhattanhenge 2018 When and Where to Watch | By Nicholas St Fleur | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/golden-state-warriors-finals.html | Rockets Go Cold Warriors Go On | By Marc Stein | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/tennis/serena-williams-french-open.html | Does Williams  Deserve a Seeding | By Christopher Clarey | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/theater/review-devil-of-choice-maggie-diaz-bofill-labyrinth.html | His Souls for Sale and You Can Pick It Up Cheap | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/north-korea-nuclear-disarmament-could-take-15-years-expert-warns.html | North Korea Nuclear Disarmament Could Take 15 Years Expert Warns | By William J Broad and David E Sanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/tv-news-crew-killed-falling-tree.html | 2 Journalists Die Covering Severe Storm In Carolinas | By Matt Stevens | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/roman-abramovich-israel.html | After Visa Issue in Britain Russian Surfaces in Israel | By David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/arts/television/whats-on-tv-tuesday-arrested-development-and-a-wrinkle-in-time.html | Whats On Tuesday | By Sara Aridi | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/business/de-beers-synthetic-diamonds.html | Diamonds Are Forever And Made By Machine | By Elizabeth Paton and Vanessa Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/business/synthetic-diamond-production.html | How to Make a Synthetic Diamond | By Elizabeth Paton | TX 8-579-395 | 2018-07-12 |

| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/health/purdue-opioids-oxycontin.html | Opioids Maker Hid Knowledge Of Wide Abuse | By Barry Meier | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/science/ailing-chimps-sanctuary.html | Determining Their Final Stop | By James Gorman | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/us/politics/women-candidates-midterms.html | Gloves Off Women Spar In 18 Races | By Susan Chira and Matt Flegenheimer | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/well/mind/millennials-love-marriage-sex-relationships-dating.html | Millennials in No Rush to the Altar | By Roni Caryn Rabin | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/world/asia/iraq-mosul.html | A Drink in a Bar a Spinning Ride Mosul Returns to Life | Photographs and Text by Ivor Prickett | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-30 | https://www.nytimes.com/2018/05/24/dining/drinks/spanish-wine-comando-g.html | Unearthing Wine Richness in the Spanish Foothills | By Eric Asimov | TX 8-579-395 | 2018-07-12 |
| 2018-05-24 | 2018-05-30 | https://www.nytimes.com/2018/05/24/dining/rangoon-spoon-gravesend-review.html | The Hunt for Burmese Food in New York Gets Easier | By Ligaya Mishan | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/arts/design/judith-leiber-gerson-leiber-collection-reopens.html | A Couples Many Treasures Make a Return | By Warren Strugatch | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/dining/chicken-wings-recipe.html | Lemony Chicken Wings Soaring Above the Rest | By David Tanis | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/dining/strawberry-icebox-cake-recipe.html | Cold Comfort The Icebox Cake | By Melissa Clark | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/dining/una-pizza-napoletana-new-york.html | Pizza With All the Toppings and More | By Peter Meehan | TX 8-579-395 | 2018-07-12 |
| 2018-05-26 | 2018-05-30 | https://www.nytimes.com/2018/05/25/theater/review-the-hollower-liza-birkenmeier.html | The Couple Is Odd and So Is Most Everything Else | By Elisabeth Vincentelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-27 | 2018-05-30 | https://www.nytimes.com/2018/05/27/arts/design/moma-momacha-lawsuit.html | MoMA and Cafe Spar Over Name | By Colin Moynihan | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-30 | https://www.nytimes.com/2018/05/28/opinion/italy-mattarella-election-coalition.html | A Welcome DoOver For Italy | By Beppe Severgnini | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/dance/harlequinade-alexei-ratmansky-american-ballet-theater.html | A ballet of gestures redone by research | By Marina Harss | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/dance/tap-family-reunion-raising-the-bar.html | Whats That Sound National Tap Dance Day | By Brian Seibert | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/peak-performances-announces-residency-and-upcoming-season.html | Peak Performances Residency and Lineup | By Peter Libbey | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/dallas-and-robo-cobra-kai-youtube-premium.html | On Paid YouTube SciFi and a Spry Karate Kid | By Mike Hale | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/morgan-freeman-lawyer.html | Actors Lawyers Seek Retraction From CNN | By Sopan Deb | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/roseanne-show-abc-twitter.html | Shocking Insult Brings A Surprising Reaction | By James Poniewozik | TX 8-579-395 | 2018-07-12 |

| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/books/gael-faye-small-country.html | Yearning for a Childhood Uprooted by War | By Tobias Grey | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/books/review-tinderbox-gay-up-stairs-lounge-gay-liberation-robert-fieseler.html | Gay Sanctuary Then an Inferno | By Parul Sehgal | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/economy/social-cost-american-exceptionalism.html | American Exceptionalism Comes With a Social Cost | By Eduardo Porter | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/italy-markets-stocks-bonds.html | Worries Over Italy Weigh on Markets | By Matt Phillips and Prashant S Rao | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/media/channing-dungey-roseanne.html | In Ending Series ABC Executive Makes Her Voice Heard | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/media/roseanne-barr-offensive-tweets.html | Roseanne SelfDestructs With a Racist Tweet | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/media/shari-redstone-les-moonves-cbs.html | Redstone Files New Suit In CBS Battle | By Michael J de la Merced | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/new-jersey-glassboro-rowan-real-estate.html | A College Town That Works for the College and the Town | By Jon Hurdle | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/starbucks-closing-racial-bias-training.html | Closing Up Shop For an Afternoon To Address Bias | By Rachel Abrams Tiffany Hsu and John Eligon | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/starbucks-race-and-class.html | Where Race Class And Starbucks Meet | By Roger Kisby | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/white-house-moves-ahead-with-tough-trade-measures-on-china.html | US Resumes  Trade Dispute Against China | By Mark Landler and Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/butter-tarts-btarts-smorgasburg.html | To Indulge Coveted Canadian Treat Finds Its Way to Brooklyn | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/don-angie-review.html | Saving the Best Tricks for the Kitchen | By Pete Wells | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/ink-gourmet-soy-sauce.html | To Season TexasSize Flavors Suited for StirFry | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/lady-of-the-house-detroit-restaurant.html | At Home in a Changing Detroit | By Pete Wells | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/los-viajeros-turnstyle.html | To Savor Latin Specialties Travel To Columbus Circle Spot | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/moringa-ice-cream-pondicheri.html | To Chill A Powdered Boost Thats Not Matcha | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/nyc-restaurant-news.html | North 3rd Street Market Opens in Williamsburg Brooklyn | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |

| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/organic-egg-ratings-cornucopia-institute.html | To Evaluate A Handy Ratings Guide For Eggs Labeled Organic | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/st-agrestis-bottled-negroni-cocktail.html | To Sip Cocktail Conjures Summer of Leisure | By Florence Fabricant | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/health/ex-prisoners-health-california.html | Health Care Program for ExInmates by ExInmates | By Patricia Leigh Brown | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/albany-corruption-trial-todd-howe.html | Testifying Days Over for Disgraced Witness | By Benjamin Weiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/city-nonprofit-that-thrived-after-9-11-lags-under-mayors-wife.html | Mayors Fund Less Generous Under Mayors Wife | By William Neuman and J David Goodman | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/edward-mangano-corruption-nassau.html | Deliberations Start Fresh After Juror Is Excused From Corruption Trial | By Colin Moynihan and Arielle Dollinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/new-jersey-office-parks.html | As Office Parks Empty Towns Turn Vacancies Into Opportunities | By Nick Corasaniti | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/trump-cohen-stormy-daniels.html | Lawyers in Cohen Case Set to Hash Out 2 Disputes Over Cache Seized in Raids | By Alan Feuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/weinstein-rape-brafman-ny.html | Lawyer Says Weinstein Had Romantic Relationship With Rape Accuser | By James C McKinley Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/obituaries/camilla-dietz-bergeron-stockbroker-turned-jeweler-dies-at-76.html | Camilla Dietz Bergeron 76 Stockbroker Turned Jeweler | By Sam Roberts | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/obituaries/stewart-lupton-jonathan-fireeater-dead.html | Stewart Lupton 43 Influential 90s Rocker Dies | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/italy-politics-crisis.html | A Stopgap Government in Italy | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/midterms-trump-democrats.html | Sounding Code Red | By Thomas L Friedman | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/weight-loss-body-positivity.html | The Problem With Body Positivity | By Kelly deVos | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/alex-ovechkin-washington-capitals-stanley-cup-finals.html | On a Little Bit of a Mission | By Ben Shpigel | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/baseball/noah-syndergaard-injured-mets.html | Mets Can Count Problems on Two More Fingers | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/golden-state-warriors-houston-rockets.html | A PlayerCoach Saw Defeat in the Rockets Faces | By Scott Cacciola | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/jeff-monson-snowman-mma-putin.html | American Fighter Gains Russian Citizenship | By Oleg Matsnev | TX 8-579-395 | 2018-07-12 |

| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/jimmy-williams-flintridge.html | Behind an Equestrian Legend a Legacy of Abuse | By Sarah Maslin Nir | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/serena-williams-french-open.html | Substance And Style In the Return Of a Legend | By Christopher Clarey | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/warriors-rockets-nba-finals.html | OffKilter Bickering and Trailing Warriors Stick to Winning Formula | By Michael Powell | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/theater/stratford-festival-bomb-threat.html | Bomb Threat Cancels Festivals First Night | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/theater/tremor-review-brad-birch.html | A Crash A Breakup And More Rumblings | By Laura CollinsHughes | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/eric-greitens-resigns.html | Missouri Governor Rising Star Swamped by Scandal Resigns | By Mitch Smith and Julie Bosman | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/california-nunes-primary-trump.html | In Fruit Trees and Fields Californias Coastal Blue Yields to a Hot Dry Red | By Jose A Del Real | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/clinton-testimony-grand-jury.html | When the President Testified Recalling Clintons Interrogation in 1998 | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/isis-militants-ambush-niger.html | US Identifies 3 Militants From Branch of ISIS Who Led an Ambush in Niger | By Thomas GibbonsNeff and Helene Cooper | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/supreme-court-driveway-searches-warrant-curtilage.html | Warrant Is Needed for Driveway Search | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/supreme-court-wont-hear-challenge-to-restrictive-arkansas-abortion-law.html | Justices Rebuff Challenge to Arkansas Abortion Law Endangering 2 Clinics | By Adam Liptak | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/trump-democrats-immigrant-families.html | On Separating Families at Border Trump Officials Blame Democrats | By Julie Hirschfeld Davis and Ron Nixon | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/trump-sessions-obstruction.html | Trump Pressed Sessions to End  Russia Recusal | By Michael S Schmidt and Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/puerto-rico-deaths-hurricane.html | Hurricanes Death Toll In Puerto Rico May Top 4600 New Study Says | By Sheri Fink | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/roseanne-george-soros-twitter.html | It Wasnt the Only Ugly Thing She Said Online on Tuesday | By Niraj Chokshi | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/jianbing-china-street-food-pancakes.html | Battle Brews to Preserve Chinas Take on the Crepe | By Mike Ives and Tiffany May | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/karachi-heat-ramadan.html | Intense Heat Wave in Pakistani Port City Turns Tragic | By Meher Ahmad | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/kim-yong-chol-beijing-united-states.html | Top Aide to North Korean Leader Is Expected in US to Meet Pompeo | By Jane Perlez and Choe SangHun | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/malaysia-airlines-mh370.html | Latest Search for Malaysian Airliner Fails | By Megan Specia | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/pakistan-asad-durrani-spy-chronicles-india.html | Pakistani Army Balks Over Book From ExSpy Chiefs of Pakistan and India | By Maria AbiHabib and Salman Masood | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/state-department-religious-freedom-myanmar.html | Myanmars Minorities Face Rising Brutality US Says | By Gardiner Harris | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/australia/commonwealth-games-athletes-australia-asylum-.html | Foreign Athletes Vanish in Australia | By Isabella Kwai and Jacqueline Williams | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/canada/canada-oil-pipeline.html | Canadian Government Sides With Pipeline Project | By Ian Austen | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/liege-belgium-attack.html | Prison Inmate on Leave  Kills Two Police Officers | By Milan Schreuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/russian-journalist-killed-kiev.html | Russian Journalist Is Fatally Shot in Ukraine | By Andrew Higgins | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/skripal-attack-doctors-uk.html | Nerve Attack On ExSpy Led Doctors To Fear Crisis | By Ellen Barry | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/middleeast/gaza-israel-mortars.html | Gaza Militants Fire Mortars and Rockets at Israel Which Strikes Back | By Isabel Kershner and David M Halbfinger | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/middleeast/libya-macron-factions-elections.html | Libyan Factions Agree to Elections Despite Big Rifts | By Alissa J Rubin | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/why-italys-political-turmoil-is-causing-financial-angst-elsewhere.html | Why Political Turmoil  In Italy Is Causing Angst To Finances Elsewhere | By Gaia Pianigiani and Elisabetta Povoledo | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/inside r/david-buckel-self-immolation-prospect-park.html | The Man Who Set Himself on Fire | By Annie Correal | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinio n/addiction-relapse-prosecutions.html | Relapsing Shouldnt Be a Crime | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/golf/us-open-shinnecock-indian-nation.html | Golf Shinnecock Tribe and USGA Near a Deal | By Bill Pennington | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/pol itics/democrat-israel-anti-semitism.html | Democratic Candidate Bats Back Charges of AntiSemitism for 91 Book | By Thomas Kaplan and Michael Tackett | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/pol itics/trump-midterms-red-states-democrats.html | A Combative March Through Conservative States to Attack Democrats | By Julie Hirschfeld Davis Maggie Haberman and Jonathan Martin | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/pol itics/trump-rally-nashville-ms-13.html | Trump Links Rival Party To Brutal Criminal Gang | By Julie Hirschfeld Davis | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/italy-euro-european-union.html | Tumult in Italy  Rocks Markets  As EU Shudders | By Steven Erlanger | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/arts/te levision/whats-on-tv-wednesday-unbreakable-kimmy-schmidt-and-the-americans.html | Whats On Wednesday | By Gabe Cohn | TX 8-579-395 | 2018-07-12 |

| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/business/newark-singapore-longest-flight.html | Boarding Soon at Newark Singapore Flights a Mere 19 Hours Long | By Zach Wichter | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/opinion/starbucks-unconscious-bias-training.html | Nuisance at Starbucks Dont Call the Cops | By Phillip Atiba Goff | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/sports/baseball/yankees-astros.html | Gardner Turns On Power As Yankees Rally to Win | By Wallace Matthews | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/upshot/italy-political-crisis-global-economy.html | Italys Crisis Meets the Global Economy | By Neil Irwin | TX 8-579-395 | 2018-07-12 |
| 2018-05-21 | 2018-05-31 | https://www.nytimes.com/2018/05/21/world/australia/immigration-philippines.html | Rural Australias Immigration Solution | By Damien Cave | TX 8-579-395 | 2018-07-12 |
| 2018-05-25 | 2018-05-31 | https://www.nytimes.com/2018/05/25/books/ramadan-books-muslim-authors.html | Here to Help Three Books to Read for Ramadan | By Concepcin de Len | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-31 | https://www.nytimes.com/2018/05/28/arts/music/lisa-gerrard-dead-can-dance-mystery-bulgarian-voices.html | A Folk Choir Makes a Comeback Helped by a Friend | By Jim Farber | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-31 | https://www.nytimes.com/2018/05/28/style/is-acne-cool-now.html | Yes Its Acne but Some Are Cool With It | By Andrea Cheng | TX 8-579-395 | 2018-07-12 |
| 2018-05-28 | 2018-05-31 | https://www.nytimes.com/2018/05/28/technology/personaltech/mac-malware-protection.html | Guard Your Mac Against Malware | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/arts/music/kesha-dr-luke-appeal-ruling.html | Court Rejects Keshas Bid To Countersue Dr Luke | By Joe Coscarelli | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/climate/lowes-drops-paint-strippers-blamed-in-dozens-of-deaths.html | Lowes Says It Will Phase Out Paint Strippers Blamed in Dozens of Deaths | By Eric Lipton | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/climate/recycling-landfills-plastic-papers.html | Your Recyclables Get Recycled Right | By Livia AlbeckRipka | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/climate/recycling-wrong-mistakes.html | 6 Things Youre Recycling Wrong | By Livia AlbeckRipka | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/obituaries/fred-kovaleski-once-a-spy-in-a-tennis-disguise-dies-at-93.html | Fred Kovaleski Who Employed Tennis As a Cover for Espionage Dies at 93 | By Richard Sandomir | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/opinion/arlington-cemetery-army-restrictions.html | What Makes Arlington Cemetery Special | By Elliot Ackerman | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/style/amazon-picnic-hanging-rock.html | Decoding Picnic at Hanging Rock Fold by Fold | By Valeriya Safronova | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/style/jeans-made-in-the-uk.html | Its Not Exactly an Invasion but British Jeans Are Here | By Grace Cook | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/style/my-relationship-makes-me-lonely.html | I Love Her but I Feel Lonely | By Cheryl Strayed and Steve Almond | TX 8-579-395 | 2018-07-12 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/technology/personaltech/convert-heic-heif-windows.html | Converting HEIC Photos for Windows | By J D Biersdorfer | TX 8-579-395 | 2018-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/29/obituaries/dick-tuck-dead-democrat-consultant.html | Dick Tuck Democrats Political Prankster and Nixons Tormentor Dies at 94 | By Robert D McFadden | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/dance/la-mama-moves-festival.html | Freewheeling Exploration Through Dance | By Siobhan Burke | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/music/best-live-jazz-sullivan-fortner-trio-dana-murray-guillermo-klein.html | Symmetrical Lines and Blaring Beats | By Giovanni Russonello | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/music/pusha-t-drake-kanye-west-daytona-review.html | PushaT a Lecturer Seeking a Target Finds One | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/books/review-flash-making-of-weegee-famous-christopher-bonanos.html | Framing the Man and the Myth in Full | By Jennifer Szalai | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/bill-gross-janus-bonds.html | For Investor 2018 Cant Get Much Worse | By Landon Thomas Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/china-anbang-wu-appeal.html | Businessman in China Fights Fraud Verdict and the Odds | By Paul Mozur | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/fox-disney-shareholder-vote.html | Fox and Disney to Vote Pressuring Comcast | By Brooks Barnes | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/roseanne-barr-twitter.html | Mixing Attacks and Apologies and Much Else to End SelfExile From Twitter | By Jaclyn Peiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/working-on-roseanne-show.html | Pride in Working on Show but Off the Set the Pressure Was Just Brutal | By John Koblin | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/tesla-consumer-reports.html | Software Corrects a Model 3 Flaw Changing a Review | By Neal E Boudette | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/volcker-rule-banks-federal-reserve.html | Big Banks in Line For Looser Curbs On Risky Trades | By Emily Flitter and Alan Rappeport | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/walmart-college-tuition.html | Walmart to Subsidize Cost of College Tuition For Its US Workers | By Michael Corkery | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/health/roseanne-barr-ambien-twitter.html | Cant Blame Sleeping Pill For Making You Hateful | By Benedict Carey | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/insider/the-journalist-and-the-equestrian-jimmy-williams-metoo.html | The Journalist and the Equestrian | By Sarah Maslin Nir | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/albany-dysfunction-legislature-stalemate.html | Senate Democrats Thought a Tie Would Work in Their Favor It Didnt | By Jesse McKinley and Vivian Wang | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/michael-skakel-kennedy-martha-moxley-murder.html | Case Against Skakel Isnt Over Yet Prosecutors Eye US Supreme Court | By Rick Rojas and Kristin Hussey | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/perez-williams-katko-balter-syracuse-house-election.html | National Democrats Wade Uninvited Into a New York Race | By Lisa W Foderaro | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/rudy-giuliani-booed-yankee-stadium.html | Giuliani Booed at Yankee Stadium Loses His HomeField Advantage | By J David Goodman | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/trump-michael-cohen-stormy-daniels.html | Clock Ticking for Cohen In Review of Documents | By Alan Feuer and Benjamin Weiser | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/weinstein-indicted-rape.html | Grand Jury Indicts Weinstein on Charges of Rape and Other Sex Crimes | By James C McKinley Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/obituaries/mildred-council-mam-dip-southern-cooking-dead-89.html | Mildred Council 89 Revered Southern Chef | By Kim Severson | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/arkady-babchenko-russia-ukraine.html | Putins Russia Always the Victim | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/how-to-turn-children-into-criminals.html | How to Turn Children Into Criminals | By Margaret A Sheridan and Charles A Nelson | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/immigration-family-separation-border.html | My Babies Started Crying as ICE Took Them Away | By Nicholas Kristof | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/smarter-living/how-to-deal-with-overly-chatty-group-texts.html | Turning a Deaf Ear to Chattering Group Texts | By Whitson Gordon | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/bryan-colangelo-sixers-burner-accounts.html | Sixers Executive Under Fire for Twitter Activity | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/french-open-jared-donaldson-underhand-serve.html | Cramping Underdog Uses Underhand Move | By Christopher Clarey | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/keith-mumphery-michigan-state.html | Due Process Is Thrown for a Loss In an Assault Case at Michigan State | By Michael Powell | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/lou-anna-simon.html | Senate Panel Subpoenas ExPresident of Michigan St | By Juliet Macur | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/nba-finals-golden-state-warriors-cavs.html | Welcome Back Lets Turn to Chapter 4 | By Benjamin Hoffman | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/beach-break-where-to-shop-out-east.html | Where We Shop Head East For Sun Sand and PopUps | By Hayley Phelan | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/gucci-critical-shopper.html | A FunHouse Litmus Test | By Jon Caramanica | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/hunter-schafer-transgender-activist-model.html | Accepting a Leadership Assignment | By Kate Dwyer | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/joe-mantello-broadway.html | Broadways Invisible Wizard | By Maureen Dowd | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/shaniqwa-jarvis.html | Shes the Photographer Not Someones Assistant | By Jonah Engel Bromwich | TX 8-579-395 | 2018-07-12 |

| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/techno logy/gdpr-privacy-lawyer.html | Unleashing Legal Assault On Big Tech | By Kevin Roose | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/techno logy/google-project-maven-pentagon.html | Pentagon Deal Creates Schism Within Google | By Scott Shane Cade Metz and Daisuke Wakabayashi | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/techno logy/personaltech/technology-visual-art.html | Where Ink Paint and Digital Converge on Deadline | By The New York Times | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/theate r/audible-minetta-lane-theater.html | Minetta Lane Theater Expands Audible Ties | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/theate r/broadway-sets-box-office-record.html | Broadways Emerging Top Star Box Office | By Michael Paulson | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/theate r/review-jagged-little-pill-musical.html | A BigHearted Jukebox Musical | By Jesse Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/nik olas-cruz-parkland-video.html | Taunting Words of Teenager Youll All Know Who I Am Youre All Going to Die | By Frances Robles | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/drug-smuggling-mail-order-opioids.html | Blending In With the Mail Small Packages of Fentanyl Evade Borders and Agents | By Ron Nixon | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/immigrant-students-deportation.html | For Immigrant Students Call to ICE Is New Worry | By Erica L Green | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/obama-reaction-trump-election-benjamin-rhodes.html | Book Tells How Election Shook Obama | By Peter Baker | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/roseanne-barr-trump.html | A Racist Post A TV Apology A Trump Gripe | By Katie Rogers and Emily Cochrane | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/rosenstein-trump-comey-firing-mccabe-memo.html | In Memo FBI Official Suspects a Cover Story | By Matt Apuzzo Adam Goldman and Michael S Schmidt | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/sanders-student-school-shootings.html | Press Secretary Chokes Up as She Answers Teenagers Question on School Shootings | By Daniel Victor | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/trade-talks-tariffs-trump.html | US Tariffs on Allies  May Come This Week | By Ana Swanson | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/pol itics/trump-again-says-he-wishes-sessions-was-not-attorney-general.html | Trump Says I Wish I Did Snub Sessions For Cabinet | By Eileen Sullivan | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/san francisco-mayoral-election-homeless.html | Homelessness May Decide San Francisco Race | By Thomas Fuller | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/sch ool-shootings-columbine.html | An Epidemic of School Massacres Traces Its Roots to Columbine | By Manny Fernandez Julie Turkewitz and Jess Bidgood | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/tex as-guns-schools-abbott.html | Texas School Safety Plan Has Armed Guards but No Gun Control | By Richard A Oppel Jr | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/well/c ancer-group-calls-for-colorectal-cancer-screening-starting-at-age-45.html | After a Rise of Cancer in Young People Colorectal Screening at 45 Is Advised | By Roni Caryn Rabin | TX 8-579-395 | 2018-07-12 |

| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/africa/zimbabwe-elections.html | Mugabes Successor Says  Zimbabwe Will Vote in July | By Jeffrey Moyo | TX 8-579-395 | 2018-07-12 |
|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/afghanistan-interior-ministry-attack.html | Kabul Shaken As Insurgents  Raid Ministry | By Rod Nordland | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/china-divorce-quiz.html | Want to End a Failing Marriage Dont Pass a Quiz | By Tiffany May | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/india-pakistan-kashmir-truce.html | Tense Calm  After Truce  Along Border In Kashmir | By Maria AbiHabib and Hari Kumar | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/indonesia-bomb-jokes-flights.html | Bomb Jokes Rattle Flights In Indonesia | By Mike Ives | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/rohingya-refugee-myanmar-thailand.html | On High Seas a Fruitless Wait for an Unwanted Minority | By Hannah Beech | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/trump-kim-jong-un-summit-meetings.html | A Worldwide Scramble to Pull Off a TrumpKim Summit Meeting | By Motoko Rich | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/arkady-babchenko-russian-journalist-not-killed.html | After His Murder a Twist Was Revealed By Him | By Neil MacFarquhar | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/belgium-liege-gunman-radicalized.html | Prison May Have Radicalized Belgian Attacker Officials Say | By Milan Schreuer | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/bill-browder-arrest-russia-twitter.html | Kremlin Accuser LiveTweets His Arrest in Spain | By Ellen Barry and Raphael Minder | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/ireland-illegal-adoptions-apology.html | Ireland Apologizes for Adoptions That Robbed Children of Identities | By Ed OLoughlin and Megan Specia | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/italy-five-star-league-euro.html | Populists in Italy May Give Talks Another Shot as Uncertainty Lingers | By Jason Horowitz | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/pompeii-skeleton-rock.html | He Fled Pompeii but Still Didnt Make It | By Yonette Joseph | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/uk-raheem-sterling-gun-tattoo.html | Soccer Stars Gun Tattoo Fuels Tabloid Outrage | By Alan Cowell | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/middleeast/hamas-israel-cease-fire.html | Hamas Declares CeaseFire With Israel After a Day of CrossBorder Strikes | By Isabel Kershner | TX 8-579-395 | 2018-07-12 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/middleeast/isis-syria-battle-kurds-united-states.html | USBacked Offensive in Syria Fights ISIS Remnants and Time | By Eric Schmitt | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/television/the-americans-series-finale.html | Still Personal Not Geopolitical | By James Poniewozik | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/disney-roseanne-response.html | Once a Social Media Crisis Hits Response Time Is Crucial | By Michael M Grynbaum | TX 8-579-395 | 2018-07-12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/carranza-charter-schools-deblasio.html | With Visits to 3 Campuses  Chancellor Signals Shift  In View on Charter Schools | By Sharon Otterman | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/new-york-mets-atlanta-braves.html | The Mets Make Some Changes Including a Win | By James Wagner | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/new-york-yankees-houston-astros.html | Sanchez Beats the Shift Helping the Yankees Stave Off the Astros | By Billy Witz | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/kim-kardashian-trump-prison-reform.html | Kardashian West Pleads Prison Reform at White House | By Katie Rogers | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/arts/television/whats-on-tv-thursday-nba-finals-and-a-bronx-tale.html | Whats On Thursday | By Andrew R Chow | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/business/cambridge-analytica-scl-group-saudi-arabia.html | Contractor Steered Reforms For Saudis | By Danny Hakim | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/opinion/blood-splatter-evidence.html | Bad Blood | By The Editorial Board | TX 8-579-395 | 2018-07-12 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/style/harry-potter-broadway-cursed-child-jamie-parker.html | This Harry Potter Uses a Bow and Arrow Not a Wand | By Alexis Soloski | TX 8-579-395 | 2018-07-12 |
| 2018-05-22 | 2018-06-01 | https://www.nytimes.com/2018/05/22/theater/woman-and-scarecrow-marina-carr-irish-rep.html | A Female Fury Never Fully Realized | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-05-25 | 2018-06-01 | https://www.nytimes.com/2018/05/25/arts/design/8-outdoor-art-installations-in-new-york-to-get-excited-about.html | Outdoor Art 8 Times Over | By Daniel McDermon | TX 8-548-472 | 2018-08-13 |
| 2018-05-27 | 2018-06-01 | https://www.nytimes.com/2018/05/27/movies/jack-veneno-dominican-republic-wrestling.html | Lets Get Ready to Relive Some Rumbles | By Sandra E Garcia | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-01 | https://www.nytimes.com/2018/05/29/arts/design/jonas-wood-shio-kusaka-studio.html | Quirky Eclectic They Live in It | By Adam Popescu | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/arts/design/renoir-father-and-son-painting-and-cinema-review-barnes-foundation.html | Like Impressionist Like Filmmaker | By Jason Farago | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/movies/american-animals-review.html | A Library Caper  Fit to Be Shelved | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/movies/one-sings-the-other-doesnt-agnes-varda.html | A Polarizing Paean to Sisterhood | By J Hoberman | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/obituaries/josh-greenfeld-who-chronicled-his-sons-autism-dies-at-90.html | Josh Greenfeld Who Chronicled His Sons Autism Dies at 90 | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/smarter-living/how-to-clean-your-gross-workout-gear.html | Here to Help How to Clean Your Gross Workout Gear | By Jolie Kerr | TX 8-548-472 | 2018-08-13 |

| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/us/alabama-students-sit-in-apology.html | An Alabama Sitin in 1960 an Apology and the Lifetimes Between | By Matthew Haag | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/world/africa/south-sudan-hunger-season.html | Eating Leaves To Stay Alive As War Rages | By Megan Specia and Kassie Bracken | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/business/energy-environment/hamburg-germany-diesel.html | German City Signals A Retreat on Diesel | By Amie Tsang and Christopher F Schuetze | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/opinion/roseanne-political-correctness.html | Our Right to Say No to Roseanne | By Lindy West | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/theater/escape-to-margaritaville-closing-broadway.html | Margaritaville Ending Broadway Run in July | By Scott Heller | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/us/gregory-hill-verdict-florida.html | Jury in Wrongful Death Suit Gives 4 to Family of Black Man Shot by Deputies | By Matt Stevens | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/world/europe/bavaria-germany-crucifix-migrants.html | Crosses Lead to a Culture Clash in Bavaria | By Katrin Bennhold | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/world/europe/spain-rajoy-confidence-vote.html | Spanish Government on Verge of Collapse as Scandal Ensnarls Leader | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/dance/new-york-city-ballet-dancers-graduate-from-college.html | Artful Steps Toward a Degree | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/dance/new-york-city-ballet-spring-season.html | Theyre Dancing in Limbo Thats OK | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/design/bodys-isek-kingelez-review-moma.html | Utopias Forged Of Rainbows And Fantasy | By Roberta Smith | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/design/paul-kasmin-gallery-review.html | The Convergence of Three Artists | By Roberta Smith | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Will Heinrich Martha Schwendener and Jillian Steinhauer | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/drake-blackface-photo-pusha-t.html | Drake Explains Photo Of Him in Blackface | By Joe Coscarelli | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/neil-portnow-recording-academy-grammys.html | Recording Academy Chief Stepping Down | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/television/cb-strike-jk-rowling-detective-novels-review.html | J K Rowlings NonMagical Hero | By Mike Hale | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/things-to-do-in-nyc.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/underground-science-festival-caveat.html | Introducing the Unknown Faces of Science | By Sopan Deb | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/books/tommy-orange-there-there-native-american.html | A Novelist and a Voice for American Indians | By Alexandra Alter | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/att-time-warner-antitrust-stewart.html | Hedging Bets On Decision In Megadeal | By James B Stewart | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/china-trade-tariffs-trump.html | China Makes Peace Offer Over Trade | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/dealbook/gm-softbank-cruise.html | SoftBank Invests Big In Driverless GM Unit | By Neal E Boudette and Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/electric-cars-wireless-charging.html | For Electric Cars Without a Plug Thank Tesla the Scientist | By Stephen Williams | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/media/samantha-bee-ivanka-trump.html | Comedian Apologizes for Slur Aimed at Ivanka Trump | By John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/uk-women-corporate-boards-excuses.html | Heres Why British Firms Say Their Boards Lack Women Prepare to Cringe | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/climate/epa-car-pollution-rollback.html | EPA Takes a Major Step to Roll Back Car Emissions Rules | By Coral Davenport | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/insider/lost-immigrant-children-article.html | Wait Which Children Were Lost | By Ron Nixon | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/a-kid-like-jake-review-claire-danes-jim-parsons.html | A Kid Like Jake | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/adrift-review-shailene-woodley.html | Ordeal and Bliss on the Open Water | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/breath-review-simon-baker.html | Tasty Waves and Gnomic Truths | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/nossa-chape-review-brazilian-soccer-team-crash.html | Nossa Chape | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/rodin-review.html | Rodin | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/movies/social-animals-review.html | Waxing Nostalgic As Eviction Looms | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/movies/the-doctor-from-india-review-documentary.html | The Doctor  From India | By Ken Jaworowski | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/movies/upgrade-review-leigh-whannell-logan-marshall-green.html | Upgrade | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/cuomo-nixon-subway.html | In Governors Race Subway Takes the Lead | By Emma G Fitzsimmons | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/kennedy-airport-snowstorm-report.html | Report Details JFK Airports Storm Plan | By Patrick McGeehan | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/mangano-trial-mistrial.html | Mistrial Declared in Corruption Case Of Former Nassau County Executive | By Colin Moynihan and Arielle Dollinger | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/medgar-evers-college-certificates.html | College Lecturer Admits Faking Classes and Certificates | By David W Chen | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/new-york-police-revolver.html | For Final Few Officers the Era of the Revolver Is at an End | By Ashley Southall | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/ny-senate-stalemate-albany.html | Gridlock in Senate as Neither Party Can Muster a Majority | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/nyc-zipcar-parking.html | For the 1st Time CarShare Companies Get Coveted OnStreet Parking | By Luis FerrSadurn and J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/nycha-federal-monitor-repairs.html | US Expected  To Get Oversight Of City Housing | By Luis FerrSadurn and J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/paterson-police-beating-wheelchair.html | Video Shows Police Officer Striking Man | By Christine Hauser | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/nyregion/sign-hurricane-sandy-new-jersey-france.html | Jersey Sign Washes Up On Beach In France | By Andy Newman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/obituaries/romana-raffetto-pasta-matriarch-new-york-dies-at-85.html | Romana Raffetto 85 Whipped Up Pastas and Sauces at Venerable Shop in New York | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/obituaries/ted-dabney-dead-atari-pong.html | Ted Dabney a Founder Of Atari and a Creator  Of Pong Is Dead at 81 | By Nellie Bowles | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/opinion/arkady-babchenko-journalist-Russia.html | Back From the Dead | By Julia Ioffe | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/opinion/republicans-health-care.html | The Plot Against  Health Care | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/opinion/trade-tarriffs-trump-eu-mexico-canada.html | Mr Trumps War on American Allies | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/opinion/voting-reform-partisanship-congress.html | One Reform to Save America | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/sports/nba-finals-cavs-warriors-score.html | Jamess Superhuman Effort Cant Stop Warriors | By Benjamin Hoffman and Marc Stein | TX 8-548-472 | 2018-08-13 |

| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/nfl-cheerleaders.html | They Wear the Uniform but They Dont Cheer | By Juliet Macur | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/paolo-guerrero-peru-world-cup.html | Striker Gets Reprieve and Peru Rejoices | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/serena-williams-french-open.html | The Real Serena Emerges at Roland Garros | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/tennis/anabel-medina-garrigues-french-open.html | A Champions Coach Returns to the Court for Her Own Validation | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/uefa-ac-milan.html | UEFAs Investigators Recommend Booting AC Milan From European Competition | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/vegas-golden-knights-washington-capitals-stanley-cup-finals.html | A Goalie Stuck Out His Stick and the Rest Is History | By Ben Shpigel | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/zinedine-zidane-real-madrid-champions-league.html | Zidane Manages Leave to Real Madrid on His Own Terms | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/technology/china-tencent-alibaba.html | Spooked by Techs Titans Ponder This Eerie Future | By Raymond Zhong | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/technology/envion-initial-coin-offering.html | Cryptocurrency Sinks StartUp And Investors | By Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/technology/telegram-apple-russia.html | Messaging App Says Apple Blocked Software Updates | By Adam Satariano and Ivan Nechepurenko | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/upshot/-us-tariffs-real-economic-risk-is-unpredictability.html | The Economy Can Take Tariffs The Risk Is Erratic Policy | By Neil Irwin | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/colorado-fracking-debates.html | Oil Wells in Schools Backyard How Close Is Too Close | By Julie Turkewitz | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/defense-department-sued-hiv-policy.html | Sergeant Sues Defense Dept Over Outdated HIV Policies Cast as Discriminatory | By Dave Philipps | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/equal-rights-amendment-illinois.html | One More State to Go To Approve The ERA | By Matthew Haag | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/2020-census-citizenship.html | New Lawsuit Says Change To Census Discriminates | By Michael Wines | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/devos-education-civil-rights-lawsuit.html | Education Dept Is Sued Over Ability to Dismiss Complaints | By Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/dinesh-dsouza-facts-history.html | Political Provocateur at Times Held Up as a Hero of the Right | By Daniel Victor | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/dsouza-pardon.html | Trump Uses Pardons to Confront Justice System | By Peter Baker | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/fact-check-trump-fire-comey-russia.html | Fact Check | By Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/higher-education-devos-alexander.html | DeVos Tired of Stalled Congress Is Clearing a Path for Changes | By Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/teachers-campaign.html | Teachers Find Support as Campaign for Higher Salaries Goes to Voters | By Dana Goldstein and Ben Casselman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/trump-aluminum-steel-tariffs.html | US to Put Tariffs on Its Key Allies Risking Reprisal | By Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/rod-blagojevich-facts-history.html | Coiffed Governor  Guilty of Corruption | By Monica Davey and Mitch Smith | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/watching/what-to-watch-this-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/americas/nicaragua-protests-killings.html | Protests in Nicaragua Leave at Least 15 Dead | By Frances Robles | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/americas/what-is-terrorism.html | Attacks in Canada and Belgium Reflect Fuzzy Definition of Terrorism | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/asia/china-trump-bolton-taiwan.html | US Gives Taiwan Ties A 250 Million Upgrade | By Chris Horton | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/asia/myanmar-rohingya-refugees-return.html | UN Reaches Initial Deal On Rohingya | By Hannah Beech | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/asia/trump-kim-korea-summit.html | Amid Progress Toward Meeting With Trump Kim Is Invited to Visit Putin | By Gardiner Harris and Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/germaine-greer-rape.html | Author Calls For Easing Of Penalty  For Rapes | By Ceylan Yeginsu | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/italy-government-populists.html | Populists Antagonistic to Europe Get Nod to Take the Reins in Italy | By Jason Horowitz | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/lithuania-romania-cia-torture.html | European Court Finds Lithuania and Romania Complicit in CIA Prisons | By Alan Cowell and Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/uk-terrorism-prince-george-husnain-rashid.html | Guilty Plea Over Threat to Prince George | By Alan Cowell | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/middleeast/vogue-arabia-saudi-cover.html | Magazine Hails Reform Ignoring Jailed Reformers | By Megan Specia | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/cuomo-subway-transit-cynthia-nixon.html | What Took Cuomo So Long A Bit of Political Timing | By Jim Dwyer | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/dinesh-dsouza-trump-pardons.html | When Pardons Are Weapons | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/new-york-mets-chicago-cubs.html | Old Pest Vexes Mets The Injury Bug | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/theater/best-25-plays-how-we-made-the-list.html | A Dozen More Notables | By Ben Brantley Jesse Green Laura CollinsHughes Alexis Soloski and Elisabeth Vincentelli | TX 8-548-472 | 2018-08-13 |

| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/theater/the-boys-in-the-band-review-jim-parsons-zachary-quinto.html | Those Men Are Kissing HoHum | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/catholic-abuse-settlement-minnesota.html | Church Abuse Settlement  Could Cost  210 Million | By Jacey Fortin | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/television/whats-on-tv-friday-dateline-with-andrea-constand-and-800-words.html | Whats On Friday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/us/politics/michael-avenatti-democrats-stormy-daniels-trump.html | Lawyer for Porn Actress Sought Help From Top Democratic Donors | By Kenneth P Vogel | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-02 | https://www.nytimes.com/2018/05/30/sports/golden-knights-betting.html | Their Heart Was With Their City A Gamble That Just Might Pay Off | By Matt Rybaltowski | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-02 | https://www.nytimes.com/2018/05/30/arts/television/keri-russell-matthew-rhys-the-americans.html | The Americans Came to a Satisfying but Sad End | By Maureen Ryan | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-02 | https://www.nytimes.com/2018/05/31/briefing/the-week-in-good-news-paris-spider-man-manhattanhenge.html | The Week in Good News | By Des Shoe | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/design/van-gogh-yellow-sunflowers.html | Van Gogh Painting Is at Risk of Darkening | By Nina Siegal | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/melissa-mccarthy-sesame-street-lawsuit.html | Judge Makes Ruling On Sesame Street Suit | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/american-soldier-opera-danny-chen.html | Racist Hazing Led to an Opera | By Michael Cooper | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/drill-music-london.html | In London Murder and the Rise of Violent Rap | By Ceylan Yeginsu and Anna CodreaRado | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/kanye-west-album-ye.html | Why Kanye Went Out West | By Jon Caramanica | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/review-brokeback-mountain-new-york-city-opera.html | Intricate Detours on the Road of Potential | By Anthony Tommasini | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/spotify-hateful-conduct-policy-r-kelly-xxxtentacion.html | Spotify Ends Conduct Rule After Uproar | By Ben Sisario and Joe Coscarelli | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/succession-review-hbo.html | A Family That Preys Together | By Mike Hale | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/television/pose-review-fx-ryan-murphy.html | Heres Looking At Me | By James Poniewozik | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/brafman-weinstein.html | Moguls Firm Has Accusers Crying Foul | By Rachel Abrams and Matthew Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/economy/jobs-recovery-longer-view.html | Surge in Jobs Is a Case Study In Consistency | By Ben Casselman | TX 8-548-472 | 2018-08-13 |

| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/europe-trump-trade-war.html | US Tariffs Sow Further Discord In Divided EU | By Peter S Goodman | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/media/hulu-executive-joel-stillerman.html | In Reshuffling Top Executive At Hulu Is Out | By John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/samsonite-chief-resign.html | Samsonite Chief Executive Is Out After Critical Report | By Raymond Zhong | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/climate/companies-renewable-energy.html | Despite Presidents Paris Pullout US Companies Pursue Clean Energy | By Brad Plumer | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/climate/trump-coal-nuclear-power.html | Trump Orders Moves To Keep Waning Coal And Nuclear Sites Open | By Brad Plumer | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/health/romaine-ecoli-outbreak-deaths.html | Death Toll From E Coli Rises to Five | By Jan Hoffman | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/movies/action-point-review-johnny-knoxville.html | The Jackass Crew Chooses to Play It Safe | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/metoo-albany-sexual-harassment.html | MeToo Came to Albany But Will It Stick | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/new-jersey-democratic-primary.html | New Jerseys Progressives Obscured on the Ballot Fight for Visibility | By Nick Corasaniti | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/new-york-film-hub-sale.html | 15 Million Film Studio Built by State Sells for 1 | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/ocean-club-bet-that-luxury-can-be-part-of-asbury-park-comeback-story.html | Boom Times In Asbury Park The Skyline Says It All | By Nick Corasaniti and Julia Gillard | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/staten-island-grimm-trump-donovan.html | Staten Islanders Embrace Grimm Even as Trump Endorses Donovan | By Lisa W Foderaro | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/obituaries/elaine-markson-literary-agent-for-feminist-authors-dies-at-87.html | Elaine Markson 87 Agent to Authors Of Radical and Feminist Persuasions | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/obituaries/serge-dassault-french-aviation-magnate-is-dead-at-93.html | Serge Dassault French Billionaire and Aviation Magnate Is Dead at 93 | By Aurelien Breeden | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/stress-students-kids-brains-sleep.html | The Stress Sweet Spot | By Richard A Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-military-parade-congress.html | Lets Rain on Trumps Parade | By Greg Weiner | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-national-security-tariffs.html | Dangerous Motives for New Tariffs | By Jennifer A Hillman | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-paris-climate-withdrawal.html | The Silver Lining of Leaving Paris | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/jr-smith-cleveland-cavaliers-finals.html | Tie Game Did He Know That | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/tennis/mihaela-buzrnescu-elina-svitolina-french-open.html | A Stunning Ascent Now Includes An Upset to Match | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |

| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/world-cup-north-america.html | North American Bid for World Cup Gets High Marks but It Still Needs Votes | By Andrew Das and Kevin Draper | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/technology/google-pentagon-project-maven.html | Google to Quit Pentagon Work  That Riled Staff | By Daisuke Wakabayashi and Scott Shane | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/technology/tech-california-primary-election.html | This Time Tech Resists Scratching Political Itch | By David Streitfeld | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/theater/5-shows-to-see-in-new-york-othello-carmen-jones-and-more.html | Here to Help Three Shows to See Off Broadway This Month | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/theater/fall-review-arthur-miller-bernard-weinraub.html | Knocking the Great American Moralist Off His Pedestal | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/upshot/we-ran-out-of-words-to-describe-how-good-the-jobs-numbers-are.html | How Good Words Fail Us | By Neil Irwin | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/obama-trump-race.html | Where Obama Soothed Trump Stirs Up | By John Eligon and Richard Fausset | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/heidi-heitkamp-koch-brothers.html | Democratic Senators Newest Allies The Koch Brothers | By Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/pentagon-civilian-casualties.html | American Strikes Killed  Nearly 500 Civilians in 17 | By Helene Cooper | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/republicans-immigration-petition.html | Republicans Seats at Risk Fight for Dreamers | By Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/robert-kennedy-assassination-bobby-rfk.html | How a Kennedy Assassination Altered US Politics | By Maggie Astor | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/trump-jobs-twitter.html | So Good President  Cant Wait To Tell You | By Jim Tankersley and Matt Phillips | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/trump-pardon-dsouza.html | Victory Lap For DSouza One Day After Pardon | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/trump-trade.html | This Factory Was Ready to Expand Then Washington Made Its Moves | By Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/pol itics/trump-war-powers-syria-congress.html | Legal Memo Says Trump Has Wide Power to Attack | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/pri maries-candidates-elections.html | What Is That Crowd Its the Field of Candidates Now Pick One | By Katharine Q Seelye | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/spe lling-bee-koinonia-karthik-nemmani.html | A Wild Card Out of Texas Is the Last Speller Standing | By Laura M Holson | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/spe lling-bee-south-asians.html | Families Close Bonds Fuel A Run of Success at the Bee | By Samarth Bhaskar | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/ver mont-moving-money.html | Vermont Has Deal for You If You Would Telecommute | By Maya Salam | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/americas/mexico-us-tariffs-steel-trump.html | After Taunting Mexico President Takes Action | By Elisabeth Malkin and Paulina Villegas | TX 8-548-472 | 2018-08-13 |

| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/hong-kong-film-counterfeit-money-trivisa.html | Crackdown on Members of Film Crew Angers Cinephiles in Hong Kong | By Mike Ives and Tiffany May | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/trump-north-korea-economic-aid.html | US Dangles Aid for Arms Before North Korea but Does Kim Want It | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/trump-north-korea-summit-kim.html | Trump Says Nuclear Talks With Kim Are On After All | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/canada/steel-aluminum-trump-trade-ontario.html | Ontario Steel Town Reacts to Slap in the Canadians Face From Tariffs | By Ian Austen | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/european-union-tariffs-spain-italy.html | Challenges From Abroad and Within Keep European Union on Edge | By Steven Erlanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/germany-zoo-escape.html | German Zoo Loses Slew Of Animals | By Katrin Bennhold | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/ireland-catholic-church-baptism-schools.html | Irish Rethink Churchs Role In Governing Public Schools | By Ed OLoughlin | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/italy-government-populist.html | New AntiEstablishment Government Takes Over in Italy | By Jason Horowitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/maryam-pougetoux-islam-france.html | A Teenagers Head Scarf a Television Interview and an Uproar in France | By Aida Alami | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/spain-mariano-rajoy-no-confidence.html | European Turmoil Spreads as Spains Parliament Ousts Prime Minister | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/middleeast/egypt-italy-regeni.html | 2 Years After Killing Egypt Releases Damaged Video to Italy | By Declan Walsh and Gaia Pianigiani | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/middleeast/gaza-israel-palestinians-.html | US Vetoes UN Resolution on Gaza Calling Measure Unfair to Israel | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/your-money/credit-freeze-new-law.html | New Law Will Let Consumers Freeze Credit Files Without Charge | By Ann Carrns | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/your-money/home-buying-shared-equity.html | New Twist On Paying For a House An Investor | By Tara Siegel Bernard | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/your-money/wealth-planning.html | Why Inconsistent Income Needs Consistent Planning | By Paul Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/after-years-of-disinvestment-us-to-take-oversight-role-in-city-public-housing.html | Citys Public Housing Hurt by Disinvestment | By J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/harvey-weinstein-class-action-suit.html | ClassAction Lawsuit  Filed Against Weinstein | By James C McKinley Jr | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/italy-government-league-five-star-movement.html | A Cheer for Italys Awful New Government | By Roger Cohen | TX 8-548-472 | 2018-08-13 |

| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-tariffs-canada-mexico-europe.html | Herbert  Hoovers  Ghost | By Bret Stephens | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/baseball/yankees-sonny-gray-baltimore-orioles.html | After Rocky Start Gray Settles Down to Top Slumping Orioles | By Jeff Seidel | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/serena-venus-williams-french-open.html | In Their Twilight the Williams Sisters Are Shining Bright | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/pardons-justice-department-trump.html | They Wanted to Update the Pardon System but Not Like This | By Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/mattis-south-china-sea.html | Mattis Blasts Chinas Choice To Emphasize Military Might | By Thomas GibbonsNeff | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/arts/television/whats-on-tv-saturday-blade-runner-2049-and-the-disaster-artist.html | Whats On TV | By Sara Aridi | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/sports/baseball/chicago-cubs-mets.html | Mets Fall Below 500 Leaving Callaway Fuming | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |
| 2018-05-07 | 2018-06-03 | https://www.nytimes.com/2018/05/07/books/review/paula-mclain-love-and-ruin.html | To Have Not | By Jessie Burton | TX 8-548-472 | 2018-08-13 |
| 2018-05-14 | 2018-06-03 | https://www.nytimes.com/2018/05/14/style/steampunk-style.html | A 19thCentury Revival to Protest the Digital Age | By Alex Williams | TX 8-548-472 | 2018-08-13 |
| 2018-05-15 | 2018-06-03 | https://www.nytimes.com/2018/05/15/books/review/robin-williams-biography-dave-itzkoff.html | Mork From Ork | By David Kamp | TX 8-548-472 | 2018-08-13 |
| 2018-05-22 | 2018-06-03 | https://www.nytimes.com/2018/05/22/books/review/outsider-stephen-king.html | Reign of Terror | By Victor Lavalle | TX 8-548-472 | 2018-08-13 |
| 2018-05-22 | 2018-06-03 | https://www.nytimes.com/2018/05/22/books/review/road-trip-vacation.html | Dear Match Book Road Trip Reads | By Nicole Lamy | TX 8-548-472 | 2018-08-13 |
| 2018-05-22 | 2018-06-03 | https://www.nytimes.com/2018/05/22/travel/rogue-river-oregon-fishing-wine.html | A Revived and Raging River Runs Through It | By Jada Yuan | TX 8-548-472 | 2018-08-13 |
| 2018-05-24 | 2018-06-03 | https://www.nytimes.com/2018/05/24/travel/what-to-do-chattanooga.html | Chattanooga Tenn | By Colleen Creamer | TX 8-548-472 | 2018-08-13 |
| 2018-05-25 | 2018-06-03 | https://www.nytimes.com/2018/05/25/books/review/dorothea-benton-frank-by-invitation-only-best-sellers.html | Im the One You Want to Sit Next to When Things Are Dull | By Tina Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-05-26 | 2018-06-03 | https://www.nytimes.com/2018/05/26/fashion/dior-cruise-2019.html | A Womans Rodeo Designed by Dior | By Elizabeth Paton | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/books/review/audiobooks-for-summer-trips-kid-friendly.html | Kids in the Car | By Louis Bayard | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/books/review/audiobooks-for-summer-trips.html | Buckle Up Tune In | By John Schwartz | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/books/review/circe-madeline-miller.html | The Good Witch | By Claire Messud | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/nyregion/flip-flops-for-the-greater-good.html | FlipFlops for the Greater Good | By Alyson Krueger | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/realestate/when-the-landlord-tries-to-break-up-with-you.html | When the Landlord Tries to Break Up With You | By Kim Velsey | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/travel/july-4th-fourth-hotel-resort-deals.html | Four Resorts for July 4 | By Jessica Colley Clarke | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/travel/science-tourism-cern-fermilab.html | Wonder Is the Destination | By Peter Kujawinski | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/books/review/david-attenborough-adventures-of-a-young-naturalist.html | Into the Wild | By Frans de Waal | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/books/review/steve-brusatte-dinosaurs-rise-and-fall.html | Jurassic World | By Ira Flatow | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/fashion/louis-vuitton-cruise-2019.html | Moment for Ghesquire | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/corporate-delivery-pie-pan-pizza.html | A Childhood Pie Grows Up | By Sam Sifton | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/letter-of-recommendation-airport-layovers.html | Airport Layovers | By Sasha Chapin | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/malcolm-gladwell-likes-things-better-in-canada.html | Malcolm Gladwell Likes Things Better In Canada | Interview by Dan Amira | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/should-i-tell-my-hosts-about-my-medical-marijuana.html | Should I Tell My Hosts About My Medical Marijuana | By Kwame Anthony Appiah | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/realestate/slow-walking-your-renovation.html | Slowly I Renovated Step by Step Inch by Inch | By Michelle Higgins | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/t-magazine/how-to-exfoliate-toners.html | Scrub With Care | By Kari Molvar | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/travel/berlin-budget-affordable.html | Experiencing Berlin for a Little or a Lot | By Lucas Peterson | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/travel/oslo-norway-restaurants-reviews.html | Frisky and Unpretentious With a Dollop of Excitement | By Alexander Lobrano | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/arts/television/succession-hbo-jesse-armstrong-brian-cox.html | A Drama With a Comedic Undertow | By Jay Stowe | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/books/review/andrew-friedman-chefs-drugs-rock-roll.html | Kitchen Party | By Pete Wells | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/books/review/mark-forsyth-short-history-of-drunkenness.html | Three Sheets | By Tony Perrottet | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/books/review/pops-michael-chabon.html | Daddy Issues | By Judd Apatow | TX 8-548-472 | 2018-08-13 |

| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/business/stockton-basic-income.html | A City as a BasicIncome Test Lab | By Peter S Goodman | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/china-wont-play-in-this-world-cup-it-still-hopes-to-profit.html | China Wont Play in This World Cup It Still Hopes to Profit | By Brook Larmer | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/had-two-diseases-struck-at-once.html | Had Two Diseases Struck at Once | By Lisa Sanders MD | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/how-to-pose-for-a-photograph.html | How to Pose for a Photograph | By Malia Wollan | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/new-sentences-from-christine-schutts-pure-hollywood.html | From Christine Schutts Pure Hollywood | By Sam Anderson | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/sex-cult-empowerment-nxivm-keith-raniere.html | The Empowerment Cult | By Vanessa Grigoriadis | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/ukraine-protest-video.html | Sight Lines | By Mattathias Schwartz | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/who-gets-to-decide-what-belongs-in-the-canon.html | Border Patrol | By Wesley Morris | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/movies/star-wars-lawrence-kasdan.html | So Long Lightsabers Perhaps | By Dave Itzkoff | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/nyregion/manhattanhenge-pictures.html | Clouds Over Manhattanhenge | By John Leland | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/realestate/house-hunting-in-mexico-city.html | A Rooftop Apartment High Above Mexico City | By Lisa Prevost | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/realestate/living-in-closter-nj.html | Schools and Shopping Lead the Way | By Kathleen Lynn | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/t-magazine/scott-sternberg-music.html | Play Me Play Me | As told to Emily Spivack | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/travel/safari-camps-where-conservation-is-more-than-a-concept.html | One Mans Mission to Protect Africas Beautiful Wildlife | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/travel/solo-eating-in-paris.html | A Movable Feast Enjoyed Alone | By Stephanie Rosenbloom | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/arts/music/oneohtrix-point-never-daniel-lopatin-age-of.html | Freaked Out Yet Thats His Goal | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/arts/television/motherhood-comedies-smilf-catastrophe-the-letdown.html | Nights of the Living Mommies | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/books/review/nick-drnaso-sabrina.html | Graphic Content | By Ed Park | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/fashion/weddings/its-their-wedding-and-their-wedding-planning.html | Its Their Wedding and Their Wedding Planning | By Karen Stabiner | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/magazine/judge-john-hodgman-on-dedicating-a-space-to-flatulence.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/magazine/poem-deaths-dictionary.html | Deaths Dictionary | By Kevin Young | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/magazine/readers-respond-to-the-5-20-18-issue.html | Readers Respond to the 52018 Issue | By The New York Times Magazine | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/beautiful-and-brutal.html | Beautiful and Brazen | By Dave Taft | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/coming-to-america.html | The Many Voices of Immigration | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/on-the-resilient-waterfront.html | A Panorama Thats Resilient Too | By Helene Stapinski | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/sip-sak-turkish-restaurant.html | Turkish Bistro With a Side of Fun | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/obituaries/jose-hawilla-74-central-figure-in-soccer-scandal-dies.html | Jos Hawilla Is Dead at 74 Marketing Executive Mired In Soccer Bribery Scandal | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/opinion/sunday/abortion-banned-latin-america.html | What Happens if Abortion Is Banned | By Michelle Oberman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/opinion/sunday/good-bad-first-name.html | The Power in Your Name | By Arthur C Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/realestate/cruising-for-renters.html | An Ad Thats on the Move | By C J Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/realestate/studio-in-middle-of-everything.html | A Studio in the Middle of Everything for an Australian Transplant | By Joyce Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/sports/warriors-third-quarter.html | With the Game Half Over The Warriors Are Starting | By Marc Stein and Scott Cacciola | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/style/gucci-cruise-2019.html | Having a Rave in a Cemetery | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/style/mom-dad-parents-separation-advice.html | A Break From Mother | By Philip Galanes | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/t-magazine/alexis-mabille-home-paris.html | A Plush Universe | By Alicia Brunker | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/technology/government-mom.html | Superhuman No Just a Working Mom | By Cecilia Kang | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/travel/piemonte-italy-wine.html | Raising a Glass or Two With Less Fuss | By Jessica Colley Clarke | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/travel/sleep-travel-tips.html | Syncing Your Body Clock to a New Time Zone | By Tanya Mohn | TX 8-548-472 | 2018-08-13 |

| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/us/politics/bernie-sanders-town-hall.html | Never Mind the News Media Politicians Test DirecttoVoter Messaging | By Sydney Ember | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/design/national-memorial-for-peace-and-justice-montgomery-alabama.html | Remembering Lynchings Toll | By Holland Cotter | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/gaysploitation-upends-the-stereotypes-that-make-us-wince.html | Gay Clichs in Cinema Upended | By Erik Piepenburg | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/music/rose-elf-green-wood-cemetery-opera.html | Live Opera Staged Among the Dead | By Arthur Lubow and Vincent Tullo | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/so-you-think-you-can-dance-at-15.html | So You Think Its Been Good for Dance | By Brian Schaefer | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/television/alicia-silverstone-american-woman-clueless.html | A Comeback She Actually Never Left | By Margy Rochlin | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/television/sutton-foster-younger.html | Sutton Foster Embraces a Changing World | By Kathryn Shattuck | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/the-tv-binges-of-summer-from-jack-ryan-to-better-call-saul.html | The MustSees of Summer | By Mike Hale | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/allison-pearson-how-hard-can-it-be.html | Midlife | By Alex Witchel | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/astonishing-color-of-after-emily-xr-pan.html | YA Summer Reading | By Meg Medina | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/berenice-abbott-julia-van-haaften.html | She Was a Camera | By Deborah Solomon | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/billy-ocallaghan-dead-house.html | Dark Spirits | By Katharine Weber | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/christopher-buckley-judge-hunter.html | Comic Hero | By John Vernon | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/eliza-kennedy-do-this-for-me.html | Love Warrior | By Elisabeth Egan | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/fatima-farheen-mirza-place-for-us.html | Kinship | By Lauren Christensen | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/first-person-richard-flanagan.html | Con Man and Ghostwriter | By Olen Steinhauer | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/flash-christopher-bonanos-weegee-biography.html | Oh Snap | By Sarah Boxer | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/gary-krist-mirage-factory.html | La La Land | By Leo Braudy | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/helen-dewitt-some-trick.html | Pure Logic | By Hermione Hoby | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/jessica-weisberg-asking-for-a-friend.html | Listen Up | By Molly Young | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/john-connolly-he.html | Laurel Without Hardy | By Jason Zinoman | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/jonathan-green-sex-money-murder.html | Mean Streets | By Jill Leovy | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/kirk-wallace-johnson-feather-thief.html | Wing Nut | By Joshua Hammer | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/lauren-hilgers-patriot-number-one.html | Hustling in Flushing | By Leslie T Chang | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/my-ex-life-stephen-mccauley.html | Couple Therapy | By Sarah Dunn | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/ned-beauman-madness-is-better-than-defeat.html | Jungle Mold Ornithology and Lawn Care 3 New Novels Find Hilarity in Unexpected Places | By Helene Stapinski | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/paul-theroux-figures-in-a-landscape.html | Wanderer | By Tom Zoellner | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/secret-sisters-of-the-salty-sea-lynne-rae-perkins.html | Summer Reading Getaways | By Ellen Handler Spitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/sophia-of-silicon-valley-anna-yen.html | Lean In | By Stephanie Danler | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/stuart-kells-library.html | Stacks | By John Glassie | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/vittoria-colonna-renaissance-woman-ramie-targoff.html | Free Verse | By Sarah Dunant | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/viv-albertine-to-throw-away-unopened.html | Rebel Mom | By Ada Calhoun | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/winter-queen-mary-queen-of-scots-british-royal-family-nancy-goldstone.html | Royal We | By Miranda Seymour | TX 8-548-472 | 2018-08-13 |

| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/yunte-huang-inseparable.html | Twins | By Candice Millard | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/business/katrina-lake-stitchfix-corner-office.html | A Prominent Presence in Silicon Valley | By David Gelles | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/business/shepherding-vegetables-from-roof-to-restaurant.html | Garden Beds With a Skyline View | By Perry Garfinkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/business/thinking-about-retirement-consider-working-a-little-longer.html | Working Longer Might Be the Best Retirement Plan | By Jeff Sommer | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/fashion/weddings/you-could-write-a-country-song-about-them-he-probably-will.html | The Couple Who Just Couldnt Keep Their Distance | By Lois Smith Brady | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/jobs/protege-mentor-bad-behavior.html | Your Protg Is Falling Short What to Do | By Rob Walker | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/nyregion/fight-over-charas-community-center.html | A Building Full of Empty Promise | By Allegra Hobbs | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/nyregion/how-angela-goding-of-moma-ps1-spends-her-sundays.html | Malt Balls Wine and Decadent Sleep | By Scott Enman | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/nyregion/hunter-college-immigrant-graduation.html | Out of the Blue  A Helping Hand | By Ginia Bellafante | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/nyregion/the-exacting-art-of-saxophone-repair.html | Fixing Pharoahs Sax | By Corey Kilgannon | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/obituaries/skou-nobel-chemistry-obituary.html | Jens Christian Skou 99 Chemistry Nobel Winner | By Katie Thomas | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/opinion/sunday/child-marriage-delaware.html | At 13 She Married Her Rapist  Legally | By Nicholas Kristof | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/opinion/sunday/tradwives-women-alt-right.html | The Housewives of White Supremacy | By Annie Kelly | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/finding-your-first-apartment.html | Whats Your New York City Rental Story | By Kim Velsey | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/guide-getting-first-apartment.html | The Hurdles To a Lease | By Kim Velsey | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/luxury-rental-upper-west-side.html | In a New Upper West Side Rental Big Apartments and Big Prices | By Jane Margolies | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/penthouse-sale-in-chelsea-sets-downtown-record.html | Penthouse Sale in Chelsea Sets a Downtown Record | By Vivian Marino | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/sports/baseball/houston-astros-boston-red-sox.html | A Blend of Old School and New Age | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/sports/baseball/junior-college-world-series-grand-junction.html | Baseballs BestKept Secret | By Richard Rosenblatt and Alex Goodlett | TX 8-548-472 | 2018-08-13 |

| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/sports/soccer/turkey-fenerbahce.html | Decision Day for a Beleaguered Turkish Power | By Patrick Keddie | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/sports/tennis/kathy-rinaldi-usta-french-open.html | For US Players The Fed Cup Captain Is Also a Tennis Mom | By Kurt Streeter | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/style/alex-crane-linen.html | Just the Right Time For HeadtoToe Linen | By Alex Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/style/michael-sitrick-harvey-weinstein-crisis-management.html | He Spins for a Living | By Abby Aguirre | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/style/modern-love-neither-male-nor-female-seems-to-fit.html | When Neither Male Nor Female Seems to Fit | By Claire Rudy Foster | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/style/what-are-adaptogens.html | OK Who Put the Algae and Mushrooms in My Smoothie | By Rachel Jacoby Zoldan | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/theater/john-doyle-directs-carmen-jones-classic-stage-company.html | He Knows Just What Youre Thinking | By Joshua Barone | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/theater/sara-krulwich-photographer-tony-awards.html | A Photographers Turn in the Spotlight | By Sara Krulwich and Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/travel/galapagos-land-tourism-overtourism.html | LandBased Tourism in the Galpagos Prompts a Warning | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/travel/hotels-spas-wellness.html | Never Mind Pampering Its All About Wellness | By Elaine Glusac | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/us/puerto-rico-school-closings.html | Tumult in Puerto Ricos Schools Before and After the Hurricane | By Patricia Mazzei | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/world/americas/mexico-missing-people-united-nations.html | UN Links Vanishings In Mexico To Military | By Sandra E Garcia | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/world/asia/liu-xiaobo.html | Taiwan to Honor Activist In Likely Snub to Beijing | By Chris Horton | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/world/europe/ukraine-arkady-babchenko.html | Faked Killing of a Putin Critic Cant Get Much Murkier And Yet It Does | By Neil MacFarquhar | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/01/obituaries/ella-brennan-grande-dame-restaurateur-of-new-orleans-dies-at-92.html | Ella Brennan New Orleans Restaurateur Dies at 92 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/books/audible-michael-lewis-audiobooks.html | Listen Carefully Book Lovers Top Authors Are Skipping Print | By Alexandra Alter | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/business/economy/vancouver-housing.html | A Housing Frenzy Even Owners Want to Rein In | By Conor Dougherty | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/business/how-marc-jacobs-fell-out-of-fashion.html | Falling Out of Fashion | By Steven Kurutz | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/a-match-made-at-the-spice-rack.html | At the Spice Rack Just the Right Mix | By Nina Reyes | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/after-30-years-the-verdict-is-finally-marriage.html | After 30 Years Two Lawyers Make It Legal | By Nina Reyes | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/age-she-said-was-never-an-issue.html | Age She Said Was Never an Issue | By Vincent M Mallozzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/fortune-cookie-reveals-what-her-heart-already-knew.html | Following Her Heart and Fortune Cookie | By Vincent M Mallozzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/betsy-devos-charter-schools-trump.html | Charter Schools Have a Betsy DeVos Problem | By Conor P Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/california-progressive-politics.html | The Californization Of American Politics | By Steve Kettmann | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/deblasio-chirlane-mccray-mayors-fund.html | The First Rule of FundRaising Show Up | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/millionaires-fleeing-migration.html | Millionaires Are Fleeing Maybe You Should Too | By Ruchir Sharma | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/obama-ben-rhodes-world-as-it-is.html | Obama Just Too Good for Us | By Maureen Dowd | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/samantha-bee-roseanne-barr-pop-culture.html | The Great Pop Culture War | By Ross Douthat | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/sex-gender-christian-campuses.html | Sex and Gender on the Christian Campus | By Molly Worthen | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/shahnaz-rizwan-bollywood-fame.html | How I Accidentally Made My Mom a Bollywood Star | By Mawaan Rizwan | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/southern-states-politics-midterms.html | No One Really Understands the South | By Alexis Okeowo | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/the-mexican-revival-of-small-town-america.html | The Mexican Revival of SmallTown America | By Alfredo Corchado | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/women-hormonal-hormones.html | Dont Blame Hormones | By Randi Hutter Epstein | TX 8-548-472 | 2018-08-13 |

| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/trump-asylum-mental-health-guns.html | The Crazy Talk About Asylums | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/realestate/can-a-co-op-take-photos-of-your-visitors.html | Is It Legal or Right for a Coop To Take Photos of Your Visitors | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/florida-panthers-vegas-golden-knights.html | Lessons in Panthers UpandDown History | By Gerald Narciso | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/french-open-serena-williams-maria-sharapova-.html | Its Williams vs Sharapova Again Each With Something to Prove | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/tiger-woods-the-memorial.html | Woods Hits Some Bumps on the Greens But Stays in the Hunt at the Memorial | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/style/breakup-boot-camp.html | Power Healing | By Molly Oswaks | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/style/venezuela-crisis-those-who-stay.html | Those Who Stay | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/travel/andaz-ottawa-canada-hotel-review.html | Spare Look and Dazzling Views at an Ode to Canada | By Lynn FreehillMaye | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/travel/taro-restaurant-prague-review.html | Vietnamese Cuisine Ambitious and Blissful | By Evan Rail | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/arizona-psychiatrist-murders-paralegals.html | Deaths of Forensic Psychiatrist and 2 Paralegals Are Said to Be Linked | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/gavin-newsom-antonio-villaraigosa-california.html | Rivals Pasts and Californias Shadow Race | By Adam Nagourney Sydney Ember and Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/medicare-drug-costs.html | Cancer Patients Risk Increased Drug Costs Under Trump Proposal | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/senate-republicans-midterms.html | Senate Republicans Are Newly Hopeful About Midterm Races | By Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/trump-lawyers-memo-mueller-subpoena.html | Trump Is Exempt From Questions His Lawyers Say | By Michael S Schmidt Maggie Haberman Charlie Savage and Matt Apuzzo | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/scott-pruitt-coal-joseph-craft.html | EPA Chief Has Cozy Ties To Coal Baron | By Steve Eder Hiroko Tabuchi and Eric Lipton | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/americas/brazil-election.html | Tired of Corruption Fresh Faces Take On Brazils Old Guard | By Shasta Darlington | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/asia/gay-in-india-where-progress-has-come-only-with-risk.html | Gay in India Where Coming Forward to Seek Change Carries Risk | By Kai Schultz | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/asia/trump-north-korea-nuclear-arms.html | Trump Veers To Korea Plan Already Tried | By Mark Landler and David E Sanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/canada/doug-ford-ontario.html | Populist and Brash a Canadian Trump Aims to Become Ontarios Leader | By Catherine Porter | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/canada/spain-prime-minister-pedro-sanchez.html | Socialist Takes Helm In Spain | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/europe/denmark-circumcision.html | Denmark Talks Reluctantly About a Proposed Ban on Circumcising Boys | By Martin Selsoe Sorensen | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/middleeast/gaza-paramedic-killed.html | Medic Who Saved Lives  Loses Her Own in Gaza | By Iyad Abuheweila and Isabel Kershner | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/middleeast/iran-taboos-parties-alcohol.html | Iran Taboos Give Way to Weddings Worthy of Instagram | By Thomas Erdbrink | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/middleeast/saudi-arabia-crown-prince-mohammed-bin-salman.html | Saudi Princes Allies Assume Key Positions to Help Drive Reforms | By Ben Hubbard | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/02/nyregion/protesters-puerto-rico-hurricane-maria.html | Protesters at UN Demand Audit of Puerto Rico Count | By Jeffery C Mays | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/baseball/yankees-orioles.html | Stanton With One Swing  Helps Himself and Tanaka | By Jeff Seidel | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/puerto-rico-death-tolls.html | A Guide to Differing Hurricane Death Tolls | By Sheri Fink | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/arts/television/whats-on-tv-sunday-pose-and-succession.html | Whats On Sunday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/inside/real-estate-advice-column.html | Real Estate Asked and Answered | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/sports/baseball/mets-cubs-degrom.html | Mets Bullpen Folds in 14th Against Cubs | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-04 | https://www.nytimes.com/2018/05/28/nyregion/metropolitan-diary-at-grand-army-plaza.html | A Human Touch at Grand Army Plaza | By Elaine Unkeless | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-04 | https://www.nytimes.com/2018/05/29/nyregion/metropolitan-diary-still-pedaling-pops.html | Still Pedaling Pops | By Paul Ort | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-04 | https://www.nytimes.com/2018/05/30/nyregion/7th-avenue-donuts.html | 7th Avenue Donuts | By Ben Zuckert | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-04 | https://www.nytimes.com/2018/05/31/arts/design/orange-county-museum-thom-mayne-design.html | Orange County Museum Unveils a New Design | By Robin Pogrebin | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-04 | https://www.nytimes.com/2018/05/31/nyregion/metropolitan-diary-a-night-at-studio-54.html | A Night at Studio 54 | By Rupert Hitzig | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-04 | https://www.nytimes.com/2018/05/31/theater/parkland-drama-teacher-melody-herzfeld-tony-award.html | Survivor of Shooting To Receive Tony Honor | By Peter Libbey | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/arts/design/murals-silverstein-properties-world-trade-center.html | Think Graffiti With Consent | By Jane Margolies | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/arts/music/playlist-1975-gorillaz-internet-black-thought.html | Among the Notable and New the 1975 Talking About Its Generation | By Jon Pareles and Giovanni Russonello | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/obituaries/allyn-ann-mclerie-veteran-of-broadway-tv-and-film-dies-at-91.html | Allyn Ann McLerie 91 Versatile Talent Of Broadway Television and Movies | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/theater/none-but-the-lonely-heart-review.html | A Composer in Love Sort Of | By Elisabeth Vincentelli | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/us/politics/chris-mcdaniel-mississippi-trump.html | Renegade in Chief Cuts Cord to His Devotees on the Ballot | By Jeremy W Peters | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/television/samantha-bee-ivanka-trump.html | About Samantha Bee and That Word | By Jessica Bennett | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/business/trump-trade-china-europe-whiplash.html | Looking For Allies Amid Split Over Trade | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/us/politics/roseanne-barr-california-pastors-trump.html | In Californias Evangelical Belt Pastors Talk Trump Racism and Double Standards | By Elizabeth Dias | TX 8-548-472 | 2018-08-13 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/world/africa/south-africa-school-nude-video.html | Debate Over Traditions Stirs South Africa | By Alan Cowell | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/02/obituaries/irving-sandler-dead-art-critic.html | Irving Sandler Art Historian Who Was Close to Artists Is Dead at 92 | By William Grimes | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/arts/design/christies-nazi-art-alfred-lindon.html | Refund Asked For Art Tainted By the Nazis | By Colin Moynihan | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/arts/music/kanye-west-ye-review.html | Writing Songs Of SelfAbsorption | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/books/review-president-is-missing-bill-clinton-james-patterson.html | Heres a Fantasy Sane Politics | By Janet Maslin | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/business/apple-trump-g7.html | Tesla Under Scrutiny Examining Gig Work | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/business/media/advertising-multiracial-families.html | Marketers Turn to Multiracial Families to Project a Modern Image | By Joanne Kaufman | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/business/media/seymour-hersh-reporter-memoir.html | Hershs Memoir Is Caustic  And Revealing What Else | By Michael M Grynbaum | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/health/breast-cancer-chemo.html | Many More Can Skip Chemo for Breast Cancer | By Denise Grady | TX 8-548-472 | 2018-08-13 |

| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/health/vagina-womens-health-drug-prices.html | A Polite Silence On Sex Raises Womens Costs | By Katie Thomas | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/insider/senator-tester-farm.html | The Farms of Congress | By Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/movies/solo-a-star-wars-story-box-office.html | Solo Is on Fumes At the Box Office | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/dr-ruth-westheimer.html | At 90 Still Talking About Sex From Morning Till Night | By James Barron | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/krupinski-plane-crash.html | Search Is Suspended in Plane Crash  That Killed Contractor to the Stars | By Benjamin Weiser and Sean Piccoli | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/metropolitan-diary-louis-armstrong-memorial-dishwasher.html | The Louis Armstrong Memorial Dishwasher | By Nick Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/police-discipline-records-garner.html | Law Unchanged Despite Calls for Transparency | By Ashley Southall | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/principals-nyc-investigations.html | Principals Make Waves Then Drown in Inquiries | By Kate Taylor | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/obituaries/cardinal-miguel-obando-y-bravo-key-figure-in-nicaraguan-turmoil-dies-at-92.html | Cardinal Miguel Obando y Bravo 92 Key Figure of Nicaragua Dies | By Stephen Kinzer | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/children-border.html | The Long History of ChildSnatching | By Tera W Hunter | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/cities-states-medicaid-pre-k-trump.html | Good News  Seriously  About Politics | By David Leonhardt | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/fix-nyc-subways-mta.html | A Daring Plan to Fix the Subways | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/puerto-rico-hurricane-deaths.html | The Shame in Puerto Rico | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/westworld-internet-of-things.html | Rebooting  The Internet Of Things | By Jonathan Zittrain | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/baseball/mets-mickey-callaway.html | The Mets Were 122 Was That Really This Season | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/baseball/yankees-orioles-rained-out.html | Yankees Are Halted Again  By Toughest Nemesis Rain | By Jeff Seidel | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/golf/tiger-woods-memorial.html | It Wasnt His Day  But Woods Will Seize A Title Again | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/tennis/french-open-madison-keys-sloane-stephens.html | Two Careers That Often Run Parallel and Occasionally Collide | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/washington-capitals-vegas-golden-knights-stanley-cup-finals.html | With Each Victory Capitals Jettison Baggage of Past Failures | By Ben Shpigel | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/technology/california-congressional-race-facebook-election-interference.html | How the Gaming of Facebook Persists | By Sheera Frenkel | TX 8-548-472 | 2018-08-13 |

| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/atf-gun-store-violations.html | Defy Gun Law Face Wrist Slap From the ATF | By Ali Watkins | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/democrats-asians-orange-county-california.html | Orange County Was Long Red Can an Asian Tide Turn It Blue | By Vivian Yee | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/el-capitan-yosemite-climbers-fall.html | Two Elite Rock Climbers Fall to Their Deaths Scaling El Capitan in Yosemite | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/immigrants-houston-domestic-violence.html | Fewer Hispanics Report Domestic Abuse Police Fault Deportations | By Cora Engelbrecht | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/politics/jon-tester-trump.html | Senate Democrat in DeepRed Montana Isnt Sweating Trumps Threats | By Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/politics/mnuchin-trump-trade.html | A Peacekeeper In a Trade War Led by Trump | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/americas/mexico-election-trump.html | Mexicos Presidential Hopefuls Dont Bother to Discuss Trump | By Kirk Semple | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/afghanistan-amputees.html | Leftover Bomb Wrecks Afghan Family Leaving 7 Child Amputees | By Rod Nordland | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/indonesia-papua-independence-human-rights.html | Indonesia Cracks Down on Peaceful Independence Movement in Papua | By Joe Cochrane | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/syria-north-korea-assad-kim.html | North Korean Media Says Assad Will Visit With Kim | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/trump-kim-summit-singapore.html | In a TrumpKim Meeting Headaches of Seating Serving and Spending | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/us-china-trade.html | US Trade Talks With China End at an Impasse | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/brexit-customs-union-dover-border.html | Britains Exit From Customs Union Would Snarl Its Busiest Port | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/migrants-tunisia-turkey-spain.html | Migrant Flow Continues With Deaths Off Tunisia | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/slovenia-election.html | In Slovenia Elections Another Country Tilts To the Right in Europe | By Barbara Surk | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/spain-pedro-sanchez.html | New Leader in Spain Comes Full Circle | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/de-blasio-segregation-schools.html | Mayor Raises Volume In His Call for Diversity At Specialized Schools | By Elizabeth A Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/trump-republican-party.html | Where Trump Succeeded | By Charles M Blow | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/novak-djokovic-french-open-coach.html | A Familiar Coach Helps Djokovic Rediscover His Old Game | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/04/arts/television/whats-on-tv-monday-dietland-and-five-points.html | Whats On Monday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |

| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/04/sports/baseball/bats-youth-sports-equipment.html | New Youth Bats Have Less Bite at the Plate but More in the Wallet | By James Card and Joe Drape | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/04/sports/tennis/french-open-roland-garros-photographs.html | A Whirlwind of Colors  Characters and Clay | By Simone Perolari and Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/interactive/2018/06/03/technology/facebook-device-partners-users-friends-data.html | Facebook Gave Device Makers Deep Access to Data on Users and Friends | By Gabriel JX Dance Nicholas Confessore and Michael LaForgia | TX 8-548-472 | 2018-08-13 |
| 2018-05-22 | 2018-06-05 | https://www.nytimes.com/2018/05/22/arts/dance/clare-barron-talks-about-dance-nation.html | Teenage Daydreams and Black Sheep Ballerinas | By Siobhan Burke | TX 8-548-472 | 2018-08-13 |
| 2018-05-23 | 2018-06-05 | https://www.nytimes.com/2018/05/23/science/haramiyid-skull-utah.html | Cracked Case Found Under Big Foot A New Species Skull | By Nicholas St Fleur | TX 8-548-472 | 2018-08-13 |
| 2018-05-24 | 2018-06-05 | https://www.nytimes.com/2018/05/24/science/coyotes-americas-spread.html | Snarling Travelers Big in North America Coyotes Look South | By JoAnna Klein | TX 8-548-472 | 2018-08-13 |
| 2018-05-24 | 2018-06-05 | https://www.nytimes.com/2018/05/24/science/northern-white-rhinoceros-resurrecting.html | Reverse Engineering A Rhino Near Extinct May Get Resurrected | By Steph Yin | TX 8-548-472 | 2018-08-13 |
| 2018-05-28 | 2018-06-05 | https://www.nytimes.com/2018/05/28/science/kilauea-volcanos-lava-fields-scientists-mars.html | Molten Matters In Hawaiis Lava Fields A Peek at Ancient Mars | By Mike Ives | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-05 | https://www.nytimes.com/2018/05/29/well/move/high-intensity-interval-training-heart-rate-monitor-hiit-exercise-fitness.html | Hard Work Made Fun | By Tara ParkerPope | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-05 | https://www.nytimes.com/2018/05/30/science/boulders-americas-migration.html | Ice Age Highways What Route Did the First Americans Take Here Is a Clue | By Nicholas St Fleur | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-05 | https://www.nytimes.com/2018/05/30/well/move/hate-high-intensity-exercise-try-it-you-might-like-it.html | Turn Up the Intensity if You Dare | By Gretchen Reynolds | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-05 | https://www.nytimes.com/2018/05/31/science/americans-migration-dna.html | For First Arrivals to the Americas an Early Breakup | By Carl Zimmer | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-05 | https://www.nytimes.com/2018/05/31/well/eat/ill-have-the-cake-the-music-made-me-do-it.html | Eat Want Cake Blame the Music | By Roni Caryn Rabin | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/obituaries/connie-kurtz-gay-rights-leader-dies-at-81.html | Activist Connie Kurtz 81 Vocal Gay Rights Advocate | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/science/birds-one-leg-stance.html | Standing Birds | By C Claiborne Ray | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/well/how-many-people-cant-tolerate-statins.html | How Many People Cant Tolerate Statins | By Richard Klasco MD | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/well/live/cinnamon-may-be-safe-in-foods-but-is-it-safe-in-e-cigarettes.html | SafetyCinnamon in ECigarettes | By Roni Caryn Rabin | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-03 | 2018-06-05 | https://www.nytimes.com/2018/06/03/arts/dance/frame-by-frame-norman-mclaren-robert-lepage.html | A Filmmaker At Center Stage | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-05 | https://www.nytimes.com/2018/06/03/arts/design/hammer-museum-los-angeles-biennial.html | Exhibition Orbits A World in Tumult | By Jori Finkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-05 | https://www.nytimes.com/2018/06/03/arts/music/michael-hersch-ojai-festival.html | A Composer Haunted by Cancer | By Corinna da FonsecaWollheim | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/03/insider/qwerty-ensemble-times-musicians.html | Journalists and Their Instruments | By Daniel J Wakin | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/arts/dance/review-rennie-harris-funkedfied.html | Yes Its Moving Dr Funkenstein Lives | By Brian Seibert | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/arts/design/okwui-enwezor-haus-der-kunst-munich-curator.html | Influential Curator To Leave Munich Post | By Jason Farago | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/arts/music/fabio-luisi-dallas-symphony.html | Dallas Symphony Chooses Fabio Luisi | By Michael Cooper | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/arts/music/shawn-mendes-billboard-chart.html | Mendes Reaches Top Of Album Chart Again | By Joe Coscarelli | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/books/review-there-there-tommy-orange.html | Urban Indians Real Scars No Clichs | By Dwight Garner | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/ceos-president-howard-schultz-starbucks.html | A Candidate From the Coffeehouse | By David Gelles | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/dealbook/starbucks-howard-schultz.html | Howard Schultz to Step Down as Starbucks Executive Chairman | By Andrew Ross Sorkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/howard-schultz-at-starbucks.html | Coffee Activism and Controversy | By Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/volkswagen-animal-testing-peta-monkeys.html | Volkswagen Vows to Stop Testing Exhaust on Animals | By Prashant S Rao and Melissa Eddy | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/climate/pruitt-epa-apartment-aide.html | Pruitt Used Aide to Seek an Apartment And an Old Mattress From Trump Hotel | By Lisa Friedman and Eric Lipton | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/drug-addict-relapse-opioids.html | Jail for Drug Relapse A Case Asks if Thats Fair | By Jan Hoffman | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/nipah-virus-india-vaccine-epidemic.html | LittleKnown Virus Poses Threat in India | By Emily Baumgaertner | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/prisoners-salt-study.html | Looking to Prison for a Health Study | By Gina Kolata | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/cuomo-labor-unions-ny.html | Cuomo Stands With Unions 8 Years After He Vowed to Resist Them | By Vivian Wang and Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/mafia-lawsuit-ping-pong.html | Reputed Mobster Breaks a Kneecap His Own Playing PingPong | By Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/new-jersey-waterfront-commission.html | New Jersey Cant Pull Out of Agency  That Polices Its Docks Judge Rules | By Patrick McGeehan | TX 8-548-472 | 2018-08-13 |

| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/obituaries/bernard-e-trainor-dead.html | Bernard E Trainor General Who Became A Military Analyst and Author Dies at 89 | By Richard Goldstein | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/obituaries/frank-carlucci-dead.html | Frank Carlucci Defense Chief to Reagan Dies at 87 | By Robert D McFadden | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/obituaries/russell-nype-two-time-tony-winning-actor-dies-at-98.html | Russell Nype 98 Won Two Tonys in 1950s Musicals | By Daniel E Slotnik | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/after-masterpiece-its-time-to-change-the-constitution.html | We Need an EqualRights Amendment | By Jennifer Finney Boylan | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/conservative-free-speech.html | Intellectuals Politics and Bad Faith | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/donald-trump-pardon.html | Does the Law Even Apply To Trump | By Michelle Goldberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/native-american-whiskey.html | Why Cant Indians Make Whiskey | By C Jarrett Dieterle and Kevin R Kosar | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/partisanship-tribalism-marriage-bipartisan-debate.html | How to Repair The National Marriage | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/trump-pardon-midterms-witchhunt.html | Mr Trumps Midterm Paranoia | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/science/giant-salamanders-china.html | Chinas Conservation Conundrum | By Rachel Nuwer | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/science/stonefish-bone-blade.html | The Monster Fish With a BuiltIn Blade | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/smarter-living/how-to-finally-just-make-a-decision.html | Here to Help How to Make Tough Decisions Easier | By Tim Herrera | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/2026-world-cup-bid.html | North America and Morocco Court FIFA With Bold Promises and Fuzzy Math | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/baseball/mlb-draft-pitchers.html | Most Pitchers Drafted No 1 Fizzle Out but He Beat Odds | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/columbia-university-facade-safety.html | Cracked Stone and Brick At Columbia Dorm Stir Memories of 1979 Death | By Sarah Maslin Nir | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/french-open-men-results.html | Schwartzman an Underdog in Seed and Stature Gets a Surprise Win | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/philadelphia-eagles-white-house.html | Super Bowl Champions Snub Trump and He Cancels Their Party | By Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/serena-williams-withdraw-french-open.html | Injury Forces Serena Williams Out of French Open | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/tennis/french-open-caroline-wozniacki-daria-kasatkina.html | Wozniacki 2nd Seed Falls to Woman Whos Had Her Number All Year | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/apple-shuns-apology-tour.html | Our Screens Darker Sides To Apple Thats Your Issue | By Farhad Manjoo | TX 8-548-472 | 2018-08-13 |

| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/apples-wwdc-live.html | At Conference Apple Tells Developers It Still Wants to Be Different | By Jack Nicas Brian X Chen and Farhad Manjoo | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/microsoft-github-cloud-computing.html | Deal Lifts Microsoft As It Woos Developers | By Steve Lohr | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/theater/mean-girls-tina-fey-tony-awards.html | Their Real Mean Girls Years | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/clinton-lewinsky.html | Clinton Says He Doesnt Owe Private Apology to Lewinsky | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/latino-vote-california.html | Calculating Potential Energy of Latino Voters in the California Primary | By Jennifer Medina | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/parkland-graduation-high-school.html | 4 Slain Seniors Are Honored At Commencement in Parkland | By Matthew Haag | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/koch-trade-ads-trump-republicans.html | Koch Groups Plan Ad Blitz To Push Free Trade Agenda | By Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/supreme-court-rejects-bid-to-discipline-aclu.html | Justices Deny US Request To Discipline The ACLU | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/supreme-court-sides-with-baker-who-turned-away-gay-couple.html | Justices Favor Baker in Case On Gay Rights | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-mueller-falsehoods-tower-meeting.html | Memo Contradicts Trump Teams Story Line on Sons Meeting | By Matt Apuzzo | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-pardon-power-constitution.html | Trump Calls Special Counsel Unconstitutional | By Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/well/how-to-increase-your-chances-of-having-a-long-healthy-life.html | Adding Years to Life and Life to Years | By Jane E Brody | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/africa/commandos-africa-pivot-major-powers.html | Pentagon May Cut Commando Forces in Africa in Shift to New Threats | By Thomas GibbonsNeff and Eric Schmitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/americas/guatemala-volcano-volcan-de-fuego.html | Death Toll on the Rise As Guatemala Volcano Erupts Spewing Debris | By Nic Wirtz and Elisabeth Malkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/afghanistan-bombing-clerics.html | Afghan Suicide Attack On AntiViolence Clerics | By Mujib Mashal and Jawad Sukhanyar | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/afghanistan-child-education.html | Gains in School Attendance Slip for Afghans | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/duterte-kiss-philippines.html | Swift Outcry After Duterte Asks Woman For a Kiss | By Russell Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/hong-kong-tiananmen-vigil.html | Vigil Over Tiananmen Held in Hong Kong | By Angie Chan | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/thailand-whale-plastics-pollution.html | On Thai Beach Grim Symbol Of the Rise in Plastic Pollution | By Mike Ives | TX 8-548-472 | 2018-08-13 |

| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/europe/france-macron-alexis-kohler.html | Macron Aide  Is Accused Of Peddling Influence | By Elian Peltier | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/europe/richard-grenell-germany-us.html | US Envoy Upsets Germans With Support of Conservatives | By Melissa Eddy | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/europe/viktor-orban-media-slovenia.html | Hungarys Right Employs Media To Fan Misinformation Abroad | By Patrick Kingsley | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/middleeast/jordan-strike-protest.html | Anger Over Economic Misery Costs Jordans Prime Minister His Job | By Rana F Sweis | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/middleeast/saudi-arabia-drivers-licenses-women.html | 10 Women Get Saudi Drivers Licenses Before Ban Ends | By Ben Hubbard | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/maine-medicaid-expansion.html | Maine Is Ordered to Move On Expansion of Medicaid | By Abby Goodnough | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/cohen-special-master-review.html | Most Materials Seized in Cohen Case Are Not Privileged Special Master Says | By Alan Feuer and Benjamin Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/rafa-marquez-world-cup-sanctions.html | He Wears a Blank Jersey  Clearing His Name Is Harder | By Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/yankees-espn.html | Angry Over ESPN Schedule Yanks Threaten to Cut Off Interviews | By Billy Witz and Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/yankees-tigers-giancarlo-stanton.html | Revenge For Stanton As Yankees Get a Split | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/facebook-device-partnerships-criticized.html | Facebook Tries to Fend Off New Privacy Uproar | By Nicholas Confessore Cecilia Kang and Sheera Frenkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/theater/the-great-leap-review-bd-wong.html | Where Basketball Meets Tiananmen Square | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/california-election-congress.html | Californians Head to the Polls With High Stakes and Some High Anxiety | By Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/melania-trump-reappears.html | First Lady Shows Face  Although  Not to Press | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/paul-manafort-mueller-witness-tampering.html | Prosecutors  Say Manafort Tried to Talk To Witnesses | By Matt Apuzzo | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-administration-tweets-500-days.html | With Tweet After TweetAffirmation For President | By Julie Hirschfeld Davis | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-executive-power-russia-investigation.html | Aggressive Push By White House For Legal Power | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-syria-north-korea-meeting.html | Trump Greets Plans For KimAssad Meeting With Deafening Silence | By David E Sanger and Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/middleeast/turkey-syria-kurds-manbij.html | US and Turkey Reach Deal Over Disputed Syrian Town | By Carlotta Gall | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/arts/television/whats-on-tv-tuesday-its-suppertime-and-facing-facts.html | Whats On Tuesday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/science/how-the-ice-age-shaped-new-york.html | New York on Ice | By William J Broad | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/us/robert-kennedy-california.html | A Campaign a Murder a Legacy Kennedys California Story | By Tim Arango | TX 8-548-472 | 2018-08-13 |
| 2018-05-30 | 2018-06-06 | https://www.nytimes.com/2018/05/30/arts/music/mahan-esfahani.html | The Pugnacious Harpsichordist | By Farah Nayeri | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-06 | https://www.nytimes.com/2018/05/31/dining/drinks/wine-school-assignment-aligote.html | Shaking That Bad Rap | By Eric Asimov | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-06 | https://www.nytimes.com/2018/05/31/dining/drinks/wine-school-fiano.html | From Italy a White Of a Different Color | By Eric Asimov | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-06 | https://www.nytimes.com/2018/05/31/dining/lahi-elmhurst-queens-review.html | 2 Schools of Filipino | By Ligaya Mishan | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/books/congratulations-graduate-now-read-these-3-books.html | Congratulations Graduate Now Read These 3 Books | By Concepcin de Len | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/dining/hake-asparagus-recipe.html | Two Tastes Meet and Both Are Better for It | By Melissa Clark | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/dining/stuffed-pizza-recipe.html | When Pizza Is More Than Just a Pie | By David Tanis | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/watching/new-on-netflix-amazon-prime-hulu-hbo-june.html | Kings Crooks and Cowboys All Ready to Stream | By Jennifer Vineyard | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/arts/television/dolly-parton-netflix.html | Netflix to Adapt Eight Parton Songs | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/alain-ducasse-documentary.html | To View French Chefs Journey To Culinary Perfection | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/baking-chocolate-valrhona-inspirations.html | To Flavor Delectable Additions For the Home Baker | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/feast-by-firelight-emma-frisch.html | To Consult A Campsite Guide Of Inspired Tidbits | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/meat-hook-sausages.html | Brooklyn Butcher Branches Out | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/mezcal-los-nahuales-metodo-antiguo.html | Artisan Spirit With Kick | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/pocket-knife-gentlemens-hardware-multi-tool.html | To Use One Kitchen Tool To Rule Them All | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/obituaries/jill-ker-conway-83-feminist-author-and-smith-president-dies.html | Jill Ker Conway 83 Feminist and Smith President | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/upshot/school-funding-still-lags-after-recession-ended.html | Layoffs and Lower Pay Why American Teachers Are Taking to the Streets | By Robert Gebeloff | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/arts/dance/review-harlequinade-american-ballet-theater.html | Charming Baubles in Search of a Reason | By Brian Seibert | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/arts/design/cryptocurrency-blockchain-art-kevin-abosch.html | The Man Who Would Be a Coin | By Sophie Haigney | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/arts/design/dia-art-foundation-manhattan-beacon.html | Dia Art Foundation To Revamp and Expand | By Hilarie M Sheets | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/books/review-tailspin-steven-brill.html | Woe America The Polarized | By Jennifer Szalai | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/cfpb-payday-lenders-mulvaney.html | Consumer Bureaus Leader Sides With Payday Lenders | By Stacy Cowley | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/dealbook/sky-21st-century-fox-comcast.html | UK Ruling Clears Way For Battle Over Sky | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/dealbook/tech-stocks-economic-uncertainty.html | Investors See Tech Stocks As a Refuge | By Stephen Grocer | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/kate-spade-handbag-brand-history.html | How Kate Spades Vision for Simple Bags Became a 24 Billion Brand | By Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/media/amazon-jordan-peele.html | Peele and Amazon Strike FirstLook Deal | By John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/media/wall-street-journal-editor-gerry-baker-matt-murray.html | Unsettled Journal Gets New Editor To Lead It | By Michael M Grynbaum | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/qatar-airways-akbar-al-baker-women.html | Women Cant Do His Job CEOs Jab Earns Groans | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/tesla-once-a-wall-street-darling-faces-investor-challenge.html | Tesla Fends Off Rare Revolt By Dissident Shareholders | By Neal E Boudette | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/washington-real-estate.html | Conflict in Washington Growth vs Housing Its Poorest Can Afford | By Eugene L Meyer | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/climate/pruitt-epa-chick-fil-a.html | EPAs Chief Used Employee To Seek Private Business Deal | By Lisa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/dining/feast-cookbook-anissa-helou-islam-food.html | Exploring Islam in 300 Recipes | By Mayukh Sen | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/dining/maguy-le-coze-le-bernardin.html | The Boss  Is Definitely Still In | By Alan Richman | TX 8-548-472 | 2018-08-13 |

| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/dining/nyc-restaurant-openings.html | Bergdorfs Revitalizes Its LowerLevel Cafe | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/dining/restaurant-health-inspector.html | He Brings Panic to the Table | By Priya Krishna | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/biggest-challenge-for-colleges-and-universities.html | In Their Own Words | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/christian-colleges-lgbtq-social-justice.html | Living Out the Message | By Laura Pappano | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/colleges-fraternities-laws.html | Reforms for Frats | By Kyle Spencer | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/colleges-free-speech.html | Challenging Free Speech | By Alina Tugend | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/edcamps-teacher-professional-development.html | Where Teachers Teach Themselves | By Katherine Schulten | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/excerpts-from-the-higher-ed-leaders-conference.html | From the Forum | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/financial-aid-adult-learners.html | Financial Aid for Adult Learners | By Kerry Hannon | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/middlesex-cc-southeast-asian-students.html | A Safe Place | By Linda K Wertheimer | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/fashion/kate-spade-dead.html | Kate Spade Designer of Bags With 90s Flair Is Found Dead | By Jonah Engel Bromwich Vanessa Friedman and Matthew Schneier | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/health/immunotherapy-lymphoma.html | In Reminder of Risks Promising Immunotherapy Drug Made Patients Sicker | By Denise Grady | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/albany-dysfunction-senate-hochul.html | Hochul Takes Helm of State Senate to GOP Rancor | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/baby-hope-trial-reporter-testify.html | Court May Force Reporter To Testify at Murder Trial | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/carranza-specialized-schools-admission-asians.html | Plan to Diversify Elite High Schools Draws the Ire of Asian Groups | By Elizabeth A Harris and Winnie Hu | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/harvey-weinstein-manhattan-court.html | Weinstein Pleads Not Guilty to Sexual Assault | By James C McKinley Jr | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/kate-spade-bag.html | It Was the 90s And a Kate Spade Bag Was It | By Sarah Maslin Nir | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/nj-turnpike-repairs-lincoln-tunnel.html | Coming Soon for Frazzled Drivers A Sequel to the Summer of Hell | By Patrick McGeehan | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/obituaries/barbara-kafka-cookbook-author-and-food-writer-dies-at-84.html | Barbara Kafka RuleBreaking Cookbook Author and Food Writer Dies at 84 | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/obituaries/dwight-clark-61-dies-made-a-touchdown-catch-for-the-ages.html | Dwight Clark Who Leapt for The Catch Ushering In a 49ers Dynasty Dies at 61 | By Richard Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/obituaries/eddy-clearwater-chicago-bluesman-is-dead-at-83.html | Eddy Clearwater 83 Chicago Bluesman | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/bill-clinton-trump-sexual-harassment.html | The Sultans Of SelfPity | By Frank Bruni | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/democrats-health-care-primaries.html | The Political Perils of Single Payer | By Peter Suderman | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/facebook-china-privacy-data-security.html | Can Facebook Be Cut Down to Size | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/first-amendment-trump-twitter.html | Free Speech and Trumps Twitter | By Noah Feldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/us-allies-china-g7-canada-tariffs.html | The US Really Needs Its Friends | By Bonnie S Glaser | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/belmont-justify-triple-crown.html | Justify Draws Rail but Is Favored to Capture Triple Crown | By Melissa Hoppert | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/espn-yankees.html | ESPN Relents and Yankees  Are Spared a Travel Ordeal | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/french-open-cecchinato-djokovic-thiem-zverev.html | Unseeded Man on Unthinkable Ride | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/islanders-garth-snow-doug-weight.html | Lamoriello Jolts Isles Removing  Coach and GM | By Allan Kreda | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/lebron-james-cavaliers-warriors.html | A Virtuoso of the Hardwood Dazzling but Outnumbered | By Scott Cacciola | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/lebron-james-stephen-curry-trump.html | James and Curry Unite in Boycott of White House | By Benjamin Hoffman | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/nfl-trump-anthem.html | NFL Ignored An Owners Plea Not to Be Baited By the President | By Ken Belson | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/sports-betting-delaware.html | Delaware Acts Swiftly To Allow Sports Bets | By Maya Salam | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/stanley-cup-finals-devante-smith-pelly.html | A Nomad Looks to Carve a Permanent Spot on the Cup | By Ben Shpigel | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/tennis/french-open-results-women.html | Keys Calling Own Shots Reaches Semifinals | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |

| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/world-cup-morocco.html | Morocco Looks Past Its Borders In Assembling National Team | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/style/kate-spade-death.html | Welcoming Women With a Style That Lifted | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/technology/bitcoin-susquehanna.html | One Firm Is Way Ahead of Wall Street on Trading Bitcoin | By Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/technology/facebook-device-partnerships-china.html | Facebook Gave Chinese Giants Access to Data | By Michael LaForgia and Gabriel JX Dance | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/theater/public-theater-glenn-close-bob-dylan.html | The Public Theater Announces Lineup | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/theater/this-is-modern-art-review.html | Graffiti Artists Make a Canvas of a Major Museum | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/china-trump-trade-tariffs.html | China Offers to Buy 70 Billion in Goods if US Halts Tariffs | By Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/david-koch-steps-down.html | Illness Forces Koch Brother To Quit the Family Business | By Jeremy W Peters | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/devos-guns-school-safety-commission.html | DeVos Says New Panel To Assess School Safety  Wont Focus on Guns | By Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/harriet-tubman-20-dollar-bill-trump.html | Is Tubman On 20 Bill Treasury Wont Say | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/medicare-social-security-finances.html | Medicare Fund Drying Up Even as Economy Booms | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/senate-august-recess.html | Senate Curtails Recess To One Week in August Complicating Midterms | By Thomas Kaplan and Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-philadelphia-eagles-white-house-visit.html | No Eagles Just the Anthem at the Presidents 10Minute Salute | By Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-sessions-tweet-russia.html | Trump Bares Fury at Sessions Over Not Stopping Russia Inquiry | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-trade-canada-mexico-nafta.html | Mexico Retaliates With Tariffs on US | By Ana Swanson and Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-twitter-account-lawsuit.html | White House Unblocks Twitter Users Who Sued | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/school-funding-north-carolina.html | Getting By With Less and Getting Used to It | By Dana Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/americas/guatemala-volcano.html | Guatemala Volcano Stirs Halting Search for Victims | By Nic Wirtz and Elisabeth Malkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/americas/mexico-43-missing-students-investigation.html | Mexico Must Start New Investigation Into Abduction of 43 Students | By Azam Ahmed | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/americas/us-un-migrant-children-families.html | UN Denounces Separating Kin At US Border | By Nick CummingBruce | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/asia/china-north-korea-trade.html | Any Kim Deal Could Bolster Chinas Trade | By Jane Perlez | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/asia/spy-arrest-china-ron-rockwell-hansen.html | US Army Veteran Is Charged With Trying to Spy for Chinese Officials | By Mike Ives | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/italy-government-giuseppe-conte.html | Outlining a Vision of a New Italy While Offering Little in Specifics | By Jason Horowitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/putin-trump-europe-tariffs.html | Russia Aims to Mend Fences in Vienna | By Steven Erlanger and Neil MacFarquhar | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/romania-ecj-gay-marriage.html | EU Court Ruling Recognizes SameSex Marriages | By Kit Gillet | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/middleeast/iran-nuclear-deal.html | Iran Moves to Lift Its Nuclear Enrichment Capacity | By Thomas Erdbrink | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/middleeast/israel-gaza-najjar.html | Israel Calls Medics Killing Unintentional | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/greece-germany-economy-bailout.html | As Greece Turns a Corner Expats Stay Put | By Liz Alderman | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/miss-america-bans-swimsuits-metoo.html | Miss America Scraps Swimsuits Making Strides to Reshape Image | By Jessica Bennett | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/trump-corruption-manafort-pruitt-swamp.html | Grifters Gonna Grift | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/gymnastics-nassar-steve-penny-lou-anna-simon.html | ExOfficial Pleads Fifth on Nassar Questions | By Juliet Macur | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/jordan-montgomery-yankees-tommy-john.html | Yanks Lose Montgomery but Pick Up a Win | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/mets-orioles.html | Mets Get Boost Then Fall  To the Majors Worst Team | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/bill-clinton-lewinsky-book-tour.html | Questions on Lewinsky Accompany Clinton Book Tour | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/colorado-masterpiece-cake.html | As Cake Case Passed Through the Courts Colorado Was Changing | By Julie Turkewitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/kelly-sadler-mccain-white-house.html | Aide Who Mocked McCain Leaves White House Post | By Katie Rogers and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/primary-elections-new-jersey.html | ExNavy Pilot Leads Key Democratic Charge in New Jersey | By Nick Corasaniti and Matt Flegenheimer | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/greece-macedonia.html | A Name Dispute Over Territory Culture and the Meaning of Macedonia | By Niki Kitsantonis | TX 8-548-472 | 2018-08-13 |

| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/arts/television/whats-on-tv-wednesday-the-fosters-and-full-frontal-with-samantha-bee.html | Whats On Wednesday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/automobiles/autoreviews/porsche-mission-e-cross-turismo-review.html | Silence Is the New Power in Porsches Electric Concept Car | By Tom Voelk | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/nyregion/maloney-attorney-general-election-primary-democrat.html | Hudson Valley Democrat In Attorney General Race | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/us/politics/california-primary.html | Newsom Claims Place on Ballot In Race for California Governor | By Adam Nagourney and Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-07 | https://www.nytimes.com/2018/06/01/arts/design/roman-tomb-intact.html | Ancient Roman Tomb Is Discovered Intact | By Elisabetta Povoledo | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/fashion/alexander-wang-immigrants-america.html | It Looked Like Fashion Week | By Matthew Schneier | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/style/gay-actors-on-broadway-lee-pace.html | His Character Came Out Repeatedly Then He Did | By Matthew Schneier | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/technology/personaltech/replacing-the-dead-live-mail.html | Use ThirdParty Apps To Replace Live Mail | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/business/funerals-crowdsourcing-crowdfunding-scams.html | Crowdfunding for Funerals Is Popular but Also Risky | By Laura M Holson | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/fashion/cfda-fashion-awards.html | Fashion Awards and Tequila | By Matthew Schneier and Nina Westervelt | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/style/four-seasons-wellness.html | At the Spa No Stone Is Left Unturned | By Marisa Meltzer | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/technology/personaltech/weave-together-your-twitter-thoughts.html | Creating and Sharing A Twitter Thread | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/design/roy-lichtenstein-foundation-whitney-smithsonian.html | A MegaGift And a Long Goodbye | By Ted Loos | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/jerry-maren-dead-wizard-of-oz-munchkin.html | Jerry Maren 98 Lead Munchkin in Oz Who Championed the Dignity of Dwarfs | By Brooks Barnes | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/music/dave-matthews-band-come-tomorrow-review.html | A Fatherly View of Whats Down the Road | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/music/esa-pekka-salonen-new-york-philharmonic.html | What Do You Want From a Concert He Wants to Find Out | By Joshua Barone | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/music/tierra-whack-whack-world-interview.html | My Mom Says I Have What Is It ADD | By Joe Coscarelli | TX 8-548-472 | 2018-08-13 |

| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/television/marvel-cloak-and-dagger-review-freeform.html | Thrashing Villains In Racial Harmony | By Mike Hale | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/books/lawrence-ferlinghetti-poet-novel.html | At 99 Ferlinghetti Has a New Novel | By Alexandra Alter | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/books/review-collected-stories-machado-de-assis.html | A Master Storyteller From 19thCentury Brazil | By Parul Sehgal | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/athenahealth-jonathan-bush-elliott-management.html | Bush Scion Is Forced To Leave Health Firm | By Kate Kelly and David Enrich | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/britain-divorce-farkhad-akhmedov.html | A Bitter Custody Battle for a 500 Million Boat | By David Segal | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/cambridge-analytica-alexander-nix.html | ExChief of Cambridge Analytica Is Testy in British Hearing | By Adam Satariano | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/kate-spade-fashion-brand.html | When the Name Leaves the Namesake | By Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/media/new-yorker-union-employees.html | New Yorker Forms Union Reflecting Media Trend | By Daniel Victor | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/mick-mulvaney-cfpb.html | Consumer Agency Purges Outside Advisory Boards | By Stacy Cowley | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/health/vaping-ban-san-francisco.html | Voters in San Francisco Banish Flavored Tobacco From Shelves | By Jan Hoffman | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/insider/how-many-languages-editor-speaks.html | A Polyglot and a Headline Master | By Emma McAleavy | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/amymek-mekelburg-huffpost-doxxing.html | Online Agitator Is Exposed and a Relatives Cafe Pays the Price | By Michael Wilson | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/middle-school-admission-desegregation-nyc.html | Low Scores Would Earn Admission To Some Selective Middle Schools | By Winnie Hu | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/murder-confession-brady-rule.html | Days Before a Murder Trial Prosecutors Reveal a Missing Confession | By Alan Feuer and Benjamin Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/pension-funds-real-estate-nyc.html | City Pension Funds Lag In Real Estate Gold Rush | By Jim Dwyer | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/pizza-delivery-ice-deportation.html | He Was Delivering Pizza to an Army Base Now He Faces Deportation | By Liz Robbins | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/queens-imam-murder-sentencing.html | Life Sentence for Queens Imams Killer | By Al Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/obituaries/gordon-m-ambach-new-york-education-chief-in-80s-dies-at-83.html | Gordon M Ambach 83 New York School Reformer | By Sam Roberts | TX 8-548-472 | 2018-08-13 |

| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/obituaries/joe-pintauro-playwright-who-had-been-a-priest-dies-at-87.html | Joe Pintauro 87 Playwright Who Started Out as a Priest | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/obituaries/mel-weinberg-dead-abscam-informant.html | Mel Weinberg 93 Grifter Turned Stoolie Portrayed In American Hustle Dies | By Robert D McFadden | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/medicaid-states.html | Medicaids NickelandDime Routine | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/north-korea-summit-trump-kim.html | When Democrats Act Like Trump | By Nicholas Kristof | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/philly-doesnt-care-what-trump-says-about-the-eagles.html | Our Eagles Will Always Beat Trump | By Glen Macnow | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/trump-richard-grenell-ambassador-germany.html | Mr Trumps Man in Berlin | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/trump-winning-america-.html | The Presidents Winning Is Our Loss | By Lilliana Mason | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/science/space-station-nasa-bridenstine.html | NASA Studies Privatizing Space Station | By Emily Baumgaertner | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/argentina-israel-jerusalem-soccer.html | ArgentinaIsrael Match in Jerusalem Is Canceled | By Daniel Politi | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/eagles-trump.html | Eagles Back to Football for the Most Part | By Marc Tracy | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/french-open-muguruza-sharapova-halep-kerber.html | Muguruza and Halep Reach the Semifinals | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/mets-orioles.html | Mets Cant Score Runs Which Is a Big Problem | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/nba-finals-cavs-warriors-score.html | The Warriors Are One Win Away | By Scott Cacciola | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/nhl-playoffs-home-ice-advantage.html | Home Team Often Sees an Advantage Except in Hockey | By Zach Montague | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/how-did-sex-and-the-city-start.html | Before Carrie Ruled the Planet | By Steven Kurutz | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/kate-spade-death-responses.html | Amid Grief a Clarion Call | By Vanessa Friedman and Valeriya Safronova | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/kate-spade-husband-andy-spade.html | Spade Fought Depression For 6 Years Family Says | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/sex-and-the-city-new-york-moving.html | Their Tales Are True | By Ben Widdicombe and The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/what-to-buy.html | Styling A Sense Of Self | By Hayley Phelan | TX 8-548-472 | 2018-08-13 |

| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/technology/how-i-learned-to-stop-worrying-and-love-electric-scooters.html | Hopping On A Dorky Craze And Loving It | By Kevin Roose | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/technology/personaltech/booking-with-airbnb-heres-your-survival-guide.html | Booking With Airbnb Heres Your Survival Guide | By Brian X Chen | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/technology/personaltech/investigative-reporter-tech-arsenal-power-chargers-document-analysis-tools-and-more.html | Packing an Investigative Arsenal of Tech Tools | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/theater/daniel-radcliffe-cherry-jones-bobby-cannavale-co-star-on-broadway.html | Daniel Radcliffe to Star On Broadway Again | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/theater/othello-theater-tech-jobs-women.html | The Women Empowering Othello | By Sonia Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/upshot/california-results-are-consistent-with-a-competitive-house-race.html | Results Signal an Edge for Democrats in the Race for the House | By Nate Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/upshot/elizabeth-warren-and-a-scholarly-debate-over-medical-bankruptcy-that-wont-go-away.html | Reviving a Medical Bankruptcy Debate | By Margot SangerKatz | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/homelessness-housing-san-francisco.html | Liberal City Is Pushed To the Right By Urban Ills | By Nellie Bowles | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/california-governor-midterms.html | In Race for Governor Wide Partisan Divide Will Only Get Wider | By Adam Nagourney and Thomas Fuller | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/deb-haaland-new-mexico-congress.html | A Chance to Be the First Native American Woman in Congress | By Simon Romero | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/faneuil-hall-name-slavery.html | Boston Grapples With Faneuil Hall Named for a Slaveholder | By Katharine Q Seelye | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/parkland-shooting-class-survivors.html | Through a Rain of Bullets and All That Comes After | By Audra D S Burch | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/politics/alex-azar-insurance-premium-increases-obamacare.html | Health Chief Disputes Claims He Sabotaged Health Marketplaces | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/politics/betsy-devos-student-debt-relief.html | DeVos Halts Debt Relief After Judge Slams Process | By Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/california-house-races-congress.html | Aggressive Drive by Democrats Pays Off in California Districts | By Jonathan Martin and Tim Arango | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/california-new-jersey-primaries-house.html | Voting Shores Up Democrats Push To Retake House | By Carl Hulse and Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/house-republicans-immigration.html | What to Expect in a Showdown on Immigration | By Thomas Kaplan | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/politics/melania-trump-rumors-presidential-twitter.html | First Lady Resurfaces After a Little Rough Patch | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/ryan-trump-spygate-spy.html | Ryan Rejects  Trump Claims Against FBI | By Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/stormy-daniels-lawsuit.html | Suit Says Cohen Colluded Against Actress | By Rebecca R Ruiz | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/trump-alice-johnson-sentence-commuted-kim-kardashian-west.html | Clemency for a Woman A Reality Star Championed | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/trump-ambassadors-offend-host-governments.html | List Grows of Diplomats  Acting Undiplomatically | By Gardiner Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/trump-nafta-businesses-frustrated.html | Emails Depict a Chaotic Nafta Process That Worries Big Business | By Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/war-of-1812-history-facts.html | A Fiery Affront Back in 1812 But You Cant Blame Canada | By Daniel Victor | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/asia/afghan-police-pay.html | Fearing Corruption NATO Coalition Denies Pay to Afghan Police Officers | By Mujib Mashal Taimoor Shah and Najim Rahim | TX 8-548-472 | |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/asia/china-guangzhou-consulate-sonic-attack.html | Cuba to China Strange Illness Baffles the US | By Steven Lee Myers and Jane Perlez | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/asia/kim-korea-image.html | Kims Abrupt Makeover Lunacy to Diplomacy | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/asia/pakistan-military-dissent-censorship.html | Military Crackdown Is Real Issue in Pakistani Elections Next Month | By Douglas Schorzman | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/europe/germany-alexander-gauland-swimming-afd.html | FarRight Leader Takes  A Swim and a Bandit  Takes His Clothes | By Katrin Bennhold | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/europe/iran-europe-us-sanctions.html | European Leaders Lobby the US for an Exemption From Sanctions on Iran | By Steven Erlanger and Milan Schreuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/europe/macron-france-fake-news.html | French President Pushes  Bill Aimed at Fake News  As Critics See Censorship | By Adam Nossiter | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/europe/spain-government-women.html | New Spanish Leader Picks A Team of Mostly Women | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/middleeast/bedouins-israel-negev-tour.html | Lured by Magic of Ramadan Nights Israelis Head to the Desert | By Isabel Kershner | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/middleeast/tunisia-torture-trial-zine-el-abidine-ben-ali.html | Mission Justice Result One Court Case in Four Years | By Lilia Blaise | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/airlines-higher-fares-fuel.html | Airlines Warn of Higher Fares as Fuel Prices Rise | By Martha C White | TX 8-548-472 | 2018-08-13 |

| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/facebook-privacy-civil-rights-data-huawei-cambridge-analytica.html | Privacy Should Be a Civil Right | By Alvaro M Bedoya | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/tennis/french-open-roof.html | Rebuilding Roland Garros | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/yankees-blue-jays.html | Yankees Pitchers Led by Gray Stifle Blue Jays Until Offense Finally Clicks | By Curtis Rush | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/theater/dan-codys-yacht-review-manhattan-theater-club.html | A Guide to Upward Mobility for Dummies | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/school-safety-commission-guns.html | Witnesses Beseech Panel on School Safety for Help | By Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/southwest-border-arrests-rise-trump-.html | Arrests at Border Increase For Third Month in a Row | By Ron Nixon | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/07/arts/television/whats-on-tv-thursday-american-woman-and-marvels-cloak-dagger.html | Whats On Thursday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/05/movies/oceans-8-review-sandra-bullock-rihanna.html | Women Walk Off With a Male Franchise | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/arts/design/art-social-justice-charlotte-wagner.html | A Personal Gallery of Social Justice | By Ted Loos | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/arts/design/queenie-hunter-east-harlem-gallery-women.html | Overlooked Treasures Poised for a Reckoning | By Will Heinrich | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/climate/slow-hurricanes.html | Storms Linger Growing More Dangerous | By Kendra PierreLouis | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/movies/hotel-artemis-review-jodie-foster.html | Shes Back And Still Presiding | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/movies/wont-you-be-my-neighbor-review-mister-rogers.html | Take the Next Trolley to See It Neighbor | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/opinion/g7-summit-europe-american-relations.html | The West Must Stay United | By Donald Tusk | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/us/white-restaurant-manager-enslaved-black-employee.html | Forced to Work 100 Hours a Week for No Pay | By Maya Salam | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/06/arts/design/giacometti-guggenheim-surrealism.html | Beguiled By Gaunt Humans | By Jason Farago | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/06/obituaries/red-schoendienst-dead-cardinals.html | Red Schoendienst 95 St Louis Cardinals Star and Oldest Hall of Famer Dies | By Richard Goldstein | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/06/world/europe/magdalene-laundry-reunion-ireland.html | Survivors of Magdalene Laundries Find Voices | By Ed OLoughlin | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/design/kay-walkingstick-montclair-art-museum.html | At an Artists Core Native American Roots | By Holland Cotter | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/music/john-coltrane-lost-album-both-directions-at-once.html | A Lost Coltrane Session Will Beat the Unclean Air | By Giovanni Russonello | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/television/the-staircase-netflix-true-crime-docuseries.html | A TrueCrime Vanguard Releases Its Final Installment | By Maureen Ryan | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/things-to-do-in-nyc-central-park-shakespeare.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/books/meet-yrsa-daley-ward-the-bard-of-instagram.html | A Bard  Of Instagram | By Lovia Gyarkye | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/brazil-offshore-oil-auction.html | Oil Auction Gives Brazil Some Rare Good News | By Vinod Sreeharsha | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/economy/work-gig-economy.html | The Exaggerated Gig Economy | By Ben Casselman | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/italy-hedge-funds-eurozone-bonds.html | Betting on New Debt Crisis Hedge Fund Investors Short Italian Bonds | By Landon Thomas Jr | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/luxury-china-bain.html | Chinese Are Again Buying HighEnd Goods but Theyre Not Flying Off the Shelves | By Elizabeth Paton and SuiLee Wee | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/media/greg-berlanti-warner-bros.html | Top TV Producer Extends Deal With Warner Bros | By John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/media/premier-league-amazon-soccer.html | Amazon Wins Rights to Show Major Soccer Matches in UK | By Prashant S Rao and Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/media/ralph-peters-fox-cnn.html | ExAnalyst for Fox News Rages at Propaganda | By Matthew Haag | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/trump-trade-china-iowa-soybeans.html | Farmers On Edge Fearing Trade War | By James B Stewart | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/us-china-zte-deal.html | US and China Agree to a Deal To Revive ZTE | By Ana Swanson | TX 8-548-472 | 2018-08-13 |

| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/health/blood-test-pregnancy-prematurity.html | Blood Testing That Predicts Preterm Birth And Due Date | By Pam Belluck | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/health/suicide-rates-kate-spade.html | Suicide Rate Climbed 25 Percent Even as Prevention Efforts Grew | By Benedict Carey | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/bernard-and-huey-review-jules-feiffer.html | Bernard and Huey | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/en-el-septimo-dia-review-jim-mckay.html | He Has to Work but His Team Needs Him | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/half-the-picture-review.html | A Rigged System Behind the Screen | By Teo Bugbee | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/hearts-beat-loud-review-nick-offerman.html | Hearts Beat Loud | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/hereditary-review-toni-collette.html | Horror SlowCooked and Homemade | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/luchino-visconti-movies-retrospective.html | How Luchino Visconti Made History Sing | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/nancy-review.html | Nancy | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/the-quest-of-alain-ducasse-review.html | The Quest of Alain Ducasse | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/the-valley-review.html | The Valley | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/the-workers-cup-review.html | The Workers Cup | By Ken Jaworowski | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/westwood-punk-icon-activist-review-documentary.html | A Tastemaker Several Times Over | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/banana-costume-lawsuit.html | The Great Banana Costume Lineup in a New Jersey Federal Courtroom | By James Barron | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/bill-would-spell-verrazano-bridge-with-an-extra-z.html | Verrazano the Long Bridge With the Long Name May Get a Letter Longer | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/nyc-subway-metrocard-fair-fares-subsidize.html | HalfPrice MetroCards Are Said to Be Coming for Poorer Riders | By J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/pill-bottles-beside-the-dead-shared-a-doctors-name.html | Queens Doctor Charged in the Overdose Deaths of 3 Patients | By Tyler BlintWelsh | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/preet-bharara-attorney-general-voter-registration.html | Bharara Registers to Vote Raising Speculation of a Run | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/sports-betting-new-jersey.html | Legislature Approves Sports Betting in New Jersey | By Nick Corasaniti | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/obituaries/david-douglas-duncan-102-who-photographed-the-reality-of-war-dies.html | David Douglas Duncan Who Photographed War In Its Reality Dies at 102 | By Robert D McFadden | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/obituaries/paul-d-boyer-99-dies-nobel-chemistry-winner-studied-what-makes-the-body-go.html | Paul D Boyer 99 Dies Nobel Winner Deciphered Enzyme That Powers Life | By Robert D McFadden | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/california-end-of-life-aid-in-dying.html | Let Dying People  End Their Suffering | By Diane Rehm | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/fair-housing-congress.html | Fair Housings New Champions | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/trump-pruitt-corruption.html | Corruption Hits the  Small Time | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/trump-republican-party.html | The Cult of Trump | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/wokeness-racism-progressivism-social-justice.html | The Problem  Of Wokeness | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/science/mars-nasa-life.html | Life on Mars Rovers Find Puts It on the Table | By Kenneth Chang | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/basketball/fiba-3x3-world-cup.html | US Could Dominate 3on3 Hoops If Only It Could Qualify | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/bryan-colangelo-sixers-wife.html | Ousted Sixers Coach Finds That Love Can Leave a Person Unemployed | By Scott Cacciola and Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/french-open-halep-stephens-muguruza-keys.html | Halep Has Something to Prove in Showdown With Stephens | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/french-open-nadal-del-potro.html | After a Soggy Day the Sun Comes Out and So Does Nadals AGame | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/justify-belmont-george-soros.html | A Billionaires LittleNoticed Link to a TripleCrown Hopeful | By Melissa Hoppert and Matthew Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/lebron-james-cleveland.html | Ready to Let a Giant Fly | By Michael Powell | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/tennis/french-open-artist.html | In Paris Keeping Score Is an Art | By Kurt Streeter | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/tennis/serena-williams-injury.html | Williams Plans To Come Back At Wimbledon | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/the-left-side-of-steve-kerrs-brain.html | Crunching the Warriors Numbers and Snagging Their Rebounds | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/technology/facebook-privacy-bug.html | Facebook Bug Changed Privacy Settings of 14 Million | By Sheera Frenkel | TX 8-548-472 | 2018-08-13 |

| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/technology/google-artificial-intelligence-weapons.html | Google Vows Its AI Will Not Be Used for Weapons | By Daisuke Wakabayashi and Cade Metz | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/2018-tony-awards-predictions-harry-potter.html | Hinting at Who Is Bound for Tonys Glory | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/donmar-artistic-director-michael-longhurst.html | Michael Longhurst To Lead London Theater | By Alex Marshall | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/mcc-theater-company-midtown.html | MCC Theater Finds A Permanent Home | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/review-secret-life-of-humans-david-byrne-play.html | A Species on the Brink | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/children-immigration-borders-family-separation.html | A 5YearOld Migrants Heartache When Will I See My Papa | By Miriam Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/opioid-ads-democrats-republicans.html | What Do All These Political Ads Have in Common The Opioid Crisis | By Mitch Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/american-isis-suspect-syria-release-plan.html | American ISIS Suspect Detained in Iraq Fights Plan to Release Him in Syria | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/epa-toxic-chemicals.html | EPA Eases Way It Evaluates Risk From Chemicals | By Eric Lipton | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/house-immigration-showdown.html | Ryan Pushing for Compromise Bill Promises House Immigration Vote | By Thomas Kaplan and Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/liz-dick-uihlein-republican-donors.html | Power Couple Pumps Millions to the Hard Right | By Stephanie Saul and Danny Hakim | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/rudy-giuliani-melania-trump-stormy-daniels-north-korea.html | Giuliani Speaks for Trump Except for When He Doesnt | By Peter Baker and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/trump-allies-g7-summit-meeting.html | Anger Flares Up As the Group of 7 Heads to Quebec | By Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/white-house-tariffs-growth.html | US Tariffs Will Hurt Growth Advisers Find | By Jim Tankersley and Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/rattlesnake-bites-man-texas.html | Severed Head of Snake Strikes Back | By Melissa Gomez and Julia Jacobs | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/watching/tony-awards-what-to-watch-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/afghanistan-ashraf-ghani-cease-fire-taliban.html | Afghan President Declares Brief CeaseFire With Taliban for Holy Days | By Mujib Mashal | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/china-tashi-wangchuk.html | Tibetan Advocates Jailing  By China Is Condemned | By Edward Wong | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/natural-resources-defense-council-china.html | Does Praise For China Make Group Its Agent | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/north-korea-missile-test-site.html | North Korea Razes Testing Facilities | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/sonic-attack-china-guangzhou-consulate-.html | Mystery Illness of US Consulate Workers Prompts Chinese Offer of Help | By Jane Perlez and Steven Lee Myers | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/trump-abe-japan-korea-kim.html | Trump Says His Iran Policy Worked and He Predicts Success With Kim | By Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/europe/uk-northern-ireland-abortion.html | British Court Rejects Test to Northern Irelands Abortion Law | By Kimiko de FreytasTamura and Richard PrezPea | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/europe/ukraine-corruption-court-imf.html | New Court To Fight Graft Is Approved In Ukraine | By Andrew Higgins | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/middleeast/gaza-israel-medic-rouzan-al-najjar.html | Israel Portrays Medic As an Agent of Hamas | By Herbert Buchsbaum | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/middleeast/iraq-election-recount.html | In Furor Over Iraqi Vote Court Sets Hand Recount | By Falih Hassan and Margaret Coker | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/middleeast/jordan-tax-bill-protests.html | Jordan Withdraws Tax Bill That Fueled Nationwide Protests | By Rana F Sweis | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/daughter-sues-father-for-trying-to-block-sale-of-a-basquiat.html | Basquiat Sale Suit Lays Bare Family Strife | By Colin Moynihan | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/argentina-imf-debt.html | IMF to Aid Argentina With 50 Billion Lifeline | By Daniel Politi | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/president-trump-and-his-fixer-seek-secrecy-for-documents-in-probe.html | Presidents Lawyers Want Documents Kept Secret | By Benjamin Weiser and Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/stanley-cup-washington-capitals-vegas-golden-knights.html | 43 Seasons Title No 1 | By Ben Shpigel | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/sterling-brown-lawsuit.html | New Video and Vow to Sue in Brown Case | By Benjamin Hoffman | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/mueller-manafort-witnesses.html | With Mueller Closing In  Manafort Allies Jump Ship | By Kenneth P Vogel Sharon LaFraniere and Jason Horowitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/times-reporter-phone-records-seized.html | Former Senate Aide Is Charged Times Reporters Records Seized | By Adam Goldman Nicholas Fandos and Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/trump-affordable-care-act.html | Justice Dept Acts Against Protections for People With PreExisting Conditions | By Robert Pear | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/arts/television/whats-on-tv-friday-sense8-and-just-another-immigrant.html | Whats On Friday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/inside r/i-thought-the-purdue-pharma-oxycontin-story-was-over-i-was-wrong.html | An Opioid Story That Kept Flaring Up | By Barry Meier | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/theate r/kerry-washington-broadway-american-son.html | Kerry Washington Returns to Broadway | By Peter Libbey | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/world/asia/ancient-chinese-manuscript-sackler.html | Retracing A History Scripted 2300  Years Ago From China To the US | By Ian Johnson | TX 8-548-472 | 2018-08-13 |
| 2018-05-25 | 2018-06-09 | https://www.nytimes.com/2018/05/25/reader center/racial-stereotypes.html | From Readers Racial Stereotyping and Regrets | By Nicole Phillip | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/arts/chris-farley-wisconsin-bicycle-fat-guy.html | Comedians Family Settles Fat Bike Suit | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/arts/design/hamptons-art-fair-season.html | One Art Fair Corners The Hamptons Market | By Warren Strugatch | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/briefin g/the-week-in-good-news-depression-weight-lifting-tomb-of-the-athlete.html | The Week in Good News | By Iliana Magra | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/us/vid eo-doctor-surgery-dancing.html | Dance Party Is Over for a Surgeon Who Boogied Over Sedated Patients | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/07/theate r/wilder-gone-review-clubbed-thumb.html | Homesteading Soul Searching and Preacher Sex | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/07/us/chi p-joanna-gaines-fixer-upper-lead-paint.html | Stars of Fixer Upper Agree to Pay Fine | By Sandra E Garcia | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/dance/nick-caves-the-let-go-at-park-avenue-armory.html | Lets Work It Out on the Dance Floor | By Melena Ryzik | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/dance/the-first-man-dancing-in-a-female-corps-de-ballet.html | His First Steps as a Ballerina | By Roslyn Sulcas | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/design/snapchat-christian-marclay.html | The Sounds Of Snapchat | By Sopan Deb | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/music/anthony-braxton-face-the-music.html | Teenagers Take on the Almost Unplayable | By Seth Colter Walls | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/music/new-york-philharmonic-parks-james-gaffigan.html | The Philharmonic Taps a Rising Star for Its Park Concerts | By Zachary Woolfe | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/busine ss/lush-uk-cosmetics-police.html | Cosmetics Retailer Drops Campaign Against Undercover British Police | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/busine ss/media/anthony-bourdain-dead.html | Anthony Bourdain Renegade Chef Dies at 61 Showed the World How to Eat Without Fear | By Kim Severson Matthew Haag and Julia Moskin | TX 8-548-472 | 2018-08-13 |

| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/media/john-lasseter-leaves-disney.html | CoFounder To Exit Pixar In Response To Allegations | By Brooks Barnes | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/verizon-lowell-mcadam-hans-vestberg.html | Verizons Choice of CEO Shows Focus on 5G | By Prashant S Rao and Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/dining/anthony-bourdain-restaurants.html | From Journeyman Cook to Culinary Sage Who Served Up Unsavory Truths | By Pete Wells | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/health/suicide-spade-bordain-cdc.html | Slowly Confoundingly Suicide Became a Public Health Crisis | By Benedict Carey | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/about-shsat-specialized-high-schools-test.html | Specialized Schools Surrounded for Decades By an Admissions Moat | By Jim Dwyer | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/ex-officer-who-killed-student-while-driving-drunk-is-freed.html | ExOfficer Who Killed A Student Is Out of Jail | By Al Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/pizza-delivery-ice-deportation.html | Lawyers Ask ICE to Stop Deportation Of Delivery Man Arrested at Army Base | By Liz Robbins | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/requiem-for-the-irrepressible-mayor-of-west-83rd-street.html | The Mayor of West 83rd Street Would Be Thrilled | By Corey Kilgannon | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/the-lake-shore-limited-shuts-down-for-the-first-time-in-over-a-century.html | New York to Chicago Quite a Ride It Was Let the Repairs Begin | By Sarah Maslin Nir | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/trump-cohen-secrecy-denied.html | Secrecy Claim Is Rejected In Review of Cohen Cache | By Alan Feuer and Benjamin Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/obituaries/gremina-and-ugarov-russia-teatr-doc-die.html | Mikhail Ugarov 62 and Elena Gremina 61 Theater Rebels | By Sophia Kishkovsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/obituaries/ira-berlin-groundbreaking-historian-of-slavery-dies-at-77.html | Ira Berlin 77 Historian Whose Books Upended Notions of Slavery Dies | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/couchsurfing-with-the-taliban.html | Couchsurfing With the Taliban | By Sam Dalrymple | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/germany-fascism-jews-family.html | Tell Them I Was Not Afraid | By Bret Stephens | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/no-the-broadway-musical-isnt-doomed.html | The Broadway Musical Isnt Doomed | By Laurence Maslon | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/the-secret-life-and-value-of-trees.html | The Secret Life and Value of Trees | By Timothy Egan | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/trump-putin-g7.html | How Trump Helps Putin | By Susan E Rice | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/belmont-stakes-picks-odds.html | The Belmont Field | By Joe Drape and Melissa Hoppert | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/french-open-thiem-cecchinato.html | Nadal Faces a NextGeneration Challenge | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/game-of-zones.html | NBA Twitter Meets  Game of Thrones | By Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/golden-knights-vegas-shooting.html | Even Without Title Team Is a Balm as a City Heals | By Ken Belson | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/katelyn-tuohy.html | Toughest Part Is Ahead for a Distance Running Phenom | By Matthew Futterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/nba-finals-warriors-cavs.html | Same Crown Less Chaos | By Scott Cacciola Benjamin Hoffman and Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/will-power-indianapolis-500.html | Veteran Drivers Patience Pays Off at Indy Finally Finally Finally | By Dave Caldwell | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/technology/supercomputer-china-us.html | US Races Past China for Now With Worlds Fastest Computer | By Steve Lohr | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/technology/zte-china-corruption.html | A Problem Child of Telecom | By Raymond Zhong | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/theater/review-love-and-intrigue.html | Ever Consider Romeo the Sequel Heres a Possibility | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/upshot/why-cities-cant-stop-poaching-from-one-another.html | Why Cities Cant Stop OneUpping One Another | By Emily Badger | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/china-hack-navy-contractor-.html | Chinese Hackers Steal Naval Warfare Information | By Helene Cooper | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/cia-officer-kevin-mallory-convicted-spying.html | ExCIA Officer Convicted of Spying and Faces Life | By Adam Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/fact-check-trump-pardon-muhammad-ali.html | Trump Considers Pardoning Muhammad Ali Whose Conviction Was Already Overturned | By Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/manafort-obstruction-kilimnik-charges.html | Mueller Indicts Russian Aide To Manafort | By Kenneth P Vogel | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/orange-county-california-primary.html | Stubborn Pocket of Resistance to the Resistance to Trump | By Jeremy W Peters | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-marijuana-bill-states.html | Trump Says He Favors New Pot Bill | By Eileen Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-melania-surgery.html | First Ladys Secrecy on Health Broken by Husband | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-pardon-muhammad-ali.html | Trump Jabs at a Pardon But Ali Is Beyond Reach | By Eileen Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-russia-g7-readmitted-tariffs.html | Stark Rejection of the Geopolitical Order | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/africa/american-soldier-killed-somalia-.html | An American Soldier Is Killed and 4 Are Wounded in Somalia Firefight | By Thomas GibbonsNeff and Helene Cooper | TX 8-548-472 | 2018-08-13 |

| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/americas/trump-g7-trade-russia.html | Trump Confronts Allies Over Excluding Russia And Barriers to Trade | By Michael D Shear | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/china-pedestrians-smartphones-path.html | In China a Special Lane for Shoppers Absorbed by Their Cellphones | By Tiffany May | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/india-lankesh-kalburgi-gun.html | Two Murders in India Are Traced to Same Gun | By Maria AbiHabib | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/indonesia-fishing-boats-china-poaching.html | Indonesian Cabinet Minister Doesnt Mind Making Enemies | By Hannah Beech and Muktita Suhartono | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/matt-lauer-new-zealand-ranch.html | New Zealand to Let Lauer Keep Ranch After Inquiry | By Charlotte GrahamMcLay | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/sonic-attack-china-guangzhou-consulate.html | US Pushes Chinese Alert After Injuries From Sounds | By Jane Perlez and Steven Lee Myers | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/trump-kim-summit-security-singpore.html | Singapore Gets Ready  For the Worlds Spotlight | By Richard C Paddock | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/canada/canada-trudeau-trump-us-group-of-7.html | Before the Smiles  Tensions Between Trudeau and Trump | By Catherine Porter | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/austria-islam-mosques-turkey.html | Austria Closes 7 Mosques and Seeks to Expel Imams Paid by Turkey Ahead of Vote | By Melissa Eddy | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/chernobyl-nuclear-disaster-radiation-milk.html | Chernobyl Disaster Is Still Tainting Milk in Ukraine | By Richard PrezPea | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/kfc-vegetarian-chicken-uk.html | KFC in Britain Will Test A Vegetarian Fried Chicken | By Ceylan Yeginsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/uk-trump-brexit-boris-johnson.html | With Leaked Remarks Britains Foreign Secretary Again Thrashes Brexit Strategy | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/middleeast/gaza-israel-protest-fence-border.html | A Day of Gaza Protests Seen by Israeli Soldiers | By David M Halbfinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/your-money/advice-has-changed-on-what-car-to-buy-for-a-young-driver.html | Safety Advances Alter Advice On Best Car for Young Driver | By Ann Carrns | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/your-money/wealth-happiness.html | Did Money Buy Them Happiness Yes Regrets Those Too | By Paul Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/media/ali-watkins-records-seized.html | Seizing of Reporters Records Is Fundamental Threat Press Groups Say | By Michael M Grynbaum | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/health/obamacare-pre-existing-conditions-mandate.html | Risks for President in Attack on the Health Law | By Abby Goodnough Robert Pear and Charlie Savage | TX 8-548-472 | 2018-08-13 |

| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/drug-approval-cutting-prices.html | Easier Drug Approval at What Price | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/baseball/yankees-mets.html | The Mets Could Use a Bold YankeeStyle Trade | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/horse-racing/justify-belmont-triple-crown.html | The Team Behind a Triple Crown Contender | By Melissa Hoppert | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/09/movies/whats-on-tv-saturday-american-made-and-i-want-that-wedding.html | Whats On Saturday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/09/sports/baseball/yankees-mets.html | Painful Night for Starters Pitching Well DeGrom Loses and Tanaka Is Hurt | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-04-26 | 2018-06-10 | https://www.nytimes.com/2018/04/26/books/review/kevin-young-brown.html | Soul Parade | By Luis Alberto Urrea | TX 8-548-472 | 2018-08-13 |
| 2018-05-21 | 2018-06-10 | https://www.nytimes.com/2018/05/21/books/review/jon-meacham-soul-of-america.html | Hard Times | By Sean Wilentz | TX 8-548-472 | 2018-08-13 |
| 2018-05-21 | 2018-06-10 | https://www.nytimes.com/2018/05/21/travel/laguardia-airport-art.html | Dont Let Your Flight Interfere With the Creative Process | By Alyson Krueger | TX 8-548-472 | 2018-08-13 |
| 2018-05-25 | 2018-06-10 | https://www.nytimes.com/2018/05/25/theater/fatherland-simon-stephens-karl-hyde-scott-graham.html | Three Men and a Concept Fatherland | By Andrzej Lukowski | TX 8-548-472 | 2018-08-13 |
| 2018-05-29 | 2018-06-10 | https://www.nytimes.com/2018/05/29/books/review/pamela-druckerman-there-are-no-grownups.html | Midlife Manifesto | By Allison Pearson | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-10 | https://www.nytimes.com/2018/05/31/theater/shakespeares-globe-gender-race-disability-blind-casting.html | For Shakespeare Brave New Norms | By Matt Wolf | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-10 | https://www.nytimes.com/2018/05/31/travel/what-to-do-in-sacramento.html | Sacramento | By Freda Moon | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-10 | https://www.nytimes.com/2018/06/01/books/review/inside-the-list.html | Political Books Rule the List Now What Was Selling 30 40 50 Years Ago | By Tina Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/books/review/edward-tenner-the-efficiency-paradox.html | Kicking the Geeks Where It Hurts | By Gal Beckerman | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/books/review/michael-pollan-how-to-change-your-mind.html | Take Acid Not Too Much | By Tom Bissell | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/realestate/shopping-outdoor-rugs.html | A Way to Really Tie The Deck Together | By Tim McKeough | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/t-magazine/alek-wek-okra-stew-recipe.html | The Magic of Okra | By Kari Molvar | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/travel/richmond-be-asian-chinese-food-restaurants.html | Asian Food Beckons In Canada | By Taras Grescoe | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/arts/music/susan-graham-regina-opera-theater-of-st-louis.html | Good Gravy Operas Sweetheart Gets Nasty | By Joshua Barone | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/books/review/president-carter-stuart-eizenstat.html | Underrated and Unappreciated | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/fashion/weddings/spanx.html | Slow Dancing Their Way Out of Arguments | By Alix Strauss | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/movies/mister-rogers-wont-you-be-my-neighbor.html | Not Just the Trolley and the Sneakers | By Robert Ito | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/realestate/on-location-nomad-manhattan.html | A Premonition Proves to Be Quite Accurate | By Tim McKeough | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/style/it-felt-like-i-was-wrapped-in-one-big-hug-inside-the-chicago-gay-and-straight-alliance-prom.html | When Pride  Is Welcome At the Prom | By Britt Julious and Adam Jason Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/theater/the-first-time-andrew-rannells-tony-awards.html | I Watched the Tony Awards | By Andrew Rannells | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/travel/burgundy-france-james-salter.html | Retracing James Salters Corner of Burgundy | By Charly Wilder | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/travel/summer-ski-resort-deals.html | Skiing Below the Equator | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/books/review/daniel-kurtz-phelan-china-mission.html | Mission Impossible | By Aaron L Friedberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/books/review/outlaw-nancy-vo.html | Screams Tears Meltdowns New picture books let bad behavior fly with a bit of advice | By Marisha Pessl | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/obituaries/clarence-fountain-88-dies-led-the-blind-boys-of-alabama.html | Clarence Fountain 88 Electrifying Gospel Singer Dies | By Daniel E Slotnik | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/realestate/buying-in-westbury-new-york.html | Leafy Streets and Scrabble at the Ice Cream Shop | By Marcelle Sussman Fischler | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/realestate/house-hunting-portugal.html | Taking It All In From a Stucco Perch | By Marcelle Sussman Fischler | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/sports/baarns-minor-league-announcers.html | The Bigs Continue To Beckon A Dreamer | By Kurt Streeter | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/sports/soccer/mexico-world-cup-psychologist.html | Mexicos Mind Games | By Ral Vilchis | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/sports/soccer/world-cup-books.html | Written Out | By Kevin Draper | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/t-magazine/palace-costume-mimi-haddon-photographs.html | Viewfinder Where Hollywood Shops for Ghosts | By Alice NewellHanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/theater/jordan-roth-jujamcyn-broadway-producer.html | Recasting the Role Of Theater Tycoon | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/travel/janelle-monae-travel-tips.html | Janelle Monae Finds Candles and Peace Comforting | By Nell McShane Wulfhart | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/arts/music/allee-willis-songwriters-hall-of-fame.html | She Cant Play but She Sure Can Write | By Matthew Schneier | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/dambisa-moyo-edge-of-chaos.html | The Problems With Democratic Capitalism | By Steven Rattner | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/michael-ondaatje-warlight.html | What Did You Do in the War Mother | By Penelope Lively | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/reinventing-capitalism-in-the-age-of-big-data-mayer-schonberger-ramge.html | An Embarrassment of Data | By David Leonhardt | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/business/economy/modular-housing.html | A FactoryMade Answer to a Crisis | By Conor Dougherty | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/business/guitar-center-warranty.html | You Pay the Warranty but They Call the Tune | By Danny Hakim | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/business/scotch-whisky-glen-ecj-europe.html | Whisky From a German Glen The EU Wont Drink to That | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/health/depression-suicide-helping.html | What to Do When a Loved One Is Severely Depressed | By Heather Murphy | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/movies/hereditary-horror-movies.html | Home Is Where The Horror Is | By Jason Zinoman | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/a-forgotten-religion-gets-a-second-chance-in-brooklyn.html | A New OldTime Religion Surfaces in Brooklyn | By Sam Kestenbaum | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/have-a-relaxed-airbnb-visit-but-not-too-relaxed.html | Rules for Your Relaxing Visit | By Joyce Wadler | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/the-high-price-of-being-kate-spade.html | The Unsustainable Toll of Being Kate Spade | By Ginia Bellafante | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/the-punk-rock-comic-book-shop.html | The Punk Rock Comic Book Shop | By Matthew Sedacca | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/twenty-miles-from-midtown-hastings-on-hudson.html | Stroll Among the Vinyl the Waffles and Antique Jewelry | By Julie Besonen | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/what-is-that-spot-on-the-ceiling-of-grand-central-terminal.html | What Is That Spot on the Ceiling of Grand Central Terminal | By Keith Williams | TX 8-548-472 | 2018-08-13 |

| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/opinion/cardboard-box-creativity-material.html | Thinking About the Box | By Alexandra Lange | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/opinion/sunday/world-cup-fifa-corruption-russia.html | How Russia Won the World Cup | By Ken Bensinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/brooklyn-bronx-one-bedroom.html | One Mans Big Cheer for the Bronx After He Leaves Brooklyn | By Joyce Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/david-adjaye-designs-a-tower-for-the-financial-district.html | Building a Skyscraper That Different Generations Want to Live In | By Tim McKeough | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/mays-most-popular-properties.html | Mays Most Popular Properties | By Michael Kolomatsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/sports/soccer/france-world-cup-kylian-mbappe.html | The Boys From the Banlieues | By Rory Smith and Elian Peltier | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/style/awkwafina-oceans-8-crazy-rich-asians.html | Her Rap Name Stuck | By Rachel Dodes | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/style/james-van-der-beek-pose.html | Inside James Van Der Beeks Fight Game | By Dan Hyman | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/style/thanks-for-the-painful-reminder.html | Now Is Not the Time | By Philip Galanes | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/t-magazine/feel-studio-jeans-stevie-dance.html | A Quest to Make The Ideal Jeans | By Alice Cavanagh | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/travel/healthy-travel-tips.html | A Healthy Lifestyle Goes a Long Way | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/dance/stella-abrera-romeo-and-juliet-american-ballet-theater.html | The Poetic Justice in Her Juliet | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/design/uffizi-gallery-raphael-michelangelo.html | Raphael and Michelangelo as Roommates | By Elisabetta Povoledo | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/television/bourdain-death.html | Bourdain Savored the World With Each Mouthful | By James Poniewozik | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/television/kevin-costner-interview.html | Kevin Costner Tall in the Saddle Again | By Kathryn Shattuck | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/television/lisa-edelstein-girlfriends-guide-to-divorce.html | Things End Shows Marriages Etc | By Ilana Kaplan | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/catherine-nixey-darkening-age.html | How the Ancient World Was Destroyed | By Bettany Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/christina-hesselholdt-companions.html | Of Human Bonds | By Alexandra Kleeman | TX 8-548-472 | 2018-08-13 |

| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/john-connolly-woman-in-the-woods.html | No Safe Haven | By Marilyn Stasio | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/mia-couto-woman-of-the-ashes.html | Chomped by a Goat | By Sheila Glaser | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/negar-djavadi-distoriental.html | Strangers Even to One Another | By Dalia Sofer | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/perfect-mother-aimee-molloy.html | Motherhood | By Katherine Heiny | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/what-animals-are-reading.html | Books Gone Wild | By Brooke Barker | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/bursts-of-work-and-lots-of-movement.html | Bursts of Work in an Open Office Lots of Movement and a Stack of ThankYou Notes | By Patricia R Olsen | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/florida-retirees.html | This College Town Recruits More Than Students | By Elizabeth Olson | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/portraying-18th-century-black-men-in-colonial-williamsburg.html | Giving a Voice to Those Who Didnt Have One | By Patricia R Olsen | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/when-unpaid-training-doesnt-feel-voluntary-at-all.html | Quietly Seething When Voluntary Doesnt Seem That Way | By Rob Walker | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/would-a-single-payer-system-require-painful-sacrifices-from-doctors.html | The Doctors Bill in a SinglePayer System | By Robert H Frank | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/fashion/weddings/dream-wedding-on-a-budget.html | Getting Married With Fewer Dimes and Peonies | By Tammy La Gorce | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/fashion/weddings/lavish-weddings-budget.html | She Wanted a Big Wedding He Was Fine With City Hall | By Tammy La Gorce | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/movies/streaming-pride-month-films.html | Provocations And Pleasures  For Pride Month | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/nyregion/how-the-sculptor-diana-al-hadid-spends-her-sundays.html | An Artist at Work and Play on Toddler Time | By Tammy La Gorce | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/nyregion/inside-the-dollar-van-wars.html | Cheap Rides and Cutthroat Competition | By Annie Correal and Edu Bayer | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/obituaries/charlotte-fox-61-trailblazing-alpinist-and-everest-survivor-dies.html | Charlotte Fox Intrepid Alpinist Dies at 61 | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/obituaries/homer-neal-dies-at-75-physicist-worked-on-higgs-boson.html | Homer A Neal 75 Leader  In Physics Who Helped Hunt For Elusive Blocks of Matter | By Karen Weintraub | TX 8-548-472 | 2018-08-13 |

| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/opinion/sunday/msnbc-cable-news-viewers-moms.html | The Age of the MSNBC Mom | By Kat Stoeffel | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/opinion/sunday/poland-syndrome-missing-pectoral-muscle.html | My NotSoBad Birth Defect | By Kristopher Jansma | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/realestate/being-ghosted-by-the-contractor.html | They Wont Call Back Was It Something I Said | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/realestate/clinton-hill-pfizer-mansion.html | A Clinton Hill Mansion Comes With a Rock n Roll History | By Julie Lasky | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/realestate/new-parks-sprout-around-new-york.html | Yes You Can Use That Park | By C J Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/sports/lebron-james-free-agency.html | As James Reveals Injury His Destination Is Far From Clear | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/sports/unforced-errors-tennis.html | Its Time to Give Some Respect to the Forced Error | By Craig OShannessy | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/style/bill-cunningham-scrapbook.html | Bill Cunninghams Unseen Scrapbooks | By Matthew Schneier | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/style/modern-love-i-wanted-to-be-dominated-but-not-quite-like-that.html | Wanting to Be Dominated but Not Quite Like That | By Aly Tadros | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/style/saved-by-the-bell-restaurant.html | Hey Screech Now Were a Restaurant | By Frank DeCaro | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/travel/jewish-history-cairo-tunis-kolkata.html | From Cairo to Kolkata Signs of a Vibrant Jewish Past | By Michael David Lukas | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/travel/trips-between-jobs.html | The Calm Before the Career | By Sarah Firshein | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/anthony-bourdain-death-bad-boy.html | The Kind of Bad Boy We Needed | By Sarah J Jackson | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/if-theres-a-red-wave-election-in-2018-this-will-be-why.html | If Theres a Red Wave Election in 2018 This Will Be Why | By Christopher Buskirk | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/climate/trump-administration-science.html | In the Trump Administration Science Is Unwelcome So Is Advice | By Coral Davenport | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/fashion/weddings/heart-grew-fonder-when-he-was-in-the-middle-east.html | A Proposal Worth Waiting For | By Vincent M Mallozzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/fashion/weddings/sense-of-adventure.html | A Sense of Adventure Near or Far | By Nina Reyes | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/fashion/weddings/surgical-consultation.html | During a Surgical Consultation a Spark | By Nina Reyes | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/democrats-2020-donors.html | Money Primary For 2020 Starts With New York | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |

| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/deportation-new-york-pizza-delivery-man-brooklyn.html | Delivery Mans Deportation Halted by a Judge for Now | By Liz Robbins | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/newark-surveillance-cameras-police.html | Where Police Cameras and Web Users See You | By Rick Rojas | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/african-americans-national-anthem-protests.html | AfricanAmericans and the Strains of the National Anthem | By Brent Staples | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/economy-recession-jobs.html | Grim Trends in Good Times | By Ross Douthat | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/protected-area-myth.html | The Protected Area Myth | By Richard Conniff | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/ranked-choice-voting-maine-san-francisco.html | Vote For Me For Second Place | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/scott-pruitt-epa.html | Scott Pruitt Smells Like the Ritz | By Frank Bruni | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sunday/affluent-suburbs-democrats.html | Turning Rich Suburbs Blue Isnt Worth the Cost | By Lily Geismer and Matthew D Lassiter | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/appalachia-environment-resource-curse.html | The Resource Curse Of Appalachia | By Eliza Griswold | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/bills-belated-metoo-moment.html | Bills Belated MeToo  Moment | By Maureen Dowd | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/flint-water-pediatrician-detective.html | How a Pediatrician Became a Detective | By Mona HannaAttisha | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/i-have-post-brokeness-stress-disorder.html | I Have PostBrokeness Stress Disorder | By Damon Young | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/north-korea-human-rights.html | North Korea Trump and Human Rights | By Nicholas Kristof | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/realestate/when-the-noises-from-upstairs-are-worrisome.html | There Are Loud Sounds Upstairs The Question Is What Are They From | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/baseball/seattle-mariners-.html | The Mariners Soar Without Their Star | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/belmont-stakes-justify.html | Simply Perfect | By Melissa Hoppert | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/john-mcenroe-french-open.html | French Fans Cant Let Go of McEnroe The Feeling Is Mutual | By Kurt Streeter | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/nba-finals-sweep.html | By Some Measures the Most Lopsided Sweep in Finals History | By Benjamin Hoffman | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/simona-halep-sloane-stephens-french-open-final.html | Heartache Melts Away as Halep Wins a Major at Last | | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/yankees-masahiro-tanaka-injury.html | Strains to Each Hamstring Land Tanaka on the DL | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/style/axiom-space-travel.html | Flying First Class | By Sheila Marikar | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sunday-review/miss-america-swimsuits.html | Miss Americas New Clothes | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/technology/elon-musk-mark-zuckerberg-artificial-intelligence.html | Moguls and Killer Robots | By Cade Metz | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/travel/henrietta-hotel-london-review.html | Art Deco Design and Stylish Nods | By Lindsey Tramuta | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/travel/mercado-roma-coyoacan-mexico-city-market-review.html | Tastes From Mexico and Beyond Under One Roof | By David Farley | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/charm-city-baltimore.html | On the Trail of a Death in Baltimore | By Sabrina Tavernise | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/politics/trump-north-korea.html | No Need for Him to Prepare to Meet Kim Trump May Have a Point | By Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/suicide-rates-increasing-bourdain.html | Rising Rate Of Suicide In America A Snapshot | By Mitch Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/americas/donald-trump-g7-nafta.html | President Refuses to Sign Statement From Top Allies | By Michael D Shear and Catherine Porter | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/asia/taliban-cease-fire-afghanistan.html | Taliban Offer Brief Lull in Afghan War | By Mujib Mashal | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/asia/turkey-election-erdogan.html | Turkish Opposition Hopes 4 Parties Are Mightier Than 1 | By Carlotta Gall | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/europe/anthony-bourdain-suicide-france.html | Sorrow and Questions in a French Village After Bourdains Death | By Milan Schreuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/europe/conifa-soccer-world-cup.html | A World Cup for Less Recognized Powers | By Richard MartynHemphill | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/europe/pope-oil-executives-climate-change.html | Pope Urges Oil Executives to Act on Climate There Is No Time to Lose | By Elisabetta Povoledo | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/g7-trump-russia.html | Lobbying for Russia And Deepening a Rift With Americas Allies | By Peter Baker and Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/kobach-bannon-lobbying-census-question-on-citizenship-documents.html | In Documents Lobbying for a Census Citizenship Query | By Liz Robbins and Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/horse-racing/mike-smith-jockey-justify.html | At 52 a Jockey Has the Ride of His Life | By Joe Drape | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/arts/television/whats-on-tv-sunday-the-tonys-and-billions.html | Whats On Sunday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/insider/kisses-new-york-magazine.html | 24 Hours 24 Kisses 24 Covers | By Remy Tumin | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/realestate/homes-that-sold-for-around-one-million-dollars.html | Homes That Sold for Around 1000000 | Compiled by C J Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/sports/baseball/yankees-mets-aaron-judge.html | Mets Hit 2 HomersYanks Hit One More | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/world/africa/south-africa-corruption-taxes.html | A Tax Scandal Siphoning South Africas Lifeblood | By Selam Gebrekidan and Norimitsu Onishi | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/world/asia/trump-kim-korea-denuclearization-peace-treaty.html | Whats Denuclearization Exactly Leaders Definitions May Vary | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/sports/world-cup/russia-putin.html | Putins Big Bet | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-11 | https://www.nytimes.com/2018/06/04/books/zhou-haohui-death-notice-chinese-crime-thrillers.html | Chinese Crime Novel Goes Global | By Steven Lee Myers | TX 8-548-472 | 2018-08-13 |
| 2018-06-04 | 2018-06-11 | https://www.nytimes.com/2018/06/04/nyregion/metropolitan-diary-if-the-sun-is-shining.html | If the Sun Is Shining | By Marilyn Horan | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-11 | https://www.nytimes.com/2018/06/05/nyregion/metropolitan-diary-ready-to-cross.html | Ready to Cross | By Kathy Wisner | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-11 | https://www.nytimes.com/2018/06/06/nyregion/metropolitan-diary-spinning-door.html | Spinning Door | By Aditi Agrawal | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-11 | https://www.nytimes.com/2018/06/06/watching/sex-and-the-city-what-to-watch-next.html | Shows to Stream If You Still Miss Sex and the City | By Margaret Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-11 | https://www.nytimes.com/2018/06/07/obituaries/alexander-askoldov-whose-banned-film-was-found-dies-at-85.html | Alexander Askoldov 85 Censored Soviet Director Dies | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-11 | https://www.nytimes.com/2018/06/07/nyregion/metropolitan-diary-metrocard-blues.html | MetroCard Blues | By Linda Herskovic | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-11 | https://www.nytimes.com/2018/06/07/reader-center/corrections-how-the-times-handles-errors.html | Yes The Times Makes Mistakes So What Happens After That | By Rogene Jacquette | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/arts/design/frieze-fair-offers-compensation-for-heat-faces-lawsuit.html | Frieze Fair Heat Wave Leads to Lawsuit | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/arts/music/playlist-070-shake-dej-loaf-88rising-jorja-smith.html | No Escape From Demons Of Despair | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-548-472 | 2018-08-13 |

| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/business/media/game-of-thrones-prequel-hbo.html | Prequel Is Planned For Game of Thrones | By John Koblin | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/obituaries/robert-mandan-philandering-husband-on-soap-dies-at-86.html | Robert Mandan 86 Actor Wayward Husband on Soap | By Daniel E Slotnik | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/reader-center/pageant-contestants-miss-america.html | No Swimsuits Pageant Contestants React | By Josephine Sedgwick | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/technology/kevin-and-farhads-week-in-tech-did-the-techlash-matter.html | Did the Techlash Matter Did It Even Happen | By Kevin Roose and Farhad Manjoo | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-11 | https://www.nytimes.com/2018/06/09/arts/music/lorraine-gordon-dies.html | Lorraine Gordon Keeper of Jazz Flame at Village Vanguard Dies at 95 | By Tim Weiner | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-11 | https://www.nytimes.com/2018/06/09/upshot/how-good-is-the-trump-economy-really.html | How Good Is the Trump Economy Really | By Neil Irwin | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/09/obituaries/maria-bueno-dead-tennis.html | Maria Bueno Brazilian Star Of Tennis in 60s Dies at 78 | By Richard Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/arts/music/review-new-york-philharmonic-foreign-bodies.html | Onstage and Off A MustSee Night | By Seth Colter Walls | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/corporate-tax-cut.html | How Tax Havens Override Tax Cuts | By Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/media/justice-department-press-first-amendment.html | With Seizure By Justice Dept Tensions Flare With the Press | By Michael M Grynbaum | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/net-neutrality-goes-away-and-a-ruling-in-the-att-time-warner-case.html | Net Neutrality Disappears Decision in ATampT Trial | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/movies/oceans-8-hereditary-box-office.html | Oceans 8 Is Top At the Box Office | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/hurricane-maria-puerto-rican-parade.html | Party and Protest at the Puerto Rican Day Parade | By Andy Newman | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/metropolitan-diary-gay-taleses-ants.html | Gay Taleses Ants | By John Gray Singer | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/metropolitan-museum-of-art-movie.html | Nights at the Museum When the Met Doubled as a Movie Studio | By James Barron | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/seward-park-air-rights-sale.html | A 54 Million Offer to Build Two Towers Pits Neighbor Against Neighbor | By Charles V Bagli | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/tax-reform-ny-effects-election.html | Republican Overhaul of Federal Taxes May Be a HotButton Issue Gone Cold | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/bull-connor-colin-kaepernick.html | A PresentDay Bull Connor | By Charles M Blow | TX 8-548-472 | 2018-08-13 |

| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/electoral-system-maine.html | Maine Tries A Better Way To Vote | By Eric Maskin and Amartya Sen | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/g7-trump-quebec-trudeau.html | Trump Tries to Destroy the West | By David Leonhardt | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/french-open-rafael-nadal-dominic-thiem.html | An Exquisite Demolition | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/simona-halep-french-open.html | Sports Icon Of Romania Sees Halep As Next One | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/technology/att-time-warner-ruling.html | Three Outcomes Are Possible In Case Judging ATampT Merger | By Cecilia Kang Brooks Barnes and Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/technology/china-technology-zte-sputnik-moment.html | Chinas Sputnik Moment | By Li Yuan | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/this-was-the-end-review-chekhov-uncle-vanya.html | Take Chekhov Now Use Your Imagination | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/tony-awards-live.html | Bands Visit Blares Loudly at the Tonys | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/alabama-sports-betting-evangelicals.html | In Alabama Hostility to Gambling Is Gently Fading | By Alan Blinder | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/mitt-romney-utah.html | A Grand Stage Romney Cant Resist Even if the Shows Not His | By Matt Flegenheimer | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/republicans-baseball-team-shooting.html | 9 Minutes of Terror 12 Months of Recovery | By Noah Weiland | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/trump-turnover.html | Exhausted Aides Of a Chaotic President Eye White House Exits | By Maggie Haberman and Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/asia/india-delhi-garbage.html | In Rotten Teetering Towers Garbage Is Piling Up in India | By Hari Kumar and Kai Schultz | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/asia/kim-jong-un-trump-north-korea-singapore.html | Singapore Buzzes as Trump and Kim Arrive Ahead of Historic Talks | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/asia/trump-kim-korea-china.html | On the Outside Looking In China Grows Wary of North Koreas Aims | By Jane Perlez | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/europe/putin-trump-g7.html | Putin Says He Would Meet With Trump | By Andrew Higgins | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/dealbook/kkr-envision-healthcare-deal.html | Sale Is Said To Be Close For Envision | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/trump-trade-tariffs.html | Trump Upends Global Trade Order Built by US | By Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/baseball/mets-yoenis-cespedes.html | Return of Cespedes Is Delayed | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |

| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/gianni-infantino-fifa.html | FIFAs Leader Has Big Ideas and Sharp Elbows | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/golden-state-warriors-dynasty.html | Building a Basketball Paradise Is Harder Than It Looks | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/justify-breeding-rights.html | He Shot to Stardom in Five Weeks Is It Time to Retire | By Melissa Hoppert | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/tony-awards-review.html | The President  Who Must  Not Be Named | By Mike Hale | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/winners-tony-awards.html | Tony Winners | By Peter Libbey | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/trump-trudeau-summit-g7-north-korea.html | Outbursts Isolate Trump Before Meeting With Kim | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/canada/g-7-justin-trudeau-trump.html | Canadians Rally Behind Trudeau After Scorn From Trump and His Team | By Dan Bilefsky and Catherine Porter | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/arts/television/whats-on-tv-monday-roxane-gay-on-desus-mero-and-camperforce.html | Whats On Monday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/business/media/craigslist-cuny-journalism-school.html | Craigslist Founder Is Giving 20 Million to CUNY Journalism School | By Jaclyn Peiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/opinion/fathers-day-politics.html | On Fathers Day Skip The Politics | By Margaret Renkl | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/sports/mets-yankees.html | With a Little Luck the Mets Defeat The Yanks but Not Without Drama | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/world/americas/mexico-odebrecht-investigation.html | Criminal Cases In Graft Scandal Stifled in Mexico | By Azam Ahmed | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-summit-negotiations.html | Murky Path to a Deal for Erratic Leaders | By David E Sanger and Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-12 | https://www.nytimes.com/2018/05/31/science/warblers-canada-migration.html | Birding Bonanza In Quebec Warblers Gather to Set Record | By James Gorman | TX 8-548-472 | 2018-08-13 |
| 2018-06-01 | 2018-06-12 | https://www.nytimes.com/2018/06/01/science/ladybugs-aphids-toxic.html | Garden Varieties Its Ladybugs Vs Ladybugs Until Aphids Arrive | By Veronique Greenwood | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-12 | https://www.nytimes.com/2018/06/05/science/stick-insects-eggs-birds.html | Hard Eggs How Becoming Bird Food Helps Stick Insects Live On | By JoAnna Klein | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-12 | https://www.nytimes.com/2018/06/06/well/highly-educated-very-nearsighted.html | Body Educated and Nearsighted | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-12 | https://www.nytimes.com/2018/06/06/well/weight-training-may-help-to-ease-or-prevent-depression.html | Exercise to Give Yourself a Lift | By Gretchen Reynolds | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/arts/design/gelatin-excrement-sculptures.html | A Dog Would Be Scolded for This Handiwork | By Nina Siegal | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/arts/design/teeth-wellcome-collection.html | Dear Tooth Fairy You Might Enjoy Reading This | By Roslyn Sulcas | TX 8-548-472 | 2018-08-13 |

| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/obituaries/malcolm-morley-genre-crossing-artist-is-dead-at-86.html | Malcolm Morley Dynamic Painter of the Real and Surreal Is Dead at 86 | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/science/seals-mammals-sleep-brain.html | REM Sleep Might Be the Brains Way of Shivering | By Carl Zimmer | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/well/depression-in-older-people-tends-to-be-more-severe.html | Mind Depression Is Worse With Age | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/well/tonsillectomy-risks-may-outweigh-benefits.html | Child Assessing Tonsillectomy Risks | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-12 | https://www.nytimes.com/2018/06/08/obituaries/jerry-hopkins-biographer-of-jim-morrison-is-dead-at-82.html | Jerry Hopkins 82 Biographer of Rock Legends | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-12 | https://www.nytimes.com/2018/06/08/well/cauliflower-vegetables-rice-pasta-carbs-gluten.html | The Ascension of Cauliflower | By Anahad OConnor | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-12 | https://www.nytimes.com/2018/06/08/well/drug-dose-weight-size-doctors-prescriptions-medications.html | Should Doctors Consider Body Size When Prescribing Drugs | By Richard Klasco MD | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-12 | https://www.nytimes.com/2018/06/09/science/fish-decompression-chamber.html | The Next Stop In the Depths Of the Twilight Zone An Escape Hatch | By JoAnna Klein | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/obituaries/danny-kirwan-dead-fleetwood-mac.html | Danny Kirwan 68 Is Dead Buoyed Early Fleetwood Mac | By Jacey Fortin | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/smarter-living/improve-self-control.html | Here to Help How to Improve Your SelfControl | By Tim Herrera | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/us/politics/somalia-special-forces.html | Rapid Response in Somalia Firefight Shows Disparity in US Resources | By Eric Schmitt and Thomas GibbonsNeff | TX 8-548-472 | 2018-08-13 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/world/europe/poland-holocaust-nazis-restitution.html | In Poland a Narrow Window to Do Justice for the Dispossessed | By Joanna Berendt | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/music/kanye-west-ye-billboard-no-1-chart.html | Kanye Wests Ye Is His Eighth No 1 in a Row | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/music/medine-bataclan-petition.html | Muslim Rappers Plans Prompt Furor in Paris | By Alex Marshall | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/music/ojai-festival-patricia-kopatchinskaja.html | Energy Is Everywhere But Shoes Can Be Scarce | By Zachary Woolfe | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/rose-mcgowan-open-letter-bourdain.html | In Letter Actress Urges A Dialogue on Depression | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/television/tony-awards-tv-ratings.html | With Higher Ratings Tonys Buck Trend | By John Koblin | TX 8-548-472 | 2018-08-13 |

| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/books/review-something-in-water-catherine-steadman.html | Love and Maybe Death Amid the Financial Ruins | By Sarah Lyall | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/audi-rupert-stadler-diesel.html | Germanys Diesel Morass Just Got Deeper and Wider | By Jack Ewing | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/dealbook/trump-tariffs-canada-lumber.html | With Tariffs on Canadian Lumber Come an Increase in US Home Prices | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/economy/inflation-internet.html | New Suspect In Slow Pace Of Inflation ECommerce | By Patricia Cohen and Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/energy-environment/china-solar-roads-renewables.html | Powerhouse in the Pavement | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/media/amazon-studios-jennifer-salke.html | Amazon Studios New Boss Says Door Is Open to Talent | By Brooks Barnes and John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/who-is-peter-navarro.html | Aggressive Protectionist Unafraid of Hard Words | By Deborah B Solomon | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/health/men-y-chromosome.html | Men Are Different Heres Y | By Natalie Angier | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/cuomo-aide-sexual-assault.html | State Ethics Panel Criticized  For Decision in Groping Case | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/grimm-donovan-debate.html | GOP Candidates Vie for a Title Trumps Best Ally | By Lisa W Foderaro | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/new-york-city-housing-authority-lead-paint.html | Rot Deception and Danger in Public Housing | By Benjamin Weiser and J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/sports-betting-legalized-nj.html | New Jersey Legalizes Sports Betting Just in Time for World Cup | By Nick Corasaniti | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/subway-signal-upgrade-plan.html | MTA Plan to Upgrade Subways Is Ambitious But Is It Even Possible | By Emma G Fitzsimmons | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/obituaries/eunice-gayson-dead-bond.html | Eunice Gayson 90 Actress First to Ask Mr Bond His Name | By Laura M Holson | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/america-isolated-g7-canada.html | America Isolated | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/reviving-supersonic-jets-will-damage-the-climate.html | A Return Flight for Supersonics | By Carl Pope | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/the-health-care-stalkers.html | The Zombie Health Care Killers | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/trump-north-korea-iran-nuclear-deal.html | The Best We Can Do With North Korea | By Antony J Blinken | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/trump-quisling-enablers.html | A Quisling and His Enablers | By Paul Krugman | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/science/lightning-paintings-photographs.html | Paint By Numbers Awesome How Often Does Lightning Strike More Than Artists Figured | By Steph Yin | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/science/thirty-meter-telescopes-costs.html | The Race to Put Eyes on the Sky | By Dennis Overbye | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/sports/brendan-mckay-tampa-bay-rays.html | Seeking a TwoWay Star the Rays Try to Build One | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/sports/dwane-casey-detroit-pistons-coach.html | Pistons Hire ExRaptors Coach | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/sports/golf/us-open-shinnecock-indian-nation.html | USGA and Shinnecock Tribe Revise Deal | By Bill Pennington | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/sports/mo-salah-egypt-chechnya.html | Wake Up Mr Salah Mr Kadyrov Insists | By Jer Longman | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/technology/how-net-neutrality-repeal.html | Net Neutrality Is Killed Off Inevitably And Cursedly | By Farhad Manjoo | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/technology/net-neutrality-repeal.html | How the Repeal of Net Neutrality Could Affect You | By Keith Collins | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/theater/exquisite-agony-review.html | A HearttoHeart With a Dead Man | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/theater/the-bands-visit-orin-wolf-tony-wins.html | Raise Your Tonys in the Air | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/theater/tony-awards-best-worst-moments.html | Of Modesty And Egotism | By Ben Brantley Jesse Green Scott Heller and Joshua Barone | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/alabama-republican-roby-trump.html | In Alabama Disloyalty To Trump Proves Costly | By Alan Blinder and Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/maine-ranked-choice-voting.html | The Envelope Please Maine Voters Will Rank Candidates | By Katharine Q Seelye | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/betsy-devos-for-profit-higher-education.html | DeVos Overruled Staff to Reinstate College Accreditor | By Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/emoluments-lawsuit-trump-hotel.html | Judge Questions Defense of Presidents Hotel Profits | By Sharon LaFraniere | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/governor-primary-women-nevada.html | Women Run And Hit a Wall Men With Cash | By Jonathan Martin and Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/russia-sanctions-treasury-department.html | Treasury Dept Hits Russia With New Sanctions in Response to Hacking | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/sessions-domestic-violence-asylum.html | Sessions Shrinks Paths to Asylum | By Katie Benner and Caitlin Dickerson | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/supreme-court-making-a-murderer.html | A False Confession Justices May Decide | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/supreme-court-upholds-ohios-purge-of-voting-rolls.html | Supreme Court Upholds Purge Of Ohio Voters | By Adam Liptak | TX 8-548-472 | 2018-08-13 |

| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/washington-salmon-culverts-supreme-court.html | A Victory For a Tribe Thats Lost Its Salmon | By John Eligon | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/watching/jurassic-park-movies-streaming.html | Still Hungry for Thrills | By Jason Bailey | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/well/lasik-complications-vision.html | Lasiks Risks in Focus | By Roni Caryn Rabin | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/well/live/belly-fat-health-visceral-fat-waist-cancer.html | To Take Care of Health Measure Your Waist | By Jane E Brody | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/americas/brazil-violence-public-spending.html | Brazils Spending on Public Safety Soared So Did the Violence | By Ernesto Londoo and Lis Moriconi | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/hong-kong-edward-leung-prison-sentence.html | Hong Kong Activist Is Sentenced to 6 Years Over Clash With Police | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/in-advance-of-cease-fires-bombings-in-afghanistan-kill-at-least-18.html | At Least 18 Are Killed In Spate of Afghan Blasts | By Jawad Sukhanyar and Rod Nordland | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/priyanka-chopra-quantico-apology.html | Indian Actress Apologizes After Her ABC Drama Features a Terrorism Plotline | By Kai Schultz | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/trump-summit-nixon.html | Nixons Crib Notes For Summit Talks | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/vietnamese-protest-chinese.html | Protesters In Vietnam Take Aim At China | By Richard C Paddock | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/europe/italy-migrant-boat-aquarius.html | With Populists in Power Italy Turns Away Ship Carrying 600 Migrants | By Gaia Pianigiani Jason Horowitz and Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/europe/pope-francis-chile-abuse.html | Pope Accepts Resignation of a Bishop | By Jason Horowitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/europe/uk-may-brexit-irish-border.html | Endgame Looms for Britain as a New Chapter of the Brexit Debate Unfolds | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/middleeast/yemen-attack-uae-saudi-arabia.html | UN Pulls Out of City in Yemen Fearing Assault by an Arab Coalition | By Margaret Coker and Eric Schmitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/dealbook/goldman-sachs-paul-tudor-jones.html | A FeelGood Index Now Has a Fund | By Andrew Ross Sorkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/ivanka-trump-jared-kushner-investing.html | Kushner and Wife Disclose 147 Million in Transactions | By Jesse Drucker and Agustin Armendariz | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/larry-kudlow-heart-attack.html | Top Adviser to Trump Has A Very Mild Heart Attack | By Jim Tankersley and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/new-york-city-budget-subway-fares.html | 89 Billion Budget Will Include Fair Fares for New Yorks Poorest | By William Neuman and J David Goodman | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/g7-trump-north-korea-kim-jong-un-foreign-policy.html | Donald Trump Is Not Playing By Your Rules | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/trump-border-migrants-separation.html | First They Came for The Migrants | By Michelle Goldberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/technology/facebook-lawmakers-follow-up-answers.html | Facebook Directs Congress Back to Terms of Service | By Sheera Frenkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/drug-cartel-leader-sentenced.html | USBorn Cartel Leader Is Sentenced to 50 Years | By Matt Stevens | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/trump-republicans-trade-allies.html | As Ties to Allies Fray Republicans in Congress Stick With the President | By Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/speech-lawsuit-trump-administration-michigan.html | Justice Dept Challenges Universitys Rules on Bias | By Anemona Hartocollis | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-summitmeeting.html | Taunts Put Aside As Trump and Kim Meet to End Crisis | By Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/canada/canada-milk-dairy-industry-trudeau-trump.html | Trudeaus Challenge on Trade Managing Both Trump and Domestic Politics | By Ian Austen | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/12/arts/television/whats-on-tv-tuesday-legion-and-krisha.html | Whats On Tuesday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/12/insider/facebook-group-new-york-times.html | Sharing Civility on Facebook | By Jake Lucas | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/12/us/virginia-primaries-democrats.html | Virginia Primary to Test Zeal of Democrats | By Trip Gabriel | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-13 | https://www.nytimes.com/2018/06/07/dining/davelle-review-lower-east-side.html | Let There Be Sea Urchins Dozens of Them | By Ligaya Mishan | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-13 | https://www.nytimes.com/2018/06/07/dining/drinks/lafite-rothschild-wine.html | A Wine and Its Descendants Reveal Their Secrets | By Eric Asimov | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-13 | https://www.nytimes.com/2018/06/08/dining/chicken-milanese-recipe.html | Crunchy Fried and Perfect for a Weeknight | By Melissa Clark | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-13 | https://www.nytimes.com/2018/06/08/dining/farro-salad-recipe.html | A Salad That Goes With the Grain | By David Tanis | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/arts/dance/aran-bell-romeo-and-juliet-american-ballet-theatre.html | Leaping at the Opportunity to Be Romeo | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/dairy-farm-beer-craft-brewery.html | Now Beer Taps Are What Dairy Farmers Are Pulling | By Joshua M Bernstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/flavored-olive-oil-mcevoy-ranch.html | To Drizzle For a Final Flourish A Flavored Olive Oil | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/food-start-ups-tips-advice.html | Tips for Food StartUps | By Rachel Wharton | TX 8-548-472 | 2018-08-13 |

| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/ice-cream-republic-of-booza.html | To Indulge A New Ice Cream Hits The Scene in Brooklyn | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/korean-bbq-book-bill-kim.html | To Consult At the Intersection  Of Fire and Heat | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/razor-clams-maine-lobster-place.html | To Savor Razor Clams at Hand Straight From Maine | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/sarah-masoni-food-designer-oregon-state.html | The Tastemaker Is in the Kitchen | By Rachel Wharton | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/tilit-schoolyard-apron.html | To Protect Helping Little Chefs And a Charity Too | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/nyregion/nyc-homeless-housing-project-renewal.html | From Subway Menace To Graduate Student | By Nikita Stewart | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/dance/odette-odile-in-swan-lake.html | A Fairy Tale of Fracture That Still Endures | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/design/louis-comfort-tiffany-helen-gould-lyndhurst.html | Tiffany Show Reveals A Philanthropists Role | By Eve M Kahn | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/drew-gilpin-faust-kluge-prize.html | Drew Gilpin Faust Wins Kluge Prize | By Jennifer Schuessler | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/television/the-last-defense-review-viola-davis-abc.html | Opening The Door To Murder | By James Poniewozik | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/uk-banksy-royal-exhibition.html | Rejected Then Banksy Put His Name on It | By Alex Marshall | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/books/review-unbound-transgender-men-remaking-identity-arlene-stein.html | Transgender Men Ripping Up Old Scripts | By Parul Sehgal | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/books/tim-winton-shepherds-hut-australia-novelist.html | Speaking Fluent Australian | By Clarissa SebagMontefiore | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/cheesecake-factory-wage-theft.html | Cheesecake Factory Is Held Liable in Wage Theft Case | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/consumer-protection-bureau-mulvaney.html | Whats in a Name Consumer Bureau May Find Out | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/att-time-warner-legacy.html | A Deal the US Should Never Have Opposed | By Andrew Ross Sorkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/att-time-warner-ruling-antitrust-case.html | Merger Decision Is a Green Light For DealMaking | By Cecilia Kang Edmund Lee and Emily Cochrane | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/comcast-fox-disney-antitrust.html | Comcasts Pursuit of Fox Will Still Face Hurdles | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/why-investors-arent-spooked-by-cracks-in-the-international-economic-order.html | Why Trade Tumult Hasnt Slowed Stocks | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dealbook/world-cup-goldman-banks.html | Which Country Will Win World Cup Here Are the Banks Predictions | By Jamie Condliffe | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/north-korea-business-kim-trump-summit.html | What if North Korea Opens Its Economy Even a Little | By Alexandra Stevenson | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/portland-oregon-real-estate.html | Uniting the Old and the New in One City Block | By Brian Libby | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/tesla-staff-cuts.html | Tesla to Pare Work Force In Its Quest to Turn Profit | By Neal E Boudette | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/wall-street-martin-act.html | Court Curbs Legal Weapon In Fighting Fraud by Banks | By Matthew Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/mark-kurlansky-milk.html | To Learn The History of Milk Dairy Snacks Included | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/nyc-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/pistachio-apricot-recipe.html | Experiencing a Small Slice of Versailles | By Yotam Ottolenghi | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/shabushabu-macoron-review.html | An Intimate Meal Just for You | By Pete Wells | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/thai-chef-nahm-bangkok-pim-techamuanvivit.html | Look Homeward Chef | By Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/movies/five-seasons-the-gardens-of-piet-oudolf-review.html | Garden Designer Of the High Line | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/movies/superfly-review.html | Bringing Bling to a Dark Story of the Streets | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/nissan-taxi-requirement-reversed.html | Time Is Up for Taxi of Tomorrow | By Tyler BlintWelsh | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/ny-house-democratic-19th-district-faso.html | Democrats Have 7 Choices to Challenge a Republican Some Revel in the Array | By Lisa W Foderaro | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/nycha-housing-projects.html | A Long Time Coming | By Luis FerrSadurn | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/sessions-asylum-gang-domestic-violence.html | After Sessions Decision Womens Asylum Hopes Fall | By Liz Robbins | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/st-vincents-hospital-play.html | Ghosts From St Vincents Hospital Animate a Play Across Time | By Jim Dwyer | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/jon-hiseman-73-drummer-who-melded-rock-jazz-and-blues-dies.html | Jon Hiseman 73 GenreBending Drummer | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/maya-jribi-tunisian-fighter-democracy-freedom-dies-at-58.html | Maya Jribi 58 a Force For Tunisian People Dies | By Lilia Blaise | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/michael-vollbracht-fashion-designer-and-illustrator-dies-at-71.html | Michael Vollbracht Designer Who Exemplified the Giddy Late 70s Dies at 71 | By Ruth La Ferla | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/murray-fromson-champion-of-press-freedom-dies-at-88.html | Murray Fromson 88 Press Freedom Champion | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/earth-will-survive-we-may-not.html | Earth Will Survive We May Not | By Adam Frank | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/north-korea-trump-singapore-style.html | To the President Another Tyrant to Admire | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/trump-kim-north-korea-allies.html | Do You Feel More Secure | By Thomas L Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/trump-kim-summit-north-korea.html | Trump Was Outfoxed in Singapore | By Nicholas Kristof | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/trump-north-korea-summit-nuclear.html | A Grand Stage for Trump and Kim | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/science/crispr-cancer-gene-editing.html | Study Shows Obstacles To a Type of Gene Editing | By Carl Zimmer | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/science/sexual-harassment-science-medicine-engineering.html | Report Says Universities Fail to Stop Harassment | By Pam Belluck | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/american-doping-criminal-law.html | US Legislators Seek to Criminalize Drug Use in International Events | By Rebecca R Ruiz | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/golf/us-open-hockey-referee-garrett-rank.html | Swapping  His Skates For a Pair Of Spikes | By Zach Schonbrun | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/hockey/washington-capitals-stanley-cup-parade.html | A Capital Celebration Weve Been Waiting for Too Long | By Catie Edmondson | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/mets-sandy-alderson.html | How an 111 Club Turned Back Into the Mets | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/toronto-raptors-nick-nurse-coach.html | Raptors Pick  Own Assistant As Their Next Head Coach | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/trump-letters-world-cup.html | Three Trump Letters Ease Fears About US As a World Cup Host | By Andrew Das | TX 8-548-472 | 2018-08-13 |

| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/wnba-liz-cambage-dallas-wings.html | An Australian Star Looks To Lift Dallass Title Hopes | By Howard Megdal | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/world-cup-russia-tolyatti.html | Russias Car Capital Now Churns Out Soccer Prodigies | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/world-cup-sepp-blatter-russia.html | Ousted From FIFA Post But Welcomed by Putin | By Tariq Panja and Rebecca R Ruiz | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/style/guess-harassment-resignation.html | CoFounder of Guess Resigns  Amid Misconduct Allegations | By Valeriya Safronova | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/technology/bird-electric-scooter-investment.html | Scooter Craze Sets Off Flurry of Investment in StartUp | By Nellie Bowles | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/technology/seattle-tax-amazon.html | Amazon Played Hardball on New Tax Now Seattle Is Killing the Tax | By David Streitfeld and Claire Ballentine | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/upshot/the-new-obamacare-lawsuit-could-undo-far-more-than-protections-for-pre-existing-conditions.html | Suit Could Undo More Than Rules for Preexisting Conditions | By Margot SangerKatz | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/asylum-seekers-mexico-border.html | Asylum Seekers Flee to Border but They Get No Farther | By Simon Romero and Miriam Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/canada-usa-border.html | At the Border Peace and Petunias Top Tension | By Jess Bidgood | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/guns-concealed-carry-illinois-teachers.html | Training to Carry Firearms Where Theyre Not Allowed | By Melissa Gomez | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/alex-azar-pre-existing-conditions-drug-prices.html | Health Chief Hears It From Democrats on Benefits | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/eeoc-harassment-task-force.html | Labor Agency Rekindles Task Force for MeToo | By Alexandra YoonHendricks | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/fast-check-trump-north-korea-1994-framework-nuclear.html | With Misleading Claims Trump Dismisses 1994 North Korea Nuclear Deal | By Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/larry-kudlow-heart-attack-trump.html | Kudlow Planning to Return To Post After Heart Attack | By Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/navarro-trudeau-hell-mistake.html | Trade Adviser Apologizes For His Slam on Trudeau | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/obama-organizing-midterms.html | A Group Tied To Obama Targets Races | By Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/singapore-summit-congress.html | Agreement In Singapore Fills Congress With Distrust | By Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/trump-deniro-tweets.html | Two Days of Digs by De Niro Then President Punches Back | By Maya Salam | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/trump-kim-jong-un-north-korea-faux-movie-trailer.html | Blockbuster Trailer Full Movie to Follow or Maybe Not | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/north-korea-summit.html | Presidents Pitch to Kim Yields Vow With Few Details | By Mark Landler | TX 8-548-472 | 2018-08-13 |

| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/south-korea-trump.html | Concession Over Military Exercises Blindsides South Korea | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-meeting-interpreter.html | 10 Takeaways From the Summit Meeting in Singapore | By Max Fisher | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-policy.html | Major Gamble Rests on Special Bond | By David E Sanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-summit-theatrics.html | Pageantry Aside a Summit Drama Built on Impromptu Moments | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-military-exercises-north-south-korea.html | Pentagon Awaits Orders On Halting War Games | By Eric Schmitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-taiwan-ait.html | US Avoids Irking China In Opening Taiwan Office | By Chris Horton | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/brexit-may-uk-parliament.html | Facing Defeat on Brexit May Sweetens Deal for Parliament | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/france-strikes-macron.html | Springtime in France Means Strikes | By Alissa J Rubin | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/macedonia-greece-name-dispute.html | Greece Makes Deal on Name Of Macedonia | By Niki Kitsantonis | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/spain-inaki-urdangarin-prison-king.html | Relative of Spains King Is Sentenced to Prison | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/sweden-jean-claude-arnault-charges.html | Rape Charges  Filed in Case Behind Nobel Being Tabled | By Christina Anderson | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/media/ali-watkins-leaks.html | Times Reviews Reporters Involvement in Leak Case | By Michael M Grynbaum | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/media/comcast-fox-media-deal-att.html | Disney Fox And Comcast Are in Play | By Edmund Lee | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/affordable-housing-co-living-single-room-occupancy.html | Bring Back Rooming Houses | By Diana Lind | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/didi-gregorius-yankees-nationals.html | Power Gregorius and Precision Sabathia Push Yanks Past Nats | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/fifa-revenue.html | FIFA Revenue May Surge With Chinas Help | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/theater/everyones-fine-with-virginia-woolf-review.html | Albees George and Martha Revisited | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/immigration-judges-jeff-sessions.html | Immigration Judges Balk at Bosss Plans | By Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/primary-south-carolina-virginia-nevada.html | Voters in GOP Punish Criticism Of the President | By Jonathan Martin and Alexander Burns | TX 8-548-472 | 2018-08-13 |

| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/republicans-immigration-votes.html | Ryan Sets Votes on Immigration As Moderates Revolt Falls Short | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/arts/television/whats-on-tv-wednesday-lucha-underground-and-gordon-ramsay.html | Whats On Wednesday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/insider/tony-awards-the-night-our-theater-photographer-walked-the-red-carpet.html | When the Camera Turned on Me | By Sara Krulwich | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/sports/golf/us-open-tony-finau.html | Hes Come a Long Way  From Golfing in the Garage | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-14 | https://www.nytimes.com/2018/06/07/fashion/yves-saint-laurent-anthony-vaccarello-liberty-state-park.html | If He Can Make It Here Hell Make It Anywhere | By Matthew Schneier | TX 8-548-472 | 2018-08-14 |
| 2018-06-07 | 2018-06-14 | https://www.nytimes.com/2018/06/07/obituaries/philip-george-designer-of-elegant-restaurants-dies-at-94.html | Philip George 94 Designer of Restaurants and the Site of Nixons Kitchen Debate | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-14 | https://www.nytimes.com/2018/06/11/fashion/london-fashion-week-mens-spring-2019.html | Strong Defiant and Taking London by Storm | By Elizabeth Paton | TX 8-548-472 | 2018-08-14 |
| 2018-06-11 | 2018-06-14 | https://www.nytimes.com/2018/06/11/technology/personaltech/computer-guest-malware.html | Become a Guest On Your Own Computer | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/arts/music/can-book-all-gates-open.html | Catching Up With a Band Way Ahead of Its Time | By David Renard | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/business/bob-ross-sleep-meditation-app.html | That Voice Those Brush Strokes  Zzz | By Laura M Holson | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/fashion/mens-style/ryan-seacrest-works-out.html | Ryan Seacrest Can Do Only So Much in This Life | By Bee Shapiro | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/obituaries/nick-meglin-82-a-mad-magazine-mainstay-is-dead.html | Nick Meglin Mainstay At Mad Is Dead at 82 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/sports/baseball-spanish-names-announcers.html | Whats in a Name For Baseball Announcers Quite a Lot | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/sports/golf/us-open-players-to-watch.html | The Players to Watch as the Open Makes Its Return to Long Island | By Jeff Shain | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/style/inside-the-tony-awards-after-parties.html | The AfterParties Are Their Own Award | By Jacob Bernstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/style/is-avoiding-my-body-issues-an-issue.html | Is Avoiding Body Issues an Issue | By Cheryl Strayed and Steve Almond | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/style/summer-hair-swimming-guide.html | Youre Ready for Summer Is Your Hair | By Bee Shapiro | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/technology/personaltech/why-that-digital-photo-print-is-fuzzy.html | Why a Digital Photo Can Look Fuzzy | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |

| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/12/arts/fyre-festival-organizer-fraud.html | Fyre Festival Organizer Is Facing New Charges | By Matt Stevens | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/12/opinion/att-cnn-time-warner-antitrust.html | Trump Gambles and Loses on ATampT | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/12/opinion/yemen-saudi-attack-port-houthis.html | On the Brink of Disaster in Yemen | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/design/beatrix-ruf-stedelijk-report.html | Dutch Report Clears Museums ExDirector | By Nina Siegal | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/getty-bronze-victorious-youth-italy-court.html | Battling for the Bronze | By Sopan Deb | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/lincoln-adim-bachelorette-assault-battery.html | Bachelorette Contestant Was Guilty Of Groping | By Cara Buckley and Amanda Svachula | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/music/christina-aguilera-liberation-review.html | A Voice Built for Trauma Lust and Lasting Love | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/television/orthodox-jewish-comedian-ashley-blaker.html | No Need To Believe But It Cant Hurt | By Jason Zinoman | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/books/review-amity-prosperity-fracking-eliza-griswold.html | Fracking Causes A Community To Split Apart | By Jennifer Szalai | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/att-time-warner-antitrust-stewart.html | Antitrust Law Is Overdue For Upgrade | By James B Stewart | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/britain-gig-economy-pimlico-plumbers.html | Britains Highest Court Backs Plumber in Gig Economy Case | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/dealbook/tesla-layoffs.html | Tesla Is Coming to Its Financial Senses But Caution Comes With Risks of Its Own | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/dealbook/the-winners-and-losers-from-the-att-verdict.html | The Winners and Losers From the ATampT Antitrust Verdict | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/energy-environment/russia-saudi-arabia-oil-prices.html | Seeing EyetoEye on Oil Prices | By Clifford Krauss | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/media/comcast-fox-disney-bidding-war.html | Comcast Raising Its Bid for Fox Ratchets Up a Duel With Disney | By Edmund Lee and Brooks Barnes | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/volkswagen-emissions-germany-fine.html | Germany Following Lead of US Fines VW Over Emissions Collecting 12 Billion | By Jack Ewing | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/climate/antarctica-ice-melting-faster.html | Antarctica Is Melting at a Much Faster Pace | By Kendra PierreLouis | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/dining/gabrielle-hamilton-ken-friedman-spotted-pig.html | Chefs at Prune Pursue Deal With a Restaurateur Accused of Harassment | By Kim Severson and Julia Moskin | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/fashion/cordell-broadus-fashion-line-snoop-dogg.html | Trading Touchdowns for Runways | By John Ortved | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/fashion/mens-style/men-in-sandals.html | Consider This Guys When Breaking Out the Sandals | By Max Berlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/health/mediterranean-diet-heart-disease.html | MediterraneanDiet Study Is Retracted Then Reissued With Same Findings | By Gina Kolata | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/insider/french-open-tennis-graffiti-roland-garros-demolition-party.html | Tennis Reporter Turned Graffiti Artist | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/black-voters-ny-governor-election-cuomo-nixon.html | Newly Empowered Black Voters Ask More of Candidates | By Vivian Wang and Jeffery C Mays | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/cuomo-cynthia-nixon-poll.html | Lead Grows For Cuomo Over Nixon Poll Shows | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/cynthia-nixon-education-platform-cuomo-democratic-governor-.html | Nixons Education Plan What 74 Billion Would Buy | By Elizabeth A Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/michael-cohen-investigation-lawyers-trump.html | Trumps Fixer Overhauls Defense Team as Inquiry Closes in on New Phase | By Alan Feuer William K Rashbaum and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/police-shooting-troy-abelove.html | Judge Dismisses Perjury Case Against District Attorney in Police Shooting Inquiry | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/obituaries/douglas-bennet-who-led-npr-and-wesleyan-dies-at-79.html | Douglas J Bennet 79 Whose Leadership Brought Prosperity to NPR and Wesleyan | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/obituaries/gena-turgel-holocaust-survivor-with-a-love-story-dies-at-95.html | Gena Turgel Holocaust Survivor Who Found Love Amid Horrors Dies at 95 | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/att-time-warner-merger-good-consumers-antitrust.html | A Huge Merger Thats a Win for Consumers | By Stephen Moore | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/grindr-gay-teenagers-sex-apps.html | Young Gay and Vulnerable Online | By Jack Turban | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/trump-midterms-robert-de-niro-samantha-bee.html | How to ReElect Trump | By Frank Bruni | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/wildfire-west-yellowstone.html | Shouting Fire in the Burning West | By Sarah Vowell | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/science/mars-dust-storm-martian.html | Martian Dust Storm for the Ages Threatens 14YearOld NASA Rover | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |

| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/golf/shinnecock-hills.html | Players vs Course Bet on the Course | By Bill Pennington | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/jacob-degrom-mets-braves.html | Nobodys Happy After Mets  Waste Another Start by deGrom | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/soccer/julen-lopetegui-spain-coach-fired.html | Spain Fires Coach on Eve of the World Cup | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/world-cup/fifa-2026-vote-north-america-morocco.html | North America 2026 | By Tariq Panja and Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/style/gift-ideas-for-the-vast-array-of-dad-types.html | Gift Ideas for the Vast Array of Dad Types | By Alex Tudela | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/apple-iphone-police.html | Apple to Plug IPhone Port Hiding Data From Police | By Jack Nicas | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/bitcoin-price-manipulation.html | Bitcoin Price Was Manipulated Fueling 17 Boom Study Finds | By Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/technology-comic-books.html | Digital Enhances the Comic Book Experience | By George Gene Gustines | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/personaltech/wi-fi-router-security.html | Dont Overlook the Security of Your WiFi | By Brian X Chen | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/theater/a-broadway-marathon-survival-guide.html | What to Do Before Part 2 | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/theater/new-group-edie-falco-jesse-eisenberg-amy-heckerling.html | The New Group Announces Its Season | By Peter Libbey | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/arena-wisconsin-schools-empty.html | Schools Out for the Summer and It Isnt Coming Back | By Julie Bosman | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/mpr-raccoon-building-climb.html | Masked Fugitive at Ease in the Dark Scales a Skyscraper in Minnesota | By Matthew Haag and Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/archie-parnell-south-carolina.html | Democrat Wins Primary Despite Abuse Revelation | By Liam Stack | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/federal-reserve-raises-interest-rates.html | With Economy Near Normal Fed Sticks to Plan to Lift Rates | By Jim Tankersley and Neil Irwin | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/michael-horowitz-justice-department-inspector-general.html | Justice Dept Watchdog Has Defended His Turf | By Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/paul-ryan-trump-immigration-votes.html | GOP Stifles Moderates And Pleases President With Immigration Bills | By Sheryl Gay Stolberg and Thomas Kaplan | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/senate-aide-leak-fbi-trump.html | Aides Plea  Is Not Guilty To Charges Of Lying | By Charlie Savage | TX 8-548-472 | 2018-08-13 |

| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/politics/southern-baptist-convention-pence.html | At Meeting of Pastors Pence Wants to Talk Politics | By Elizabeth Dias | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/steve-king-collett-nazi.html | Congressman Retweets a Nazi Sympathizer | By Melissa Gomez | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/trump-muslims-iftar-dinner.html | As Trump Woos Middle Eastern Leaders Muslim Americans Feel Scorned | By Catie Edmondson | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/trump-north-korea-denuclearization.html | President Claims His Talks Ended Nuclear Threat | By Peter Baker and Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/trump-republicans-trade.html | Fearing Wrath of Trump Republicans Back Down On Issues of Free Trade | By Alan Rappeport and Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/tim-draper-california-split-states.html | Californians to Get Say on Dividing State in 3 | By Laura M Holson | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/americas/mexico-canada-world-cup.html | Mexico Delivers a Message of Solidarity Without a Mention of Trump | By Kirk Semple | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/india-ramadan-prayers.html | Cellphones Challenge Ramadans Town Crier | By Maria AbiHabib and Hari Kumar | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/trump-kim-jong-un-justin-trudeau.html | When the Almighty Dollar Usurps Power and Values | By Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/trump-kim-summit-asian-allies.html | Trumps Concessions to Kim Create New Anxieties for Asian Allies | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/vanuatu-china-wharf.html | Vanuatu Says China Means No Harm | By Ben Bohane | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/australia/child-abuse-survivor-apology.html | Australia Plans To Apologize Over Sex Abuse | By Adam Baidawi | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/canada/world-cup-trudeau-trump.html | A Victory and Perhaps a Chance to Restore Harmony Between the US and Canada | By Dan Bilefsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/ireland-blasphemy-law.html | Irish Voters to Consider Law Banning Blasphemy | By Ed OLoughlin | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/laundry-rebellion-england.html | Her Laundry Was Hung Out to Dry She Wasnt | By Kimiko de FreytasTamura | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/migrant-boat-italy-france.html | Migrant Boat Exposes  Raw Feelings in Europe | By Adam Nossiter and Jason Horowitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/uk-grenfell-tower-survivors.html | Year Later London Inferno Survivors Are Steeped in Trauma | By Kimiko de FreytasTamura | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/iran-nasrin-sotoudeh-arrest.html | Top Iranian Lawyer Arrested  As HardLiners Flex Strength | By Thomas Erdbrink | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/israel-gaza-united-nations.html | Vote at UN Castigates Israel Over Gaza Deaths | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/ramadan-fasting-end-protest-tunisia.html | In a 99 Muslim Nation Protesting Cafe Closings During Ramadan | By Lilia Blaise | TX 8-548-472 | 2018-08-13 |

| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/trump-iran-north-korea-nuclear.html | Iranians See Handshake And Ask Why Not Us | By Thomas Erdbrink | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/trump-tom-barrack-saudi.html | Arab Princes Embrace Trump Set Up by Tycoon Matchmaker | By David D Kirkpatrick | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/yemen-al-hudaydah-assault-saudi-coalition.html | SaudiLed Attack Deepens the Worlds Worst Humanitarian Crisis | By Margaret Coker and Eric Schmitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/ivana-trump-italiano-diet.html | Bearing Cookies and Crunchy Bars Trumps ExWife Returns to the Plaza | By James Barron | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/baseball/yankees-nationals.html | HighFlying Yankees Still See a Need for Pitching | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/theater/red-hills-review.html | Sorting Through Atrocities Fact and Fiction | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/chicago-ohare-elon-musk-rahm-emanuel.html | Musk Unveils Chicago Vision Downtown to OHare in 12 Minutes | By Julie Bosman and Mitch Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/corey-stewart-virginia-republicans.html | Republicans Big Day May Become Problem For GOP in Virginia | By Michael Tackett and Trip Gabriel | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/republicans-trump-midterms.html | Vote Secures  Trumps Grip  On the GOP | By Jonathan Martin and Michael Tackett | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/world-cup-russia-putin.html | Putin Gets the Chance to Woo the World Thanks to Soccer | By Neil MacFarquhar | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/arts/television/whats-on-tv-thursday-the-world-cup-and-girlfriends-guide-to-divorce.html | Whats On Thursday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/sports/golf/us-open-long-shot.html | He Was All Set to Give Up Golf Then He Earned a Coveted Spot | By Zach Schonbrun | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/sports/world-cup/russia.html | A Chance for the Hosts to Embrace the Party | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/style/metoo-jeans-who-wears-the-pants.html | When Jeans Become a MeToo Talking Point | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/style/rupert-friend-homeland-strange-angel.html | A Retired Killer Moves In | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-14 | https://www.nytimes.com/2018/06/15/smarter-living/7-ways-to-keep-your-bedroom-comfortably-cool-this-summer.html | Here to Help 4 Ways to Keep Your Bedroom Comfortably Cool This Summer | By Alan Henry | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-15 | https://www.nytimes.com/2018/06/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Holland Cotter Roberta Smith Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-15 | https://www.nytimes.com/2018/06/11/books/japanese-novelist-sayaka-murata-convenience-store-woman.html | Zero Sex And Happy About That | By Motoko Rich | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-15 | https://www.nytimes.com/2018/06/12/arts/design/berlin-biennale.html | At a German Exhibition the Art of Saying No | By Jason Farago | TX 8-548-472 | 2018-08-13 |

| 2018-06-12 | 2018-06-15 | https://www.nytimes.com/2018/06/12/arts/design/show-us-your-wall-claudia-gould-art.html | Its Not Just an Art Collection Its Her Life | By Hilarie M Sheets | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/arts/design/new-york-art-galleries-what-to-see-this-week.html | Galleries | By Will Heinrich and Jillian Steinhauer | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/movies/gabriel-and-the-mountain-review.html | One Part Documentary One Part Fiction | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/movies/incredibles-2-review-disney-pixar.html | Out to Save the World Again | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/obituaries/jalal-mansur-nuriddin-grandfather-of-rap-is-dead-at-73.html | Jalal Mansur Nuriddin 73 the Grandfather of Rap | By Giovanni Russonello | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/opinion/sadness-depression.html | How to Talk About Depression | By Jennifer Finney Boylan | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/sports/world-cup/world-cup-stadium-russia.html | Best Seats in the House These Are Barely in the House | By Andrew Keh | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/theater/all-i-want-is-one-night-review-jessica-walker-solidor.html | Seduction And Song Were Her Specialties | By Elisabeth Vincentelli | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/13/smarter-living/trust-negative-product-reviews.html | Here to Help Why You Shouldnt Always Trust Negative Online Reviews | By Caroline Beaton | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/13/us/villaraigosa-california-governor-elections.html | A Los Angeles Mayor Seeks What Went Wrong | By Adam Nagourney | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/dance/new-york-salsa-dancing-photos.html | Let Salsa Move You Into the Night | By Landon Nordeman and Monica Castillo | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/dance/review-alvin-ailey-celebrate-women.html | A Tribute With Women at the Center | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/design/broadway-walking-tour-hidden-gems.html | Broadway Time Machine | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/design/japanese-gutai-art-1950s.html | Fast and Fearless Works by Way of Japan | By Roberta Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/design/swahili-the-pulse-of-life-at-the-crossroads.html | Broadening The View Of Identity | By Holland Cotter | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/music/classical-music-in-nyc-this-week.html | Classical | | By David Allen | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/music/new-york-philharmonic-women-dress-code.html | Women of Philharmonic Push to Erase Dress From Dress Code | By Michael Cooper | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/music/review-new-york-philharmonic-central-park.html | Young  Composers Play Outside | By Anthony Tommasini | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/nyc-things-to-do.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/stan-lee-restraining-order-keya-morgan.html | The Stan Lee Drama Takes Another Turn | By Matt Stevens | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/television/barbra-streisand-netflix.html | An Updated Star Arrives | By Amanda Svachula | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/television/pose-what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/television/the-affair-review-showtime.html | Whew Its Getting Hot in Here | By Mike Hale | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/1mdb-malaysia-goldman-sachs.html | Malaysia Plans to Seek Payback From Goldman | By Alexandra Stevenson and Hannah Beech | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/autonomous-cars-enthusiasts.html | When Cars Do the Driving Who Will Feel the Joy | By Robert C Yeager | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/dealbook/softbank-vision-fund-wework.html | SoftBank Wants to Build a Tech Future Here Are Some New Bets It Could Make | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/economy/china-economy-debt-interest-rates.html | Chinas Borrowing Curbs Squeeze Small Businesses | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/economy/europe-economy-ecb-mario-draghi.html | In Europe a Hard Line on Easy Money | By Jack Ewing | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/energy-environment/california-fires-utilities.html | When Utilities Spark Wildfires | By Ivan Penn | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/media/att-handle-hbo.html | Clash of Cultures Can Staid ATampT Handle Footloose HBO | By John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/media/att-time-warner-injunction.html | US Declines To Pursue  Injunction In ATampT Deal | By Edmund Lee and Cecilia Kang | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/media/mark-thompson-facebook-algorithm.html | Latest Facebook Tweak Irks News Outlets | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/busine ss/personal-flying-gofly-contest.html | ModernDay Leonardos Compete to Lift Personal Flying Machines Off the Page | By Zach Wichter | TX 8-548-472 | 2018-08-13 |

| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/rubio-warren-student-loans.html | Plan Would Protect Debtors With Unpaid Student Loans | By Natalie Kitroeff | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/climate/pruitt-clean-air-water-rollbacks.html | Pruitt Plans to Roll Back ObamaEra Rules on Water Pollution and Tailpipe Fumes | By Coral Davenport | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/dining/refugee-food-festival.html | For Refugees a Chance To Bridge the Divide Across the Dinner Table | By Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/fashion/dries-van-noten-puig.html | Dries Van Noten One of the Last Luxury FounderDesigners Sells Control to Puig | By Elizabeth Paton and Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/health/youth-risk-depression-suicide-opioids.html | CDC Survey Takes Stock Of the Lives Of Teenagers | By Jan Hoffman | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/insider/brownsville-walmart-migrant-shelter.html | Ninety Minutes in a Migrant Shelter | By Manny Fernandez | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/eating-animals-review.html | If You Eat Meat Brace Yourself | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/straight-into-a-storm-review-deer-tick.html | Straight Into a Storm 10 Years of Deer Tick | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/tag-review-jon-hamm-hannibal-buress.html | This Is Rated I for Immature | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/the-year-of-spectacular-men-review-lea-thompson.html | The Year of Spectacular Men | By Teo Bugbee | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/the-yellow-birds-review.html | The Yellow Birds | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/absent-teacher-reserve-cost-city-136-million.html | Citys Teacher Pool Cost 136 Million For Those Without a Permanent Job | By Sharon Otterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/attorney-general-trump-lawsuit.html | Case Details Foundations SelfDealing | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/new-jersey-sports-betting.html | At Long Last New Jersey Places Its Bets | By Nick Corasaniti and Rick Rojas | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/seward-park-turns-down-54-million-dollars-from-developer.html | Coop Rejects Builder Declining 54 Million To Give Up Air Rights | By Charles V Bagli | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/the-96-year-old-brooklyn-judge-standing-up-to-the-supreme-court.html | Veteran Federal Judge  Issues Barbed Rebuke Of the Supreme Court | By Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/trump-foundation-lawsuit-attorney-general.html | State Sues Trump Charity Alleging Vast Misconduct | By Danny Hakim | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/obituaries/anne-donovan-a-power-in-womens-basketball-dies-at-56.html | Anne Donovan Basketball Power Who Was Nearly Unstoppable Dies at 56 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |

| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/obituaries/dj-fontana-87-elvis-presley-drummer-is-dead.html | DJ Fontana 87 Forceful Drummer Who Kept the Beat for Presley for 14 Years | By Kurt Gottschalk | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/obituaries/dorothy-cotton-rights-champion-and-close-aide-to-king-dies-at-88.html | Dorothy Cotton Aide To King and Champion Of Voters Dies at 88 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/adem-bunkeddeko-in-the-ninth-district.html | Adem Bunkeddeko in the Ninth District | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/comey-clinton-inspector-general.html | A Critique That Strengthens the FBI | By James Comey | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/donald-trump-foundation-lawsuit.html | Mr Trumps Charity Begins at Home | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/personalism-philosophy-collectivism-fragmentation.html | Personalism  The Philosophy  We Need | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/pre-existing-conditions-health-care-republicans.html | GOP to Sick Americans Drop Dead | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/sean-hannity-wake-forest-white-house.html | A Championship College Tennis Team Has a White House Connection | By Marc Tracy | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/us-open-leaderboard-tiger-woods.html | A Calamitous Day of Gusts Leaves the Best in the Fescue | By Bill Pennington and Zach Schonbrun | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/how-to-watch-world-cup.html | How to Sound Soccer Smart | By Daniel Gendler and Jonah Engel Bromwich | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/iceland-coach-Heimir-Hallgrimsson.html | Iceland Fans Are Smiling The Coach Is a Dentist | By Sarah Lyall | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/mohamed-salah-egypt.html | Egypt Says It Feels Confident Its Star Will Play In Its First Match | By Andrew Keh | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/russia-saudi-arabia-rory-smith.html | After 5 Goals Russia Exhales | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/technology/steve-bannon-bitcoin.html | Rebellions New Phase  Bannon Bets on Bitcoin | By Jeremy W Peters and Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/theater/half-time-review-georgia-engel.html | HipHop at a Certain Age | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/black-man-police-beating-charges.html | Charges Dropped Against Arizona Man Beaten by Police | By Christine Hauser | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/california-earthquakes-high-rises.html | San Francisco Still Has  An Earthquake Problem | By Thomas Fuller | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/family-separation-migrant-children-detention.html | Built for Jeans and Housewares Its Now Home to Child Migrants | By Manny Fernandez | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/campus-speech-protests.html | In Name of Free Speech a Crackdown on Campus Protests | By Jeremy W Peters | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/case-cagle-lobbyist-georgia.html | A Top Candidate for Georgia Governor Bought a Condo From a Lobbyist | By Kevin Sack | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/comey-clinton-fbi-report.html | Breaking Down The Report | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/comey-report-hillary-clinton.html | Clinton Supporters Find Vindication if Little Solace in Report on Comey | By Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/fbi-inspector-general-comey-trump-clinton-report.html | FBI Faulted in Clinton Case | By Matt Apuzzo | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/fbi-texts-trump.html | In a Text an FBI Agent Pledged to Thwart Trump | By Michael S Schmidt | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/james-comey-fbi-clinton-investigation-inspector-general-report.html | Comeys GoItAlone Approach May Have Hurt the FBI | By Adam Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/otting-discrimination.html | Bank Regulator Reverses Course Agreeing Bias Exists | By Glenn Thrush | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/senators-ask-white-house-economists-to-turn-over-tariff-findings.html | Senators Request Analysis Revealing Harm of Tariffs | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/supreme-court-minnesota-polling-places-politics.html | Justices Say Law Barring Political Attire Is Too Broad | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/trump-tariffs-china.html | Trump Expected to List China Tariffs Potentially Reigniting Trade War | By Alan Rappeport and Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/trump-immigration-religion.html | Still Faithful to Trump Religious Leaders Condemn Immigration Actions | By Laurie Goodstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/americas/abortion-argentina-passage.html | Bid to Legalize Abortion  In Argentina Advances | By Daniel Politi and Ernesto Londoo | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/americas/mexico-election-ricardo-anaya.html | Mexican Presidential Candidate Faces Highest Stakes Yet | By Kirk Semple | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/americas/venezuela-oil-economy.html | Job at Oil Giant Is No Longer Path to the Venezuelan Dream | By William Neuman and Clifford Krauss | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/kashmir-un-human-rights.html | UN Office Urges Inquiry Into Abuses In Kashmir | By Nick CummingBruce | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/malaysia-mahathir-mohamad.html | Elated by Election Victory but Deflated by Malaysias Financial Ills | By Hannah Beech and Richard C Paddock | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/mike-pompeo-north-korea-sanctions.html | Pompeo Renews Demand for Complete Denuclearization | By Jane Perlez and Choe SangHun | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/will-nguyen-vietnam-american-protest.html | US Student Is Detained In Vietnam | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/einstein-travel-diaries.html | Einstein Travel Diary  Teems With Racism And Stereotyping | By Yonette Joseph and Tiffany May | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/austria-migrants-truck.html | 25Year Terms for Letting 71 Migrants Die in Stifling Truck | By Helene Bienvenu and Marc Santora | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/emmanuel-macron-france-sevres-plates.html | Latest Row In France  Is Over China For President | By Adam Nossiter | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/italy-carlo-tacecchio-sexual-harassment.html | Italian Prosecutors Imply Sexual Harassment Has Age Limit | By Jason Horowitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/russia-world-cup-sex-foreigners.html | Russia Aims to Play Nice During Cup To a Point | By Neil MacFarquhar | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/middleeast/yemen-saudi-prince-hudaydah.html | As Saudis Go to War  Leader Attends the Cup | By Margaret Coker and Eric Schmitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/trump-foundation-irs-attorney-general.html | On Deck to Investigate President IRS Gets the Call | By Jesse Drucker | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/tiger-woods-us-open.html | On Course Ruled by Wind Putting Is What Bedevils Woods | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/baseball/rob-manfred-shift-gambling-expansion.html | Commissioner Considers the Shift Gambling and That Collins Video | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/yankees-rays.html | FirstPlace Sort of Yankees Edge the Rays and Eye the Red Sox | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/technology/elliot-schrage-facebook-communications.html | Facebooks Chief of Policy Is Leaving After 10 Years | By Sheera Frenkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/house-immigration-bill.html | House Immigration Bill Pitched as Compromise Tilts to a Harder Line | By Thomas Kaplan and Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/inspector-general-report-trump.html | Weapon for Trump but It Cuts Both Ways | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/white-house-defends-trumps-north-korea-salute.html | Two Simple Gestures Become One Diplomatic Blunder | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/15/arts/television/whats-on-tv-friday-queer-eye-and-wyatt-cenacs-problem-areas.html | Whats On Friday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/arts/music/review-american-soldier-regina-opera-st-louis.html | Racist Taunts and a Young Privates Suicide | By Anthony Tommasini | TX 8-548-472 | 2018-08-13 |

| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/business/macys-homeless-shelter.html | Macys Goes From Mall Mainstay to Homeless Shelter | By Michael Corkery and Andrew Mangum | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/movies/lincoln-plaza-cinemas-film-series-jcc.html | Film Fans Revive Beloved Theater | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/world/asia/china-gaokao-new-hampshire.html | US College To Consider Test Scores From China | By Tiffany May | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-16 | https://www.nytimes.com/2018/06/14/briefing/macys-raccoon-st-paul-bob-ross.html | The Week in Good News | By Remy Tumin | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/obituaries/ed-sadlowski-fiery-steelworkers-insurgent-dies-at-79.html | Ed Sadlowski 79 Fiery Labor Leader Who Shook Up the Steelworkers Union | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/blue-man-group-to-pay-more-than-3-million-to-end-royalty-dispute.html | Blue Man Royalty Mess Settled | By Colin Moynihan | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/clarinetist-ex-girlfriend-rejection-lawsuit.html | ExGirlfriend Is Told to Pay Clarinetist With a Dream | By Sarah Mervosh | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/dance/romeo-and-juliet-american-ballet-theater.html | A Story of Woes for Juliets and Their Romeos | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/music/onyx-collective-lower-east-side-suite-part-three.html | No Rules Allowed Around Here | By TM Brown | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/music/review-bach-bachfest-leipzig.html | A Tribute to Bach on His Own Turf | By James R Oestreich | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/television/apple-oprah-winfrey.html | Oprah and Apple Form a Partnership | By Sopan Deb | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/television/comedy-central-cancels-the-opposition-with-jordan-klepper.html | Comedy Central Cancels Jordan Klepper | By Dave Itzkoff | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/television/deep-state-next-of-kin.html | Geopolitics  Are Personal | By Mike Hale | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/economy/survey-trump-economy.html | Is the State of the US Economy Rosy or Bleak That Depends on Your Politics | By Ben Casselman and Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/media/american-media-inc-magazines.html | Tabloid Publisher and Trump Ally AMI Expands Its Reach | By Daniel Victor and Jim Rutenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/media/pittsburgh-cartoonist-fired.html | As Pittsburgh PostGazette Tacks Right a Cartoonist Is Fired | By Kim Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/media/warnermedia-john-stankey-time-warner.html | ATampT Executive Takes Helm at HBO and Turner Promising a Light Touch | By Edmund Lee | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/stock-market-trade-war.html | Wall Street Shrugs Off Tariff News | By Matt Phillips | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/health/alcohol-nih-drinking.html | Funded by Alcohol Industry Federal Study on Drinking Is Shut Down | By Roni Caryn Rabin | TX 8-548-472 | 2018-08-13 |

| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/health/theranos-elizabeth-holmes-fraud.html | Theranos Founder Elizabeth Holmes Is Indicted on Wire Fraud Charges | By Reed Abelson | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/movies/human-rights-watch-festival.html | A Festival Amid Haunting Presentations | By Sara Aridi | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/movies/review-gotti-john-travolta.html | Some Offers Really Must Be Refused | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/cohen-avenatti-gag-order.html | Cohen Tired of Media Circus Requests Gag Order on Lawyer for Stormy Daniels | By Alan Feuer and Benjamin Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/librarian-bobby-kennedy-mob.html | Just Ask the Librarian Who Took on the Mob And Hell Say His Dad | By Corey Kilgannon | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/raid-of-nycha-public-housing-office-points-to-separate-inquiry.html | Surprise Raid of City Public Housing Office Points to Separate Inquiry | By J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/trump-staten-island-grimm-donovan-primary.html | GOP Debate in Staten Island Draws Crowd of Diners As Do the Yankees | By Lisa W Foderaro | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/world-cup-newark-portugal.html | In Newark and as Close to Portugal as One Can Get | By Nick Corasaniti | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/comey-fbi-clinton-emails-strzok.html | The FBI Rabbit Hole | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/night-falls-on-news-carriers.html | The Disappearing Paperboy | By Peter Funt | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/trump-kim-north-korea-dictator.html | Trumps Envy of Kim Jongun | By Roger Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/2018-us-open-leaderboard-tiger-woods-round-2.html | Ruthless Course Sifts the Best From the Merely Elite | By Bill Pennington and Zach Schonbrun | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/spain-portugal-world-cup.html | With 3 Goals Ronaldo Turns Even His Foes Into an Audience | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/spurs-forward-kawhi-leonard-trade.html | Leonard Is Said to Be Seeking to Depart the Spurs | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/egypt-uruguay-live-score.html | Egypt Missing Its Star Is Beaten by a Late Header | By Andrew Keh and Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/germany-technology-bierhoff.html | Germany Steps Up Its Data Game in Its Quest for a Repeat Title | By Matthew Futterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/morocco-iran-live-score.html | Iran Prevails In Its Opener But Morocco Has Lone Goal | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/russia-ukraine.html | The World Cup on Another Front Line | By Jer Longman | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/theater/ayad-akhtars-plays-in-europe.html | A Warm Welcome With Conditions | By AJ Goldmann | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/upshot/trade-skirmish-or-war-who-gets-hurt.html | Is This AllOut War Who Is Going to Feel The Consequences | By Neil Irwin | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/border-patrol-video-ohono-oodham-arizona.html | They Just Ran Me Over Video Riles a Reservation | By Simon Romero | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/harvard-asian-enrollment-applicants.html | Harvard Rates AsianAmericans As Less Likable Plaintiffs Claim | By Anemona Hartocollis | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/harvard-universities-personality-criteria-admissions.html | Applying To College Remember Intangibles | By Amy Harmon | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/korean-war-mia-trump.html | After Forgotten War Left With Memories | By Dave Philipps | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/north-carolina-voting-rights.html | In North Carolina New Tactic To Make Voting Laws Stricter | By Michael Wines | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/manafort-bail-revoked-jail.html | Manafort Is Jailed Amid Charges He Tried to Influence Witnesses | By Sharon LaFraniere | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/rand-paul-attack.html | Neighbor Of Senator Gets 30 Days For Attack | By Julia Jacobs | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/scott-pruitt-epa-aides.html | Getting Favors for Pruitt and Family Was Part of Job Aides Say | By Eric Lipton Steve Eder Lisa Friedman and Hiroko Tabuchi | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/steve-king-neonazi-tweet-republicans.html | Racially Charged Antics Are Met With Silence in GOP | By Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-fbi-democrats-obama.html | President Has a Few Things Hed Like to Get Off His Chest | By Peter Baker and Eileen Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-fox-and-friends-interview.html | Sit Up at Attention Den of Thieves and Other Trumpian Pronouncements | By Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-immigration-compromise.html | House GOP Struggles To Read Trumps Intent On Immigration Bills | By Thomas Kaplan and Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/us-china-tariffs-trade.html | US and Beijing Exchange Tariffs And Expand Feud | By Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/afghanistan-peace-march-.html | Peaceful Strides In Afghanistan | By Mujib Mashal | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/drone-pakistani-taliban-mullah-fazlullah.html | American Drone Strike Kills Leader of Pakistani Taliban Pakistan Says | By Ihsanullah Tipu Mehsud | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/hong-kong-station-china-police-kowloon.html | Mainland Police to Patrol Hong Kong Train Station | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/north-korea-kim-trump-film.html | In Lavish Documentary Kim Is Lauded as Hero Of US Summit Meeting | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/philippines-dynamite-fishing-coral.html | In Philippines Illegal Fishing Decimates Ocean Food Chains | By Aurora Almendral | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/teng-biao-china-censorship.html | Exiled in the US a Lawyer Warns of the Long Arm of China | By Edward Wong | TX 8-548-472 | 2018-08-13 |

| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/boris-becker-diplomatic-immunity.html | Fighting Creditors Becker Claims to Be a Diplomat | By Richard PrezPea | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/germany-merkel-migrants-bavaria-seehofer.html | Interior Minister Leads Mutiny in Germany to Get Its Borders Closed | By Katrin Bennhold | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/migrants-ship-mediterranean-europe.html | After Week Migrant Ship Turns for Spain | By Megan Specia | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/uk-stephen-hawking-westminster-abbey.html | Hawking Enters Britains Valhalla Where Space Is Tight | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/uk-upskirting-crime-parliament.html | UK Government Backs Bill to Make Taking Photos Under a Womans Skirt a Crime | By Kimiko de FreytasTamura | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/vatican-columbus-letter.html | Stolen Columbus Letter Is Returned to Vatican But Mysteries Remain | By Elisabetta Povoledo | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/your-money/college-graduation-career-advice.html | Adrift After College Some Hire a Guide to Find a Path | By Paul Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/your-money/hurricane-season-flood-insurance.html | Hurricane Season Has Begun Do You Need Flood Insurance | By Ann Carrns | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/shopping-cart-lawsuit-marion-hedges.html | Jury Awards 45 Million in Shopping Cart Tossing Case | By Jacey Fortin | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/obituaries/william-reese-leading-seller-of-rare-books-is-dead-at-62.html | William Reese Towering Bookseller Of Rare Americana Is Dead at 62 | By Andy Newman | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/charles-krauthammer-democratic-vocation.html | Krauthammers Democratic Vocation | By Bret Stephens | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/sally-hemings-monticello-thomas-jefferson.html | At Long Last Sally Hemings in the Spotlight | By Annette GordonReed | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/golf/phil-mickelson-us-open.html | Career Slam Beckoning Mickelson Stays Alive | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/iran-women-stadiums-ban.html | Iranian Womans First Game I Dont Know How to Celebrate | By James Montague | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-foundation-fec-charges.html | Will the Justice Department Investigate the Trump Foundation | By Kenneth P Vogel | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-immigration-separation-border.html | Separated at the Border In Six Weeks 1995 Children | By Julie Hirschfeld Davis | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/us-trump-north-korea-credible-military-exercises.html | Pentagon Races to Back Trump on North Korea | By Helene Cooper and Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/16/arts/television/whats-on-tv-saturday-jurassic-park-and-animals-doing-things.html | Whats On Saturday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/16/sports/baseball/yankees-jonathan-loaisiga.html | With Poise and Skill Yankees Starter Makes Debut | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-05-14 | 2018-06-17 | https://www.nytimes.com/2018/05/14/books/review/simon-winchester-perfectionists.html | Perfect Fit | By Roma Agrawal | TX 8-548-472 | 2018-08-13 |
| 2018-05-21 | 2018-06-17 | https://www.nytimes.com/2018/05/21/books/review/bad-blood-john-carreyrou.html | This Will Only Hurt a Little | By Roger Lowenstein | TX 8-548-472 | 2018-08-13 |
| 2018-05-31 | 2018-06-17 | https://www.nytimes.com/2018/05/31/books/review/she-has-her-mothers-laugh-carl-zimmer.html | Where the Apple Falls | By Jennifer Raff | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-17 | https://www.nytimes.com/2018/06/05/books/review/engage-young-readers.html | Got a Reluctant Reader at Home | By Nicole Lamy | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-17 | https://www.nytimes.com/2018/06/05/books/review/ken-auletta-frenemies.html | And Now for a Commercial Break | By Stuart Elliott | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-17 | https://www.nytimes.com/2018/06/05/travel/hawaii-gabbard-volcano.html | A congresswoman keeps close tabs on Hawaii | By Audrey E Hoffer | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-17 | https://www.nytimes.com/2018/06/05/smarter-living/knowing-when-to-quit.html | To Get Ahead Sometimes Youve Got to Quit | By Stephanie Lee | TX 8-548-472 | 2018-08-13 |
| 2018-06-06 | 2018-06-17 | https://www.nytimes.com/2018/06/06/books/review/kudos-rachel-cusk.html | Stripping the Novel Down to Its Frame | By Jenny Offill | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-17 | https://www.nytimes.com/2018/06/07/travel/what-to-do-in-tbilisi.html | Tbilisi Georgia | By Debra Kamin | TX 8-548-472 | 2018-08-13 |
| 2018-06-08 | 2018-06-17 | https://www.nytimes.com/2018/06/08/books/review/david-sedaris-calypso.html | Everything Is Copy | By Tina Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-06-17 | https://www.nytimes.com/2018/06/09/magazine/justin-trudeau-chrystia-freeland-trade-canada-us-.html | Borderline Personalities | By Guy Lawson | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/books/review/barbara-ehrenreich-natural-causes.html | Dying to Be Well | By Judith Shulevitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/books/review/henry-alford-and-then-we-danced.html | Right En Pointe | By Misty Copeland | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/realestate/finding-a-way-to-stay-in-harlem.html | Finding a Way to Stay Even as Harlem Changes | By Kim Velsey | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/t-magazine/a-heroin-chic-photographers-new-project-tackling-the-opioid-epidemic.html | Profile Addiction Activist | By Thessaly La Force | TX 8-548-472 | 2018-08-13 |

| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/travel/francine-prose-montreal-family-travel.html | Good Will and Butterflies | By Francine Prose | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/books/review/broder-pisces.html | The Merman of Her Dreams | By Cathleen Schine | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/books/review/our-towns-james-deborah-fallows.html | Flyover Country | By Marc Lacey | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/gayle-king-thinks-metoo-needs-due-process.html | Gayle King Thinks MeToo Needs Due Process | Interview by Audie Cornish | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/letter-of-recommendation-live-like-a-french-woman-books.html | Live Like a French Woman Books | By Sadie Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/the-strange-case-of-the-missing-joyce-scholar.html | In Search of the Perfect Ulysses | By Jack Hitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/why-does-a-creepy-co-worker-keep-getting-a-pass.html | Does a Creepy CoWorker Get a Pass if Hes Autistic | By Kwame Anthony Appiah | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/movies/oceans-8-gender-swap.html | The Trouble With Gender Flips | By Amanda Hess | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/realestate/amy-hargreaves-homeland-what-i-love.html | Sometimes Laundry Leads to Zen | By Joanne Kaufman | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/smarter-living/dealing-with-impostor-syndrome-when-youre-treated-as-an-impostor.html | Feeling Like a Fraud While on the Job | By Kristin Wong | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/t-magazine/danh-vo-pho-recipe.html | Friends and Pho | By Nick Marino | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/theater/antoinette-nwandu-pass-over.html | Her Play Caught in the Crossfire | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/travel/arizona-family-road-trip.html | Miles of Family Firsts Across the Southwest | By Joe Drape | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/travel/frequent-flier-miles-airlines-tips.html | Running the Gantlet Of Frequent Flier Plans | By Lucas Peterson | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/travel/readers-remember-anthony-bourdain-passionate-traveler.html | Readers Remember Anthony Bourdain Passionate Traveler | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/books/review/richard-russo-destiny-thief.html | Nobodys Fool | By Jay Fielden | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/books/review/seymour-m-hersh-reporter.html | The Journalist as Lone Wolf | By Alan Rusbridger | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/he-had-no-symptoms-except-he-felt-nauseated-all-the-time.html | What Was Causing a Healthy Older Man to Be Nauseated by Food | By Lisa Sanders MD | TX 8-548-472 | 2018-08-13 |

| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/how-to-make-more-free-throws.html | How to Make More Free Throws | By Malia Wollan | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/new-sentences-from-hit-so-hard-a-memoir.html | From Hit So Hard A Memoir | By Sam Anderson | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/the-search-for-cancer-treatment-that-is-personal-and-useful.html | The Search for Cancer Treatment Beyond MutantHunting | By Siddhartha Mukherjee | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/toddler-obsession-peppers-spread.html | My Year of Abundance | By Francis Lam | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/veterans-ptsd-drone-warrior-wounds.html | The Wounds of the Drone Warrior | By Eyal Press | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/white-people-are-noticing-something-new-their-own-whiteness.html | Blank Space | By Emily Bazelon | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/movies/incredibles-2-cg-animation-advances.html | The Parrs Get an Extreme Makeover | By Mekado Murphy | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/city-of-pigeons-and-yellow-cabs.html | City of Pigeons and Yellow Cabs | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/in-astoria-lining-up-for-the-souvlaki-lady.html | Lining Up for a Queens Corner Fixture | By Nancy A Ruhling | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/new-york-citys-worst-landlord-it-might-be-the-city.html | New Yorks Worst Landlord It May Well Be New York | By Ginia Bellafante | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/new-york-society-library.html | Overdue to Be Noticed | By Corey Kilgannon | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/parasite-flower-orobanche-uniflora.html | You Called It What | By Dave Taft | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/opinion/europe-macedonia-name-greece.html | Macedonia by Another Name | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/realestate/house-hunting-in-england.html | A Stately Home on the Coast of East Devon | By Vivian Marino | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/realestate/living-in-west-farms-bronx.html | Flora Fauna and the Random Roar of Lions | By C J Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/t-magazine/frederik-nystrup-larsen-sculpture-pottery.html | Heavy Gifting | By James Clasper | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/theater/carey-mulligan-girls-and-boys.html | Carey Mulligan Has One Less Regret | By Roslyn Sulcas | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/travel/food-festivals-hotels.html | 5 Getaways With Local Food Festivals That Are Worth the Trip | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/travel/mexico-city-family-travel.html | There Are Pyramids and Chocolate How Fun Is That | By Shivani Vora | TX 8-548-472 | 2018-08-13 |

| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/judge-john-hodgman-on-diaphonized-kittens.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/poem-from-we-are-here-to-slow-time.html | From We Are Here to Slow Time | By Simone White | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/readers-respond-to-the-6-318-issue.html | Readers Respond to the 6318 Issue | By The New York Times Magazine | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/arts/music/florence-and-the-machine-high-as-hope.html | Florence Welch Shares Secrets And Finds Joy | By Melena Ryzik | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/books/review/benjamin-carter-hett-death-of-democracy.html | How Did the Nazis Gain Power | By Timothy Snyder | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/books/review/i-love-my-black-hair-natasha-tarpley.html | Essay | By Natasha Tarpley | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/fashion/weddings/all-that-a-mother-of-bride-dress-reveals-inside-and-out.html | Two Dresses and a Revelation | By Karen Stabiner | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/lens/humans-against-music-brooklyn-karaoke.html | Getting Lost in the Music | By David Gonzalez | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/movies/snapchat-3d-bitmoji-animation-augmented-reality.html | Redrawing the Bounds of Reality | By Reggie Ugwu | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/nyregion/brooklyn-superhero-festival.html | In Brooklyn a DIY ComicCon | By Helene Stapinski | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/opinion/sunday/meditation-productivity-work-mindfulness.html | Dont Meditate at Work | By Kathleen D Vohs and Andrew C Hafenbrack | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/opinion/sunday/sarah-huckabee-sanders-briefings.html | I Sarah Solemnly Pledge | By Hart Seely | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/a-soho-triplex-on-the-market-for-65-million.html | Need More Room This Triplex Is Yours for 65 Million | By Vivian Marino | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/finding-studio-queens-ny.html | The Right Education Goes a Long Way in a Queens Apartment Search | By Joyce Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/sidewalk-construction-sheds-daily-count.html | All the Citys Sidewalk Sheds | By Michael Kolomatsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/style/dad-stop-looking-at-me.html | Dad Can You Not | By Philip Galanes | TX 8-548-472 | 2018-08-13 |

| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/theater/elsa-frozen-musical-broadway.html | For Love of My Son I Learned to Love Elsa | By Christopher Swetala | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/travel/airline-stopover-programs.html | One Fare Two Cities and Now a Lot More | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/travel/using-travel-agent-tips.html | Explore the Versatility of an Agent | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/14/movies/netflix-comedies.html | Comedies Yes but No One Emerges Unscathed | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/dance/pride-week-joyce-theater-missing-generation-aids.html | During Pride Week a Painful Look Back | By Brian Schaefer | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/design/prada-foundation-rem-koolhaas-oma-miuccia.html | A Microcity of Secrets Is Complete | By Michael Kimmelman | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/halle-orchestra-manchester.html | Britains Musical Soul All Aflutter | By David Allen | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/television/love-is-mara-brock-akil-black-sitcom.html | From Black Sitcoms to Simply Comedy | By Salamishah Tillet | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/brave-new-arctic-mark-c-serreze.html | Polar Views | By Ashley Shelby | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/cam-simpson-girl-from-kathmandu.html | Trafficked to Death | By Ellen Barry | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/children-library-etiquette.html | Kiddie Lit | By Grant Snider | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/lynne-murphy-prodigal-tongue.html | Whats That You Said | By Sarah Lyall | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/salena-zito-brad-todd-great-revolt.html | Voices for Trump | By Kate Zernike | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/a-champion-of-responsible-investing-takes-on-the-gun-industry.html | ResponsibleInvesting Champion Takes On Gun Industry | By Olivia Jade Carville | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/how-to-separate-harmless-work-chatter-from-gossip.html | Office Chitchat and How to Avoid the Gossip Trap | By Rob Walker | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/jacobs-diver-new-york.html | The Things He Sees in New York Harbor | As told to Patricia R Olsen | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/marc-benioff-salesforce-corner-office.html | A Tech Mogul Focuses on the Really Big Picture | By David Gelles | TX 8-548-472 | 2018-08-13 |

| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/men-unemployment-jobs.html | Joblessness Way Down For Men Add an Asterisk | By N Gregory Mankiw | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/fashion/weddings/another-royal-wedding-this-one-newark-style.html | Far From Windsor Castle Another Majestic Wedding | By Tammy La Gorce | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/movies/jeff-goldblum-jurassic-world.html | Jeff Goldblums Little Big Role in Jurassic World | By Kathryn Shattuck | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/nyregion/how-corey-johnson-city-council-speaker-spends-his-sundays.html | If Theres a Parade Watch Him Dance | By John Leland | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/nyregion/watch-world-cup-new-york.html | Getting Your Fill of the World Cup | By George Vecsey | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/obituaries/george-leighton-dies-chicago.html | George N Leighton 105  Lawyer for Racial Justice | By Mitch Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/obituaries/stephen-reid-gentleman-bank-robber-turned-writer-dies-at-68.html | Stephen Reid Dies at 68 Bank Robber Developed Literary Career in Prison | By Ian Austen | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/obituaries/yvette-horner-frances-star-accordionist-is-dead-at-95.html | Yvette Horner 95 KitschyCool Musician Dies | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/cartoonist-rob-rogers-trump-fired.html | Making Fun of Trump Got Me Fired | By Rob Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/astrology-crystal-tarot-healing.html | The Astrology Cure | By Krista Burton | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/moustached-kingfisher-internet-harassment.html | The Ornithologist and the Mob | By Kirk Wallace Johnson | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/trump-china-america-first.html | Is the American World Order Over | By Kori Schake | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/trump-china-tariffs-trade-farmers.html | Tariffs Already Hitting Trump Voters | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/realestate/for-house-flippers-reality-meets-reality-tv.html | Flippers Meet Reality | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/realestate/larry-silverstein-flees-the-old-fogeys-of-midtown.html | Fleeing the Old Fogeys of Midtown | By Stefanos Chen | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/sports/baseball/goose-gossage-yankees.html | Grumpy Gossage Napalms His Bridges | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/sports/world-cup/kits-uniforms-nigeria.html | Dressed for Soccer Success | By Vanessa Friedman and Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/style/metrosexuals.html | Introducing a New Breed of Aesthetically Attuned Straight Men | By Alex Williams | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/style/modern-love-my-wife-said-you-may-want-to-marry-me.html | My Wife Said You May Want to Marry Me | By Jason B Rosenthal | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/travel/edinburgh-hotel-review.html | A Boutique Vibe in a Stately Setting | By Cheryl LuLien Tan | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/travel/luxury-camping.html | Lets Go Glamping Where Roughing It Really Isnt | By Elaine Glusac | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/interactive/2018/06/15/business/pregnancy-discrimination.html | Pregnancy Discrimination Is Rampant Inside Americas Biggest Companies | By Natalie Kitroeff and Jessica SilverGreenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/business/china-media-trump-tariffs.html | Responding to Tariffs Chinas News Media Fire a Few Broadsides at Trump | By Paul Mozur | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/business/energy-environment/saudi-arabia-aramco.html | Will the Golden Spigot Run Dry | By Stanley Reed | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/business/tariffs-trade-war.html | Trade War Fears Start to Strain Global Economy | By Peter S Goodman Ian Austen and Elisabeth Malkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/fashion/weddings/they-were-hooked-from-the-first-moment.html | They Were Hooked From the Start | By Vincent M Mallozzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/insider/social-qs-advice-column-fathers-day.html | Happy Birthday to Qs | By Philip Galanes | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/38-days-that-made-us-dads.html | 38 Days That Made Us Dads | By Corvette Hunt | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/black-midwesterners-trump-politics.html | The Invisible Black Midwesterner | By Tamara WinfreyHarris | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/books-saved-me-from-suicide.html | What Kept Me  From Killing Myself | By Kevin Powers | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/family-separation-immigration-trump.html | The Lesser Cruelty on Immigration | By Ross Douthat | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/fathers-barack-obama-david-axelrod-joel-benenson.html | Losing Fathers Then Making History | By Frank Bruni | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/fathers-day-dad-kids.html | The Good Men | By Elizabeth Dalziel | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/no-not-all-women-are-democrats.html | No Not All Women Are Democrats | By SE Cupp | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/pro-life-immigrant-children-separation.html | Hurting Kids Is Not ProLife | By Charles C Camosy | TX 8-548-472 | 2018-08-13 |

| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/psychos-on-the-potomac.html | Psychos on the Potomac | By Maureen Dowd | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/women-the-bible-metoo.html | The Bibles MeToo Problem | By Emily MD Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/realestate/can-sellers-keep-secrets-from-buyers.html | With Costly Repairs on the Horizon Does the Seller Need to Tell All | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/us-open-yacht-privacy.html | On Land and Sea Players Get Creative About Lodgings | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/baseball-yankees-sanchez-severino.html | Sanchez Helps Out at the Plate and Gets Help in the Field as the Yanks Win | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/baseball/jesse-biddle-braves-phillies-roy-halladay.html | Remembering Roy Halladay | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/golf/phil-mickelson-ball-us-open.html | Mickelsons Moment of Madness Or Was It | By Bill Pennington | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/argentina-iceland.html | David Earns a Tie With Goliath | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/france-australia.html | France Passes First World Cup Test and So Does Video Review | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/peru-denmark-russia.html | After a 36Year Wait Peru Wants to Enjoy Itself | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/underdogs-iceland.html | Minnows Outsmart The Giants Of the Game | By Matthew Futterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/style/23-and-ancestry-dna.html | Like Facebook but Based on DNA | By Alyson Krueger | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/style/andy-warhol-interview.html | A Magazines Long 15 Minutes | By Jacob Bernstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/style/fathers-day-shaving-inheritance.html | Fathers Day | By Andre Wagner Michael Gold and Eve Lyons | | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sunday-review/why-hackers-arent-afraid-of-us.html | We Cant Stop the Hackers | By David E Sanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/travel/pigalle-bouillon-paris-restaurant-review.html | Where the Nostalgia Is Genuine and Hearty | By Lindsey Tramuta | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/affirmative-action-asian-americans.html | Why Affirmative Action Is a Complicated Issue for AsianAmericans | By John Eligon | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/baby-daddy-card-target.html | Baby Daddy Fathers Day Card Pulled From Stores | By Julia Jacobs | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/jefferson-sally-hemings-descendants.html | Descendants of Jeffersons Monticello React to Hemings Exhibit | By Farah Stockman | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/ketamine-minneapolis-police.html | Powerful Drug Was Used on Suspects in Minneapolis | By Christopher Mele | TX 8-548-472 | 2018-08-13 |

| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/massachusetts-yearbook-nazi-quote.html | Nazi Quote Becomes Teachable Moment | By Mihir Zaveri | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/politics/family-separation-trump.html | Border Policy Had Been Seen As Inhumane | By Julie Hirschfeld Davis and Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/politics/house-speaker-reform.html | To Save House Speakers Role May Need to Be Revised | By Carl Hulse | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/politics/kentucky-house-race-mcgrath.html | Democratic Wave Breaks Where Bourbon and Bible Verses Flow | By Michael Tackett | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/politics/kraninger-consumer-financial-bureau.html | White House Confirms That Mulvaney Deputy Is Pick to Lead Consumer Bureau | By Glenn Thrush | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/politics/trump-democrats-separation-policy.html | Trump Again Falsely Blames Democrats for His ChildSeparation Policy | By Julie Hirschfeld Davis | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/politics/trump-medicare-drug-prices.html | Trump Plan to Lower Drug Prices Tests Law on Government Interference | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/sally-hemings-exhibit-monticello.html | Monticello Finally Opens Door Into the Life of Sally Hemings | By Farah Stockman and Gabriella Demczuk | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/sheriff-deputies-kansas-shooting.html | 2 Deputies Are Fatally Shot Outside Kansas Courthouse | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/africa/south-africa-elephants-tusks.html | These Elephants Have No Tusks No Poachers Either | By Rod Nordland | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/americas/stampede-venezuela-nightclub-graduation-party.html | Deadly Crush At Club Party In Venezuela | By Nicholas Casey | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/asia/afghan-migrants-deported-turkey.html | After Long Road to Turkey Brief Flight Home Feels Cruel | By Mujib Mashal | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/asia/afghanistan-explosion-taliban-ceasefire.html | Bomb Attack On Gathering With Taliban | By Zabihullah Ghazi and Mujib Mashal | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/paris-bistro-cafe-unesco.html | Bistros Are the Life of Paris but Are They Unesco Worthy | By Claire Mufson | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/poland-kaczynski-smolensk.html | A Leader Dies A Twins Grief Shapes Poland | By Marc Santora | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/sentsov-russia-hunger-strike-world-cup.html | Behind the World Cup a Hunger Strike | By Andrew E Kramer | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/uk-fire-glasgow-school-of-art.html | Fire Guts Glasgow School of Art for Second Time in 4 Years | By Yonette Joseph | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/uk-skripal-russia-salisbury-propaganda.html | In Britain Doubts Rise Over Case of Poisoning | By Ellen Barry | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/middleeast/yemen-airport-saudi.html | Fighting Rages Around Airport Near Strategic Yemeni Port City | By Mohammed Ali Kalfood and Declan Walsh | TX 8-548-472 | 2018-08-13 |

| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/us-open-brooks-koepka.html | After Three Rounds It Looks as if Shinnecock Holds a Big Lead | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/kevin-cullen-boston-globe-suspended.html | Boston Globe Suspends Columnist Over Falsehoods | By Jeffery C Mays | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/arts/television/whats-on-tv-sunday-the-affair-and-parts-unknown.html | Whats On Sunday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/business/ford-detroit-station.html | Ford Aims to Revive a Detroit Train Station and Itself | By Neal E Boudette | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/realestate/homes/that-sold-for-around-750000-dollars.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/sports/world-cup/brazil-mood.html | Madness In Reverse Brazilians Seem Blas | By Manuela Andreoni | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/sports/world-cup/mexico-juan-osorio.html | In Mexico the Coachs Seat Is Always Hot | By Jonathan Mahler | TX 8-548-472 | 2018-08-13 |
| 2018-06-03 | 2018-06-18 | https://www.nytimes.com/2018/06/03/arts/design/public-art-campaign-political-billboards.html | A Public Art Campaign For the Midterms | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-18 | https://www.nytimes.com/2018/06/11/nyregion/metropolitan-diary-the-hill-at-187th.html | The Hill at 187th | By Ruthie Klein | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-18 | https://www.nytimes.com/2018/06/12/nyregion/metropolitan-diary-big-dogs.html | Big Dogs | By Susan D Friend | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-18 | https://www.nytimes.com/2018/06/12/upshot/if-the-robots-come-for-our-jobs-what-should-the-government-do.html | Seeking Solutions for the Day the Robots Take Over | By Neil Irwin | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-18 | https://www.nytimes.com/2018/06/13/nyregion/metropolitan-diary-stairway-to-disappointment.html | Stairway to Disappointment | By David Kahn | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-18 | https://www.nytimes.com/2018/06/13/sports/dipsea-trail-running.html | Shortcuts Yes Is It Easy No | By John Branch | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/14/nyregion/metropolitan-diary-helping-hands.html | Helping Hands | By Sean Pritchard | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/arts/music/playlist-alessia-cara-nicki-minaj-ariana-grande-spiritualized.html | Alessia Cara Grows Up And 5 More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/business/mcdonalds-plastic-straws-britain.html | Paper Straws Are Coming to Britains McDonalds | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/opinion/trump-foundation-new-york-attorney-general.html | The IRS  Should Go  After Trump | By Philip T Hackney | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/technology/bitcoin-scams.html | Bitcoin and the Shortcomings Of Radical Transparency | By Farhad Manjoo | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-18 | https://www.nytimes.com/2018/06/16/health/transgender-baby.html | Yeah Im a Pregnant Man What | By Jackie Molloy and Denise Grady | TX 8-548-472 | 2018-08-13 |

| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/16/arts/television/chris-hardwick-abuse-allegations.html | Chris Hardwicks Show Yanked After Allegations | By Jacey Fortin | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/arts/dance/river-to-river-festival-dance-performances.html | Amid the Mundane and Majestic | By Brian Seibert | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/arts/design/louvre-jay-z-beyonce-video.html | At the Louvre Beyonc and JayZ Are Both Outsiders and Heirs | By Jason Farago | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/arts/music/beyonce-jay-z-the-carters-everything-is-love-review.html | Beyonc and JayZ as One Again | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/books/twilight-of-gods-classic-rock-steven-hyden-interview.html | Drafting a Eulogy for Classic Rock | By John Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/central-bankers-opec-output.html | Europe Economic Forum OPEC Meets on Output | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/investors-trade-war-stock-market.html | Wall Street Is Taking Trade Jitters In Stride | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/media/amazon-twitch-video-games.html | Amazon Tightens Grip on Video Game Live Streaming | By John Herrman | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/media/denver-post-blockchain-colorado-sun.html | Denver Post Defectors And Blockchain StartUp Team Up in News Outlet | By Jaclyn Peiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/media/mobile-apps-advertising.html | People Love Brand Apps Just Dont Annoy Them | By Janet Morrissey | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/starbucks-ceo-kevin-johnson.html | Starbuckss CEO Comes Into the Light | By David Gelles | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/video-game-addiction.html | A New Addiction in the Books | By Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/movies/incredibles-2-box-office-record-animation.html | Fans Help Incredibles 2 Score An APlus in Box Office Sales | By Brooks Barnes | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/albany-session-end-legislation.html | Legislative Year Is Ending Likely With a Whimper And Not Much Sausage | By Vivian Wang and Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/black-owned-brooklyn-businesses.html | Revival of Black Business and Pride in Brooklyn | By Richard Morgan | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/metrocard-swipes-arrests.html | Selling MetroCard Swipes Remains Illegal and for Some a Way of Life | By Nikita Stewart | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/metropolitan-diary-hug-on-the-subway.html | A Hug on the Subway | By Brooke Fox | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/public-schools-screening-admission.html | Schools Cherry Pick Leaving Minorities Behind | By Winnie Hu and Elizabeth A Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/trenton-mass-shooting.html | Mass Shooting at Arts Festival In New Jersey Leaves 22 Injured | By Luis FerrSadurn and Mihir Zaveri | TX 8-548-472 | 2018-08-13 |

| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/uber-taxi-drivers-struggle.html | Uber Drivers Are Barely Making Ends Meet Too | By Emma G Fitzsimmons | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/obituaries/gennady-rozhdestvensky-russian-conductor-dies-at-87.html | Gennady Rozhdestvensky 87 Russian Conductor With Eclectic Range Dies | By Vivien Schweitzer | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/obituaries/martin-bregman-dead-serpico-scarface-producer.html | Martin Bregman 92 Scarface Producer | By Anita Gates | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/obituaries/reinhard-hardegen-who-led-u-boats-to-americas-shore-dies-at-105.html | Reinhard Hardegen 105 Who Brought UBoats To Americas Shore Dies | By Richard Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/babies-bacteria-breastfeeding-formula.html | The Bacteria Babies Need | By Kristin Lawless | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/big-business-mergers.html | Big Business Squashing Small | By David Leonhardt | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/gareth-rhodes-19th-district.html | Gareth Rhodes in the 19th District | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/roseanne-racism-blacks-apes.html | The Racist Trope That Wont Die | By Brent Staples | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/trump-and-the-baby-snatchers.html | Trump and The Baby  Snatchers | By Charles M Blow | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/basketball/liberty-westchester-wnba.html | Liberty Adjust to a Humbler Home | By Seth Berkman | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/us-open-brooks-koepka.html | A HardEarned Repeat | By Karen Crouse | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/germany-mexico.html | A Germany Defeat Both Stunning and Foreboding | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/mexico-germany-score.html | With Relentless Attack Mexico Topples Germany on a Single Goal | By Andrew Keh | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/world-cup-referee-var.html | Video Review Can Make Cup Fairer  If Not Quieter | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/theater/fruit-trilogy-review-eve-ensler.html | A Feminist Tableau From a Familiar Force | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/theater/radio-delirio-review-alessandro-magania.html | An Outsider Works Hard to Blend In | By Elisabeth Vincentelli | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/theater/review-theater-as-sabotage-in-the-dazzling-fairview.html | Go See This Itll Make You Feel Just Awful | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/immigration-deported-parents.html | A Mothers Plea I Cant Go Without My Son | By Miriam Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/legal-resident-arrested.html | Legal Resident Is Arrested in ICE Sweep Over Misdemeanor Nearly 2 Decades Old | By Sarah Mervosh | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/politics/corey-stewart-virginia.html | In Senate Bid A Provocateur Evokes Trump | By Trip Gabriel and Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/cyber-command-trump.html | US Easing Reins On Cyberattacks | By David E Sanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/melania-trump-family-separation.html | Bipartisan Cry Over Families Split at Border | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/north-korea-back-channel-kushner-gabriel-schulze.html | North Koreas Overture to Trumps Inner Circle | By Mark Mazzetti and Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/women-conservative-trump.html | Trumpism Finds a Safe Space at a Conservative Womens Conference | By Astead W Herndon | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/prisons-safety-substitute-guards.html | Secretaries Guard Inmates As Cuts Hamstring Prisons | By Danielle Ivory and Caitlin Dickerson | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/texas-crash-suv-border.html | 5 Migrants Die After HighSpeed Chase | By Sarah Mervosh | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/americas/mexico-soccer-world-cup.html | A Big Win But Did  It Shake The Earth | By Kirk Semple and Paulina Villegas | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/asia/afghanistan-bombing-taliban-isis.html | Afghans Revel in a Fleeting Peace Then Hurry Back to the Battlefield | By Najim Rahim and Mujib Mashal | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/asia/shimla-india-drought-water.html | Temperatures and Tensions Rise as Indias Water Supply Runs Low | By Maria AbiHabib and Hari Kumar | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/greece-macedonia-name-dispute.html | Greece and Macedonia Sign Name Compromise | By Niki Kitsantonis | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/kiev-gay-pride-march-protests.html | In Ukraine Pride March Draws Protests | By Agence FrancePresse | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/romania-corruption-prosecutors.html | Romanias Governing Party Moves to Unseat AntiCorruption Prosecutor | By Marc Santora and Kit Gillet | TX 8-548-472 | 2018-08-13 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/spain-migrant-ship-italy.html | 630 Migrants Arrive in Spain After Being Snubbed by Italy | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/golf/tommy-fleetwood-.html | Consolation Prize for 2nd Joining Elite Who Shoot 63 | By Zach Schonbrun | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/mets-diamondbacks.html | Mets Start to Recall How a Streak Feels | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/us-open-dustin-johnson.html | Confidence Shaken the World No 1 Engages in Wishful Putting | By Bill Pennington | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/yankees-rays.html | Sabathia Does His Part Offense Does Not | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/americas/colombia-election-ivan-duque.html | In Presidential Election Colombia  Chooses a Populist Conservative 41 | By Nicholas Casey and Susan Abad | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/18/arts/design/yayoi-kusama-narcissus-garden-rockaways.html | Kusamas Garden Piece Heads to the Rockaways | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |

| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/18/arts/television/whats-on-tv-monday-the-mtv-movie-tv-awards-and-the-monterey-pop-festival.html | Whats On Monday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/18/sports/world-cup/dele-alli-england.html | Dropping Their Guard and Their Past | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/18/us/politics/trump-economy-coal.html | Feeling Pull of Nostalgia Trump Shapes Trade Policy | By Brad Plumer and Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-07 | 2018-06-19 | https://www.nytimes.com/2018/06/07/science/bees-intelligence-zero.html | Do Bees Know Nothing | By James Gorman | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-19 | https://www.nytimes.com/2018/06/11/health/hiv-aids-condoms-prep.html | HIV Prevention Drug Surged Condom Use Fell | By Emily Baumgaertner | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-19 | https://www.nytimes.com/2018/06/12/science/baobabs-climate-change-drought.html | Parched Giants The Twilight of the Baobabs Africas Wooden Elephants | By Rachel Nuwer | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-19 | https://www.nytimes.com/2018/06/12/well/c-sections-not-tied-to-overweight-children.html | Pregnancy CSection and Weight Revisited | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-19 | https://www.nytimes.com/2018/06/12/well/high-blood-pressure-at-age-50-tied-to-dementia-risk.html | Mind Dementia Tied to Blood Pressure | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-19 | https://www.nytimes.com/2018/06/13/science/turquoise-aztecs-mexico.html | Empty Deposits Changing Their Mines For the Sources Of Aztec Turquoise | By Nicholas St Fleur | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-19 | https://www.nytimes.com/2018/06/13/well/exercise-vs-standing-you-probably-need-to-do-both.html | Exercise vs Standing Try Both | By Gretchen Reynolds | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/science/asteroids-nasa-nathan-myhrvold.html | A Collision Over Asteroids | By Kenneth Chang | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/science/bacteria-harpoons-dna.html | Thar She Blow Using Appendages As Harpoons Bacteria Fish for New DNA | By Steph Yin | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/science/black-holes-stars-arp-299.html | RIP In ARP 299 First Step in Black Hole Is a Doozy Star Learns | By Dennis Overbye | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/well/from-a-pediatrician-lessons-for-dads-to-be.html | Lessons for FatherstoBe | By Anahad OConnor | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-19 | https://www.nytimes.com/2018/06/15/health/health-crossed-legs.html | Crossing Legs | By C Claiborne Ray | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-19 | https://www.nytimes.com/2018/06/15/well/can-i-drink-alcohol-while-taking-antibiotics.html | Can I Drink Alcohol While Taking Antibiotics | By Richard Klasco MD | TX 8-548-472 | 2018-08-13 |
| 2018-06-16 | 2018-06-19 | https://www.nytimes.com/2018/06/15/obituaries/clemens-kalischer-97-refugee-photographer-of-humanity-dies.html | Clemens Kalischer Photographer of the Human Condition Is Dead at 97 | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/design/glasgow-school-of-art-fire.html | Glasgow School of Art Could Be Lost Forever | By Alex Marshall | TX 8-548-472 | 2018-08-13 |

| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/design/rapid-response-collecting-ireland-berlin.html | Museums Grab History In Real Time | By Alex Marshall | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/design/uk-christo-london-mastaba.html | Christos 7506Barrel Pyramid | By Farah Nayeri | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/dave-matthews-band-come-tomorrow-no-1.html | Dave Matthews Band Wins Race for No 1 | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/nina-simone-childhood-home-national-treasure.html | Nina Simone Home Designated a Treasure | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/white-light-festival-lincoln-center.html | White Light Festival Will Include Sutra | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/xxxtentacion-dead.html | XXXTentacion Rising Rapper Is Killed | By Jon Caramanica and Joe Coscarelli | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/books/review-we-begin-our-ascent-joe-mungo-reed.html | Its Totally About the Bike | By Dwight Garner | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/audis-chief-executive-rupert-stadler.html | Audis Chief Executive Is Arrested Over Diesel Scandal | By Jack Ewing | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/beer-cans-aluminum.html | Brewers Have Questions As Price of Beer Cans Grows More Expensive | By Matt Phillips | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/google-china-silicon-valley.html | Barriers to Doing Business In China Havent Reduced Interest From Tech Giants | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/wall-street-gender-diversity.html | Two Words For Wall Street Inclusion Rider | By Andrew Ross Sorkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/media/fox-comcast-disney-whats-next.html | Foxs Suitors Prepare to Duel Either Way Murdoch Wins | By Edmund Lee | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/health/guinea-worms-dogs-chad.html | Old Terror Turns to Dogs | By Donald G McNeil Jr | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/health/migrant-children-mental-health.html | A Dicey Psychological Outlook for Migrant Children in Detention | By Benedict Carey | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/health/nih-alcohol-study.html | An Unbiased Study Is Found to Be IndustryFriendly | By Roni Caryn Rabin | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/insider/earthquake-report-san-francisco.html | An Earthquake Story Brought to Life | By Thomas Fuller | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/long-island-voting-lawsuit.html | Latinos Sue Long Island Town Over Voting System | By Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/miner-cuomo-ny-governor-election.html | Former Ally Of Governor Will Now Be A Challenger | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/new-york-marijuana-legalization.html | New York Moves Toward Legal Marijuana With Health Dept Consent | By Jesse McKinley and Benjamin Mueller | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/student-lifeguards-grover-cleveland-high-school.html | A High School With Lessons In Swimming And Striving | By Corey Kilgannon | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/obituaries/james-h-tully-jr-former-new-york-state-tax-chief-dies-at-87.html | James H Tully Jr 87 State Finance Chief Who Aided Citys Recovery in Fiscal Crisis | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/obituaries/myrtle-allen-who-elevated-irish-cooking-dies-at-94.html | Myrtle Allen 94 Used the Bounty of Her Farm to Elevate Then Define Irish Cooking | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/obituaries/walter-bahr-a-star-of-a-world-cup-upset-is-dead-at-91.html | Walter Bahr 91 Soccer Coach and a Star of a World Cup Upset Dies | By Richard Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/amnesty-deportation-immigration-family-separation.html | The Rise of the Amnesty Thugs | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/child-separation-border-trump.html | Cruelty at the Border Is Not Justice | By Bob Vander Plaats | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/immigration-trump-children-american-empire.html | Fall of the American Empire | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/trump-children-border-immigration-nielsen.html | Snatching Kids From Immigrant Parents | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/trump-lying-separate-immigrant-children.html | Lying Trumpists Crying Kids | By Michelle Goldberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/caster-semenya-iaaf-lawsuit.html | Olympian Challenges Testosterone Rule | By Jer Longman | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/bugs-world-cup-volgograd.html | It Was Just Another Summer Evening on the Volga | By Sarah Lyall | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/england-tunisia-score.html | Surprising Twist in a Soccer Soap Opera | By Matthew Futterman and Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/mo-salah-egypt.html | In Egypt All Eyes Are on Him | By Sima Diab and Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/technology/apple-tim-cook-china.html | The Ambassador From Silicon Valley | By Jack Nicas and Paul Mozur | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/technology/google-china-jd-com.html | Google Invests in JDcom a Chinese Retailer | By Raymond Zhong | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/theater/roundabout-theater-company-backstage-diversity.html | Stories Behind the Scenes | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/nor man-pearlstine-los-angeles-times.html | Veteran Editor To Lead Paper In Los Angeles | By Tim Arango | TX 8-548-472 | 2018-08-13 |

| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/a-persistent-gadfly-wins-again-in-the-supreme-court.html | A Persistent Gadfly Wins Again in Court | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/lupe-valdez-texas.html | Some Texas Democrats Wary of Partys Nominee for Governor | By Astead W Herndon | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/pompeo-trade-china.html | Pompeo Issues a Warning on Trade | By Gardiner Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/senate-zte-trump.html | Senate Votes to Revive Penalties on ZTE Setting Up a Clash | By Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/supreme-court-wisconsin-maryland-gerrymander-vote.html | Supreme Court Dodges Making Major Ruling On Gerrymandering | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-immigration-germany-merkel.html | Trump Resisting A Growing Wrath For Separations | By Katie Rogers and Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-space-force-sixth-military-branch.html | Trump Wants Space Force To Be Added To Military | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/yosemite-sequoia-mariposa-grove.html | Preserving the Palette of a Forest Masterpiece | By Thomas Fuller and Max Whittaker | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/well/a-new-approach-to-treating-hypochondria.html | A New Approach to Treating Hypochondria | By Jane E Brody | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/well/a-third-of-children-use-alternative-medicines.html | Alternative Medicine Children Using Supplements | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/asia/malaysia-mahathir-free-speech.html | Cautious Optimism for Freer Speech in Malaysia | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/erdogan-turkey-election-religious-schools.html | Plan to Raise Pious Generation Divides Turkey | By Carlotta Gall | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/fact-check-trump-germany.html | Fact Check | By Christopher F Schuetze and Michael Wolgelenter | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/germany-merkel-coalition.html | Europe Allies Grip Slipping Get US Shove | By Patrick Kingsley | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/napoleon-hat-auction-waterloo.html | At 400000 In Auction A Felt Bicorn For the Ages | By Aurelien Breeden | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/uk-theresa-may-brexit-nhs.html | May Says Brexit Will Save Money for Health Service | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/middleeast/israel-iran-spying-segev.html | Israel Charges Fallen Former Minister With Spying for Iran | By Isabel Kershner | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/movies/incredibles-2-seizures-epilepsy.html | Incredibles 2 Gets Warning Over Seizures | By Amanda Svachula | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/buffalo-billion-corruption-kaloyeros-cuomo.html | A Corruption Trial Begins in Albany Centered on a BidRigging Scheme | By Benjamin Weiser | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/new-york-schools-brearley-transgender.html | Elite Girls Schools Start Embracing Transgender Students | By Elizabeth A Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/trenton-grieves-after-a-shooting-at-event-that-was-a-beacon.html | After a Shooting In Trenton Grief And SelfDoubt | By Nick Corasaniti and Annie Correal | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/michael-cohen-shadow-lobbying-trump.html | Will We Ever Drain the Swamp | By Lee Fang | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/rafa-marquez-treasury-sanctions.html | Muted Cheers For Megastar Turned Pariah | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/yankees-nationals-juan-soto.html | Yankees Take Split In Games With Nats | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/theater/othello-shakespeare-in-the-park-review.html | A Tale of Raging Jealousy Agreeably Told | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/theater/review-pass-over-antoinette-nwandu.html | Adrift in a City Where Bang Bang Is a Greeting | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/charges-cia-breach-vault-7.html | New Charges In a Massive CIA Breach | By Adam Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/fbi-inspector-general-senate-judiciary-hearing.html | Partisan Split as Senators Spin Findings of LongAwaited Report on FBI | By Nicholas Fandos and Adam Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/immigration-children-sessions-miller.html | How AntiImmigration Passion Was Inflamed From the Fringe | By Michael D Shear and Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/pentagon-south-korea-war-game-suspended.html | Pentagon Suspends a LargeScale Military Exercise With South Korea | By Eric Schmitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-health-care-association-plans.html | Trump to Let Businesses Skirt Portions Of Health Act | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-immigration-midterms.html | Attacking Immigrants Trump Keeps His Base Fired Up for Midterms | By Jonathan Martin and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-says-us-may-impose-tariffs-on-another-200-billion-worth-of-chinese-goods.html | Trump Raises Stakes in Trade Conflict With a 200 Billion Threat | By Ana Swanson Keith Bradsher and Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/arts/television/whats-on-tv-tuesday-james-corden-in-britain-and-hannah-gadsby-nanette.html | Whats On Tuesday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/climate/koch-brothers-public-transit.html | Kochs Finance HighTech War Against Transit | By Hiroko Tabuchi | TX 8-548-472 | 2018-08-13 |

| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/science/elephants-smell-trunk.html | Led by the Nose Of Course | By James Gorman | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/sports/baseball/mets-rockies.html | Mets Extend Win Streak With Runfest for deGrom | By Field Level Media | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-20 | https://www.nytimes.com/2018/06/14/dining/drinks/wine-review-chardonnay-oregon.html | Chardonnay the Oregon Way | By Eric Asimov | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-20 | https://www.nytimes.com/2018/06/15/dining/shrimp-curry-recipe.html | Let Shrimp Curry Satisfy Your Taste Buds | By David Tanis | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-20 | https://www.nytimes.com/2018/06/15/dining/whole-grain-pancakes-recipe.html | Easy Pancakes Make Any Morning Special | By Melissa Clark | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-20 | https://www.nytimes.com/2018/06/18/dining/drinks/dubonnet-recipe-heaven-hill.html | Tinkering That Might Meet the Queens Approval | By Robert Simonson | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-20 | https://www.nytimes.com/2018/06/18/dining/wedding-food-trends.html | The Dress Was OK but Dinner Was Dazzling | By Karen Stabiner | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/18/technology/ibm-debater-artificial-intelligence.html | IBMs New Program Would Like to Have A Debate With You | By Cade Metz and Steve Lohr | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/18/world/asia/kim-jong-un-china-north-korea.html | Days After Meeting Trump in Singapore Kim Returns to China With Leverage | By Jane Perlez | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/dance/the-costumes-in-modern-dances-attic.html | AvantGarde Glories From the Attic | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/design/bronx-museum-director-deborah-cullen.html | Bronx Arts Museum Hires New Director | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/design/macular-degeneration-serge-hollerbach-david-levine.html | In and Out of Sight | By Serena Solomon | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/design/warhol-at-the-whitney-from-myth-to-man.html | Warhol From Myth To Man | By Hilarie M Sheets | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/music/xxxtentacion-death-reaction.html | Heartache and Backlash After a Young Rappers Death | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/television/yellowstone-review-kevin-costner.html | Wrangling  Daddy Issues On the Range | By James Poniewozik | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/x-men-gold-kitty-pryde-piotr-rasputin.html | A Surprise I Do In Marvels XMen Gold | By George Gene Gustines | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/books/immigration-children-detention-migration-families.html | Here to Help 3 Books on the Toll of Migration on Children | By Concepcin de Len | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/books/junot-diaz-cleared-of-misconduct-by-mit.html | MIT Will Keep Daz on Faculty After Internal Review | By Alexandra Alter | TX 8-548-472 | 2018-08-13 |

| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/books/review-terrance-hayes-american-sonnets-for-my-past-and-future-assassin.html | The Sonnet As Panic Room | By Parul Sehgal | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/china-trade-war-peter-navarro.html | Global Markets Slump on Fears Of a Trade War | By Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/economy/social-security-applications.html | Applications for Disability Drop Adding 4 Years to Programs Life | By Nelson D Schwartz | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/elon-musk-tesla-employee-sabotage.html | Tesla Finds A Saboteur On the Inside | By Neal E Boudette | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/huawei-australia-technology-5g-security.html | Chinese Tech Giant Scrambles to Save Business in Australia | By Jacqueline Williams and Raymond Zhong | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/immigration-borders-executives-reaction-trump-goldman-blankfein.html | Blankfein Defends Trump Its Not Good Against Evil | By Kate Kelly | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/disney-pixar-jennifer-lee-pete-docter.html | Disney Picks New Chiefs Of Animation | By Brooks Barnes | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/media/fox-news-immigration-coverage-celebrities.html | TV and Film Creators Open Fire At Fox Over Coverage of Border | By John Koblin and Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/san-francisco-presidio-real-estate.html | Future Marches On For the Presidio | By Jane Margolies | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/trade-stock-markets.html | US Threats Stir Worries Of Slowdown | By Matt Phillips and Prashant S Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/climate/carbon-tax-climate-change.html | Laying Groundwork for a Carbon Tax That Pays Dividends | By John Schwartz | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/all-wise-meadery-dylan-sprouse.html | To Sip Brewed in Brooklyn Mead Fit for a King | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/chocolate-shaved-ice-kreuther-handcrafted.html | To Refresh Shaved Ice Meets Its Chocolate Match | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/global-belly-meal-kit.html | To Prepare A Meal Kit Company Caters to Global Tastes | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/guittard-chocolate-eureka-works-bar.html | To Bake A Limited Delicacy Worth Celebrating | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/huckleberry-gold-potatoes.html | To Roast Small Western Spud Makes Its Way East | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/legacy-records-review.html | Building a History in a New Neighborhood | By Pete Wells | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/nyc-restaurant-openings.html | Leonelli Taberna Opens in NoMad | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |

| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/romanesco-artichokes.html | To Nibble Just Right for Picnics Or the Cocktail Hour | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/tom-colicchio-craft-restaurant.html | What Makes Craft Run Heres a Look Under the Hood | By James Estrin and Sam Sifton | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/insider/juanita-powell-brunson-profile.html | She Keeps the Newsroom Running | By Katie Van Syckle | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/a-budget-showdown-looms-and-new-jersey-new-governor-is-tested.html | A New Governor  Faces His Biggest Test | By Nick Corasaniti | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/cohen-trump-prosecutor-lawyer.html | Cohen Is Said To Retain ExProsecutor As Lawyer | By Alan Feuer William K Rashbaum and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/cynthia-nixon-hollywood-women-gender-politics.html | Nixons Political Run Takes Her On Rocky Path for Female Stars | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/giuliani-fbi-comey-clinton.html | Giuliani Promised a Surprise Before the Election Comey Delivered One | By Jim Dwyer | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/nyc-jobs-de-blasio-poor.html | Matching Job Program To People Most in Need | By Jeffery C Mays | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/nypd-marijuana-arrests-new-york-city.html | New York City Will Turn Marijuana Arrests Into Tickets for Most People | By Benjamin Mueller | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/bonaldo-giaiotti-stalwart-operatic-bass-dies-at-85.html | Bonaldo Giaiotti Stalwart Operatic Bass and Met Fixture Dies at 85 | By Daniel J Wakin | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/dr-adel-mahmoud-76-dies-credited-with-major-vaccines.html | Dr Adel Mahmoud 76 Credited With Major Vaccines | By Denise Grady | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/matt-murphy-master-of-blues-guitar-is-dead-at-88.html | Matt Murphy Guitarist With the Blues Brothers And Others Dies at 88 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/richard-valeriani-veteran-nbc-news-correspondent-dies-at-85.html | Richard Valeriani 85 NBC Newsman | By Jaclyn Peiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/beyond-trumps-korea-fantasies.html | Beyond Mr Trumps Korea Fantasies | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/children-border-separated-foster-care-trauma.html | If It Could Happen to Them | By Jeanine Cummins | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/donald-trump-immigrants-children.html | The Big  Mans Small Hostages | By Frank Bruni | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/joseph-crowley-alexandria-ocasio-cortez.html | Taking Voters for Granted | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/trump-tariffs-trade-germany-europe.html | What Trump Gets Right About Europe | By Jochen Bittner | TX 8-548-472 | 2018-08-13 |

| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/trump-to-dictators-have-a-nice-day.html | Trump to  Dictators Have A Nice Day | By Thomas L Friedman | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/tennis/andy-murray-nick-kyrgios-queens.html | Sidelined 342 Days by a Bum Hip Murray Returns to the Court in a Loss | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/world-cup/colombia-japan-live.html | Early Red Card Against Colombia Opens the Door for Japan | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/world-cup/egypt-russia-mo-salah.html | A Star Returns for Egypt but a Victory Does Not Follow | By Matt Futterman and Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/world-cup/russian-doping.html | Drinks of Every Hue at a Pub With a Past | By Andrew Keh and Rebecca R Ruiz | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/technology/tech-companies-immigration-border.html | Zero Tolerance Roils the Workplace | By Sheera Frenkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/technology/verizon-att-cellphone-tracking.html | 3 Cellphone Carriers to Limit Location Data | By Jennifer ValentinoDeVries | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/theater/behind-the-city-review-third-rail-projects.html | Being Immersed in New York and Yourself | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/theater/michael-jackson-broadway-musical.html | Michael Jackson Estate Aims for Broadway | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/border-immigration-courts.html | ZeroTolerance Policy Floods Federal Courts With Migrants | By Miriam Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/fact-check-trump-child-separation.html | Abusing the Truth  And Laying Blame  On the Democrats | By Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/national-guard-trump-children-immigration.html | Governors Refuse to Send Guard Units to the Border | By Matthew Haag and Jess Bidgood | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/fbi-ig-report-house-hearing-republicans.html | New Weapon Wielded Against Mueller | By Matt Apuzzo and Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/first-ladies-trump-family-separation.html | Criticism Is Unanimous  From Former First Ladies | By Matt Stevens and Sarah Mervosh | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/giuliani-questioned-leak-investigation.html | Giuliani Faced Questions in Leak Inquiry | By Michael S Schmidt and Adam Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/joe-hagin-retires-trump-white-house.html | Top Aide To Trump  Will Leave West Wing | By Peter Baker and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/trump-affordable-care-act-health-insurance.html | New Rule Allows Small Businesses  To Skirt Obamacare | By Robert Pear | TX 8-548-472 | 2018-08-13 |

| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/trump-immigration-children-separated-families.html | Crisis at Border Has Republicans At Odds on Fixes | By Michael D Shear Sheryl Gay Stolberg and Thomas Kaplan | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/trump-israel-palestinians-human-rights.html | Trump Administration Leaves UN Human Rights Council | By Gardiner Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/washington-mayor-muriel-bowser-primary-single-mother.html | Mayor Looks Toward Second Term With New Supporter in Tow | By Alexandra YoonHendricks | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/wilbur-ross-shorted-stock.html | Stock Deal By Official Followed News Query | By Mike McIntire | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/indonesia-ferry-lake-toba.html | Packed Ferry  Sinks in Lake In Indonesia | By Mike Ives | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/jammu-kashmir-india.html | Kashmir Government Is Left in Turmoil as ThreeYear Alliance Breaks Down | By Sameer Yasir and Kai Schultz | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/nepal-women-menstruation-period.html | Nepals Grim Superstition Known to Lead to a Death by Shame | By Jeffrey Gettleman | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/vietnam-will-nguyen-confession.html | American Held in Vietnam Apologizes | By Richard C Paddock | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/france-president-macron.html | For Macron a Cheeky Greeting Turns Into a Lesson on Manners | By Alissa J Rubin | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/germany-france-merkel-macron.html | A GermanFrench Alliance to Save the European Union and Each Other | By Katrin Bennhold and Steven Erlanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/italy-roma-matteo-salvini.html | Italian Minister Moves to Count Roma Evoking Memories of Mussolini | By Elisabetta Povoledo and Gaia Pianigiani | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/uk-medical-marijuana-cannabis.html | Boys Plight Prompts UK To Review Medicinal Pot | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/five-conflicts-driving-refugees.html | Humanity on the Move 5 Conflicts That Drive the Global Refugee Crisis | By Megan Specia | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/middleeast/al-hudaydah-yemen-battle.html | As Battle Intensifies for Yemeni Port Dock Workers Unload Aid | By Mohammed Ali Kalfood and Declan Walsh | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/dealbook/general-electric-dow-jones.html | GE Is Dropped From Dow Was Last Original Member | By Matt Phillips | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/economy/greece-europe-bailout.html | Greek Bailouts End but the Eurozones Problems Linger | By Liz Alderman | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/nys-legislature-session-stalemate.html | With a Voting Deadlock Few Signs of Legislative Action in Albany | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/yankees-mariners.html | Yankees Flex Power In Battle Of Elites | By Billy Witz | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/theater/sugar-in-our-wounds-review-manhattan-theater-club.html | Tears for the Past and Present | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/nielsen-trump-immigration-protector.html | Homeland Security Secretary Goes From Target of Trump to Protector | By Elizabeth Williamson and Ron Nixon | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/canada/canada-marijuana-legalization.html | Canada Vote Assures Law On Marijuana | By Ian Austen | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/20/arts/television/whats-on-tv-wednesday-yellowstone-and-brockmire.html | Whats On Wednesday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-12 | 2018-06-21 | https://www.nytimes.com/2018/06/12/arts/design/yinka-shonibare-exhibition-london.html | An Exhibition in the Spirit of African Resistance | By Bonnie Greer | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-21 | https://www.nytimes.com/2018/06/15/watching/crime-drama-strong-female-lead.html | Still Corpses Aplenty but Few Here Are Female | By Erica Lies | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-21 | https://www.nytimes.com/2018/06/18/smarter-living/gear-for-biking-to-work.html | Here to Help 5 Cheapish Things for Bike Commuting Bliss | By AC Shilton | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-21 | https://www.nytimes.com/2018/06/18/style/carl-hall-crunch.html | Hes the True Spin Doctor of Brooklyn | By Steven Kurutz | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-21 | https://www.nytimes.com/2018/06/18/style/stella-maxwell-is-fine-with-her-bath-turning-black.html | A Model of the Moment Starts With a Shower | By Bee Shapiro | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-21 | https://www.nytimes.com/2018/06/18/technology/personaltech/vpn-ad-blockers.html | Protect Privacy With Two Tools | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/business/gay-pride-merchandise-retailers.html | Pride Apparel Dont Assume the Source Backs the Message | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/fashion/prada-fendi-armani-mens-milan.html | In Milan a Man Bag Hangs From Every Shoulder | By Guy Trebay | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/obituaries/frances-walker-slocum-94-pioneering-pianist-and-teacher-dies.html | Frances WalkerSlocum Pioneer  In Piano and Teaching Dies at 94 | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/style/biological-father-doesnt-want-to-meet-me.html | Moms Affair Led to a Long Secret | By Steve Almond and Cheryl Strayed | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/technology/personaltech/android-phone-backup.html | How to Back Up Your Android | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/19/world/americas/mexico-family-separation-immigration.html | Confusion and Tough Choices Along Mexicos Migrant Trail | By Kirk Semple | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/arts/design/cruising-pavilion-venice-architecture-biennale-.html | Cruising Was Once Illicit Now Its Art | By Phillip R Denny | TX 8-548-472 | 2018-08-13 |

| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/music/dawes-passwords-taylor-goldsmith.html | Power Chords But the Power Of Words Too | By Jim Farber | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/arts/music/kamasi-washington-heaven-and-earth-review.html | A Saxophonist Stays True to What He Knows | By Giovanni Russonello | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/television/border-crisis-womp-womp.html | Sounds From Border May Echo Longer Than Empty Trolling | By James Poniewozik | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/books/review-old-in-art-school-nell-irvin-painter-whitewalling-aruna-dsouza.html | Art Through Personal and Political Lenses | By Jennifer Szalai | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/dealbook/britain-china-aerospace-national-security.html | Britain Holds Up China Aerospace Deal Over National Security Fears | By Michael J de la Merced and Carlos Tejada | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/dealbook/disney-comcast-21st-century-fox.html | Disney Offers 713 Billion To Buy Fox Testing Rival | By Edmund Lee | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/economy/trump-trade-economy.html | Economic Surge Gives President More Firepower in Trade Battle | By Nelson D Schwartz | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/energy-environment/opec-iran-saudi-trump-oil.html | New Fissures Over Output Are Dividing Oil Nations | By Stanley Reed | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/equifax-hack-small-claims-court.html | How Some People Took Equifax to Small Claims Court and Won | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/ford-volkswagen-alliance-vans.html | As the Auto Industry Transforms Ford and VW Consider an Alliance | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/media/corey-lewandowski-womp-womp-down-syndrome.html | Lewandowski Mocks Girl With Down Syndrome Separated From Mother at Border | By Matthew Haag | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/national-enquirer-executives-subpoena.html | Publisher Subpoenaed By Inquiry Into Cohen | By Jim Rutenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/walmart-migrant-children-shelter.html | Walmart Sold Texas Store To Buyer Tied to Shelters | By Michael Corkery | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/health/amazon-berkshire-hathaway-jpmorgan-atul-gawande.html | Big Name Will Head Bold Venture In Health Care | By Reed Abelson and Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/movies/amc-subscription-service-moviepass.html | AMC Subscription Plan Takes On MoviePass | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/movies/kevin-spacey-billionaire-boys-club.html | Billionaire Boys Club Marks Spaceys Return | By Amanda Svachula | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/at-retrial-prosecutors-say-skelos-used-clout-to-help-son.html | Retrial of Corruption Case Begins Against Former State Senator and Son | By James C McKinley Jr | TX 8-548-472 | 2018-08-13 |

| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/children-separated-border-new-york.html | Taken at Border Hundreds of Children Are Whisked Away to New York City | By Liz Robbins | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/new-york-city-teachers-paid-parental-leave.html | For First Time Paid Parental Leave  Is the Citys Policy for Its Teachers | By Elizabeth A Harris and J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/new-york-top-middle-schools-desegregation-plan-district-3-approved.html | Selective Middle Schools Are Told by City to Take Struggling Poorer Students | By Winnie Hu | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/nyc-government-vouchers-lawsuit.html | In Suit City Accuses Landlords of Refusing to Accept Housing Vouchers | By Nikita Stewart | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/teachers-need-more-training-than-law-allowed-judge-says.html | New Rules for Charter School Teachers Were Too Lenient on Training Judge Says | By Elizabeth A Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/obituaries/kazuo-kashio-founder-casio-computer-dies-at-89.html | Kazuo Kashio 89 a Founder Of Casio With His Brothers | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/obituaries/peter-thomson-australian-golfer.html | Peter Thomson 88 Who Won 5 British Opens | By Richard Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/obituaries/stanley-cavell-prominent-harvard-philosopher-dies-at-91.html | Stanley Cavell 91 Dies  Put Movies Under Lens Of Philosophical Inquiry | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/climate-change-fee-carbon-dioxide.html | Breaking The Climate  Impasse | By Trent Lott and John Breaux | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/new-york-marijuana-legal.html | New Yorks Small Step on Pot Isnt Enough | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/prescription-drug-costs-naloxone-opioids.html | Using the Law to Lower Drug Prices | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/trump-family-separation-executive-order.html | Taking Kids Wasnt New Just Evil | By Nicholas Kristof | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/trump-trade-tariffs-china.html | Get Rid of All US Tariffs | By Veronique de Rugy | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/science/civil-war-archaeology-bones-limbs.html | The Scars of the Civil War Newly Uncovered From a Virginia Battlefield | By Emily Baumgaertner | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/dwight-howard-traded-brooklyn-nets-hornets.html | Nets Get Howard in Swap of Centers With Hornets | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup-france-1998-russia.html | Echoes of 98 Follow France And Its Coach | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup/portugal-morocco.html | Right Place Right Time For Ronaldo And Portugal | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup/spain-coach-fernando-hierro.html | Spain and Accidental Coach Eke It Out | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |

| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/bees-beauty-wellness.html | The Wellness Worlds Buzzy New Best Friend | By Caroline Tell | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/grailed-ebay-for-hypebeasts.html | A Site Thats There for You Fashion Fanboy | By Matthew Schneier | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/instagram-grandmas.html | Too Old  You Mean Fabulous | By Ruth La Ferla | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/new-york-gay-bars-that-are-gone.html | To Gay Bars of the Past Cheers | By Brian Sloan | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/the-springs-bar-greenpoint-brooklyn.html | A Slice of Palm Springs in a Brooklyn Backyard | By Brian Sloan | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/tiny-purses-hehe.html | Leave Your Phone at Home | By Hayley Phelan | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/deep-learning-artificial-intelligence.html | Researchers Seek Smarter Paths to AI | By Steve Lohr | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/instagram-videos.html | With Longer Videos Instagram Challenges YouTube | By Daisuke Wakabayashi and Sheera Frenkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/firefox-chrome-browser-privacy.html | Firefox Is Back With Improved Privacy Tools And Speed | By Brian X Chen | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/personaltech/subway-bus-uber-new-york-twitter-apps.html | Riding the Subway Bus and Uber With Apps in Hand | By Emma G Fitzsimmons | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/tech-companies-conquered-cities.html | The New Urban Power Brokers | By Farhad Manjoo | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/theater/the-jungle-a-play-about-refugee-camps-is-coming-.html | A Play About Refugees Featuring Refugees | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/airlines-transport-immigrant-children.html | Airlines Ask Government To Leave Them Out of It | By Richard Fausset | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/dylann-roof-fbi-lawsuits.html | Judge Rebukes FBI Over How Killer Got His Gun | By Matt Stevens | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/jeff-sessions-church-child-abuse.html | Sessions Faces Methodists Complaint | By Mihir Zaveri | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/evangelicals-immigration-trump.html | Evangelical Leaders Lament Border Separations but Stand With Trump | By Elizabeth Dias | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/family-separation-executive-order.html | Here Is What the Executive Order Does and Doesnt Do | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/haley-un-human-rights-council.html | Haley Blames Critics of US In Harsh Note | By Gardiner Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/mike-bloomberg-democrats-election.html | In Midterms Bloomberg Has Mission and 80 Million for Democrats | By Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/party-of-trump-steve-schmidt.html | Veteran Republican Adviser Angrily Renounces His Party | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/politics/republican-lawmakers-immigration-trump.html | Order Lightens the Load but Not by a Lot | By Carl Hulse | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/politics/trump-donors-america-first.html | Outside Trump Hotel  An Uproar but Inside Conservative Serenity | By Katie Rogers and Kenneth P Vogel | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-immigration-children-executive-order.html | In Retreat Trump Halts Separating Migrant Families | By Michael D Shear Abby Goodnough and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-welfare-department-reorganization.html | Reorganization Focused on the Safety Net | By Glenn Thrush and Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/zte-trump-republicans-congress.html | President Tells Congress Not to Block ZTE Effort | By Alan Rappeport and Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/theodore-mccarrick-sex-abuse.html | Cardinal Accused of Sexual Abuse Is Removed From Ministry | By Laurie Goodstein and Sharon Otterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/white-minority-population.html | Whites a Minority in the US The Transition Is Accelerating | By Sabrina Tavernise | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/americas/nicaragua-peace-talks-violence.html | In Nicaragua a Forceful Push Against a Revolt | By Elisabeth Malkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/asia/afghanistan-taliban-attack-ceasefire.html | Taliban Kills At Least 30 As CeaseFire Comes to End | By Mujib Mashal | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/asia/china-north-korea-kim-visit.html | China and North Korea Craft New Messages After Kim Visit | By Jane Perlez | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/europe/hungary-stop-soros-law.html | Hungary Passes Stop Soros Law Making It a Crime to Give Aid to Migrants | By Patrick Kingsley | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/europe/trump-queen-visit.html | Trump to Meet British Monarch Next Month His Ambassador Says | By Satoshi Sugiyama | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/europe/uk-hospital-deaths.html | Hundreds Died From Overdoses At a Hospital In Britain | By Richard PrezPea | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/middleeast/un-syria-eastern-ghouta.html | UN Report Left Out Horrific Details on Syria Chemical Attacks | By Rick Gladstone and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/media/apple-streaming-children-sesame-workshop.html | Apple Plans To Stream Programs For Children | By John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/ny-legislature-session-albany-cuomo.html | Legislators Work Past Sunset on Last Day Of Session to Bid Adieu and Count Steps | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/andrew-cuomo-a-moral-outrage-new-york-will-not-tolerate.html | A Moral Outrage We Must Not Tolerate | By Andrew M Cuomo | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/pageoneplus/investigative-reporting-newspapers.html | Inside Coachella for Journalists | By Katie Van Syckle | TX 8-548-472 | 2018-08-13 |

| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/donte-divincenzo-nba-draft.html | NBA Prospect Rides the Crest of a Big Game | By Marc Tracy | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/jean-segura-seattle-mariners.html | Seattles Return to Relevance Began With a Single Trade | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/nba-draft-tanking.html | Losing to Win Its Not a Sure Bet | By Michael Powell | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/theater/teenage-dick-review.html | A Future King With Limits And Nerve | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/fact-check-trump-border-crossings-declining-.html | Immigration | By Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/republicans-family-separation.html | Border Security Beats Sympathy In GOP Ranks | By Simon Romero and Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-language-immigration.html | Incivility Infests Life in the US On Trumps Cue | By Peter Baker and Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-minnesota-rally.html | Trump Brings Bombast to Minnesota With Eye on Midterms and Beyond | By Katie Rogers and Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/canada/canada-marijuana-legalize.html | Canadians Brace for Cultural Changes as Marijuana Becomes Legal | By Dan Bilefsky and Catherine Porter | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/arts/television/whats-on-tv-thursday-the-gong-show-and-detroiters.html | Whats On Thursday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/world-cup/peru-quechua.html | Keeping a Fading Language Alive | By Ral Vilchis | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/world-cup/world-cup-russia-siberia-buddhist.html | The Party Extends All the Way to Siberia | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/sports/yankees-giancarlo-stanton-walkoff.html | Stanton in a Role Reversal Slams the GameWinner for the Yanks | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/style/female-politicians-dress-to-win.html | In Politics a Pantsuit Isnt Required | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-22 | https://www.nytimes.com/2018/06/18/watching/blaxpoitation-films-brown-sugar.html | Freddies Still Dead but These Films Live On | By Richard Newby | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-22 | https://www.nytimes.com/2018/06/19/arts/design/show-us-your-wall-mark-seliger.html | Steeping in the Deep River of Image | By Ted Loos | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/arts/design/cezanne-national-gallery-of-art-review.html | They Suffered For Czannes Art | By Holland Cotter | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/books/in-praise-of-julia-alvarez.html | How a Dominican Girl Found Her Accent | By Concepcin de Len | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/movies/jurassic-world-fallen-kingdom-review-chris-pratt.html | Time for Another CloseUp | By AO Scott | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/smarter-living/how-to-plan-the-perfect-trip-with-your-significant-other-this-summer.html | Here to Help How to Plan a BaeCation | By Anna Goldfarb | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/dance/review-royal-danish-ballet-jacobs-pillow.html | Reveling in Bournonvilles Poetry | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/design/oprah-winfrey-smithsonian-national-museum-of-african-american-history-and-culture.html | Oprahs On Again | By Wesley Morris | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/design/thomas-bayrle-new-museum-art-review.html | A Digital Future Foreseen in a Field of Dandelions | By Martha Schwendener | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/music/xxxtentacion-arrest-murder-charge.html | Florida Man Arrested in Killing of Rapper | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/nyc-pride-events.html | 5 Ways to Celebrate Pride Off the Beaten Path | By Joshua Barone | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/nyc-things-to-do-pride-ladyland-beach.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/television/luke-cage-season-2-netflix.html | A New Villain and Respectability Politics | By Aisha Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/chanel-earnings-luxury-annual-report.html | Chanel Upstages Takeover Talk by Showing Its Big Numbers | By Elizabeth Paton | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/china-trump-emerging-industries.html | While Punishing China Trump Is Seen To Neglect Emerging Industries in US | By Jim Tankersley and Cade Metz | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/chipotle-nachos-quesadillas-new-menu.html | Chipotle to Test a Quesadilla and a New Strategy to Win Back Patrons | By Rachel Abrams | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/economy/europe-tariffs-trump-trade.html | Europe Wages Counterattack In Trade War | By Jack Ewing | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/electric-buses-garbage-trucks.html | Electrics Next Frontier The Workhorses of the Road | By Eric A Taub | TX 8-548-472 | 2018-08-13 |

| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/fed-stress-tests-banks.html | Biggest Banks  Easily Pass  Fed Stress Test | By Matt Phillips and Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/trumps-kushners-end-hotel-deals.html | Trumps and Kushners Scuttle Plans to Team Up on New Jersey Hotels | By Ben Protess and Steve Eder | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/climate/maine-lobsters.html | On the Downward Spiral in the Gulf of Maine | By Livia AlbeckRipka | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/climate/methane-leaks.html | Natural Gas Industry May Have Bigger Leak Issue Than Expected | By John Schwartz and Brad Plumer | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/health/alzheimers-virus-herpes.html | Study Ties Viruses Lying Dormant to Alzheimers | By Pam Belluck | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/insider/congress-women-softball-press-game.html | In a League of Their Own | By Catie Edmondson and Alexandra YoonHendricks | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/araby-review.html | A Journey as Universal as Sadness | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/boundaries-review-christopher-plummer-vera-farmiga.html | Boundaries | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/damsel-review-robert-pattinson-mia-wasikowska.html | This Honeybun Requires No Rescuing | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/review-izzy-gets-across-town-mackenzie-davis.html | Izzy Gets the  Across Town | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/review-marlina-the-murderer-in-four-acts.html | On the Road With a Bandits Head | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/spiral-review.html | Capturing a Cycle of Fear and Xenophobia | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/the-catcher-was-a-spy-review.html | A Ballplayer Particularly Adept at Stealing Signs | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/the-king-review-elvis-presley.html | Chasing the American Dream and Elvis | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/albany-legislature-session.html | Albany Stalled And Stagnant Ends Its Session | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/congress-primaries-democrats-midterm-ny.html | In Primary These Democrats Are Upstarts | By Shane Goldmacher and Jeffery C Mays | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/material-witness-warrants-misuse.html | Court Warns City Against Misuse Of Warrants for Material Witnesses | By Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/student-suicide-new-jersey.html | After Daughters Suicide Parents Sue School Over Bullying Response | By Mihir Zaveri | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/westminster-choir-college-rider-sale.html | Rider Signs Deal to Sell Westminster Choir College | By David W Chen | TX 8-548-472 | 2018-08-13 |

| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/what-is-the-shsat-exam-and-why-does-it-matter.html | What Is the SHSAT Specialized High Schools Admissions Test Explained | By Tyler BlintWelsh | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/obituaries/charles-krauthammer-prominent-conservative-voice-dies-at-68.html | Charles Krauthammer Dies at 68 Cogent Voice of Conservative Ideas | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/blood-libel-trump-immigrants.html | Return of the Blood Libel | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/europe-trump-bullying.html | How Should You Respond to a Bully | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/facial-analysis-technology-bias.html | The Hidden Dangers Of Facial Analysis | By Joy Buolamwini | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/gop-wants-hungry-kids-to-fund-tax-cuts.html | Making Hungry Kids Fund Tax Cuts | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/marvel-video-games-religion.html | The Fourth Great Awakening | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/trump-family-separation-congress.html | Congress Doesnt Seem to Know Its Job | By Greg Weiner | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/basketball/espn-nba-draft.html | Draft Reporters Told Not to Report Good Luck | By Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/nhl-draft-brady-tkachuk.html | NHL Ready To Welcome A Bruising Tkachuk | By Neal E Boudette | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/argentina-vs-croatia-lionel-messi.html | The Attackers Under Attack | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/champions-league-roma-liverpool.html | In Goal Brazil Employs One of the Best | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/france-vs-peru.html | Perus 36Year Drought To Last a While Longer | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/mexico-puto-chant.html | Mexico Players Plead With Fans Again to Banish Homophobic Chant | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/yankees-seattle-mariners-sweep.html | Sizzling Yanks Score  Early Completing Sweep of Mariners | By Wallace Matthews | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/style/zara-jacket-melania-trump.html | First Ladys 39 Jacket Makes  A Statement but What Kind | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/technology/intel-ceo-resigns-consensual-relationship.html | Intel CEO  Resigns Post Over Affair | By Don Clark | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/ap-world-history-exam.html | Fewer Dates to Remember For the AP History Exam | By Julia Jacobs | TX 8-548-472 | 2018-08-13 |

| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/koko-gorilla-death-sign-language.html | Gorilla Who Charmed Mr Rogers Dies at 46 | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/migrant-shelters-border-crossing.html | BillionDollar Business  In Migrants Tent Cities | By Manny Fernandez and Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/house-immigration-bills-dreamers-daca-family-separation.html | Stubborn Divide in House as a HardLine Bill Fails and a Compromise Is Delayed | By Thomas Kaplan and Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/melania-trump-jacket.html | Unusual Move by First Lady More Bluster by Her Husband | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/sec-judges-supreme-court.html | SECs InHouse Judges  Were Selected Unlawfully  The Supreme Court Rules | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/supreme-court-sales-taxes-internet-merchants.html | Supreme Court Clears Way to Collect Sales Tax From Web Retailers | By Adam Liptak Ben Casselman and Julie Creswell | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/ted-cruz-trump.html | Cruz Faces a Growing Obstacle in His Senate ReElection Bid Trump | By Matt Flegenheimer | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/trump-immigration-border-family-separation.html | 4 Military Bases Prepare to Hold 20000 Children | By Michael D Shear Helene Cooper and Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/africa/algeria-exams-cheating-internet.html | Algerias Fix for Cheating in School Turn Off Internet | By Nour Youssef | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/africa/south-sudan-leaders-peace-talks.html | South Sudans Opposing Leaders Meet to Try to End Civil War | By Megan Specia | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/china-world-cup-ticket-scam-anzhi.html | Chinese Fans Pay Dearly for Tickets That Never Materialize | By Mike Ives | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/indonesia-ferry-lake-toba.html | Built for 40 Ferry Carried as Many as 210 18 Survived | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/jacinda-ardern-new-zealand-baby-girl.html | New Wee One in New Zealand Prime Minister Has a Baby | By Charlotte GrahamMcLay | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/john-oliver-china-ban.html | Oh Bother China Bars John Oliver | By Tiffany May | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/benetton-ad-migrants.html | Benetton Ads Showing Migrants Provoke Outrage | By Ceylan Yeginsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/bolton-moscow-trump-putin-meeting.html | Trump Seeks Putin Meeting as Allies Move to Isolate Russia | By Peter Baker and Andrew E Kramer | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/romania-corruption-dragnea.html | Top Politician In Romania Is Convicted And Faces Jail | By Kit Gillet | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/spain-pamplona-sexualassault.html | Wolf Pack Freed on Bail In Pamplona Sex Assault | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/turkey-election-ergodan-canal-megaprojects.html | Turkeys Election Tests Love for Erdogans Megaprojects | By Carlotta Gall and Sergey Ponomarev | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/middleeast/iraq-court-elections-recount.html | Iraqi Court Backs Recount in Last Months Elections | By Falih Hassan and Sewell Chan | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/middleeast/sara-netanyahu-indicted-israel.html | Leaders Wife Is Indicted In Israel | By David M Halbfinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/economy/greece-europe-bailout.html | End of Bailouts Near Greece Prepares to Stagger Back From Debt Crisis | By Milan Schreuer and Niki Kitsantonis | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/media/roseanne-barr-spin-off.html | ABC Plans Roseanne Spinoff Without Barr | By John Koblin | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/cuomo-separated-families-children.html | In New York City There Were Hints of a Crisis for Immigrant Children | By Jesse McKinley Liz Robbins and Annie Correal | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/federal-witness-tells-of-bid-rigging-in-state-contract-awards.html | In Albany Corruption Trial Federal Witness Describes BidRigging Scheme | By Benjamin Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/tennis/wimbledon-u-s-open.html | US Open Retires the Overhand Throw | By John Branch | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/theater/skintight-review-idina-menzel.html | Annoyed Confused Its Her Life | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/immigrant-children-separating-families.html | Rules Shifted But Reunions Are Uncertain | By Jack Healy | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/trump-government-overhaul-safety-net.html | Shaking Up Cabinet to Shrink the Government | By Glenn Thrush and Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/us-diplomat-cuba-embassy-illness.html | 25th Person At Embassy In Cuba Is Ill | By Gardiner Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/arts/whats-on-tv-friday-this-is-home-and-marvels-luke-cage.html | Whats On Friday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/business/trump-tariffs-luxury-goods.html | Banana War Offers Primer For Handling Trade Conflict | By James B Stewart | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/sports/deandre-ayton-nba-draft.html | As the League Goes Small the Teams Pick Big | By Marc Tracy | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/sports/world-cup/serbia-nemanja-matic.html | A Serbian Star With One Foot In His Village | By James Montague | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-23 | https://www.nytimes.com/2018/06/14/arts/music/nidia-batida-lisbon.html | Sharing the Sound of Lisbons Ghettos | By Kate Hutchinson | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-23 | https://www.nytimes.com/2018/06/20/theater/la-mama-theater-season.html | La MaMa Sets Its New Season | By Peter Libbey | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/arts/a-second-quadrille-set-to-start-the-joyce-theater-season.html | Joyce Theater Schedule Mixes Old and New | By Peter Libbey | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/briefing/the-week-in-good-news-yosemite-mexico-world-cup-jacinda-ardern.html | The Week in Good News | By Des Shoe | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/obituaries/hubert-green-who-won-golfs-us-open-under-threat-dies-at-71.html | Hubert Green Who Won US Open Playing Under Death Threat Dies at 71 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/opinion/competition-drug-prices.html | Competition Wont Lower Drug Costs | By Elisabeth Rosenthal | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/smarter-living/thrift-store-smells.html | Here to Help How to Tackle That Thrift Store Smell | By Jolie Kerr | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/theater/new-victory-theater-season.html | Jugglers and Puppets At New Victory Theater | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/design/shaun-leonardo-guggenheim-gun-control.html | An Artist Tries to Shift the Gun Debate | By Meredith Mendelsohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/new-york-philharmonic-very-young-composers.html | Meet 2 Girls Who Were Awesome | By Joshua Barone | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/review-mark-morris-lonely-hearts-club-band.html | Mark Morris Revisits the Era of Sgt Peppers | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/television/abc-the-proposal-sexual-assault-accusation.html | ABC Pulls Proposal Episode After Claim | By Aisha Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/television/roseanne-the-conners-abc.html | Saving What Should Die | By James Poniewozik | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/airbus-brexit-uk-european-union.html | Airbus to Britain You Arent Communicating Our Relationship Is Rocky | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/dealbook/banks-stress-test.html | Once Weak US Banks Ride High | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/dealbook/goldman-morgan-stanley-dividends-buybacks.html | Will Goldman and Morgan Stanley Disappoint Investors | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/fast-food-menu-ideas.html | The Excesses of Fast Foods Marketing Binges | By Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/opec-oil-production-prices.html | OPEC After Bolstering Prices Agrees to Ramp Up Oil Output | By Stanley Reed | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/cicadas-return-onondaga-nation.html | When Cicadas Swarm Bittersweet Memories Emerge | By Rick Rojas | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/cuomo-immigration-children-politics.html | Governor Jumps to Front of the Line In a Battle Over Separated Children | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/manhattan-truck-attack-trial.html | Man Charged in Manhattan Truck Attack That Killed 8 People Speaks Out at Hearing | By Benjamin Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/seth-grossman-congress-diversity-comments-new-jersey.html | Deluge of Incendiary Remarks Could Sink a Long Shot in New Jersey | By Nick Corasaniti | TX 8-548-472 | 2018-08-13 |

| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/trump-leach-lies-language.html | TrickleDown Trumpsters and the Debasement of Language | By Timothy Egan | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/turkey-election-erdogan-ince.html | Is Time Up for Turkeys Erdogan | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/hockey/nhl-draft.html | Lundqvist Welcomes a Rangers Rebuild | By Allan Kreda | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/nfl-nba-social-justice-protests.html | Taking a Knee Taking a Stand Two Leagues Diverge on Politics | By John Branch | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/argentina-lionel-messi.html | How Argentina Lost Its Way Spoiler Its Not Messis Fault | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/brazil-vs-costa-rica.html | Known for Style Brazil Survives on Grit | By Matthew Futterman and Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/iceland-vs-nigeria.html | Nigeria Defeats Iceland and Gives a Lift to Argentina | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/technology/china-micron-chips-theft.html | Darker Side Of Tech Bid By China | By Paul Mozur | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/theater/hungary-billy-elliot.html | Billy Elliott Censured in Hungary | By Palko Karasz | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/border-checkpoints.html | Immigration Checkpoint On a Highway in Maine | By Matthew Haag | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/colorado-governor-race.html | In the Race for Governor How Far Left Is Colorado Willing to Go | By Julie Turkewitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/family-separation-americans-prison-jail.html | Young Children Taken From Their Parents It Doesnt Just Happen to Immigrants | By Shaila Dewan | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/immigration-toddler-trump-media.html | Crying Child in Photo at Border Is Still With Mother Father Says | By Laura M Holson and Sandra E Garcia | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/donald-trump-immigration-midterms.html | Migrants Order Tosses a Wrench Into the System | By Michael D Shear Ron Nixon and Katie Benner | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/donald-trump-tariffs-trade-war.html | Lobsters SmallBatch Whiskey and Trumps Risky Trade War | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/jeff-merkley-trump-immigration.html | Breakout Moment at Border for a Stalwart of the Left | By Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/north-korea-national-emergency-trump-nuclear.html | North Korea Poses Threat The President Now Says Yes | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/supreme-court-warrants-cell-phone-privacy.html | Warrant Required for Cellphone Tracking Data | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-deal-maker.html | For SelfProfessed Negotiator Its Deal or Usually No Deal | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-endorsements-primaries.html | President on a Roll With His Endorsements Embraces a Former Critic in Alabama | By Alexander Burns and Jonathan Martin | TX 8-548-472 | 2018-08-13 |

| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-immigration-borders-family-separation.html | Meeting Victims of Migrant Crime President Sticks to HardLine Views | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-tariff-waivers.html | Firms Get First Tariff Waivers but Many More Are in Limbo | By Ana Swanson and Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/indonesia-isis-aman-abdurrahman.html | Indonesia Sentences ISIS Recruiter to Death in Series of Deadly Attacks | By Muktita Suhartono and Richard C Paddock | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/japan-bento-lunch-early.html | The 3Minute Break  Heard Round Japan | By Yonette Joseph and Makiko Inoue | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/north-south-korea-family-reunions.html | Two Koreas Agree to Hold Reunions of Families Divided by War | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/australia/new-zealand-homeless.html | As Housing Prices Soar New Zealand Tackles a Surge in Homelessness | By Charlotte GrahamMcLay | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/europe/germany-muslims-seyran-ates.html | By Taking a Bullet a Muslim Woman Finds Her Calling | By Melissa Eddy | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/europe/migration-europe-merkel-seehofer-germany.html | Migration to Europe Slows But the Issue Is Still Toxic | By Steven Erlanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/europe/turkey-elections-erdogan-opposition.html | Erdogans Iron Grip on Voters Is Put to Test in Sundays Vote | By Carlotta Gall | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/middleeast/saudi-arabia-women-driving.html | Saudi Women Get Car Keys Not Equality | By Margaret Coker | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/your-money/bankruptcy-investment.html | If You Like Life on the Edge Bankrupt Assets Beckon | By Paul Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/your-money/checking-credit-scores.html | More Consumers  Check Credit Scores | By Ann Carrns | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/your-money/fiduciary-rule-dies.html | Investor Protection Rule An ObamaEra Holdover Is Dead After a Challenge | By Tara Siegel Bernard | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/xxxtentacions-killers-charged.html | New Details In Killing  Of Rapper | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/health/migrant-families-immigration-detention.html | The Cost to Mental Health Of Indefinite Detainment | By Benedict Carey | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/hantavirus-belmont-death.html | Rare Hantavirus May Have Caused Belmont Racetrack Workers Death | By Sarah Maslin Nir | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/in-new-york-separated-children-questions-unanswered.html | In New York City a Rush to Count Locate and Help Migrant Children | By Liz Robbins and Annie Correal | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/obituaries/dick-leitsch-dead.html | Dick Leitsch 83 Whose SipIn Was a Gay Rights Milestone Dies | By Robert D McFadden | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/the-perfect-soundtrack-for-my-grief.html | The Soundtrack for My Grief | By Kathleen OBrien | TX 8-548-472 | 2018-08-13 |

| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/theres-no-right-way-to-be-queer.html | Is the Pride Parade Too Gay | By Joanne Spataro | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/trump-arms-an-adversary.html | Trump Arms An Adversary | By Bret Stephens | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/baseball-mets-dodgers-cespedes-kepner.html | Injured Stars Aging Players Its 2017 All Over Again | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/baseball/yankees-tampa-bay-rays.html | Gardners Return to Lineup Ends in Frustration as Rays Stifle Yanks | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/switzerland-shaqiri-serbia.html | With a Nod to Kosovo Switzerland Soars Over Serbia | By James Montague | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/bourbon-spill-kentucky-bardstown.html | Kentucky Collapse Destroys Thousands of Bourbon Barrels | By Maya Salam | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/immigration-border-children.html | Fleeing Peril Parents Accept Risks at Border | By Julie Turkewitz Jose A Del Real and Ryan Christopher Jones | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/arts/television/whats-on-tv-saturday-love-means-zero-and-rick-and-morty.html | Whats On Saturday | By Sara Aridi | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/fashion/dior-men-kim-jones-paris.html | Turning to the bright side at Dior | By Matthew Schneier | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/sports/world-cup/world-cup-mexico-south-korea.html | One Teams Success Is Anothers Inspiration | By Andrew Keh | TX 8-548-472 | 2018-08-13 |
| 2018-06-05 | 2018-06-24 | https://www.nytimes.com/2018/06/05/books/review/president-is-missing-clinton-patterson.html | Dream Team | By Nicolle Wallace | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-24 | https://www.nytimes.com/2018/06/13/travel/guatemala-volcano-eruption-tourism-travel.html | Guatemalan Tourism Looks to Recover After Eruptions | By Victoria Burnett | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-24 | https://www.nytimes.com/2018/06/14/travel/virunga-national-park-congo-closed-kidnapping.html | A National Park in Africa Closes Amid Violence | By Shannon Sims | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-24 | https://www.nytimes.com/2018/06/14/books/what-to-do-in-seville.html | Seville Spain | By Susanne Fowler | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-24 | https://www.nytimes.com/2018/06/15/books/review/catherine-steadman-something-in-the-water-best-seller.html | What Would You Do if You Found a Bag Crammed With Cash | By Tina Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-15 | 2018-06-24 | https://www.nytimes.com/2018/06/15/style/dries-van-noten-puig.html | Will Independent Designers Become Extinct | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/books/review/aspergers-children-edith-sheffer.html | A Deadly Spectrum | By Seth Mnookin | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/books/review/atticus-finch-joseph-crespino-ac-lee-biography.html | Harper Lee and Her Father the Real Atticus Finch | By Howell Raines | TX 8-548-472 | 2018-08-13 |

| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/books/review/energy-richard-rhodes.html | Power On | By Meghan L Osullivan | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/books/review/tom-santopietro-why-to-kill-a-mockingbird-matters.html | Mockingbird Reconsidered | By Roxane Gay | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/fashion/weddings/mayor-peter-buttigieg-wedding-democratic-party.html | A Mayor on the Move and One Very Good Egg | By Guy Trebay | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/magazine/how-desus-mero-conquered-late-night.html | It Takes Two How Desus amp Mero Conquered Late Night | By Jazmine Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/nyregion/et-doesnt-like-the-bike-path-either.html | ET Doesnt Like the Bike Path Either | By Joyce Wadler | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/realestate/shopping-for-firepits.html | Spreading Warmth Around the Yard | By Tim McKeough | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/travel/athens-after-the-economic-crisis.html | Out of Chaos Athens Rises | By Charly Wilder | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/travel/hotel-brewery-distillery.html | Whats Brewing at Hotels | By Elaine Glusac | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/arts/lgbtq-literature-teens-and-younger.html | Reaching Out to Younger Hearts and Minds | By Scott James | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/books/review/tommy-orange-there-there.html | Way Off the Reservation | By Colm Toibin | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/can-a-professor-pay-for-a-students-counseling.html | Can a Professor Pay for a Students Counseling | By Kwame Anthony Appiah | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/inappropriate-behavior-could-mean-a-faux-pas-or-a-crime.html | Bad Manners | By Carina Chocano | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/nothing-satisfies-the-need-for-crunch-like-biscotti.html | In Pursuit of Crunch | By Dorie Greenspan | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/should-statutes-of-limitations-for-rape-be-abolished.html | Victims of Time | By Ruth Padawer | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/movies/holly-hunter-incredibles-2.html | Holly Hunter Still Stretching Herself | By Kathryn Shattuck | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/nyregion/its-hot-how-do-i-get-the-spray-shower-at-the-park-to-work.html | Its Hot How Do I Get the Spray Shower at the Park to Work | By Keith Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/realestate/a-shipshape-house-in-the-hamptons.html | Kind of Like Noahs Ark but in the Hamptons | By Tim McKeough | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/style/jay-z-puma-basketball.html | Puma Drafts JayZ To Market Sneakers | By Jonah Engel Bromwich and Kevin Draper | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/t-magazine/fashion/bianca-saunders-designer.html | Playful Twists | By Osman Ahmed | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/travel/dogs-train-travel.html | Have Pug Will Travel Riding the Rails With Dogs | By Steve Eder | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/well/heading-soccer-ball-children-kids-concussion-brain.html | Dangerous Play | By Gretchen Reynolds | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/books/review/tyrant-stephen-greenblatt.html | When I Am King as King I Will Be | By Simon Callow | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/a-delicately-sweet-and-floral-coconut-pudding-for-the-summer.html | Crack Open the Coconut | By Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/how-to-barricade-a-door.html | How to Barricade a Door | By Malia Wollan | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/letter-of-recommendation-asteroid-day.html | Asteroid Day | By Erica Berry | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/new-sentences-from-jesse-balls-census.html | From Jesse Balls Census | By Nitsuh Abebe | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/trent-reznor-thinks-artists-should-speak-out.html | Trent Reznor Thinks Artists Should Speak Out | Interview by Molly Lambert | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/trump-government-heritage-foundation-think-tank.html | All the Right People | By Jonathan Mahler | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/want-to-understand-what-ails-the-modern-internet-look-at-ebay.html | Want to Understand What Ails the Modern Internet Look at eBay | By John Herrman | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/movies/josh-brolin-avengers-deadpool-sicario.html | Josh Brolin  Is Scared | By Taffy BrodesserAkner | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/nyregion/a-bayside-italian-ice-bursting-with-80-flavors.html | 80 Flavors Just Try to Try Them All | By Kaya Laterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/nyregion/from-the-legacy-cow-heads-in-chelsea-waterside-park.html | A Long Cattle Drive Ends at a Chelsea Playground | By Jane Margolies | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/realestate/house-hunting-budapest.html | DistressedWood Shelves NoStress Lives in Budapest | By Roxana Popescu | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/realestate/upper-saddle-river-nj-quiet-and-neat-as-a-pin.html | A Helping Hand Is Never Far Away | By Julie Lasky | TX 8-548-472 | 2018-08-13 |

| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/theater/for-mary-page-marlowe-six-actresses-share-one-role.html | Six Actresses and a Doll Sharing a Role | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/travel/canoe-trip-maine-canada-border.html | Solitude and Rough Waves Along the Border | By Porter Fox | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/travel/five-places-to-go-in-bantam-conn.html | A Foodie Destination in Litchfield County | By Gisela Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/arts/dance/angels-in-america-dance-puppetry.html | An Angel Takes Flight With Some Help | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/arts/music/warped-tour-women.html | Coping With the Testosterone Tour | By Steve Knopper | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/books/review/comedown-rebekah-frumkin.html | Before the Fall | By Nathan Hill | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/books/review/queer-city-peter-ackroyd.html | Mollies and Tommies | By Caleb Crain | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/dining/queer-food-culture.html | Building a Table for All | By Jeremy Allen | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/magazine/poem-self-portrait-with-emily-dickinson-rebirth-of-mourning.html | SelfPortrait With Emily Dickinson Rebirth of Mourning | By Diane Seuss | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/movies/paul-rudd-the-catcher-was-a-spy.html | The Man in the Ironic Mask | By Bruce Fretts | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/nyregion/marijuana-the-signature-olfactory-experience-of-new-york.html | Real Live Skunk Smells as Sweet | By Ginia Bellafante | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/nyregion/the-inevitable-rise-of-the-gay-hooters.html | A Gay Rival For Hooters | By Richard Morgan | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/obituaries/billy-connors-yankee-pitching-guru-is-dead-at-76.html | Billy Connors Yankee Pitching Guru Is Dead at 76 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/opinion/mexico-presidential-election-obrador.html | Why Mexico is Swinging Left | By Ioan Grillo | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/opinion/sunday/saudi-arabia-women-drivers.html | Can Saudi Women Trust Their Prince | By Roger Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/realestate/rentals-dumbo-brooklyn.html | Seeing the Light in Waterfront Brooklyn | By Joyce Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/realestate/where-can-you-afford-a-home.html | The Salary Youll Need in Each City | By Michael Kolomatsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/style/am-i-too-young-to-get-married.html | But Were So Young | By Philip Galanes | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/style/flesh-makeup-line-linda-wells.html | Flesh Sensuous Voluptuous Carnal | By Alexandra Jacobs | TX 8-548-472 | 2018-08-13 |

| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/t-magazine/water-based-perfumes.html | Oh Eau de Eau | By Kari Molvar | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/travel/lgbtq-travel-advice.html | An LGBTQ Guide to Traveling Safely Abroad | By Tanya Mohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/travel/teen-tween-travel-tips.html | Give Children a Seat at the Planning Table | By Shivani Vora | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/heb rew-home-lgbt-group.html | 86 and Opening Closet Doors | By John Hanc | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/pri de-starkville-mississippi.html | The Pride of Starkville | By Heather Murphy | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/que er-love-in-color.html | Queer Love in Color | By Jamal Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/sa me-sex-social-dancing.html | Where Anyone Can Lead | By Jane L Levere | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/world/lgbtq-global-rights.html | The Shifting Global Terrain of Equal Rights | By Tanya Mohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/arts/de sign/getty-museum-icons-of-style.html | It Was an Ad So What Its Still Art | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/arts/m usic/review-bachfest-leipzig-bach.html | The Best of Bach OK Thats Debatable | By James R Oestreich | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/arts/te levision/hugh-grant-a-very-english-scandal.html | Mr Nice Guy Goes Rogue | By Roslyn Sulcas | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/christine-schutt-pure-hollywood.html | Stories | By Julie Orringer | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/claire-north-84k.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/i-really-want-to-see-you-grandma-taro-gomi.html | Picture Books | By John Lithgow | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/james-mclaughlin-bearskin.html | Bad News Bears | By Marilyn Stasio | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/joseph-oneill-good-trouble.html | Slippery Lives | By Jamie Fisher | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/new-paperbacks.html | New in Paperback The Book That Changed America Manhattan Beach | By Joumana Khatib | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/patricia-otoole-moralist-woodrow-wilson-biography.html | A Most Controversial President | By Michael Kazin | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/philip-dray-fair-chase.html | Wily Bucks and Ferocious Bears | By Bruce Barcott | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/terrance-hayes-drawings-american-sonnets.html | Audacity Nerves | By Terrance Hayes | TX 8-548-472 | 2018-08-13 |

| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/view-of-the-empire-at-sunset-caryl-phillips.html | You Wont Disappoint Will You | By William Boyd | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/a-scientist-with-a-deep-love-of-textile-mills.html | Have Textiles Will Travel | As told to Patricia R Olsen | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/big-war-to-raise-the-corporate-income-tax.html | Once Cut Corporate Taxes Are Hard to Restore | By Robert J Shiller | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/italys-economy-trade-war-iran-sanctions.html | There Goes Italys Economic Groove | By Peter S Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/misguided-job-inquiries.html | When Was I Hired to Be Your Headhunter | By Rob Walker | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/fashion/weddings/a-near-death-experience-led-them-to-the-altar.html | They Were in No Rush to Marry Then His Heart Stopped | By Vincent M Mallozzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/health/hospice-humana-private-equity.html | Humana Makes a Bet On Hospices | By Reed Abelson | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/movies/german-film-leni-riefenstahl.html | A German Equivalent Of American Westerns | By J Hoberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/nyregion/how-alvin-cailan-chef-and-restaurateur-spends-his-sundays.html | A Chef Gets to Do His Foodie Thing | By Matthew Sedacca | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/nyregion/the-cobblestone-runway.html | Runway Paved in Stone | By Sam Hodgson | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/obituaries/diana-king-a-leading-teacher-in-overcoming-dyslexia-dies-at-90.html | Diana King 90 Who Helped Destigmatize Dyslexia | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/obituaries/nina-baym-who-brought-novels-by-women-to-light-dies-at-82.html | Nina Baym 82 Who Found LongAbsent Female Writers | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/children-detention-trump-executive-order.html | Dont Put Families  In Cages | By Sonia Nazario | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/sunday/asian-american-tiger-parents.html | The Last Of the Tiger Parents | By Ryan Park | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/sunday/how-to-get-out-of-a-hammock.html | How to Get Out  Of a Hammock | By Jiji Lee | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/sunday/job-training-midlife-career-change.html | The Snake Oil of the SecondAct Industry | By Alissa Quart | TX 8-548-472 | 2018-08-13 |

| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/realestate/in-rowayton-a-narrow-house-that-feels-wide-inside.html | Sure the House Is Narrow But Itll Grow on You | By Lisa Prevost | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/realestate/living-in-color.html | These Walls Say   Pop | By Caroline Biggs | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/realestate/shopping-online-for-home-decor.html | Bricks and Mortar or Pixels and Clicks | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/sports/world-cup/iceland-fans-.html | In Iceland the Thunder Grew From Quiet Stands | By Sarah Lyall | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/style/alison-brie-glow.html | Alison Brie Swaps a Mat For Some Boxing Gloves | By Michael Schulman | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/style/modern-love-staying-together-by-living-apart.html | Staying Together by Living Apart in a Duplex | By Glen David Gold | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/style/what-are-the-best-mindfulness-apps.html | Want to Feel Happier Your Phone Can Help Maybe | By Claire Coghlan | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/t-magazine/artists-dessert-recipes.html | Recipes Oven Art | By Julia Sherman | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/theater/british-plays-are-better-there-i-said-it.html | British Plays  Are Better | By Andrzej Lukowski | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/travel/rolling-out-the-rainbow-carpet.html | Travel Companies See Profits in Pride | By Elaine Glusac | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/travel/roy-wood-jr-travel-tips.html | Roy Wood Jr Needs His Games and Old Magazines | By Nell McShane Wulfhart | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/us/black-dolls-hanging-construction-site.html | Nooses Found at Work Site Complaint Says | By Mihir Zaveri | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/business/amazon-the-brand-buster.html | Amazon the BrandBuster | By Julie Creswell | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/business/opec-oil-production.html | Saudis Say They Will Increase Oil Output | By Stanley Reed | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/business/slice-app-local-pizzerias.html | App Takes Orders for MomandPop Pizzerias | By Matthew Sedacca | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/fashion/weddings/he-bumbled-his-way-into-a-second-first-date.html | Bumbling His Way Into a Second First Date | By Vincent M Mallozzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/health/opioid-addiction-suboxone-treatment.html | Opioid Addictions New Adversaries | By Abby Goodnough | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/insider/mexico-world-cup-spanish-accent-marks.html | Grammar With a Kick | By Randal C Archibold | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/cardinal-theodore-mccarrick-metoo-archbishop.html | MeToo Comes for the Archbishop | By Ross Douthat | TX 8-548-472 | 2018-08-13 |

| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/donald-trump-gop-immigration-cages.html | The GOP Built Donald Trumps Cages | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/ivanka-trump.html | Ivanka and Vodka on the Rocks | By Maureen Dowd | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/james-e-hansen-climate-global-warming.html | He Was  Right About The Climate | By Justin Gillis | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/single-at-38-have-that-baby.html | Single at 38 Have That Baby | By Emma Brockes | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/suicide-rate-existential-crisis.html | Suicides Are Up This an Existential Crisis | By Clay Routledge | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/the-best-book-for-2018-is-25-years-old.html | The Best Book for This Moment | By Kaitlyn Greenidge | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/the-littlest-don-quixotes-versus-the-world.html | The Littlest Don Quixotes Versus The World | By Valeria Luiselli | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/wrap-your-mind-around-a-whale.html | Wrap Your Mind Around A Whale | By Nick Pyenson | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/reader-center/saudi-arabia-women-drivers-license.html | For Saudi Women Challenges Go Far Beyond Driving | By Lara Takenaga | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/realestate/parking-cars-on-lawns.html | My Neighbors Are Turning  Their Front Yards Into Parking Lots | By Ronda Kaysen | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/baseball/st-louis-cardinals-jordan-hicks.html | An ExOutfielder Now Throws Flames | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/luka-doncic-draft-mavericks.html | A Top Pick Feels the Spotlights Burn and Its Thrill | By Scott Cacciola | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/serena-williams-pregnancy.html | US Open Will Revamp Its Seedings Taking Pregnancy Leaves Into Account | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup/belgium-tunisia.html | Belgium Routs Tunisia Displaying Its Depth to Fellow Favorites | By Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup/germany-vs-sweden.html | In Blink of Eye and Flick of a Foot Germany Is Revived | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup/mexico-vs-south-korea-live.html | Mexico Wins Again and Its Fans Roar for a Coach They Once Criticized | By Andrew Keh | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup/telemundo-fox.html | Telemundo Has a Big Goal Win the World Cup | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/style/birds-are-cool.html | Tweeting Together IRL | By Penelope Green | TX 8-548-472 | 2018-08-13 |

| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/style/getty-family.html | The Gettys Bite Back | By Brooks Barnes | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/style/guinea-bissau-lgbtq-west-africa.html | GuineaBissau | By Ricci Shryock | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/technology/smart-home-devices-domestic-abuse.html | Thermostats Locks and Lights Digital Tools of Domestic Abuse | By Nellie Bowles | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/travel/cheeca-lodge-florida-review.html | Back From a Battering in the Keys | By Lizette Alvarez | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/travel/sunday-at-the-museum-san-francisco-restaurant-review.html | What Comes First The Chicken or the Art | By Cynthia Durcanin | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/upshot/what-a-trade-war-with-china-looks-like-on-the-front-lines.html | Opportunities And Big Risks In Trade Clash | By Neil Irwin Alexandra Stevenson and Claire Ballentine | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/border-trump-immigration.html | A Border City  Asks Trump  What Crisis | By Manny Fernandez and Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/family-reunited-border-immigration.html | Guatemalan Woman Reunited With Son | By Melissa Gomez | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/los-angeles-cyclists-bikes-car-culture-collision-activism.html | Cyclists Tell Los Angeles They Need Safer Roads | By Jose A Del Real | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/migrant-children-federal-agency-border.html | Guilt Rage and Tears For Federal Workers Enforcing Separations | By Caitlin Dickerson | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/katie-arrington-crash-south-carolina.html | South Carolina House Candidate Is Seriously Injured in Crash | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/republican-voters-trump.html | In a Backlash to the Backlash Republican Voters Embrace Trump | By Jeremy W Peters | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/sarah-huckabee-sanders-restaurant.html | Sanders Said She Was Asked to Leave Virginia Restaurant Over White House Work | By Emily Cochrane | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/trump-nevada-republican-convention.html | Leaving Legislative Chaos Behind Trump Stumps for Nevada Senator | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/trump-space-force-military.html | A Space Force May Have Merit Some Say | By Helene Cooper | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/africa/abiy-ahmed-ethiopia.html | Ethiopias New Leader Raises Hopes Now Comes Hard Part | By Somini Sengupta | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/africa/ethiopia-explosion-abiy.html | Blast at Rally For Premier  Causes Panic And Injuries | By Hadra Ahmed | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/asia/indonesia-language-foreign-permits.html | Indonesia Orders Expats To Learn the Language | By Joe Cochrane | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/asia/soldiers-remains-north-korea.html | North Korea Expected to Return Remains of US Troops | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/asia/turkey-elections.html | Turkeys Election The Stakes for the Country and Erdogan | By Iliana Magra and Patrick Kingsley | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/europe/tourism-spain-airbnb-ban.html | Choked With Tourists  A City Bans Airbnb | By Raphael Minder | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/europe/vatican-child-pornography-carlo-alberto-capella.html | Cleric Sentenced to 5 Years Over Child Pornography | By Elisabetta Povoledo | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/middleeast/iraq-elections-prime-minister.html | Surprise Alliance in Iraq Unites a US Friend and Foe | By Falih Hassan and Rod Nordland | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/middleeast/world-cup-mohamed-salah-egypt.html | Soccer Fairy Tale Teeters for Egypt In the World Cup | By Declan Walsh | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/baseball/yankees-aaron-judge.html | Yankees Strategy for Better or Worse Take a Borderline Pitch | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/elizabeth-warren-trump.html | President and Warren Swap Taunts at Dueling Rallies | By Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/arts/television/whats-on-tv-sunday-parts-unknown-and-the-bet-awards.html | Whats On Sunday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/sports/baseball/mets-dodgers-jacob-degrom.html | DeGrom Blames Himself But Mets Loss to Dodgers Represents a Team Effort | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-25 | https://www.nytimes.com/2018/06/18/nyregion/metropolitan-diary-celebrity-twofer.html | Celebrity Twofer | By Peter Risafi | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-25 | https://www.nytimes.com/2018/06/19/books/edouard-louis-history-of-violence.html | Turning Trauma Into Viewpoints | By Tobias Grey | TX 8-548-472 | 2018-08-13 |
| 2018-06-19 | 2018-06-25 | https://www.nytimes.com/2018/06/19/nyregion/metropolitan-diary-i-love-your-hair.html | I Love Your Hair | By Annie Haddad | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-25 | https://www.nytimes.com/2018/06/20/nyregion/marijuana-laws-new-york.html | How Policies on Marijuana Are Evolving in New York Pro Tip Its Still Illegal | By Jonathan Wolfe | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-25 | https://www.nytimes.com/2018/06/20/nyregion/metropolitan-diary-a-birthday-surprise.html | A Birthday Surprise | By Stacey Brodsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-25 | https://www.nytimes.com/2018/06/21/business/facebook-political-ads.html | Ads Mislabeled On Facebook As Political | By Kevin Roose | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-25 | https://www.nytimes.com/2018/06/21/nyregion/metropolitan-diary-bronx-zoo.html | Bronx Zoo | By Ernest Slyman | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-25 | https://www.nytimes.com/2018/06/21/sports/volvo-ocean-race.html | Slow Push Toward Equality | By Christopher Clarey and Maud Bernos | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/22/arts/design/art-protest-arrest-at-oxycontin-maker.html | Artists Opioid Protest Ends in One Arrest | By Colin Moynihan | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/23/arts/music/playlist-paul-mccartney-nine-inch-nails-juice-wrld-a-boogie.html | McCartney Makes It All Look So Easy | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/23/obituaries/rebecca-parris-jazz-singer-is-dead-at-66.html | Rebecca Parris 66 Jazz Singer Who Caught the Ear of Legends | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/22/technology/tech-silicon-valley-immigration-political.html | Silicon Valley Ventures Even Deeper Into Politics | By Jack Nicas | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/arts/music/vinnie-paul-dead.html | Vinnie Paul 54 Heavy Metal Drummer for Pantera | By Mihir Zaveri | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/obituaries/kim-jong-pil-south-korea.html | Kim Jongpil 92 Political Kingmaker And South Korean Prime Minister Dies | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/sports/college-world-series-home-run-celebrations.html | Home Run Trots Home Plate Celebrations | By Pat Borzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/us/politics/voting-rights-alabama.html | Alabama Offers Seven Examples Of How to Limit the Right to Vote | By Maggie Astor | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/world/europe/denmark-democracy-folkemodet.html | A Danish FeelGood Political Festival Heavy on the Beer | By Martin Selsoe Sorensen | TX 8-548-472 | 2018-08-13 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/world/middleeast/saudi-arabia-women-driving-ban.html | I Never Thought It Would Happen in My Lifetime | By Margaret Coker | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/23/world/asia/new-zealand-jacinda-ardern-baby-name.html | New Zealand Greets Baby With a Flurry Of Names | By Charlotte GrahamMcLay | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/design/art-grandson-northwest.html | 7 Words 10000 Artworks | By Kirk Johnson | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/design/prune-nourry-amazon-metropolitan-museum-of-art-sculpture.html | Catharsis in Concrete | By Melena Ryzik | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/music/review-opera-walter-benjamin-hannah-arendt.html | Philosophical Intonations From Two Sides | By AJ Goldmann | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/television/catfish-allegations-nev-schulman.html | Catfish Will Resume After Investigation | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/books/benedict-arnold-turncoat-stephen-brumwell-interview.html | A New View of Benedict Arnold the Unlikely Traitor | By John Williams | TX 8-548-472 | 2018-08-13 |

| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/china-economy-bank-lending.html | China Moves to Shore Up Its Economy as a Slowdown and Trade Fight Loom | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/china-yoga-elderly-village.html | Aging Chinese Village Adopts New Hobby Yoga | By SuiLee Wee and Elsie Chen | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/media/cannes-lion-advertisers.html | A Moment to Reflect on Ethics and Sip Ros in the South of France | By Sapna Maheshwari | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/trump-trade-war-cheese-exports.html | A Trade War Hits Home for US Cheesemakers | By Ana Swanson | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/union-fees-chinese-investment.html | A Ruling on Union Fees And Stress Test Results | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/health/drug-prices-orkambi-new-york.html | States Take On Soaring Prices Of New Drugs | By Katie Thomas | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/inside r/positive-death-movement-funeral.html | Putting the Fun in Funeral | By John Leland | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/movies/jurassic-world-fallen-kingdom-box-office-no-1.html | Fallen Kingdom Is Big But Not a Colossus | By Brooks Barnes | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/belmont-racetrack-hantavirus-sepsis.html | RatBorne Illness Didnt Cause Death Of Racetrack Worker CDC Concludes | By Sarah Maslin Nir | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/grimm-donovan-congress-primary-republican.html | Staten Island Candidates for Congress Vie to Carry Mantle of Trump | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/manhattan-rooftop-farm-javits.html | A Green AlmostAcre Eva and Her Dahling Could Agree On | By James Barron | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/metropolitan-diary-a-truly-good-mannered-man.html | A Truly GoodMannered Man | By Diana Rigg | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/pride-parade-cuomo-nixon.html | Rivals Seek Blue Votes on a Rainbow Day | By Vivian Wang | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/obituaries/donald-hall-a-poet-laureate-of-the-rural-life-is-dead-at-89.html | Donald Hall Poet Laureate Who Illuminated Rural Life Dies at 89 | By David Kirby | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/abortion-rights-republican-party-women.html | Why We Are Leaving the GOP | By Susan Bevan and Susan Cullman | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/america-white-extinction.html | White Extinction Anxiety | By Charles M Blow | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/rich-parents-hurt-schools-economic-segregation.html | How Entitled Parents Hurt Schools | By Annette Lareau Elliot B Weininger and Amanda Barrett Cox | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/voting-rights-utah-vote-by-mail.html | Counterattack On Voting Rights | By David Leonhardt | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/colombia-vs-poland.html | After Waiting for Years Colombian Star Finally Gets His Goal | By Joel Petterson | TX 8-548-472 | 2018-08-13 |

| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/england-vs-panama.html | England Wows Fans Perhaps Even Its Own | By Matthew Futterman and Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/mo-salah-egypt-xhaka-shaqiri.html | A Series of Political Controversies Barges Onto the Sports Biggest Stage | By Rory Smith James Montague and Tariq Panja | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/senegal-aliou-cisse.html | African Team African Coach Senegal Bucks a Trend | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/st-petersburg-sleep-white-nights.html | Endless Light and Restless Nights | By Matthew Futterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/technology/uber-london-appeal.html | Ubers Latest Big Test London | By Adam Satariano | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/theater/prop-guns-high-school-musicals.html | When Student Actors Use Guns as Props | By Naveen Kumar | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/family-separation-brazil.html | Torn Apart at the Border Kept Apart by Red Tape | By Miriam Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/bernie-sanders-midterm-elections.html | Sanderss Allies Stumble as His Cause Takes Off | By Sydney Ember and Alexander Burns | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/medicare-chronic-illness-benefits.html | New Law Expands Medicare Benefits Of Patients Fighting Chronic Illnesses | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/obama-white-house-memoirs.html | Obama Team Memoirs Flood the Bookstores | By Peter Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/trump-challenge-coins.html | Full of Splash Trump Coins Set Off Boom And Bother | By Kenneth P Vogel | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/trump-immigration-judges-due-process.html | Trump Wants No Due Process At US Border | By Katie Rogers and Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/asia/china-ozone-cfc.html | An Environmental Win Falters Why Some Clues Point to China | By Chris Buckley and Henry Fountain | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/asia/pakistan-taliban-leader.html | After Strike The Taliban In Pakistan Pick a Leader | By Zia urRehman and Maria AbiHabib | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/europe/eu-migration-dublin-regulation.html | Germany and Italy at Odds on EU Migration Rules | By Steven Erlanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/europe/migrant-ship-mediterranean.html | Italy and Malta Reject Migrants Rescued at Sea | By Megan Specia | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/europe/turkey-election-erdogan.html | Erdogan Extends Power in Turkey Winning Election | By Carlotta Gall | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/middleeast/israel-bedouins-demolition.html | Removing an Inconvenient Dot From the West Bank | By David M Halbfinger and Rami Nazzal | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/middleeast/kushner-abbas-peace-deal-israel.html | Can Palestinian Leader Be a Peacemaker Kushner Voices His Doubts | By David M Halbfinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/middleeast/saudi-women-drivers.html | One Prohibition Down But Attitudes Run Deep | By Margaret Coker | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/middleeast/uk-prince-william-middle-east.html | Prince William Makes Official Middle East Trip a Rarity for a British Royal | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/media/james-wolfe-ali-watkins-leaks-reporter.html | How Affair Between Journalist  And Senate Aide Rattled Media | By Michael M Grynbaum Scott Shane and Emily Flitter | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/bronx-fatal-stabbing-arrests.html | Arrests and Torrent of Tips After Killing of Boy | By Ashley Southall and Luis FerrSadurn | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/stormy-daniels-cohen-investigation-trump.html | Porn Actresss Meeting With Federal Prosecutors in Cohen Case Is Canceled | By Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/baseball-yankees-rays-sweep.html | Rays Unorthodox Rotation Fends Off Yankees and Completes a Sweep | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/mets-dodgers-seven-home-runs.html | The Mets Start a Reliever  The Dodgers Appreciate It | By David Waldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/migrant-boy-leaves-texas-shelter.html | Migrant Boy Slips Away From a Shelter in Texas | By Mihir Zaveri and Manny Fernandez | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/americas/mexico-election-cambridge-analytica.html | Mexicos Ruling Party Bares Its Teeth in a Showdown to Retain Power | By Azam Ahmed and Danny Hakim | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/arts/television/whats-on-tv-monday-salvation-and-ballet-422.html | Whats On Monday | By Sara Aridi | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/sports/world-cup/jorge-sampaoli-jose-pekerman.html | Made in Argentina and Now Coaching Everywhere | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/technology/china-supercomputers.html | China Extends Lead as Maker of Supercomputers | By Steve Lohr | TX 8-548-472 | 2018-08-13 |
| 2018-06-11 | 2018-06-26 | https://www.nytimes.com/interactive/2018/06/11/us/tennessee-immigration-trump.html | ICE Came for a Tennessee Towns Immigrants The Town Fought Back | By Miriam Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-13 | 2018-06-26 | https://www.nytimes.com/2018/06/13/well/prescription-drugs-depression-suicide.html | Depression as a Side Effect | By Roni Caryn Rabin | TX 8-548-472 | 2018-08-13 |
| 2018-06-14 | 2018-06-26 | https://www.nytimes.com/2018/06/14/science/giant-clam-acid.html | Coral Mystery A Clam That Uses Acid To Make Its Home | By Veronique Greenwood | TX 8-548-472 | 2018-08-13 |
| 2018-06-18 | 2018-06-26 | https://www.nytimes.com/2018/06/18/science/sea-stars-genes.html | The Gene Pool Secrets of Survivors Of a Sea Star Plague | By Veronique Greenwood | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-26 | https://www.nytimes.com/2018/06/20/well/childhood-cancer-survival-deaths-exercise.html | Steps Toward LongTerm Survival | By Gretchen Reynolds | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-26 | https://www.nytimes.com/2018/06/20/well/depression-sleep-chronotype-circadian-rhythm.html | Sleep A Risk for Night Owls | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/science/extinct-gibbon-china.html | Ancient Pet Extinct Gibbon Found In Chinese Tomb | By Karen Weintraub | TX 8-548-472 | 2018-08-13 |

| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/science/moths-magnetic-australia.html | Down Under Migrating Moths | By JoAnna Klein | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/science/otzi-iceman-tools.html | Cave Depot Taking a Look Inside the Icemans Toolbox | By Nicholas St Fleur | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/well/obesity-rates-higher-in-country-than-city.html | Weight Obesity Is Higher in Rural Areas | By Nicholas Bakalar | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/health/breathing-tubes-intubation-older-patients.html | Breathing Tubes Fail to Save Many Older Patients | By Paula Span | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/health/chinese-men-smoking.html | New York Urges Chinese Men to Stop Smoking | By Donald G McNeil Jr | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/science/rubies-sapphires-blues-reds.html | One Mineral Brilliant Colors | By C Claiborne Ray | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/well/can-a-bar-of-soap-transmit-infection.html | Can a Bar of Soap Transmit Infection | By Richard Klasco MD | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-26 | https://www.nytimes.com/2018/06/24/climate/pruitt-epa-lobbyist-landlord-emails.html | Pruitt and Lobbyist Had Close Ties Emails Suggest | By Lisa Friedman and Hiroko Tabuchi | TX 8-548-472 | 2018-08-13 |
| 2018-06-24 | 2018-06-26 | https://www.nytimes.com/2018/06/24/theater/plano-review.html | Two Husbands Outnumber Three Sisters | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/television/westworld-jeffrey-wright-season-2-finale-bernard.html | Westworld Provides Plenty To Unpack | By Jennifer Vineyard | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/dance/martha-graham-dance-companys-eve-project-celebrates-female-power.html | Martha Graham Dance Commissions Works | By Peter Libbey | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/dance/paloma-mcgregor-building-a-better-fishtrap-review.html | On the Bronx River Ancestral Spirits Flow | By Brian Seibert | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/design/frick-collection-protest.html | Preservationists Criticize Frick Plans | By Robin Pogrebin | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/music/5-seconds-of-summer-billboard-beyonce-jay-z.html | 5 Seconds of Summer Is Now at No 1 | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/music/simon-rattle-berlin-philharmonic.html | Notes of Transformation | By Michael Cooper | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/music/spectrum-ethan-iverson-miranda-cuckson.html | A Tiny Garage Explodes in Pianistic Madness | By Anthony Tommasini | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/books/review-cost-of-living-deborah-levy.html | Indelible Writer Starts a New Story | By Dwight Garner | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/dealbook/harley-davidson-trade-war.html | Tariffs Force Corporations To Enter Fray | By Peter Eavis | TX 8-548-472 | 2018-08-13 |

| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/economy/unemployment-productivity-robots-training.html | The Power of Hungry Employers | By Ben Casselman | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/for-disabled-travelers-technology-helps-smooth-the-way-but-not-all-of-it.html | Tech Makes Life Easier for Disabled Travelers Until They Board | By Joshua Brockman | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/harley-davidson-us-eu-tariffs.html | Facing Tariffs  American Icon Retreats in US | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/hedge-funds-mass-torts-litigation-finance.html | Hedge Funds Pour Cash Into Lending for Lawsuits | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/media/oscar-voters-women.html | The Latest Class of Oscar Voters Is Nearly Half Women | By Brooks Barnes | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/media/sean-spicer-talk-show.html | Spicer Tests New Job TV Talk Show Host | By Michael M Grynbaum and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/orlando-amazon-facial-recognition.html | Orlando Police Drop Amazon Program | By Julie Creswell | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/stock-markets-activity.html | Long Shadows of Trade War Spook Investors Into SellOff | By Matt Phillips | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/airtrain-la-guardia-manhattan-cuomo.html | You May Be Able to Hop an AirTrain to La Guardia by 2022 Theres Just One Catch | By Emma G Fitzsimmons | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/casino-atlantic-city-sports-betting-donald-trump.html | Atlantic City Bets Big and Hopes Visitors Follow | By Patrick McGeehan and John Taggart | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/new-york-primary-congress-state-federal.html | Primaries Today and Again in September Confused Youre Not Alone | By Lisa W Foderaro | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/separated-children-new-york-city.html | Crisis at Border Is Now A Concern for New York | By Annie Correal and Liz Robbins | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/weinstein-sexual-assault.html | Prosecutors in Weinstein Trial Seek to Take Page From Cosby Case | By James C McKinley Jr | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/obituaries/dan-ingram-irreverent-disc-jockey-is-dead-at-83.html | Dan Ingram 83 New York Disc Jockey  Who Spun Hits and Cracked Wise Dies | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/obituaries/david-goldblatt-acclaimed-south-african-photographer-dies-at-87.html | David Goldblatt 87 Dies Documented Apartheid | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/central-park-car-ban.html | Run of the Park | By Damon Winter | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/erdogan-turkey-election.html | Democracy Isnt Dead in Turkey Yet | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/trump-republican-party-conservative.html | Republican or Conservative You Have to Choose | By David Brooks | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/trump-sarah-huckabee-sanders-restaurant-civility.html | We Have a Crisis of Democracy Not Manners | By Michelle Goldberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/trump-trade-war.html | The Great Soybean Conspiracy | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/zero-tolerance-trump-asylum-family-separation-lawyers.html | An Army of Lawyers  For Migrants | By Brad S Karp and Gary M Wingens | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/science/butte-superfund-silver-bow-creek.html | A Cleanup Hits the Homestretch | By Jim Robbins | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/science/coral-reefs-oil-spills.html | This Coral Must Die | By JoAnna Klein | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/science/migratory-birds-immune-system.html | Some Birds Are Better Off With Weak Immune Systems | By Asher Elbein | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/baseball/pace-of-play-college-world-series.html | When It Comes to 4Hour Slogs College Teams Are Becoming Real Pros | By Pat Borzi | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/48-teams-drubbings.html | Next Time Misery Will Have More Company | By Matthew Futterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/mexico-fans-sombreros.html | A Sombrero and a Dream | By Andrew Keh | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/russia-uruguay.html | A Wary Russia Revels in Team Spirit | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/spain-vs-morocco.html | In Wild Ending Video Review Hands Spain a Group Title | By Tariq Panja and Kevin Draper | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/tiebreakers.html | Tiebreakers  Explained  Grab a Pen | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/xhaka-shaqiri-fined.html | 3 Swiss Players Are Fined for Political Hand Gestures | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/technology/andreessen-horowitz-cryptocurrencies-fund.html | With Cryptocurrencies In Free Fall One Big Firm  Prepares to Go All In | By Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/technology/frank-heart-who-linked-computers-before-the-internet-dies-at-89.html | Frank Heart 89 Pioneer Of Data Networking That Led to the Internet | By Katie Hafner | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/immigration-border-nogales-mexico.html | Seeking Sanctuary in America But Lingering at the Doorstep | By Julie Turkewitz | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/border-officials-suspend-handing-over-migrant-families-to-prosecutors.html | Border Agency Halts Transfers Sparing Families | By Ron Nixon Erica L Green and Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/colorado-cannabis-governor.html | Cannabis Consumers Emerge as Voting Bloc In Colorado Campaigns | By Astead W Herndon | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/due-process-undocumented-immigrants.html | Migrants to the US Are Entitled to Due Process With Some Exceptions | By Katie Benner and Charlie Savage | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/politics/justices-send-clash-between-florist-and-gay-couple-back-to-lower-courts.html | Justices Send Gay Rights Case Back to Lower Court | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/supreme-court-american-express-fees.html | Justices Side With Amex on Merchant Fees | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/supreme-court-civil-asset-forfeiture.html | Indiana Seized His 42000 Car Over a 225 Drug Deal | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/supreme-court-texas-gerrymandering.html | Texas Voting Map Called Illegal Is Upheld Because of an Error by a Lower Court | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-liberal-activists-shaming.html | Liberals Clash Over Steering Off High Road | By Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-restaurant-sarah-sanders-border.html | Late to the Table President Pans Eatery That Ejected Aide | By Maggie Haberman and Julie Hirschfeld Davis | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-women-north-korea.html | Women Gather To Hail Trump And Add a Nod To North Korea | By Elizabeth Williamson | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/schools-excellence-gap.html | Focus Shifts to Ensure Disadvantaged Students Can Enter Elite Programs | By Dana Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/tommy-chang-ice-boston-schools-lawsuit.html | Boston Schools Chief Out After Short Rocky Tenure | By Katharine Q Seelye | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/walgreens-pharmacist-pregnancy-miscarriage.html | Pharmacist Denies Drug In Pregnancy Gone Wrong | By Louis Lucero II | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/well/to-counter-loneliness-find-ways-to-connect.html | A Road Map Out of Loneliness | By Jane E Brody | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/africa/nigeria-herders-farmers.html | In Nigeria a Deadly Competition for Land and Water Widens Divisions | By Emmanuel Akinwotu | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/americas/mexico-election-youth.html | They Want Change but Theyll Settle for an Outsider | By Paulina Villegas | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/cambodia-arrest-surrogacy-raid.html | Cambodia Police Arrest 5 in Raid on Surrogacy Operation | By Mike Ives | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/china-hbo-john-oliver-xi-jinping.html | China Blocks HBO Website After Comic Pokes Fun at Xi | By Tiffany May and Olivia Mitchell Ryan | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/china-sri-lanka-port.html | In Hock to China Sri Lanka Gave Up Territory | By Maria AbiHabib | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/china-veterans-protests.html | Marching in Pockets Across China Army Veterans Join Ranks of Protesters | By Chris Buckley | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/thailand-cave-missing-soccer-team.html | Divers in Thailand Scour Cave In Hunt for a Missing Group | By Richard C Paddock | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/erdogan-turkey-election-economy.html | After His Win in Turkey a Long and Daunting ToDo List Awaits Erdogan | By Carlotta Gall | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/erdogan-turkey-election.html | Vote Cements Power For Turkish Strongman | By Palko Karasz | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/javier-solana-us-visa.html | Former NATO Chief Is Denied a US Visit | By Steven Erlanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/uk-heathrow-airport-expansion.html | British Lawmakers Vote For Heathrow Expansion As More Obstacles Loom | By Stephen Castle | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/middleeast/iran-trump-nuclear-deal-protests.html | In Iran a Return of Sanctions Reawakens a Crackdown on Dissent | By Thomas Erdbrink | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/middleeast/unrwa-palestinians-budget.html | UN Agency That Aids Palestinians Faces Cuts | By Satoshi Sugiyama and Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/your-money/1040-income-tax-postcard.html | The Tax Postcard Youll Need  Patience and an Envelope | By Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/climate/climate-change-lawsuit-san-francisco-oakland.html | Cities Climate Change Suit Thrown Out | By John Schwartz | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/insider/reconcilers-new-york-times-archive.html | Meet the Reconcilers | By Terence McGinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/bronx-stabbing-lesandro-guzman-feliz.html | Seven Suspects Are Held in Slaying of Bronx Teenager | By Ashley Southall and Jan Ransom | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/gary-sanchez-yankees-phillies.html | Sanchez Heads to DL but Yanks Get Help on Mound | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/technology/tech-meeting-midterm-elections.html | To Deter Midterm Meddling US Met With Tech Giants | By Sheera Frenkel and Matthew Rosenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/theater/cyprus-avenue-review-stephen-rea.html | Anger Comes Clad in a WellCut Dark Suit | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/theater/log-cabin-review-jesse-tyler-ferguson-jordan-harrison.html | Thats How the Rainbow Crumbles | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/migrant-boy-escaped-shelter.html | Boy Who Fled Shelter May Be on Way to Honduras | By Manny Fernandez | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-south-carolina-rally-henry-mcmaster.html | In 11thHour Visit Trump Implores Voters to Back South Carolina Governor | By Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/television/whats-on-tv-tuesday-a-quiet-place-and-the-endless.html | Whats On Tuesday | By Sara Aridi | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/26/science/spiders-ballooning-wind.html | How Charlottes Children Said Goodbye | By James Gorman | TX 8-548-472 | 2018-08-13 |
| 2018-06-21 | 2018-06-27 | https://www.nytimes.com/2018/06/21/arts/mtv-trying-to-make-old-hits-new-again.html | Looking Back at MTVs Reinvention Effort | By Aisha Harris | TX 8-548-472 | 2018-08-13 |

| 2018-06-21 | 2018-06-27 | https://www.nytimes.com/2018/06/21/dining/cafe-dushanbe-review.html | Spreading the Spirit of Tajikistan to Brooklyn | By Ligaya Mishan | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-27 | https://www.nytimes.com/2018/06/21/dining/spanish-wine-bobal.html | The Hardy Vines From Manchuela | By Eric Asimov | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-27 | https://www.nytimes.com/2018/06/22/dining/popcorn-recipes.html | The Secret to Perfect Popcorn | By Melissa Clark | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-27 | https://www.nytimes.com/2018/06/22/dining/stuffed-shells-recipe.html | A CrowdPleaser With the Right Stuff | By David Tanis | TX 8-548-472 | 2018-08-13 |
| 2018-06-22 | 2018-06-27 | https://www.nytimes.com/2018/06/22/obituaries/chuck-vinci-olympic-champion-weight-lifter-dies-at-85.html | Chuck Vinci 85 Driven Weight Lifter Who Won Gold Medals in 2 Olympics | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/arts/television/glow-season-2-refresher.html | A Recap Before GLOW Climbs Back in the Ring | By Judy Berman | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/business/what-is-yield-curve-recession-prediction.html | A Recession Signal Is Flashing Yellow | By Matt Phillips | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/brewery-grain-flour-recycling.html | From Brewery to Bakery A Flour That Fights Waste | By Larissa Zimberoff | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/canned-tomatoes-frank-pepe-pizza.html | To Simmer Tasty Tomatoes  Without the Pie | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/don-wagyu-sandwich-japan-sando.html | To Luxuriate The 180 Sandwich Yes Fries Included | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/momenti-spirited-ice-creams.html | To Tipple Sorbets With a Buzz It All Started in Vegas | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/paris-a-table-1846-book.html | To Reveal Extensive Glimpse Of Parisian Dining | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/petees-pie-company-strawberry-dream.html | To Enjoy Ripe for the Holiday A Dreamy Dessert | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/san-francisco-restaurants-service.html | Hi Youll Be Your Server Tonight | By Emily Badger | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/simon-pearce-whiskey-glass.html | To Chill Whiskey Over Ice  Minus the Cubes | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/dance/abt-don-quixote-sarah-lane-hee-seo.html | Don Q Ballerinas in FanFlapping Debuts | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/dance/madboots-dance-sean-dorsey-dance-joyce.html | Dark Movements of Mystery Anguish and Desire | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/design/frick-collection-expansion-approved.html | Fricks Expansion Is Approved by Landmarks Preservation Board | By Robin Pogrebin | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/design/keith-haring-amsterdam.html | Keith Haring Mural Is Uncovered | By Annalisa Quinn | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/music/leonard-bernstein-peter-pan-bard.html | On the Town With Peter Pan | By Elisabeth Vincentelli | TX 8-548-472 | 2018-08-13 |

| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/television/w-kamau-bell-comedy-hari-kondabolu.html | A Canceled Shows Ongoing Legacy | By Jason Zinoman | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/books/laura-ingalls-wilder-book-award.html | Group Drops Wilders Name From Award For Literature | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/books/review-advice-for-future-corpses-sallie-tisdale.html | Bringing Death To Life | By Parul Sehgal | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/china-trade-censorship.html | Wary of a Trade Fight China Mutes Its Aims of Tech Glory | By Raymond Zhong and Li Yuan | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/dealbook/ge-health-care.html | Conglomerate No More GE Cuts to Grow | By Steve Lohr and Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/dealbook/trade-war-harley-davidson.html | A Trade War Could Sink Companies On the Edge | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/hong-kong-waterfront-real-estate.html | Hong Kong Waterfront Gets a Major Makeover Mixing Art and Offices | By Kathy Chin Leong | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/media/grammy-awards-nominees.html | Grammys Strive To Increase Diversity | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/media/spotify-dawn-ostroff.html | Spotify Hints at Ambitions Beyond Music as It Hires A TV and Video Executive | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/morgan-stanley-board-mary-schapiro.html | Morgan Stanley Adds ObamaEra SEC Chief To a Position on Its Board | By Emily Flitter | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/trump-harley-davidson-tariffs.html | Europe Plan Puts Harley Former Ally In Doghouse | By Alan Rappeport and Stacy M Brown | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/cottage-cheese.html | Step Aside Yogurt | By Kim Severson | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/nyc-restaurant-openings.html | Kings Co Imperial Extends Its Reach to Manhattan | By Florence Fabricant | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/the-islands-review.html | Jamaican Cooking Still Feeds the Neighborhood | By Pete Wells | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/types-of-soft-cheese.html | So Alike Yet Different | By Kim Severson | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/cohen-trump-document-review.html | Cohen Document Review Must End Next Week | By Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/el-chapo-leader-drug-cartel.html | El Chapos Leadership of Drug Cartel May Be Questioned | By Alan Feuer | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/illegal-airbnb-new-york-city-bill.html | To Curb Illegal Airbnbs City Wants Data on Hosts | By Luis FerrSadurn | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/marty-golden-school-speed-camera-ticketed-10-times.html | The 10Ticket Senator Who Wants Speed Cameras Eliminated | By Jim Dwyer | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/obituaries/kathy-shaw-watchdog-on-clergy-sexual-abuse-dies-at-72.html | Kathy Shaw Reporter Who Investigated Sex Abuse by Clergymen Dies at 72 | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/becerra-trump-hawaii-christians.html | The Right Now Loves Free Speech | By Andrew R Lewis | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/maxine-waters-public-shaming-trump.html | Is Shaming The Answer To Trump | By Frank Bruni | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/political-parties-climate.html | Why Are Big Political Parties Around the Globe Blowing Up | By Thomas L Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/prince-william-jared-kushner-israel.html | Princes Charming and NotSoCharming | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/trump-travel-ban-supreme-court.html | The Travel Ban Is Pure Donald Trump | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/sandy-alderson-mets.html | Mets Alderson Takes Indefinite Medical Leave | By James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/argentina-vs-nigeria-messi.html | Late Goal Nudges Argentina On and Sends Nigeria Packing | By Matthew Futterman and Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/france-vs-denmark.html | A Scoreless Draw Leaves Both Teams Happy and Fans Upset | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/iceland-vs-croatia.html | Croatia Snuffs Out Icelands Hopes and Aids Argentina in the Process | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/lionel-messi-argentina.html | Hope Despair Suddenly Salvation | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/mexico-sweden-yekaterinburg-russia-train.html | The Game 90 Minutes | By Jer Longman and James Hill | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/technology/uber-london.html | Uber on Appeal Regains London License | By Adam Satariano | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/theater/antigone-in-ferguson-harlem-stage.html | Antigone in Ferguson Comes to Harlem Stage | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/theater/joshua-jay-vitaly-beckman-magic.html | Tricks Up Their Sleeves and Colanders | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/boston-jail-debate.html | Inmates Grill Aspiring Prosecutors in Jailhouse Debate | By Katharine Q Seelye | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/georgia-murder-cold-case.html | Conviction After 34 Years In Murder of a Black Man | By Melissa Gomez and Matt Stevens | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/korematsu-supreme-court-ruling.html | Korematsu Long a Stain on the Supreme Court Is Tossed Out | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/betsy-devos-neurocore-brain-performance-ads.html | BrainFunction Firm Backed by DeVos Misled in Ads | By Erica L Green | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/politics/supreme-court-crisis-pregnancy-center-abortion.html | AntiAbortion Health Clinics Win First Amendment Ruling | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/politics/supreme-court-trump-travel-ban.html | Justices Back Travel Ban Yielding to Trump | By Adam Liptak and Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/politics/ted-cruz-dianne-feinstein-immigration-deal.html | Pair of Opposites Whove Butted Heads Before Collaborate on Border Crisis | By Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/politics/travel-ban-donald-trump.html | GOP Tactics in 2016 Pay Off in Gorsuch Who Proves Decisive Figure | By Elizabeth Dias and Sydney Ember | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/politics/trump-cfius-chinese-investment.html | Trump May Soften Plans to Restrict Chinese Investments | By Ana Swanson and Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/rand-paul-neighbor-attack.html | Senator Sues His Neighbor Over Attack in Front Yard | By Julia Jacobs | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/reality-winner-nsa-leak-guilty-plea.html | Guilty Plea for Leak of Top Secret Report on Russian Election Hacking | By Charlie Savage and Alan Blinder | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/rosa-parks-montgomery-boycott-files.html | Found Rosa Parkss Arrest Warrant | By Alan Blinder | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/us/sonia-sotomayor-dissent-travel-ban.html | Condemning Hostility And Animus | By Catie Edmondson | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/africa/mckinsey-south-africa-eskom.html | How a Top Adviser Blundered Into a Corrupt Deal | By Walt Bogdanich and Michael Forsythe | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/americas/mexico-presidential-election.html | A Call for Change In Mexico Is Finding  A Wider Audience | By Elisabeth Malkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/americas/trump-travel-ban-effects.html | Inside Affected Countries Courts Decision Delivers a Blunt Message | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/asia/duterte-god-philippines.html | With Insult President Aims High In Philippines | By Felipe Villamor | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/asia/japan-okamoto-blogger-killed.html | Japanese Blogger Is Killed After Talk on Online Trolls | By Satoshi Sugiyama | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/asia/jim-mattis-china.html | Mattis Arrives in China to Have a Conversation | By Thomas GibbonsNeff | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/australia/huawei-china-australia.html | Huawei Spent Lavishly On Travel for Politicians In Australia Report Says | By Jacqueline Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/europe/chemical-weapons-russia.html | Russia Snarls Meeting On Chemical Weapons | By Richard PrezPea | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/europe/france-butchers-vegans.html | In France Meat Inspires An Ugly Row | By Alissa J Rubin | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/europe/migrants-malta-italy.html | Malta Negotiates With EU to Accept Migrant Rescue Ship | By Elisabetta Povoledo | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/europe/spain-estella-church-statue.html | Botched Restoration Of a Statue in Spain Sets Off a Firestorm | By Mark A Walsh | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/world/europe/trump-nato-summit-g-7.html | NATO Allies Worry About Trump Before Meeting | By Steven Erlanger | TX 8-548-472 | 2018-08-13 |

| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/middleeast/us-iran-oil-sanctions-.html | Roiling Markets US Insists World Must Stop Buying Iranian Oil | By Gardiner Harris and Stanley Reed | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/donovan-grimm-republican-primary-congress.html | Helped by Trump  Donovan Fends Off Grimm in Primary | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/joseph-crowley-ocasio-cortez-democratic-primary.html | Democratic Power Broker Once a Possible House Leader Loses New York Primary | By Shane Goldmacher and Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/justice-junior-bronx-stabbing-suspects-trinitarios.html | Gang Hunting for Rivals Is Said to Have Mistakenly Killed Teenager | By Jan Ransom and Al Baker | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/rent-guidelines-board-increases.html | Board Allows Increases of 15 and 25 Percent for RentStabilized Apartments | By Colin Moynihan | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/yankees-phillies.html | Slump Behind Them Yanks Are All Smiles | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/drug-dealers-dark-web-arrests.html | Shift in Tactics Targets  Sellers Not Online Sites In Corner of Dark Web | By Katie Benner and Sheera Frenkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/family-separations-congress-states.html | Federal Judge in California Halts Splitting of Migrant Families at Border | By Michael D Shear Julie Hirschfeld Davis Thomas Kaplan and Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/primaries-henry-mcmaster-trump.html | Trump Buoys Allies and Liberals Gain Momentum | By Jonathan Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/27/arts/television/whats-on-tv-wednesday-big-brother-and-sicario.html | Whats On Wednesday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/27/inside/brown-black-queer-and-invisible.html | Brown Black Queer and Invisible | By Jamal Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-20 | 2018-06-28 | https://www.nytimes.com/2018/06/20/movies/first-reformed-paul-schrader.html | A Pastor Trying Not to Forfeit His Soul | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-28 | https://www.nytimes.com/2018/06/25/smarter-living/ever-felt-jealous-of-a-friends-accomplishment-heres-how-to-get-around-it.html | Here to Help How to Get Around Jealousy of a Friends Achievement | By Tim Herrera | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-28 | https://www.nytimes.com/2018/06/25/style/exfoliation-tips-for-the-best-skin-ever.html | Exfoliation Tips for the Best Skin Ever | By Crystal Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-25 | 2018-06-28 | https://www.nytimes.com/2018/06/25/technology/personaltech/gmail-vacation-responder.html | How to Limit Your Automated Reply | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/arts/dance/american-ballet-theater-2018-19-season.html | American Ballet Theater Announces Fall Season | By Roslyn Sulcas | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/arts/design/banksy-paris.html | Banksy Leaves a Trail Of Murals in Paris | By Annalisa Quinn | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/smarter-living/how-to-clean-your-filthy-disgusting-laptop.html | Tips on How to Clean Your Filthy Laptop No Cat Required | By Whitson Gordon | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/style/elegance-bratton-filmmaker-my-house-ball-pier-kids.html | A Filmmakers Own Drama | By Alex Hawgood | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/style/lindsay-lohan-mykonos-beach-club.html | You Cant Hurt Her Now | By Gabrielle Bluestone | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/technology/personaltech/free-movies-public-domain.html | Finding Old Movies In the Public Domain | By J D Biersdorfer | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/arts/flushing-remonstrance-federal-hall-manhattan.html | Petition at Federal Hall Is Hallmark of Freedom | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/arts/music/gorillaz-the-now-now-review.html | Behind the Cartoons Notes of Melancholy | By Jon Pareles | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/arts/music/justin-brown-nyeusi.html | A Drum Monster Is Now a Bandleader Too | By Giovanni Russonello | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/arts/music/xxxtentacion-funeral-died.html | Acceptance Mixes With Grief At Funeral of a HipHop Star | By Julie Landry Laviolette and Joe Coscarelli | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/books/review-squeezed-alissa-quart.html | The World Has Evolved Beyond Me | By Jennifer Szalai | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/instagram-facebook.html | A Risky Bet on Instagram Is Paying Off for Facebook | By Jamie Condliffe | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/economy/supreme-court-unions-future.html | Labors Likely Future Fewer Members And More Engagement | By Noam Scheiber | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/economy/visas-usa-foreign-labor.html | With Jobs to Fill Businesses Play The Visa Lottery | By Patricia Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/equifax-data-security.html | 8 States Impose New Rules On Equifax for Data Breach | By Stacy Cowley | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/media/disney-fox-antitrust-comcast.html | Disneys Bid To Purchase Foxs Assets Is Approved | By Edmund Lee and Cecilia Kang | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/pregnancy-discrimination-investigate-subway.html | New York Will Investigate Pregnancy Discrimination | By Natalie Kitroeff | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/climate/tropical-trees-deforestation.html | Tropical Forests Suffered NearRecord Tree Losses in 2017 | By Brad Plumer | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/fashion/mens-fashion-week-moments.html | Staying in the Fashion Moment | By Guy Trebay | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/insider/mark-mazzetti-russia-investigation-lessons.html | Lessons From the Russia Investigation | By Mark Mazzetti | TX 8-548-472 | 2018-08-13 |

| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/movies/rock-rubber-45s-review-bobbito-garcia.html | Director Film Thyself | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/movies/winter-brothers-review.html | Sibling Rivalry on the Noisy Factory Floor | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/baby-hope-reporter-testify.html | Times Reporter Must Testify in Baby Hope Trial | By James C McKinley Jr | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/blind-pedestrians-lawsuit.html | Blind Pedestrians Sue the City to Speed Up Crosswalk Safety Updates | By Aaron Robertson | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/lesandro-guzman-feliz-bronx-stabbing.html | Hundreds Overflow Church for Funeral of Bronx Teenager | By Jan Ransom | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/mta-subway-delays-income-neighborhoods.html | LowIncome Riders Suffer Most When Subway Melts Down Report Says | By Emma G Fitzsimmons and Tyler BlintWelsh | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/new-york-immigrants-deportation-video-hearings.html | ICE Suspends InPerson Court Hearings for Immigrants Citing Safety | By Liz Robbins | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/nixon-cuomo-ocasio-cortez-new-york.html | A Liberals Upset Victory in New York Adds Intrigue to the CuomoNixon Race | By Jesse McKinley | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/ocasio-cortez-crowley-primary-upset.html | He Had Power and Loaded Campaign War Chest but It Wasnt Enough | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/perjury-detective-nypd.html | Detective Is Jailed After Admitting Grand Jury Lie | By Joseph Goldstein | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/obituaries/daisy-kadibil-95-whose-australia-trek-inspired-a-film-dies.html | Daisy Kadibil 95 Whose Childhood Outback Trek Inspired Acclaimed Movie | By Jacqueline Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/obituaries/joseph-jackson-dies.html | Joe Jackson Domineering Father and Manager of Musical Dynasty Dies at 89 | By Daniel E Slotnik | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/obituaries/willie-lee-rose-historian-of-reconstruction-dies-at-91.html | Willie Lee Rose Historian Who Upended Views on Reconstruction Dies at 91 | By Sam Roberts | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/-alexandra-ocasio-cortez-democrat-crowley.html | What Ms OcasioCortezs Victory Means | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/anthony-kennedy-retirement-supreme-court.html | With Kennedy Gone Its Up to Voters | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/kennedy-retire-supreme-court-trump.html | How Bad Will It Get Without Kennedy | By Emily Bazelon | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/nikki-haley-united-states-extreme-poverty.html | US Is Guilty of Neglecting  Kids Our Own | By Nicholas Kristof | TX 8-548-472 | 2018-08-13 |

| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/opinion/supreme-court-travel-ban-korematsu-japanese-internment.html | Wrong In the 40s Wrong Now | By Karen Korematsu | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/opinion/trump-tariffs-allies-trade-deals.html | America the Unreliable | By Wendy S Cutler | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/female-broadcasters-world-cup-harassment.html | Never Do This to a Woman  Reporters Fight Harassment | By Christina Caron | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/tennis/serena-williams-wimbledon-seed.html | Williams Ranked 183rd Gets the 25th Seed and a Rough Road at Wimbledon | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/brazil-vs-serbia.html | With All Eyes on Neymar Coutinho Leads Brazil | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/germany-vs-south-korea.html | Magic Runs Out for Germany | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/mexico-vs-sweden.html | Mexico in a Defeat to Sweden Moves On With Help From Afar | By Andrew Keh and James Wagner | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/nfl-clark-hunt-chiefs.html | A First Family of Football the American Kind Takes In the Sights | By Matthew Futterman | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/stalin-volgograd-russia.html | In Volgograd Stalin Still Stalks the Sideline | By Sarah Lyall and Maxim Babenko | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/switzerland-vs-costa-rica.html | Switzerland Survives Late Drama and Costa Ricas First Goal | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/style/healhaus-wellness-bed-stuy-brooklyn.html | In This House Everyones Welcome | By Crystal Martin | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/style/summer-shopping-swim-rainbow.html | Poolside Posing | By Hayley Phelan | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/apple-samsung-smartphone-patent.html | After 7 Years Apple and Samsung Settle Conflict Over Smartphone Patents | By Jack Nicas | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/facebook-drone-internet.html | Facebook Halts Ambitious Project To Deliver Internet With Drones | By Adam Satariano | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/peak-screen-revolution.html | A Revolution Is in the Air And Its Easy on the Eyes | By Farhad Manjoo | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/personaltech/newsroom-technology-evolved-40-years.html | Exhuming Information but No Longer From the Morgue | By Steve Lohr | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/california-felony-murder.html | In Prison for Murder Without Having Put  A Hand on the Victim | By Abbie VanSickle | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/flamingo-escapes-zoo-texas.html | Flamingo After Cinematic Escape and Years on the Run Is Spotted in Texas | By Daniel Victor | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/anthony-kennedy-career.html | This Was the Kennedy Court In His Influence if Not in Title | By Adam Liptak | TX 8-548-472 | 2018-08-13 |

| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/anthony-kennedy-retire-supreme-court.html | Trump Set To Tilt Court As Kennedy Retires | By Michael D Shear | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/benghazi-attacks-khattala-sentence.html | Militant Gets 22 Years in 2012 Benghazi Attacks That Killed 4 Americans | By Adam Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/cfius-expansion-trump.html | How US Could Evaluate Foreign Transactions | By Alexandra YoonHendricks | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/democrats-joe-crowley-ocasio-cortez.html | Veteran Democrats Defeat Raises Pressure on Leaders | By Jonathan Martin and Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/fast-check-donald-trump-democrats-open-borders.html | No Democrats Dont Want Open Borders | By Linda Qiu | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/mcconnell-supreme-court-vote.html | Confirmation Fight Adds to Volatile Year | By Carl Hulse | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/michael-grimm-primary.html | Where He Once Crowed Grimm Saw His Bid Fizzle | By Matt Flegenheimer | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/no-harley-davidsons-ceo-did-not-punch-back-at-trump.html | HarleyDavidsons Chief Was Trolled Over Trump | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/primary-results-highlights.html | Democrats Rebel as Republicans Toe Party Line | By Alexander Burns Jonathan Martin and Matt Flegenheimer | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/supreme-court-unions-organized-labor.html | Supreme Court Ruling Delivers a Sharp Blow to Labor Unions | By Adam Liptak | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-immigration-borders-family-separation.html | Administration Cautions It Wont Be Easy to Reunite Families | By Robert Pear | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-immigration-house-vote.html | FarReaching Measure Stops Woefully Short Despite Plea by Trump | By Thomas Kaplan | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-list-supreme-court-nominees.html | For a SoontoBe Vacant Seat a List of Conservatives | By The New York Times | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-will-back-softer-restrictions-on-chinese-investment.html | President Backs Off On Limits To China | By Ana Swanson Alan Rappeport and Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/teacher-unions-fallout-supreme-court-janus.html | Court Decision Takes Some Air Out of a Big Year for Teachers Unions | By Dana Goldstein and Erica L Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/africa/china-russia-un-human-rights-cuts.html | Moscow and Beijing Move to Slash 200 Jobs in UN Peacekeeping Missions | By Rick Gladstone | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/africa/south-sudan-peace-deal.html | Peace Deal to End Civil War in South Sudan Is Signed Will This One Last | By Megan Specia | TX 8-548-472 | 2018-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/africa/sudan-marital-rape-teenager.html | Sudan Court Spares Wife  Who Killed Her Husband | By Ceylan Yeginsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/hong-kong-shooting-guns.html | A Rare Shooting Death Stuns Hong Kong | By Tiffany May | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/malaysia-najib-razak-police-seizure.html | 273 Million  In Luxuries  Record Seizure By Malaysia | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/mattis-xi-china-sea.html | China Wont Yield Inch On Sea President Says | By Thomas GibbonsNeff and Steven Lee Myers | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/thailand-cave-soccer-search.html | We Wont Abandon Them We Are in This Fully | By Richard C Paddock and Ryn Jirenuwat | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/bolton-moscow-putin-trump.html | Trump and Putin Agree To Get Together in July | By Mark Landler and Andrew E Kramer | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/donald-tusk-trump-eu.html | Citing Trump EU Chief  Sees Bleaker Days Ahead | By Steven Erlanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/migrants-ship-malta.html | Rescue Ship Docks as 8 Nations Agree to Take Its Migrants | By Elisabetta Povoledo | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/poland-holocaust-law.html | Holocaust Law Is Weakened in Poland After Criticism | By Marc Santora | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/middleeast/chemical-weapons-attacks.html | Group That Polices Chemical Weapons Use Will Also Say Who Is to Blame | By Richard PrezPea | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/un-children-armed-conflict.html | UN Sees Rise In Toll of War On Children | By Satoshi Sugiyama | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/-blockchain-adoption-faces-hurdles.html | Measuring the Hurdles | By Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchain-slang.html | Cryptoslang | By Nellie Bowles | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchain-stars.html | Block Stars | By Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchain-technology.html | Demystifying the Blockchain | By Andrew Ross Sorkin | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchains-guide-information.html | Why Its Called Blockchain and Other Answers | By Nathaniel Popper | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/cryptocurrency-investors-initial-coin-offerings.html | Despite Caution Investors Are Bullish | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/fund-managers-bitcoin.html | If Money Managers Back Bitcoin | By Omid Malekan | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/governments-blockchains-services.html | Blockchain Bureaucracies | By Adrianne Jeffries | TX 8-548-472 | 2018-08-13 |

| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/industries-blockchains-efficiency.html | Looking for Efficiency | By Laura Shin | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/overstock-cryptocurrency-blockchain-evolution.html | Overstocks Business Evolution | By Ellen Rosen | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/alexandria-ocasio-cortez-bio-profile.html | An Instant Political Superstar Is Born in a New York Primary | By Andy Newman Vivian Wang and Luis FerrSadurn | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/brett-gardner-yankees.html | Gardner Hits a Wall and the Yankees Shrug It Off | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/deandre-jordan-mavericks.html | Mavs Close to Deal for Clippers Jordan | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/mets-alderson.html | The Mets Hit the Trifecta Bad Hopeless and Dull | By Michael Powell | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/theater/girls-and-boys-review-carey-mulligan.html | This Woman Has Seen a Thing or Two | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/theater/review-carmen-jones-anika-noni-rose-john-doyle.html | Embracing the 21st Century Gloriously | By Ben Brantley | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/kennedy-abortion-roe-v-wade.html | The Roe Firewall Exits Imperiling a Broad Scope of Abortion Rights | By Julie Hirschfeld Davis | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/kennedy-retirement-midterm-elections.html | Confirmation Quickly Becomes Fresh Inflammatory Issue for the Midterms | By Jonathan Martin Jeremy W Peters and Elizabeth Dias | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-north-dakota-rally-supreme-court.html | At Rally A Chance For Trump To Celebrate | By Katie Rogers | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-supreme-court-legacy.html | An Exit That May Echo for Generations | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/arts/television/whats-on-tv-thursday-rupauls-drag-race-and-cmt-crossroads.html | Whats On Thursday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/business/chobani-tpg-healthcare-ontario-pension-plan.html | Chobani With New Investor on Board Sees Path to Financial Control | By David Gelles | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/columbia-president-obama-fellows.html | Obama Foundation  Starts Columbia Program For International Students | By David W Chen | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/style/cruise-resort-fashion-collections.html | Onboard With Cruise Collections | By Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/technology/amazon-start-up-delivery-services.html | Amazon Plans to Push StartUps To Help Deliver Its Own Packages | By Julie Creswell | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/world/africa/cameroon-secession.html | As English Speakers in Cameroon Try to Break Away Violence Rises | By Dionne Searcey | TX 8-548-472 | 2018-08-13 |

| 2018-06-20 | 2018-06-29 | https://www.nytimes.com/2018/06/20/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener Jason Farago Will Heinrich and Jillian Steinhauer | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-29 | https://www.nytimes.com/2018/06/26/arts/design/tobias-rehberger-show-us-your-wall.html | Surrounded by Friends Past and Present | By Adam Popescu | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-29 | https://www.nytimes.com/2018/06/26/movies/sicario-day-of-the-soldado-review-benicio-del-toro-josh-brolin.html | A Savage Grab Bag of Genre Misdirection | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-29 | https://www.nytimes.com/2018/06/26/nyregion/ivana-trump-diet.html | A Spotlight Still Shines on Ivana Trump | By James Barron | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/dance/review-alexandra-bachzetsis-high-line.html | Moonwalking Along the High Line | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/design/canova-george-washington-frick-collection-review.html | A President In the Dress Of a Roman | By Jason Farago | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Will Heinrich and Martha Schwendener | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/music/review-francisco-lopez-issue-project-room.html | Transporting Sounds  Blindfold Optional | By Seth Colter Walls | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/movies/custody-review.html | The Terror At Home | By AO Scott | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/movies/so-long-to-an-old-and-ok-shabby-friend-magno-screening-rooms.html | So Long to an Old and Shabby Friend | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/movies/three-identical-strangers-review-documentary.html | Nature Nurture and Human Manipulation | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/opinion/janus-supreme-court-unions.html | Unions Must Now Save Themselves | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/theater/a-bronx-tale-is-closing-on-broadway.html | A Bronx Tale Is Closing On Broadway in August | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/us/antwon-rose-shooting-michael-rosfeld.html | Pittsburgh Officer Who Killed Unarmed Black Teenager Is Charged | By Matthew Haag | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/a-new-home-ready-made-for-art.html | Like a Corner Deli for Experimental Art | By Joseph Giovannini | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/british-museum-ivories.html | British Museum Accepts Chinese Ivory Carvings | By Annalisa Quinn | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/childrens-museum-of-manhattan-art-artists-and-you.html | The Artist Is Now In | By Laurel Graeber | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/new-york-aquarium-sharks-sandy.html | The Allure of Sharkitecture | By Michael Kimmelman | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/london-blue-plaques.html | Following blue plaques through musical history | By Farah Nayeri | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/london-uk-kids-classical-music.html | No babysitter needed | By Ginanne Brownell Mitic | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/vladimir-jurowski-conductor.html | Breaking molds in London and beyond | By Rebecca Schmid | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/nyc-things-to-do-moma-ps1-warmup-party-quad-theater.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/a-very-english-scandal-amazon-true-story-primer.html | Sex Money and Lost Nerve The Real Story of an English Scandal | By Jason Bailey | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/a-very-english-scandal-review-amazon-hugh-grant.html | In an Elegant Closet With Bad Intentions | By Margaret Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/minority-writers-television-database.html | New Database Of TV Writers Puts Spotlight On Minorities | By Cara Buckley | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/books/open-book-wigtown-bookstore.html | Renting a Scottish Bookstore for a Day | By Dwight Garner | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/bank-stress-tests-fed.html | Fed Clears the Way for Banks To Reward Their Shareholders | By Emily Flitter and Jim Tankersley | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/china-stock-market-economy-currency.html | Trumps Trade Threats Send Chinas Market Into Tailspin | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/amazon-buying-pillpack-as-it-moves-into-pharmacies.html | For Amazon at Least A Deal Goes Down Easy | By Claire Ballentine and Katie Thomas | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/bank-stocks-yield-curve.html | Why Bank Stocks Are Having a Run of Subpar Results | By Jamie Condliffe | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/bridgewater-partnership-dalio.html | Major Hedge Fund Will Test a New Ownership Model | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-548-472 | 2018-08-13 |

| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/comcast-fox-disney.html | Comcast Is Running Out of Options to Land a Deal for Fox | By Michael J de la Merced | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/equifax-insider-trading-sec.html | Equifax Worker Charged With Insider Stock Trade | By Tara Siegel Bernard | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/lafarge-holcim-syria-terrorist-financing.html | France Indicts Cement Giant on Charge of Aiding Terror Groups in Syria | By Liz Alderman | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/media/music-copyright-digital-services.html | A Senate Committee Votes for Peace in the Music Industry | By Ben Sisario | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/motor-home-gated-community.html | A Gated Community for a Home on Wheels | By Steve Friess | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/navient-student-loans-california.html | California Will Be Fourth State to Sue Student Loan Servicer | By Stacy Cowley | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/insider/obituary-writer-margalit-fox-retires.html | An Obituary Writer Signs Off | By Margalit Fox | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/dark-river-review.html | Dark River | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/hover-review.html | Hover | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/ideal-home-review-paul-rudd-steve-coogan.html | Ideal Home | By Teo Bugbee | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/leave-no-trace-review-ben-foster.html | A Lone Wolf and His Daughter | By Manohla Dargis | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/love-cecil-beaton-documentary-review.html | Love Cecil | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/recovery-boys-review.html | Recovery Boys | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/review-in-this-is-congo-lives-in-conflict.html | This Is Congo | By Ben Kenigsberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/the-cakemaker-review.html | Sharing a Loss Over Silence and Cookies | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/uncle-drew-review-kyrie-irving.html | Uncle Drew | By Glenn Kenny | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/woman-walks-ahead-review-jessica-chastain.html | Woman Walks Ahead | By Jeannette Catsoulis | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/isis-recruit-fbi.html | ISIS Recruit Gets a 2nd Chance After Years of Cooperation With US | By Alan Feuer | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/joseph-lhota-mta-ethics-jobs.html | After Ethics Warning MTA Chairman Got Email Approving of His Outside Jobs | By Emma G Fitzsimmons | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/lawsuit-ny-sports-schools.html | Level Playing Fields These Students Just Want Any Field | By Jim Dwyer | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/new-jersey-government-shutdown.html | Feud Over Millionaires Tax Inches New Jersey Closer to Shutdown | By Nick Corasaniti | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/ocasio-cortez-fallout-klein-senate-democrats.html | Some Democrats Look  Over Their Shoulders With New Uncertainty | By Shane Goldmacher | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/obituaries/anne-wallach-whose-advertising-novel-caused-a-stir-dies-at-89.html | Anne Tolstoi Wallach 89 Wrote Saucy Novel on Ad World | By Neil Genzlinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/obituaries/constance-adams-architect-of-space-habitats-is-dead-at-53.html | Constance Adams Architect for Neighborhoods on Final Frontier Dies at 53 | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/anthony-kennedy-individualism.html | Kennedy and Privatizing Meaning | By David Brooks | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/immigration-el-paso.html | A Wall Is Just the Beginning | By Veronica Escobar | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/kennedy-gay-rights-same-sex-marriage.html | Kennedys Shaky Gay Rights Legacy | By Kent Greenfield and Adam Winkler | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/trump-harley-davidson-trade-war-tariffs.html | Trump vs the HogMaker | By Paul Krugman | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/trump-putin-summit-russia.html | Mr Trump and Mr Putin Best Frenemies | By The Editorial Board | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/football/buccaneers-jameis-winston-suspended.html | Winston Suspended Over Incident With Uber Driver | By Ken Belson | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/football/jerry-richardson-nfl-panthers.html | Keeping Details Secret NFL Fines Panthers Owner for Misconduct at Work | By Victor Mather and Ken Belson | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/kawhi-leonard-san-antonio-spurs.html | Awaiting Palatable Offer the Spurs Appear Ready to Trade Leonard | By Marc Stein | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/olympics/ryan-lochte.html | Prosecutors in Rio Cleared To Pursue Case vs Lochte | By Manuela Andreoni | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/colombia-vs-senegal.html | With a Loss to Colombia Survival Slips Away From Senegal | By Joel Petterson | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/england-vs-belgium.html | England Fans Thank the Heavens for a Loss to the Red Devils | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/japan-vs-poland.html | Lifted by Fair Play Japan Hands Poland a Win | By Victor Mather | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/panama.html | Cheering the Little Guy but Mostly Panama | By Randal C Archibold | TX 8-548-472 | 2018-08-13 |

| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/technology/california-online-privacy-law.html | California Passes Major Online Privacy Law | By Daisuke Wakabayashi | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/technology/facebook-twitter-political-ads.html | Facebook and Twitter Unveil New Systems To Verify Advertisers | By Sheera Frenkel | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/glenda-jackson-broadway-king-lear.html | Glenda Jackson to Revisit King Lear and New York | By Michael Paulson | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/songs-for-a-new-world-review.html | Reveling in the Subtle and Simple | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/capital-gazette-annapolis-shooting.html | Gunman Attacks a Newsroom in Maryland Killing Five People | By Sabrina Tavernise Amy Harmon and Maya Salam | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/democrats-republicans-anthony-kennedy.html | Elated v Scared Americans Are Divided on Justice Kennedys Retirement | By Richard Fausset Farah Stockman and Jose A Del Real | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/korematsu-japanese-internment-camps-supreme-court-ruling.html | Little Joy in Court Ruling For Japanese Survivors | By Jennifer Medina | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/migrant-shelters-ice-contracts-counties.html | Across the US Local Officials Cancel Deals With ICE to Detain Immigrants | By Simon Romero | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/police-shootings-payouts.html | The Value of a Life Brought to an End by a Police Officers Bullet | By Timothy Williams and Mitch Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/democrats-supreme-court-confirmation.html | Options Few Democrats Refuse to Concede on Supreme Court Pick | By Carl Hulse | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/house-republicans-rod-rosenstein-russia.html | Tug of War Intensifies On Access To Inquiry | By Nicholas Fandos | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/irs-nominee-says-he-wont-weaponize-agency.html | IRS Pick Pledges to Remain Impartial | By Alan Rappeport | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/ocasio-cortez-massachusetts-pressley.html | Upset in New York Primary Delivers a Jolt of Energy to Massachusetts Races | By Katharine Q Seelye and Astead W Herndon | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/roger-stone-andrew-miller-subpoenaed-trump.html | Subpoena For ExAide To Trickster For Trump | By Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/senate-paid-internships.html | Hill Intern Exc Oppty wAccess amp Perks No | By Catie Edmondson | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/state-human-trafficking-report-migrants.html | State Dept Report Warns Against Family Separations | By Gardiner Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-supreme-court-kennedy.html | Court Vacancy In Election Year Jolts the Parties | By Michael D Shear and Thomas Kaplan | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/chinese-classrooms-education-communists.html | Mao 101 Training the Communists of Tomorrow in China | By Javier C Hernndez | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/jim-mattis-south-korea-north.html | Defense Chief Affirms Ties With Seoul While in Asia | By Thomas GibbonsNeff | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/mumbai-plane-crash.html | 5 Dead in Small Plane Crash in Mumbai | By Ayesha Venkataraman and Kai Schultz | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/shanghai-school-knife-attack-.html | Knife Attack in China Kills 2 Boys | By Austin Ramzy | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/south-korea-military-service-conscientious-objectors.html | South Korea Must Offer Alternatives to Military Service Court Rules | By Choe SangHun | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/thailand-cave-soccer-drill.html | Frantic Thai Searchers Set to Drill Through Cave | By Richard C Paddock and Ryn Jirenuwat | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/australia/australia-security-laws-foreign-interference.html | In Broad Legislation Australia Bans Foreign Political Interference | By Damien Cave and Jacqueline Williams | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/germany-angela-merkel-migration-eu.html | European Leaders Announce a Deal on Migration but Details Are Scarce | By Steven Erlanger and Katrin Bennhold | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/uk-london-jogger-putney.html | Jogger on Film In South London Remains Elusive | By Ceylan Yeginsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/uk-torture-terrorism.html | Britain Abetted Torture of Terrorism Suspects by the US Parliament Finds | By Richard PrezPea | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/middleeast/israel-convict-jewish-threats.html | Israeli Judge Convicts Man on Charges of Threatening US Jewish Groups | By Niraj Chokshi | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/joseph-crowley-party-boss-queens.html | Crowleys Loss Upends Order In City Politics | By J David Goodman | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/kushner-trump-jersey-city-lawsuit.html | Jersey City  Is Sued  By Kushner Company | By Charles V Bagli | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/brett-gardner-yankees.html | Gardner Shook Off Collision but Questions Persist | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/panthers-jerry-richardson.html | A Fine Yes But the NFL Cant Even Muster a Mean Word | By Michael Powell | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/bracket.html | This Time Knockout Stage Has a Decided Imbalance | By Andrew Das | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/review-on-a-clear-day-you-can-see-forever-irish-rep.html | Eternally Odd Musical Gets Yet Another Life | By Jesse Green | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/immigration-family-separation-brazil.html | Mother Her Son Taken From Her At Border Fights to Get Him Back | By Julie Bosman and Miriam Jordan | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/anthony-kennedy-chief-justice-roberts.html | Swing Vote Needed Roberts May Fill That Role | By Julie Hirschfeld Davis | TX 8-548-472 | 2018-08-13 |

| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/collins-murkowski-supreme-court-abortion.html | Two Republican Women on the Last Line of Defense for Abortion Rights | By Sheryl Gay Stolberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/conservatives-supreme-court-fight.html | For Conservatives Fight for Court Is on Their Turf and in Their DNA | By Elizabeth Dias and Jeremy W Peters | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/melania-trump-border-visit-arizona.html | First Lady Returns to Border This Time Without Subtext | By Ford Burkhart and Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-anthony-kennedy-retirement.html | Behind Scenes Urging Justice To Move Aside | By Adam Liptak and Maggie Haberman | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-putin-meeting.html | In Russian Talks Experts Fear US Will Give Up Too Much | By Mark Landler | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-wisconsin-foxconn-harley.html | Presidents Wisconsin Divide Foxconn Good Harley Bad | By Monica Davey | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/france-far-right-plots-muslims.html | FarRight Group Targeted Muslims in France Authorities Say | By Adam Nossiter and Aurelien Breeden | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/29/arts/television/whats-on-tv-friday-a-very-english-scandal-and-kiss-me-first.html | Whats On Friday | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/29/world/united-nations-sexual-assault.html | UN Cases Read Like Manual in How Not to Investigate Sex Assault | By Jina Moore | TX 8-548-472 | 2018-08-13 |
| 2018-06-26 | 2018-06-30 | https://www.nytimes.com/2018/06/26/your-money/student-loan-repayment-benefit.html | Employers Offer Student Loan Help to Entice Younger Workers | By Ann Carrns | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-30 | https://www.nytimes.com/2018/06/27/movies/the-creator-of-bao-on-that-twist.html | The Creator of Bao on That Twist Part of Me Wanted to Shock Audiences | By Kaly Soto | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-30 | https://www.nytimes.com/2018/06/27/theater/review-scissoring-ghosts-of-a-closeted-past.html | When Ghosts Come Out of the Closet | By Laura CollinsHughes | TX 8-548-472 | 2018-08-13 |
| 2018-06-27 | 2018-06-30 | https://www.nytimes.com/2018/06/27/us/politics/american-allies-russia-baltics-poland-hybrid-warfare.html | US Military Is Training To Counter Russian Might | By Eric Schmitt | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/arts/design/gerard-kelly-clockwork-philip-johnson-schindler-mies-van-der-rohe.html | In 3 Famous Houses Modern Living Unwinds | By Joseph Giovannini | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/briefing/week-in-good-news-belize-barrier-reef-bird-watching.html | This Week in Good News | By Des Shoe | TX 8-548-472 | 2018-08-13 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/theater/harry-potter-and-the-cursed-child-san-francisco.html | Harry Potter Heads To San Francisco | By Andrew R Chow | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/women-dont-back-down-online.html | Women Dont Shy From Online Abuse | By Julia Baird | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/dance/joyce-theater-ballet-festival.html | Ballet Today the Good and the Bad | By Alastair Macaulay | TX 8-548-472 | 2018-08-13 |

| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/dance/marcelo-gomes-new-york-sarasota-ballet.html | Gomes Is Guest Artist At Sarasota Ballet | By Marina Harss | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/music/frick-collection-expansion-music-room.html | Fricks Plan To Expand Is Tone Deaf | By Anthony Tommasini | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/music/gruppen-stockhausen-tate-modern.html | Finding Order in the Chaos of Gruppen | By Farah Nayeri | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/television/recovery-boys-netflix.html | Seeking Hope Inside a Crisis | By Michon Boston | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/books/graphic-novels-teenagers-zuiker-press.html | New Graphic Novels For Teenagers | By George Gene Gustines | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/automakers-tariffs-job-cuts.html | GM Tells Trump Tariff Plan Puts US Jobs at Risk | By Tiffany Hsu | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/china-belt-and-road-slows.html | China Starts Tapping Brakes On Global Push for Influence | By Keith Bradsher | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/dealbook/banks-payouts-shareholders.html | A Look at Banks Payouts to Shareholders | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/dealbook/fed-stress-tests.html | Stress Test Winners and Losers Wells Fargo on Top Deutsche Flounders | By Peter Eavis | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/french-fries-delivery.html | A French Fry Holy Grail Crispiness In the Car | By Rachel Abrams | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/media/bbc-gender-pay-carrie-gracie.html | BBC Apologizes to Editor In Dispute Over Pay Gap | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/media/capital-gazette-shooting-local-newspapers.html | In Gunmans Rage Something Eerily Familiar for Newsrooms | By Tim Arango and John Herrman | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/newspaper-shooting-facial-recognition.html | Using Facial Recognition  To Find Gunmans Name | By Cade Metz and Natasha Singer | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/uk-carbon-dioxide-beer-crumpets.html | Gas Shortage Threatens to Flatten British Staples | By Amie Tsang | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/health/kentucky-medicaid-work-rules.html | Federal Judge Rejects Kentuckys Work Requirement for Medicaid | By Abby Goodnough | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/kaloyeros-trial-venue-charges-cuomo-ny.html | BidRigging Trial Is Waylaid Over the Issue of Venue | By Benjamin Weiser | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/max-rose-staten-island-congress.html | After a Fierce Staten Island GOP Primary a Democratic Rival Awaits | By Lisa W Foderaro | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/new-jersey-to-suspend-prominent-psychologist-for-failing-to-protect-patient-privacy.html | New Jersey Will Suspend  Psychologist Over Privacy | By Charles Ornstein | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/specialized-school-exam-losers-winners.html | Tricky Math in Schools Plan | By Winnie Hu and Elizabeth A Harris | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/obituaries/harlan-ellison-intensely-prolific-science-fiction-writer-dies-at-84.html | Harlan Ellison Dies at 84 Prolific Irascible Science Fiction Writer | By Richard Sandomir | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/a-better-reason-to-delay-kennedys-replacement.html | A Better Reason to Delay Kennedys Replacement | By Paul Schiff Berman | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/europe-immigration-trump-putin-germany.html | Of Course It Could Not Happen Here | By Roger Cohen | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/smarter-living/what-to-do-if-you-spill-on-your-laptop.html | Here to Help What to Do If You Spill Liquid on Your Laptop | By Whitson Gordon | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/lebron-james-decision.html | The Fortunes  Of Cities Turn On His Decision | By Scott Cacciola | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/nhl-free-agency-vegas-golden-knights.html | In a Year of Firsts Vegas Now Wrestles With Free Agency | By Matt Rybaltowski | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/tennis/wimbledon-draw-serena-williams.html | Wimbledon Draw Will Allow Serena Williams to Ease Back In | By Ben Rothenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/world-cup/argentina-france-knockout.html | France and Argentina Meet in an Elite Battle for Survival | By Christopher Clarey | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/world-cup/world-cup-knockout-round-16.html | Typically Surprises End Here This Isnt Typical | By Rory Smith | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/technology/ajit-pai-death-threat.html | Man Charged With Threatening FCC Head Over Net Neutrality | By Cecilia Kang | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/technology/computer-networks-speed-nasdaq.html | Whittling a New York Minute To 100 Billionths of a Second | By John Markoff | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/army-racial-discrimination-african-american-soldier.html | A Black Soldier Achieves a Dream That the Army Denied Until Now | By Rachel L Swarns | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/capital-gazette-shooting-suspect.html | Suspect in Attack Was Known for Conflict In and Out of Courtroom | By Sabrina Tavernise and Amy Harmon | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/capital-gazette-shooting.html | They Stayed Silent in the Newsroom Just to Stay Alive | By Daniel Victor Christine Hauser and Monica Davey | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/abolish-ice-midterms-immigration.html | How Shuttering ICE Went From Fringe to Platform | By Sydney Ember and Astead W Herndon | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/donald-trump-newsroom-shooting.html | In Condolences Trump Tempers Hostility to Media | By Mark Landler | TX 8-548-472 | 2018-08-13 |

| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/is-this-the-year-women-break-the-rules-and-win.html | Hope Mixes With Caution in a Year Women Are Breaking the Rules | By Kate Zernike | TX 8-548-472 | 2018-08-13 |
|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/nsa-call-records-purged.html | NSA Says It Deleted Phone Data On Millions | By Charlie Savage | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/rod-rosenstein-comey-firing.html | Firing of Comey Left Rosenstein Feeling Shaken and Exploited | By Michael S Schmidt and Adam Goldman | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/trump-supreme-court-pick-july.html | President Says He Has Short List for the Court and Will Reveal His Pick on July 9 | By Emily Cochrane and Michael D Shear | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/americas/mexico-election-lopez-obrador-president.html | Once Deemed Too Radical for Mexico He Now May Be President | By Azam Ahmed | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/asia/china-fan-bingbing-movie-tax.html | Chinas Biggest Movie Stars Get a Pay Cut From a Reproving Government | By Tiffany May | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/asia/thailand-cave-soccer-rescue.html | Thai Leader Pledges to Keep Searching for Boys Lost in Flooded Cave | By Richard C Paddock and Ryn Jirenuwat | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/canada/toronto-kindergarten.html | At This Toronto School  Handling 40 Languages | By Catherine Porter | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/iom-trump-migration-ken-isaacs.html | Pick of Leader Sends Message On Migration | By Nick CummingBruce | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/migration-european-union-merkel.html | Despite No Commitments in EU Migration Deal Victory Is Declared | By Steven Erlanger | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/russia-britain-brexit-arron-banks.html | Kremlins Links To Brexit Push Get a New Look | By David D Kirkpatrick and Matthew Rosenberg | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/uk-hillsborough-david-duckenfield-trial.html | After 29 Years Police Chief Faces Trial in 95 Deaths at a Soccer Match in England | By Michael Wolgelenter | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/us-migrant-crisis.html | In US and Europe Conflict Over Migration Points to Political Problems | By Amanda Taub and Max Fisher | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/middleeast/natan-sharansky-interview.html | From Jewish Saint to Israeli Politician to Diasporas Ally | By David M Halbfinger | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/middleeast/syria-war-daraa-offensive.html | Syrian Assault Flouts AmericanBacked CeaseFire | By Vivian Yee and Hwaida Saad | TX 8-548-472 | 2018-08-13 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/your-money/artificial-intelligence-home-security.html | Can Artificial Intelligence Keep Your Home Secure | By Paul Sullivan | TX 8-548-472 | 2018-08-13 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/spadafora-funeral-september-11.html | 911 Toll Rises as a Fire Chief Is Laid to Rest | By Benjamin Mueller | TX 8-548-472 | 2018-08-13 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/dave-eggers-culture-arts-trump.html | The Cultural Vacuum in the White House | By Dave Eggers | TX 8-548-472 | 2018-08-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/mexico-election-amlo-andres-manuel-lopez-obrador.html | Will Mexico  Get Its  Donald | By Bret Stephens | TX 8-548-472 | 2018-08-13 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/red-sox-yankees-rivalry.html | An Arms Race Between 2 Rivals Is Only Going to Escalate | By Tyler Kepner | TX 8-548-472 | 2018-08-13 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/prank-call-donald-trump-stuttering-john.html | Prank Caller For President Hold Ill Put  You Through | By Julie Hirschfeld Davis | TX 8-548-472 | 2018-08-13 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/30/arts/television/whats-on-tv-saturday-it-and-liquid-science.html | Whats On Saturday | By Gabe Cohn | TX 8-548-472 | 2018-08-13 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/30/business/luxury-kering-gucci.html | For Luxury Groups a Shifting Landscape | By Elizabeth Paton and Vanessa Friedman | TX 8-548-472 | 2018-08-13 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/30/sports/baseball/yankees-red-sox.html | Rookie Helps Rout Red Sox His Time With Yankees May Be Short | By Billy Witz | TX 8-548-472 | 2018-08-13 |
| 2018-06-09 | 2018-07-01 | https://www.nytimes.com/2018/06/08/movies/kyrie-irving-nba-celtics-earth.html | Is the Earth Round or Flat Lets Chat | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-06-13 | 2018-07-01 | https://www.nytimes.com/2018/06/13/books/review/jaron-lanier-ten-arguments-for-deleting-your-social-media-accounts-right-now.html | Tweeting Into the Abyss | By Franklin Foer | TX 8-594-970 | 2018-09-05 |
| 2018-06-14 | 2018-07-01 | https://www.nytimes.com/2018/06/14/books/review/james-woods-upstate.html | When Consciousness Is Agony | By Vivian Gornick | TX 8-594-970 | 2018-09-05 |
| 2018-06-14 | 2018-07-01 | https://www.nytimes.com/2018/06/14/movies/hannibal-buress-tag.html | Hannibal Buress on Everything Except Bill Cosby | By Kathryn Shattuck | TX 8-594-970 | 2018-09-05 |
| 2018-06-19 | 2018-07-01 | https://www.nytimes.com/2018/06/19/books/review/canadian-literature-travel.html | Books to Acquaint Yourself With Our Northern Neighbors | By Nicole Lamy | TX 8-594-970 | 2018-09-05 |
| 2018-06-19 | 2018-07-01 | https://www.nytimes.com/2018/06/19/books/review/david-e-sanger-cyberwarfare-the-perfect-weapon.html | The Latest Technology of Destruction | By Paul R Pillar | TX 8-594-970 | 2018-09-05 |
| 2018-06-20 | 2018-07-01 | https://www.nytimes.com/2018/06/20/books/review/harry-potter-immersive-mobile-game-interactive-book.html | Off to Be the Wizard | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-06-21 | 2018-07-01 | https://www.nytimes.com/2018/06/21/books/review/selfie-will-storr.html | Black Mirror | By Anthony Gottlieb | TX 8-594-970 | 2018-09-05 |
| 2018-06-21 | 2018-07-01 | https://www.nytimes.com/2018/06/21/travel/what-to-do-in-napa-valley.html | Napa Valley Calif | By Paola Singer | TX 8-594-970 | 2018-09-05 |
| 2018-06-22 | 2018-07-01 | https://www.nytimes.com/2018/06/22/arts/design/east-boston-shipyard-watershed-institute-of-contemporary-art.html | A Watershed Idea In an Old Shipyard | By Hilarie M Sheets | TX 8-594-970 | 2018-09-05 |
| 2018-06-22 | 2018-07-01 | https://www.nytimes.com/2018/06/22/books/review/kitchen-confidential-anthony-bourdain-best-seller.html | Kitchen Confidential First Published in 2000 Tops the List Again | By Tina Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-06-22 | 2018-07-01 | https://www.nytimes.com/2018/06/22/t-magazine/art-fabricators.html | The Thing Prickly Heat | By Nancy Hass | TX 8-594-970 | 2018-09-05 |

| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/music/kanye-west-ye-interview.html | Into the Wild With Kanye | By Jon Caramanica | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/alan-lightman-searching-for-stars-on-an-island-in-maine.html | Falling Into Infinity | By Michael Shermer | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/american-eden-victoria-johnson.html | Garden Grown | By Marta Mcdowell | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/biological-mind-alan-jasanoff.html | The Brain | By Lisa Feldman Barrett | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/rebecca-makkai-great-believers.html | Surviving But at a Cost | By Michael Cunningham | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/realestate/veterans-need-not-apply.html | Veterans Need Not Apply Even With Steady GI Income | By Kim Velsey | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/sports/hockey/canada-indigenous-players.html | Writing the Twisting History of Indigenous Players | By Stephen Smith | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/travel/ace-hotel-kyoto.html | For Ace Hotel A New City And A New Brand Are In The Cards | By Elaine Glusac | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/travel/resortpass-easyo-dayuse-app.html | Be Their Guest Without a Reservation | By Elaine Glusac | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/books/review/david-graeber-bullshit-jobs.html | Vice President for Busywork | By Alana Semuels | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/books/review/donald-rumsfeld-when-the-center-held.html | The Nice Guy as President | By Evan Thomas | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/does-american-tribalism-end-in-a-compromise-or-a-fight.html | Our Gang | By Laila Lalami | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/jonathan-franzen-is-fine-with-all-of-it.html | Jonathan Franzen Is Fine With All Of It | By Taffy BrodesserAkner | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/letter-of-recommendation-timehop.html | Timehop | By Daniel Kolitz | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/must-i-honor-my-dads-gifts-to-political-groups.html | Must I Honor My Dads Gifts to Political Groups | By Kwame Anthony Appiah | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/opinion/democratic-party-advertisements.html | Democrats Appealing to the Heart Yes Please | By Michelle Cottle | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/realestate/the-living-roof-takes-root.html | Is It Time to Mow the Roof | By Michelle Higgins | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/t-magazine/natasha-lyonne-lizzi-bougatsos.html | In Conversation Catching Up | By Alexandria Symonds | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/theater/frozen-sven-reindeer-broadway.html | Do You Want to Build a Reindeer | By Michael Paulson and Karsten Moran | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/books/review/christie-watson-language-kindness.html | Intensive Care | By Roxana Robinson | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/books/review/slave-old-man-patrick-chamoiseau.html | Disappearing Act | By Julian Lucas | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/fashion/weddings/a-wedding-day-saga-ends-with-words-from-the-heart.html | Trying to Keep the Tears at Bay With Mixed Success | By Karen Stabiner | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/adrian-pipers-self-imposed-exile-from-america-and-from-race-itself.html | The Artist Is Not Present | By Thomas Chatterton Williams | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/how-to-shuck-an-oyster.html | How to Shuck An Oyster | By Malia Wollan | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/john-brennan-president-trump-national-security-state.html | Out Of The  Shadows | By Mattathias Schwartz | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/new-sentences-from-helen-dewitts-some-trick.html | From Helen DeWitts Some Trick | By Sam Anderson | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/secret-flavor-fruit-jam-apricot-noyau.html | The Seed of Perfection | By Samin Nosrat | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/take-a-photo-here.html | Take a Photo Here | By Teju Cole | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/the-patient-had-pain-when-he-walked-but-there-was-a-more-telling-change.html | The Patient Had Pain When He Walked but There Was a More Telling Change | By Lisa Sanders Md | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/why-richard-painter-felt-the-need-to-switch-parties.html | Richard Painter Felt the Need to Switch Parties | Interview by Dan Amira | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/movies/benicio-del-toro-sicario-day-of-the-soldado.html | Always Going for the Good Part | By Reggie Ugwu | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/nyregion/manhole-impressionist.html | The Muse of the Manholes | By Corey Kilgannon | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/nyregion/mini-golf-shipwrecked-red-hook.html | 18 Holes and a Pirate Treasure Hunt | By Sarah Firshein | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/realestate/buchanan-ny-a-waterfront-village-braces-for-big-changes.html | A Waterfront Village Braces for Big Changes | By Susan Hodara | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/realestate/house-hunting-italy-abruzzo.html | A Villa With Rural Charm and Views of the Adriatic | By Alison Gregor | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/sports/world-cup/mexico-chucky-academy.html | Mexicos Pipeline to Soccers Top Tier | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/style/raya-dating-app.html | Elites Meet Your Match | By Kevin Roose | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/airport-stress-tips.html | The Civilized Travelers Guide to the Terminals | By Elaine Glusac | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/long-term-travel-packing-tips.html | Packing for the Long Haul | By Jada Yuan | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/one-way-airfares.html | OneWay Tickets to Paradise Bargains Included | By Dave Seminara | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/tech-devices-luggage.html | For Better Travel Nifty Companions | By Alan Henry | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/ways-to-save-money-when-booking-travel.html | Great Ways to Save on Trip Reservations | By Kristin Wong | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/what-travel-insurance-does-and-doesnt-cover.html | Variable Costs of Peace of Mind | By Kristin Wong | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/arts/what-is-next-metoo-movement.html | The Ripple Effect | By Jessica Bennett | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/books/review/damnation-island-stacy-horn.html | Bedlam on the East River | By Patrick McGrath | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/books/review/kate-briggs-this-little-art.html | Word for Word | By Benjamin Moser | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/magazine/judge-john-hodgman-on-singing-along-to-hamilton-at-hamilton.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/magazine/poem-american-sonnet-for-my-past-and-future-assassin.html | American Sonnet for My Past and Future Assassin | By Terrance Hayes | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/magazine/readers-respond-to-the-6-17-18-issue.html | Readers Respond to the 61718 Issue | By The New York Times Magazine | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/a-growing-brooklyn-fishing-scene-artisanal-lures-included.html | Where the Fish and Anglers Are Jumping | By John Peabody | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/central-park-love-song.html | A Citys Respite Centrally Located | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/ghost-on-the-beach.html | FleetFooted Phantom | By Dave Taft | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/monetizing-the-space-shuttle-cafe.html | A Food Truck Waiting for Liftoff | By Kaya Laterman | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/new-york-primaries-lessons-of-ocasio-cortez-victory.html | Blue Wave Economics | By Ginia Bellafante | TX 8-594-970 | 2018-09-05 |

| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/sunday/mitch-mcconnell-supreme-court-senate.html | This is the World Mitch McConnell Gave Us | By Alec MacGillis | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/sunday/the-right-has-won-the-supreme-court-now-what.html | The Right Won the Court Now What | By Michael Tomasky | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/trump-supreme-court.html | The Cosmic Joke of Trumps Power | By Frank Bruni | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/realestate/real-estate-jersey-city.html | He Likes to Cover the Waterfront So He Found a Place in Jersey City | By Joyce Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/realestate/zip-codes-with-the-priciest-homes.html | Where Asking Prices Are Sky High | By Michael Kolomatsky | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/sports/wnba-new-york-liberty-kia.html | The Liberty Have Achieved Peak Kia | By Howard Megdal | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/style/grandma-what-do-you-mean-theres-no-god.html | Theres No God | By Philip Galanes | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/style/is-it-canceled.html | The Age of Celebrity Is Being Canceled | By Jonah E Bromwich | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/style/john-legend-chrissy-teigen-wine.html | John Legend Plunges Into the Celebrity Ros Business | By Sheila Marikar | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/t-magazine/art/wendell-dayton.html | In the Studio Stainless Steel Never Rusts | By Janelle Zara | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/dance/ashley-bouder-the-feminist-ballerina-with-a-mission.html | The Feminist Ballerina With a Mission | By Siobhan Burke | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/music/stefan-herheim-pelleas-glyndebourne.html | Staging Operas on Majestic Terms | By David Allen | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/television/amy-adams-hollywood-sharp-objects.html | The Amy Adams Method | By Reggie Ugwu | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/television/evel-knievel-travis-pastrana.html | Broken Dreams Some Bones Too | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/australians-cant-get-enough-of-the-barefoot-investor.html | Have a Drink Enjoy the Day Then Lets Save Some Money | By Amelia Lester | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/honey-farm-harriet-alida-lye.html | All Abuzz | By Jennifer Haigh | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/samuel-huntington-soldier-state.html | Should We Worry About Trumps Fawning Admiration of the Military | By Gary J Bass | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/simone-de-beauvoir-second-sex-manuscript.html | Work in Progress The Second Sex | By Lauren Christensen | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/vernon-is-on-his-way-philip-c-stead.html | Brief Tales for New Readers and Little Listeners From Philip Stead and More | By Marjorie Ingall | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/business/new-job-dissatisfaction.html | Thank You for the Opportunity Can I Quit Now | By Rob Walker | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/business/richard-holly-branson-virgin-corner-office.html | A Father and Daughter Take On the World | By David Gelles | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/business/the-art-of-making-a-bespoke-mattress.html | He Possesses a Golden Touch | By Perry Garfinkel | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/fashion/weddings/worthy-of-a-romance-novel-with-a-touch-of-mystery.html | Worthy of a Romance Novel With a Touch of Mystery | By Alix Strauss | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/movies/netflix-international-films.html | Speaking the International Tongue of Cinema | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/nyregion/childrens-hospital-tv-station.html | Live From the Childrens Ward | By Andy Newman | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/obituaries/jamsheed-marker-leading-pakistani-diplomat-dies-at-95.html | Jamsheed Marker 95 Pakistani Diplomat | By Salman Masood | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/obituaries/miriam-bockman-groundbreaking-manhattan-democrat-dies-at-86.html | Miriam Bockman 86 Only Woman To Lead New York Democrats Dies | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/opinion/sunday/hoejabi-hijabi-muslim-culture.html | How to Be A Hoejabi | By Romaissaa Benzizoune | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/opinion/sunday/immigration-climate-change-trump.html | Fleeing a Warmer World | By Lauren Markham | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/realestate/jessica-lange-among-owners-expanding-into-grander-homes.html | Its Moving On Up With Jessica Lange and Others | By Vivian Marino | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/realestate/making-a-new-city-your-home.html | A New City to Call Home | By Jen A Miller | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/instagram-office-style.html | Take a Picture Itll Last Longer | By John Ortved | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/modern-love-hes-going-back-to-his-former-wife-sort-of.html | Hes Going Back to His Former Wife Sort of | By Judith Newman | TX 8-594-970 | 2018-09-05 |

| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/playboi-carti-louis-vuitton-virgil-abloh-paris-mens-fashion-week.html | Playboi Carti Conquers the Runway | By Ben Detrick | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/what-is-a-soul-salon.html | A TakeHome Version of Burning Man | By Alex Williams | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/travel/yolenis-athens-market-review.html | You Can Eat a Lot and Learn a Little Something | By Margarita Gokun Silver | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/upshot/one-county-thrives-the-next-one-over-struggles-economists-take-note-.html | One County Thrives While a Neighbor Struggles | By Neil Irwin | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/capital-gazette-rob-hiaasen.html | Death of a Reporters Reporter | By Laura Lippman | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/business/canada-day-tariffs-trade.html | Canadians Pride Mixes  With Retaliatory Tariffs  Just Add Tomato Paste | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/business/tesla-factory-musk.html | Teslas MassMarket Gamble | By Neal E Boudette | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/business/toys-r-us-closing.html | Just Us The Toys Are All Gone | By Michael Corkery | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/climate/pruitt-epa-ethics.html | EPAs Ethics Officer Once Defended Pruitt Then He Suggested Investigations | By Eric Lipton | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/fashion/weddings/32-floors-and-1-subway-ride-later.html | 32 Floors and One Subway Ride Later | By Nina Reyes | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/fashion/weddings/she-found-her-leading-man-backstage.html | She Found Her Leading Man Backstage | By Vincent M Mallozzi | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/fashion/weddings/they-bonded-over-mexican-art-and-street-tacos.html | Bonding Over Mexican Art and Street Tacos | By Vincent M Mallozzi | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/insider/covering-high-fashion-haute-couture.html | High Fashion Grounded | By Vanessa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/nyregion/new-jersey-shutdown.html | Late Deal in New Jersey Averts Shutdown | By Nick Corasaniti | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/american-lotus-in-bloom.html | Seduced By The American Lotus | By Margaret Renkl and Damon Winter | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/democratic-socialists-progressive-democratic-party-trump.html | Millennial Socialists Are Coming | By Michelle Goldberg | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/abortion-kennedy-supreme-court.html | Lets Talk About My Abortion and Yours | By Cindi Leive | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/alexandria-ocasio-cortez-maureen-dowd.html | Local Girl Makes Good | By Maureen Dowd | TX 8-594-970 | 2018-09-05 |

| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/anthony-kennedys-imperial-legacy.html | Anthony Kennedys Imperial Legacy | By Ross Douthat | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/apologizing-apologies.html | I Did a Terrible Thing How Can I Apologize | By Cris Beam | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/cages-are-cruel-the-desert-is-too.html | Cages Are Cruel The Desert Is Too | By Francisco Cant | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/make-way-for-young-democratic-leaders.html | Bring on Young Democratic Leaders | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/men-metoo-therapy-masculinity.html | Men MeToo and Therapy | By Avi Klein | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/there-is-nothing-more-all-american-than-the-veggie-burger.html | Our AllAmerican Veggie Burger | By Carol J Adams | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/wang-ju-china-women-beauty.html | Dark Stout but Still a Star | By Yuan Ren | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/realestate/how-to-stop-that-unruly-neighbor-from-ruining-your-sale.html | Could You Do Me a Favor Neighbor Stop Trying to Sabotage My Sale | By Ronda Kaysen | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/baseball/all-star-game-atlanta-braves.html | Boring Pro Makes an Impact in Atlanta | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/nba-free-agency-lebron-james.html | The NBA Has the Hottest Stove James Is the Biggest Flame | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/world-cup/argentina-vs-france.html | Knockout Round Claims Two Heavyweights | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/world-cup/portugal-vs-uruguay-ronaldo.html | Cavani Grabs the Spotlight Keeping Uruguays Run Alive | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/style/carly-simon-family-band-marthas-vineyard.html | A Musical Camelot | By Penelope Green | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/bay-area-housing-market.html | San Francisco Is So Expensive You Can Make Six Figures and Still Be Low Income | By Karen Zraick | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/kennedy-scotus-gerrymandering.html | Kennedys Exit Could Cripple Efforts to Abolish Gerrymandering | By Michael Wines | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/miami-little-havana-cuban.html | If La Gringa Can Win In Miami What Wall | By Patricia Mazzei | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/first-amendment-conservatives-supreme-court.html | How Free Speech Was Weaponized By Conservatives | By Adam Liptak | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/midterm-elections-democratic-party.html | Internal Revolt  Has Democrats  At a Crossroad | By Jonathan Martin and Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/trump-protests-family-separation.html | Nationwide Protests Call For an End to Migrant Family Separations | By Alexandra YoonHendricks and Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/vitiello-trump-ice-border.html | Border Patrol Official Is Named Acting ICE Chief | By Ron Nixon | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/puerto-rico-fema-housing-orlando.html | FEMA Aid Runs Dry Forcing Puerto Rican Evacuees to Disperse Again | By Patricia Mazzei | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/trump-oil-saudi-arabia.html | Trump Presses Saudis to Pump More Oil | By Stanley Reed and Mihir Zaveri | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/asia/afghanistan-peace-march.html | War Robbed Him of His Family Then His Eyes Then His Love | By Mujib Mashal | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/asia/china-sonic-guangzhou.html | More Sonic Attacks on Americans in China | By Steven Lee Myers | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/europe/bavaria-immigration-afd-munich.html | Affluence Of Bavaria Is Belied By the Anger | By Katrin Bennhold | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/europe/belgium-brussels-congo-patrice-lumumba.html | Belgium Honors Congo Leader It Helped Overthrow | By Milan Schreuer | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/europe/spain-migrants-morocco.html | Spains Migrant Wave Grows Tripling in 2017 Even as Europes Subsides | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/sports/yankees-red-sox-sonny-gray.html | No Ignoring Yanks Top Need Starting Pitching | By David Waldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/arts/television/whats-on-tv-sunday-yankees-red-sox-recovery-boys.html | Whats On Sunday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/business/media/fox-news-trump-bill-shine.html | Fox and Trump Its a Friendship Without Equal | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/it-just-wasnt-meant-to-be-batman.html | Holy Matrimony Batman Well Not Quite | By George Gene Gustines | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/realestate/homes-that-sold-for-450000.html | Homes That Sold for 450000 | By C J Hughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/us/migrant-children-families.html | To Retrieve Detainee Enter Mess of Red Tape And Buy 2500 Flight | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/world/americas/mexico-election-assassinations.html | Mexican Voting Near Assassins Thin the Ballot | By Paulina Villegas and Kirk Semple | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-02 | https://www.nytimes.com/2018/06/25/nyregion/metropolitan-diary-at-a-sneaker-shop-in-soho.html | At a Sneaker Shop in SoHo | By Miriam Fox | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-07-02 | https://www.nytimes.com/2018/06/26/nyregion/metropolitan-diary-new-years-day-chinatown.html | New Years Day Chinatown | By Anita Lo | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-02 | https://www.nytimes.com/2018/06/27/arts/music/bric-jazzfest-meshell-ndegeocello-keyon-harrold.html | Meshell Ndegeocello Part of BRIC JazzFest | By Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-02 | https://www.nytimes.com/2018/06/27/nyregion/metropolitan-diary-at-74th-and-west-end.html | At 74th and West End | By Sabina OReilly | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-02 | https://www.nytimes.com/2018/06/28/nyregion/metropolitan-diary-a-soft-landing.html | Soft Landing | By Constance Vidor | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/arts/music/playlist-john-coltrane-meek-mill-chaka-khan-03-greedo.html | Lost and Found John Coltrane and More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/opinion/civility-protest-civil-rights.html | A Misguided Obsession With Civility | By Thomas J Sugrue | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/science/francisco-ayala-sexual-harassment.html | Biologist Quits After Harassment Inquiry | By Cornelia Dean | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/technology/amazon-world-domination.html | With Latest Acquisitions Amazon Continues Its Quest for World Domination | By Brian X Chen | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/nyregion/immigrants-separated-no-progress-on-reunification.html | For 2 Migrant Mothers A LongDistance Fight To Find Their Children | By Annie Correal | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/sports/tennis/wimbledon-grass-courts-green-brown.html | Trying to Ensure That the Grass Is Greener at Wimbledon | By John Clarke | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/us/journey-north-migrants-border-crossing.html | Migrants End Grueling Trek Only to Start A New One | By Todd Heisler | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/us/philadelphia-history-museum-close.html | Philadelphia Museum Is Closing Its Doors | By Jacey Fortin | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/lincoln-center-troubles.html | 4 Leaders 5 Years and Lincoln Center in Turmoil | By Michael Cooper and Robin Pogrebin | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/music/bds-germany-young-fathers.html | Israel Music and Echoes of Germanys Past | By Melissa Eddy and Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/parsifal-review-munich-petrenko-baselitz-kaufmann.html | A Parable and a Missed Opportunity | By Zachary Woolfe | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/television/dietland-amc-the-bold-type-freeform.html | Perusing  Fashions Big Closet | By James Poniewozik | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/books/design-of-childhood-alexandra-lange-interview.html | Legos and the Like Theyre Not Just Playthings | By John Williams | TX 8-594-970 | 2018-09-05 |

| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/china-tariffs-jobs-report-week-ahead.html | Round 1 of China Tariffs Monthly Hiring Checkup | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/dealbook/nestle-daniel-loeb.html | Loeb Pushes to Pry Nestl Into a ThreeWay Split | By Jessica SilverGreenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/economy/unions-funding-political.html | Curbs on Unions Likely to Starve Activist Groups | By Noam Scheiber | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/media/instagram-lawsuit-diet-madison-avenue.html | Suit Tests Instagram MeToo Claims | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/media/student-journalism-school-newspaper.html | High School Journalists Fight To Publish Hard News | By Jaclyn Peiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/health/emergency-rooms-run-out-of-vital-drugs-and-patients-are-feeling-it.html | Bare Shelves in the Trauma Ward | By Katie Thomas | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/insider/covering-beyonce-everything-is-love.html | Queen of Drop | By Melina Delkic | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/movies/sicario-day-of-the-soldado-box-office-jurassic-world.html | Sicario Opening Beats Expectations | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/metropolitan-diary-trading-david-bowie-cards.html | Trading David Bowie Cards | By Jennifer SuzukawaTseng | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/nycha-lead-paint-children.html | 820 Children Under 6 in Public Housing Had High Lead Levels | By Luis FerrSadurn | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/subway-mta-social-media-alerts.html | Dont Blame Her Shes Just the Subway Messenger | By James Barron | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/obituaries/arvid-carlsson-who-discovered-a-treatment-for-parkinsons-dies-at-95.html | Arvid Carlsson Who Found a Treatment for Parkinsons Dies at 95 | By Denise Gellene | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/obituaries/liliane-montevecchi-dead.html | Liliane Montevecchi 85 Tony Winner for the Musical Nine Dies | By Anita Gates | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/obituaries/miriam-griffin-who-put-nero-in-a-new-light-dies-at-82.html | Miriam Griffin 82 Who Rethought Seneca and Nero | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/credit-card-recession.html | Put the Next Recession on Your Card | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/disney-fox-deal.html | The DisneyFox Deal Sails Through | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/if-congress-changes-food-stamp-requirements-kids-will-go-hungry.html | Why Do Our Kids Go Hungry | By Sarah Bowen Sinikka Elliott and Annie HardisonMoody | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/science/abortion-supreme-court-trump.html | Medical Gains Are Reshaping Abortion Fight | By Pam Belluck and Jan Hoffman | TX 8-594-970 | 2018-09-05 |

| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/andy-murray-wimbledon.html | Persistence Of Hip Injury Leads Murray To Withdraw | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/john-tavares-islanders-maple-leafs.html | In Blow to Islanders Leafs Sign Tavares | By Allan Kreda | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/serena-williams-wimbledon.html | Daughter in Tow Williams Sizes Up Next Challenge | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/world-cup/croatia-vs-denmark.html | Croatia Wins a Goalkeeping Battle and a Quarterfinal Spot | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/world-cup/spain-vs-russia.html | Russia Wins With the Stop Heard Round the World | By Andrew Das | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/technology/cryptocurrency-ripple.html | Ripple Spends To Make Users Out of Traders | By Nathaniel Popper | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/theater/first-love-review-charles-mee-cherry-lane.html | Never Too Old or Surly for Romance | By Laura CollinsHughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/mass-stabbing-boise-idaho.html | Man Stabbed Children at Party Police Say | By Melissa Gomez and Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/politics/susan-collins-supreme-court-nominee-abortion.html | GOP Moderate Says Roe v Wade Opponents Wont Get Her Vote for Court | By Nicholas Fandos and Emily Cochrane | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/politics/trump-interview-ice-trade-nafta.html | Trump Looking to Midterms Attacks Democrats on Calls to Abolish ICE | By Emily Cochrane | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/africa/casablanca-morocco-ricks-cafe.html | Of All the Gin Joints in All the World She Made This One Real | By Rod Nordland | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/americas/honduras-corruption-hernandez.html | An AntiCorruption Fight Hits a Snag in Honduras | By Jeff Ernst and Elisabeth Malkin | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/americas/travel-ban-trump-how-it-works.html | Trumps Travel Ban How It Works and Who Is Affected | By Rick Gladstone and Satoshi Sugiyama | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/asia/afghanistan-school-attack-nangarhar.html | Suicide Blast In Jalalabad Kills Nearly 20 | By Zabihullah Ghazi and Mujib Mashal | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/asia/hong-kong-march-handover.html | Thousands Protest Hong Kong Handover | By Angie Chan | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/asia/india-family-dead.html | 11 Dead in Familys Home Near New Delhi | By Hari Kumar | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/france-jailbreak-redoine-faid.html | In Bold French Prison Break Convict Leaves by Helicopter | By Alissa J Rubin | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/simone-veil-pantheon-burial.html | Merci Madame France Honors Veil | By Elian Peltier | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/middleeast/islamic-state-iraq.html | In ISIS Territory Justice Was Swift for Petty Beefs | By Rukmini Callimachi | TX 8-594-970 | 2018-09-05 |

| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/middleeast/yemen-al-hudaydah-united-arab-emirates.html | In Yemen a Pause in Fighting Raise Hopes | By Margaret Coker | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/hurricane-maria-puerto-rico-shelter-new-york.html | Uprooted  By Storms Then by Aid Running Out | By Sean Piccoli and Elizabeth A Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/trumps-purple-family-values.html | Purple Family Values | By Matthew Schmitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/trumps-rage-junkies.html | Trumps  Rage Junkies | By Charles M Blow | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/lebron-james-lakers.html | Hollywoods Summer Blockbuster | By Marc Stein and Scott Cacciola | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/world-cup/psg-financial-fair-play.html | As Three Stars Excel at World Cup Their Clubs Finances Face Scrutiny | By Tariq Panja | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/politics/north-korea-bolton-pompeo-timetable.html | Disarm North Korea in a Year Reality Offers Sobering Contrast | By David E Sanger and William J Broad | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/americas/mexico-election-andres-manuel-lopez-obrador.html | Leftist Is Victor In Mexican Vote | By Azam Ahmed and Paulina Villegas | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/denmark-immigrant-ghettos.html | Danish State Demands Give Us Your Children | By Ellen Barry and Martin Selsoe Sorensen | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/germany-immigration-angela-merkel.html | Despite Migrant Deal Internal Party Scuffling Hastens Merkels Fall | By Katrin Bennhold and Melissa Eddy | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/arts/television/whats-on-tv-monday-the-rape-of-recy-taylor-and-strangers.html | Whats On Monday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/business/dealbook/dell-deal-vmware.html | After 5 Years in Private Dell Plans to Return To Public Stock Markets | By Michael J de la Merced | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/sports/lakers-stars-lebron-james.html | LeBron Follows the Path Worn By Wilt Kareem and Shaq | By Benjamin Hoffman | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/sports/world-cup/crimea-russia.html | Soccer Limbo in the World Cups Shadow | By Jer Longman | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/sports/yankees-red-sox.html | Another Blowout This One by the Yanks as Hicks Hits Three Homers | By David Waldstein | TX 8-594-970 | 2018-09-05 |
| 2018-06-22 | 2018-07-03 | https://www.nytimes.com/2018/06/22/science/tree-dna-database.html | Knock on Wood Using DNA Mapping To Find Salvation For Bigleaf Maples | By Sandra E Garcia | TX 8-594-970 | 2018-09-05 |
| 2018-06-22 | 2018-07-03 | https://www.nytimes.com/2018/06/22/well/no-one-helped-my-mentally-ill-mother-or-me.html | All Alone No Help Is Coming | By Laura Zera | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-03 | https://www.nytimes.com/2018/06/25/science/hayabusa-japan-asteroid.html | Distance Runner Japanese Spacecraft Reaches Target but Touchdown Is Still Ahead | By Kenneth Chang | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-07-03 | https://www.nytimes.com/2018/06/26/well/stress-disorders-tied-to-autoimmune-disease.html | Body Aftermath of Stress Disorders | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/science/bumblebees-cities-urban.html | London Calling British Bumblebees Find Farm Living Isnt the Life for Them | By JoAnna Klein | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/well/oumuamua-comet-asteroid.html | False Alarm As Space Aliens Go Oumuamua Is Kind of a Dud | By Dennis Overbye | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/well/midlife-fitness-may-protect-against-later-depression.html | Mind Benefits of MiddleAge Fitness | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/well/walk-health-exercise-steps.html | It Isnt Just the Steps Its the Pace | By Gretchen Reynolds | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-03 | https://www.nytimes.com/2018/06/28/health/congo-ebola-vaccine.html | Ebola Outbreak in Central Africa Is in Decline | By Donald G McNeil Jr | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-03 | https://www.nytimes.com/2018/06/28/science/human-age-limit.html | What Is the Limit of Our Life Span | By Carl Zimmer | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/arts/design/new-arts-center-to-open-in-northern-michigan.html | A New Arts Center In Northern Michigan | By Robin Pogrebin | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/health/medical-training-zoos.html | At Harvard Doctors Go Wild | By Karen Weintraub | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/science/galaxy-space-nasa.html | Galaxies Far Far Away | By C Claiborne Ray | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/science/pompeii-skull-rock.html | Cold Case The Real Killer  Of Pompeiis Unluckiest Man | By Nicholas St Fleur | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/well/marriage-heart-married-divorced-single.html | Love Marriage Might Help the Heart | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/well/my-daughter-has-mono-is-the-whole-family-at-risk.html | My Daughter Has Mono Is the Whole Family at Risk | By Roni Caryn Rabin | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-03 | https://www.nytimes.com/2018/07/01/theater/laura-bush-killed-a-guy-review.html | Theatergoer I Married Him | By Elisabeth Vincentelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/jacqueline-kennedy-notes-library-dispute.html | Notes Written Right Before Life Changed | By Jennifer Schuessler | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/drake-scorpion-review.html | This Time Keeping His Feelings at Bay | By Jon Caramanica | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/drake-scorpion-streaming-records.html | Drakes Scorpion Is a Streaming Giant | By Ben Sisario | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/gianandrea-noseda-zurich.html | Conductor Commits After Ring Offering | By Michael Cooper | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/irving-berlin-god-bless-america.html | A Centennial For an Anthem | By Sheryl Kaskowitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/books/review-ottessa-moshfegh-my-year-of-rest-relaxation.html | Dont Shake Me Im Only Sleeping | By Dwight Garner | TX 8-594-970 | 2018-09-05 |

| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/dealbook/lyft-citibike-motivate-bike-share.html | Lyft Buys BikeShare Giant in 2Wheeled Race With Uber | By Michael J de la Merced | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/dealbook/quartz-atlantic-media-uzabase.html | Atlantic Media Sells Business Site to Japanese Company | By Paul Mozur | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/hotels-home-sharing-travel.html | Sharing a Home but With All the Comforts of a Hotel Room | By Julie Weed | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/low-cost-airfare-europe.html | Paris Beckons As a Fare War Turns Europe Into a Bargain | By Zach Wichter | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/media/brian-ross-abc-news.html | Investigative Correspondent Departs ABC After Botching Report on Trump and Russia | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/tesla-model-3.html | Tesla Meets Its 5000aWeek Goal Now Repeat Next Week | By Neal E Boudette | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/amazon-pillpack-drugs.html | Question for Amazon Will Pharmacy Industry See It as Partner or Rival | By Katie Thomas and Claire Ballentine | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/gene-testing-disease-nyt.html | The Limits of Online Genetic Tests | By Gina Kolata | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/internet-gaming-addiction.html | Hold the Brain Scans and Antidepressants Please | By Benedict Carey | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/self-harm-teenagers-cdc.html | 18 | By Emily Baumgaertner | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/movies/movie-theater-ticket-subscriptions.html | Movie Tickets at Your Service | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/cuomo-buffalo-billion-ny-kaloyeros.html | Six Years Later Cuomos Buffalo Billion Project Yields Uneven Results | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/harvey-weinstein-sex.html | Weinstein Faces New Sex Assault Charges From Third Accuser | By James C McKinley Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/michael-cohen-trump.html | Cohen Took His Case to Television but to Whom Was He Speaking | By Alan Feuer and Niraj Chokshi | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/nycha-public-housing-fix.html | The Problem That Will Cost 318 Billion To Repair | By Luis FerrSadurn | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/trooper-killed-corning-ny.html | State Trooper Is Shot and Killed Answering Call to Home of School Principal | By Joseph Goldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/uber-drivers-pay-nyc.html | New York City May Become First to Set Pay Floor for Uber Drivers | By Emma G Fitzsimmons and Noam Scheiber | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/obituaries/gillian-lynne-choreographer-of-cats-is-dead-at-92.html | Gillian Lynne the Ballerina Who Taught Alley Cats to Dance Is Dead at 92 | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/boston-subway-accident-health-care.html | The Steep Price of Health Care | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/chuck-schumer-supreme-court-health-care.html | Our Rights Hang in the Balance | By Chuck Schumer | TX 8-594-970 | 2018-09-05 |

| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/gender-war-voting-equality-economics-family.html | The Gender War Is On And Fake | By David Brooks | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/trump-immigration-nativism-voters.html | What if Trumps Nativism Hurts Him | By Howard Lavine and Wendy Rahn | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/trump-trade-war.html | From Temper Tantrum to Trade War | By Paul Krugman | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/smarter-living/5-cheap-ish-things-to-get-you-started-with-trail-running.html | Here to Help 5 Cheapish Things to Get You Started With Trail Running | By Jen A Miller | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/baseball/randy-messenger-hanshin-tigers.html | Chasing an Americans Milestone in Japan | By Brad Lefton | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/lebron-lakers.html | The Show Takes His Talents to Showtime | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/roger-federer-wimbledon.html | For Federer A New Way To Impress With White | By NailaJean Meyers | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/sports-betting.html | Legal Sports Betting Intensifies A CatandMouse Data Game | By James Glanz and Agustin Armendariz | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/wimbledon-results.html | Williams Bests Swirling Winds While Stevens Is Stunned by Early Exit | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/world-cup/belgium-vs-japan.html | A Rally Seen Once in a Generation | By Tariq Panja | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/world-cup/brazil-vs-mexico.html | Flustering Mexico Neymar Glides and Writhes to a Victory | By Andrew Keh | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/technology/delivering-amazon-india.html | Doorstep Service On Earths Roof | By Vindu Goel and Atul Loke | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/technology/facebook-federal-investigations.html | Facebook Under More Scrutiny Over Data Sharing | By Cecilia Kang Matthew Rosenberg and Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/theater/conflict-review.html | Sex Socialism and Suffrage | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/theater/review-little-rock-sheen-center-rajendra-ramoon-maharaj.html | Nine Brave Students One Shameful Chapter | By Laura CollinsHughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/upshot/finally-some-answers-on-the-effects-of-medicaid-expansion.html | Finally Some Answers on Effects of Medicaid Expansion | By Aaron E Carroll | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/annapolis-shooting-woman-harassed.html | Letter From Annapolis Suspect Outlined A Plan of Killing Every Person Present | By Matt Stevens and Daniel Victor | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/colorado-sixth-district-coffman.html | A Diverse District Where Republicans Hold a Grip | By Jack Healy | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/fbi-cleveland-terror-attack.html | Man Arrested In Terror Plot After a Sting | By Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/fires-california-colorado.html | Dry Weather and Roaring Wildfires New Normal in the West | By Thomas Fuller and Julie Turkewitz | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/gun-immigration-protest-womp-womp.html | Man With Gun Taunts Rally  For Migrants In Alabama | By Christine Hauser | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/new-tax-law-rich-divorce.html | Wedded Bliss Lost Its Ring Rich Should End It in 18 | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/sandy-hook-alex-jones-lawyers.html | Lawyers for NeoNazi to Defend Fabulist | By Elizabeth Williamson | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/trump-supreme-court-nomination.html | Trump Meets Four Finalists For Court Seat | By Michael D Shear and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/well/preventing-suicide-among-college-students.html | Preventing Suicide Among College Students | By Jane E Brody | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/americas/mexico-latin-america-elections.html | Mexican Vote Is Latest Rejection of the Status Quo in Latin America | By Azam Ahmed and Ernesto Londoo | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/afghanistan-sikhs-bombing.html | Bombings Brutal Math For Besieged Minority | By Mujib Mashal and Fatima Faizi | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/china-travel-warning-america.html | Beware US  China Tells Its Tourists | By Mike Ives | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/philippines-mayor-antonio-halili-shot.html | Philippine Mayor Who Shamed Drug Suspects Is Killed at a Flag Ceremony | By Felipe Villamor | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/thailand-boys-rescued.html | Eat Eat Eat Found After 10 Days in Thai Cave | By Muktita Suhartono and Richard C Paddock | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/angela-merkel-migration-coalition.html | Facing Revolt Merkel Allows Border Camps | By Katrin Bennhold and Melissa Eddy | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/iran-france-belgium-bomb.html | Couple Charged in France Bomb Plot | By Aurelien Breeden | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/malta-migrant-ships-crackdown.html | Malta Cracks Down on a Rescue Ship That Carried Migrants From Libya | By Gaia Pianigiani | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/russia-world-cup-soccer-fans.html | Rallying In Streets Kremlin Approves | By Andrew E Kramer | TX 8-594-970 | |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/trump-nato.html | Spend or Else President Warns NATO Countries | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/middleeast/us-iran-oil-imports-sanctions-.html | US Eases Restriction  On Imports Of Iran Oil | By Gardiner Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/climate/epa-pruitt-wife-job.html | ExAide Says Pruitt Asked Her to Help Find Job for His Wife | By Lisa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/editorials/mexico-obrador-election-populist.html | A New Path in Mexico | By The Editorial Board | TX 8-594-970 | 2018-09-05 |

| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/women-democratic-party-grassroots-trump.html | Women Might Save America Yet | By Michelle Goldberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/demarcus-cousins-warriors.html | The Rich Get Richer The Warriors Add Cousins | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/sports/yankees-braves.html | Yanks and Their 6Foot7 Right Fielder Come Up Just Short in the 11th | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/asylum-court-ruling-detention.html | Court Rejects  Default Policy To Jail Seekers Of US Asylum | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/boise-birthday-party-stabbing.html | Girl 3 Who Was Stabbed at Her Birthday Party Dies From Injuries | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/trump-lopez-obrador-call.html | PresidentElect of Mexico and Trump Have a Chat | By Michael D Shear and Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/white-house-twitter-kamala-harris-elizabeth-warren.html | False Claims Are Given Official Spin By President | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/arts/television/whats-on-tv-tuesday-the-comedy-lineup-and-the-purge.html | Whats On Tuesday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/insider/23andme-genetic-testing-disorders.html | 23andMe and Me | By Gina Kolata | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/sports/world-cup/yekaterinburg-keyboard-monument.html | A Monumental Shift  And Space Bar | By Sarah Lyall | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-04 | https://www.nytimes.com/2018/06/28/dining/drinks/wine-school-aligote.html | The Aligot Defense Rests | By Eric Asimov | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-04 | https://www.nytimes.com/2018/06/28/dining/drinks/wine-school-assignment-frappato.html | Red Red and Red | By Eric Asimov | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/review-makina-cafe.html | Roaming Main Street for Ethiopian Food | By Ligaya Mishan | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/green-chile-burger.html | A Cheeseburger That Brings the Summer Heat | By David Tanis | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/grilling-wood-fire-chefs.html | Grilling Very Old School | By Steven Raichlen | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/peach-raspberry-pie.html | Perfect Pie for LessThanPerfect Berries | By Melissa Clark | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/wood-burning-grills.html | Cooking Over Wood A Guide to Grills | By Steven Raichlen | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-04 | https://www.nytimes.com/2018/07/01/obituaries/donald-ritchie-record-breaking-ultrarunner-is-dead-at-73.html | Donald Ritchie 73 Elite Ultrarunner  Who Clocked Miles by the 100s Dies | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/blueberries-new-jersey.html | Thriving in the Shadow of Blueberry Titans | By Rachel Wharton | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/cheese-bone-char-square.html | To Sample A Satiny Cheese With a Backstory | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/drinks/baijiu-ming-river.html | To Discover Add Fire and Spark  To Toast the Holiday | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/drinks/nonalcoholic-drinks-w-and-p-spritz-syrups.html | To Fizz For Summer Drinks A Refresher Course | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/lobster-roll-midtown.html | To Lunch Two Styles of Lobster Roll Fuel a Debate in Midtown | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/south-jersey-blueberry-farms.html | Where to Go for South Jersey Berries | By Rachel Wharton | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/sweet-whispers-meringues.html | To Nibble LightasAir Cookies Filled With Fruitiness | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/table-in-venice-book-skye-mcalpine.html | To Escape Savoring Venice Minus the Tourists | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/world/europe/trump-germany-family-ancestry-kallstadt.html | Keeping a Bombastic Relative at Bay | By Katrin Bennhold | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/02/arts/television/netflix-the-comedy-lineup-15-minute-specials.html | Laughter in Small Bites Proves Quite Filling | By Jason Zinoman | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/australia/archbishop-philip-wilson-sentenced.html | Australia Archbishop Gets 12Month Sentence for Covering Up Sexual Abuse | By Adam Baidawi | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/arts/dance/pam-tanowitz-four-quartets-bard-summerscape.html | Welcome to Masterpiece Choreographer | By Gia Kourlas | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/arts/design/cezanne-cornelius-gurlitt-kunstmuseum.html | Museums to Share A Piece With a Past | By Catherine Hickley | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/books/review-poisoned-city-anna-clark-what-eyes-dont-see-mona-hanna-attisha-flint-water-crisis.html | The Water Even Corroded GMs Engines | By Parul Sehgal | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/books/world-cup-soccer.html | Here to Help 3 Books About Soccer for the World Cup | By Concepcin de Len | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/books/yellow-submarine-beatles-graphic-novel.html | Yellow Submarine Graphic Novel Surfaces | By George Gene Gustines | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/dealbook/mergers-record-levels.html | Fear of Silicon Valley Merger Mania Back With a Vengeance | By Stephen Grocer | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/glencore-subpoena-mining-commodities.html | Swiss Commodities Giant Faces US Subpoena In Corruption Inquiry | By Stanley Reed and Michael J de la Merced | TX 8-594-970 | 2018-09-05 |

| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/media/ali-watkins-times-reporter-memo.html | Times Reassigns Reporter in Federal Leak Case After Internal Review | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/media/barnes-noble-ceo-fired.html | Barnes amp Noble Fires CEO Saying Policies Were Violated | By Tiffany Hsu and Alexandra Alter | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/michael-cohen-tatiana-martins-prosecutor.html | Prosecutor In Cohen Case Returns To Old Firm | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/trump-auto-tariffs.html | Who May Suffer the Most From Auto Tariffs Trump Voters | By Jack Ewing | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/dining/dogs-bees-colonies-sniff-bacteria.html | A Signal And a Sniff For the Bees | By Tejal Rao | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/dining/nyc-restaurant-news.html | An Outdoor Outpost of Tulum in Hudson Square | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/dining/restaurant-nippon-review.html | Where Sukiyaki and Kimonos Are Still In | By Pete Wells | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/health/obamacare-insurance-rates.html | Dogged Market for Health Care Defies GOP Effort to End Law | By Reed Abelson | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/movies/fireworks-review-anime.html | Few Bursts of Light | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/movies/the-first-purge-review.html | Dont Bottle Up All Your Anger | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/electric-bikes-nyc-dockless.html | A New Era for BikeShare Electric and Dockless Bikes Head to the City | By Emma G Fitzsimmons | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/jersey-city-fireworks-grucci.html | Jersey City Will Make the Fourth a Spectacle for Its Ambitions | By Rick Rojas | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/migrant-mother-reunited-children.html | A Migrant Mothers Reunion With Her Heart | By Gabriella AngottiJones and Annie Correal | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/schumer-brooklyn-trump-kennedy.html | On TownHall Phone Call Schumer Gets an Earful | By Shane Goldmacher | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/snowy-owl-rikers-island-lorax.html | Rare Jailbird Finds Its Way Into Rikers A Snowy Owl | By Aaron Robertson | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/undocumented-families-deportation-graduation-speech.html | At Graduation a Son in the Limelight and a Father in the Shadows | By Jim Dwyer | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/obituaries/philippe-de-baleine-editor-and-worldly-writer-dies-at-96.html | Philippe de Baleine 96 Worldly Writer | By Elian Peltier | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/community-revitalization-lancaster.html | Where American Politics Can Still Work From the Bottom Up | By Thomas L Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/protest-fourth-july.html | How to Protest the Fourth of July | By Holly Jackson | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/supreme-court-kennedy-amy-coney-barrett.html | Trumps Supreme Temptation | By Frank Bruni | TX 8-594-970 | 2018-09-05 |

| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/nba-western-conference-dominance.html | The East Has Fallen  Off the Map | By Michael Powell | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/tennis-doping.html | An Antidoping Program  And Its Tricky Math | By Karen Crouse | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/wimbledon-results.html | Three Sets Into the Tournament the Favored Kvitova Is Out | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/world-cup-england-vs-colombia.html | England Turns a Curse Into a Charm | By Andrew Das | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/world-cup/nigeria-kidnapping-john-obi-mikel.html | News His Father Was Kidnapped Then Needing To Play a Game | By Daniel Victor | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/world-cup/sweden-zlatan-ibrahimovic-.html | A Superstar Refuses to Play  Hes Doing His Team a Favor | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/style/weird-holidays-nyt.html | National Ice Cream Month In This Book Its a Thing | By Maya Salam | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/technology/cambridge-artificial-intelligence.html | Tech Makes Cambridge Its GoTo For Talent | By Cade Metz and Adam Satariano | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/technology/supreme-court-nominee-political-ads-on-facebook.html | Even Before Justice Pick Facebook Ads Take Up Fight | By Kevin Roose | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/technology/yelp-negative-reviews-court-ruling.html | California Court Rules That Yelp Doesnt Have to Remove the Bad Stuff | By Claire Ballentine | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/upshot/when-health-insurance-prices-rose-last-year-around-a-million-americans-dropped-coverage.html | Why a Million Americans Dropped Their Health Coverage | By Margot SangerKatz | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/capital-gazette-flags-half-staff.html | President Orders Flags to Be Lowered for Annapolis Victims | By Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/fema-puerto-rico-housing.html | FEMA Is Ordered to Extend Housing Aid in Puerto Rico | By Patricia Mazzei | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/ice-raid-iowa-churches.html | Church vs Church in a Town Split by an Immigration Raid | By Trip Gabriel | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/barbara-comstock-house-race.html | In Diverse Virginia District Ties to Trump Test a Dutiful Incumbent | By Michael Tackett | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/fact-check-donald-trump-fox-tweetstorm.html | Medley of Favorites Most of It False | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/fact-check-ice-immigration-abolish.html | What Is ICE and Why Do Critics Want to Get Rid of It | By Ron Nixon and Linda Qiu | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/imran-awan-congress-bank-fraud.html | Tech Worker Eyed by Right Admits Lying To Get Loan | By Karen Zraick | TX 8-594-970 | 2018-09-05 |

| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/politics/trump-affirmative-action-race-schools.html | US to Discount Race as a Factor In College Entry | By Erica L Green Matt Apuzzo and Katie Benner | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/africa/woman-kills-giraffe.html | Killing of African Giraffe Stirs Anger at White American Savage | By Christine Hauser | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/americas/brazil-tycoon-eike-batista-sentenced.html | Businessman Is Sentenced To 30 Years In Brazil | By Ernesto Londoo and Manuela Andreoni | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/cave-rescues-history.html | Five Cave Rescues Offer Guidance for Thailand | By Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/mayor-killed-philippines.html | Philippine Mayor Is Killed The Second in Two Days | By Felipe Villamor | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/najib-razak-arrested-malaysia.html | ExLeader Of Malaysia Is Arrested  In Graft Case | By Hannah Beech and Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/new-zealand-australia-deportations.html | Australia New Zealand and a Tussle Over Deportation | By Sylvia Varnham ORegan | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/sri-lanka-port-new-york-times.html | Lawmakers  In Sri Lanka Denounce Times Report | By Maria AbiHabib | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/thai-cave-rescue-soccer-team.html | Thailand Mission Turns to How to Save the Boys in the Cave | By Richard C Paddock and Muktita Suhartono | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/austria-borders-migrants-kurz.html | Austria Says It Will Mimic German Plan For Borders | By Melissa Eddy | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/germany-political-crisis.html | The German Crisis Pushing Europe to the Brink | By Max Fisher and Katrin Bennhold | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/poland-supreme-court-protest.html | Poland Purges Its Supreme Court And Protesters Take to the Streets | By Marc Santora | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/uk-hospital-baby-death-arrest.html | Worker in Hospital Is Charged In Killing of Babies Police Say | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/middleeast/israel-penalizes-palestinians-for-payments-to-prisoners-and-martyrs.html | Israelis Vote to Penalize  Payments for Martyrs | By Isabel Kershner | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/trump-supreme-court-nominee.html | The Promise of the 14th Amendment | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/baseball/yankees-braves.html | Yankees Display Their Weaknesses and Their Muscle in Beating Atlanta | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/jack-sock-wimbledon.html | Sock Falls  In Opener  His 6th Loss In a Row | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/marthas-vineyard-trump.html | A Frosty Summer for Dershowitz on Liberal Marthas Vineyard | By Jess Bidgood and Julie Bosman | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/jim-jordan-sexual-abuse-accusations.html | Conservative Power Broker Is Accused of Ignoring Abuse | By Amy Harmon and Thomas Kaplan | TX 8-594-970 | 2018-09-05 |

| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/trump-supreme-court-judges-kavanaugh-barrett.html | 2 Candidates  For the Court Reflect a Rift | By Adam Liptak | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/arts/television/whats-on-tv-wednesday-fireworks-and-captain-america.html | Whats On Wednesday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/insider/the-times-at-gettysburg-july-1863-a-reporters-civil-war-heartbreak.html | A Reporters Civil War Heartbreak | By Thom Shanker | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/sports/mets-blue-jays.html | Mets Relievers Turn 5Run Lead Into 2Run Loss | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-05 | https://www.nytimes.com/2018/06/28/books/iceman-new-comic-book-series.html | Iceman Came Out Now He Breaks Out | By George Gene Gustines | TX 8-594-970 | 2018-09-05 |
| 2018-06-30 | 2018-07-05 | https://www.nytimes.com/2018/06/30/smarter-living/mutard-ketchup-berry-dirt-grass-sweat-stains.html | Here to Help How to Remove Summer Food Stains | By Jolie Kerr | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-05 | https://www.nytimes.com/2018/07/02/arts/music/wynton-marsalis-the-ever-fonky-lowdown-vijay-iyer.html | That Sounds Like a Touchy Subject | By Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-05 | https://www.nytimes.com/2018/07/02/style/summer-perfumes-fruit.html | The Produce Aisle Has Nothing on You | By Rachel Syme | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-05 | https://www.nytimes.com/2018/07/02/technology/personaltech/google-maps-straight-distance.html | How to Measure a Straight Line in Google Maps | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/arts/music/jupiter-okwess-kin-sonic-review.html | Fierce Grooves From Congos Turbulence | By Jon Pareles | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/arts/television/glow-netflix-season-2-sexual-harassment.html | Echoes of MeToo Off the Mat | By James Poniewozik | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/business/marijuana-dispensaries-real-estate.html | Neighbors Flinch At Pot Shops | By Lisa Prevost | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/nyregion/cynthia-nixon-new-york-governor-education.html | Nixon Says Activist and Parental Roles Drive Political Run | By Elizabeth A Harris and Kate Taylor | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/nyregion/hart-island-aids-new-york.html | Shunned In Life Forgotten In Death | By Corey Kilgannon | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/obituaries/irena-szewinska-champion-polish-sprinter-is-dead-at-72.html | Irena Szewinska 72 Polish Track Hero Who Won 7 Medals in 5 Olympic Games | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/sports/world-cup/fan-id-badges.html | A MustHave Accessory Raises a Few Questions | By Tariq Panja | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/style/beige-party-bowery-is-back.html | A Mostly Gay CelebrityFilled Party Returns to the Bowery | By Brian Sloan | TX 8-594-970 | 2018-09-05 |

| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/style/incredibles-2-style.html | Building a Superhouse Pixel by Pixel | By Ruth La Ferla | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/style/millennial-pink-what-next.html | Is Millennial Pink Fading Fashion Bets on It | By Hayley Phelan | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/technology/personaltech/safari-reader-mode.html | Reader Mode in Safari | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/theater/the-sound-inside-mary-louise-parker-review.html | A Beautiful Silence of Dread and Wonder | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/us/politics/gay-marriage-supreme-court.html | Why the Supreme Court Opening Could Affect Gay Marriage as Well as Abortion | By Liam Stack and Elizabeth Dias | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/ghost-ship-fire-plea.html | Two Men Plead No Contest  In Deadly Warehouse Fire | By Matt Stevens | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/arts/music/lang-lang-tanglewood.html | The LongAwaited Return of Lang Lang | By Michael Cooper | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/arts/music/protests-shutter-a-show-that-cast-white-singers-as-black-slaves.html | Amid Racial Stir a Show Shuts Down | By Dan Bilefsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/books/review-monarchy-fear-martha-nussbaum.html | Facing Politics With Feelings | By Jennifer Szalai | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/business/australia-china-rio-tinto-stern-hu.html | China Frees Australian Whose Case Strained Ties | By Paul Mozur | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/business/energy-environment/oil-prices-opec.html | Saudi Arabia Promised More Oil So Why Are Prices Rising | By Stanley Reed | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/business/hna-chairman-wang-jian-death.html | CoChairman Of Troubled HNA Group Dies in Fall | By Alexandra Stevenson and Cao Li | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/climate/trump-industry-policy-consequences.html | Industries in US Feel Undermined By Trade Policies | By Coral Davenport and Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/education/detroit-public-schools-education.html | Judge Rejects Detroit Students Lawsuit Ruling Adequate Education Is Not a Right | By Jacey Fortin | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/fashion/mens-style/broken-shaker-bar-style.html | Its a Jungle Up There | By John Ortved | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/insider/world-cup-messenger-app.html | Bringing Soccer Fans to Russia | By Melina Delkic | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/asians-overlooked-specialized-schools.html | New York Asians Say Citys Blind Spot Leaves Them Overlooked | By David W Chen | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/bronx-stabbing-lesandro-guzman-feliz.html | Detectives Arrest 2 More In Bronx Teenagers Killing | By Al Baker and Sean Piccoli | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/central-park-explosion-investigation.html | Hoping a Photo Can Crack The Central Park Blast Case | By Rick Rojas | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/statue-of-liberty-protester-july-4.html | Statue of Liberty Climber Upends Holiday for Thousands | By Rick Rojas | TX 8-594-970 | 2018-09-05 |

| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/obituaries/henry-butler-dead.html | Henry Butler New Orleans Pianist Who Cut Across Genres Dies at 69 | By Jon Pareles | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/cyber-war-russia-china.html | To Hackers Were Bambi In the Woods | By Nicholas Kristof | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/parenting-lessons-from-the-world-cup.html | Parenting Lessons From the World Cup | By Pamela Druckerman | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/trump-tax-return-public-lawsuit.html | How to Initiate a Criminal Inquiry Into Trump | By David Cay Johnston | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/what-trump-doesnt-get-about-conservatism.html | What Trump Doesnt Get About Conservatism | By Roger Scruton | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/pole-vault-sam-kendricks.html | The Ultimate Team Player | By Brian Pinelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/world-cup/andres-cantor-goooool.html | Hes the Guy Who Calls All the Goooools No He Doesnt Rehearse | By Sandra E Garcia | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/world-cup/benjamin-pavard-france.html | A Shot Few Saw Coming His Teammates Included | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/style/dogs-pay-to-pet-biscuits-bath.html | Heavy Petting With No Commitments | By Judith Newman | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/style/how-to-pamper-your-pet.html | The Secret Price of Pets | By Peter Haldeman | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/style/mellany-sanchez-makes-drake-look-exclusive.html | A Personal Aesthetic Born in Brooklyn Clicked With Drake | By Joanna Nikas | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/employee-uprisings-twitter.html | Trump Leads Twitter Astray but Will It Fight Back | By Farhad Manjoo | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/made-in-china-2025-dongguan.html | Retooling China From the Bottom Up | By Li Yuan | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/personaltech/treadmill-desk-office.html | Deadline Looming Hurry Up and Slow Down | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/personaltech/vacation-best-tech-trip-planning.html | A Tech Guide To Make Planning Your Vacation Painless | By Brian X Chen | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/theater/aidan-turner-lieutenant-of-inishmore-orlando-bloom-killer-joe.html | Drenched in Blood  In London Revivals | By Ben Brantley | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/drivers-license-tennessee.html | Judge Has Mercy on Poor  Who Lose Drivers License | By Richard A Oppel Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/migrant-families-contractors-campaign-contributions.html | Migrant Business Booms for Contractors With Trump Ties | By Ben Protess Manny Fernandez and Kitty Bennett | TX 8-594-970 | 2018-09-05 |

| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/politics/trump-angel-families-bond-backlash.html | Trump Has His Angels and They Fiercely Defend Him on Immigration | By Kenneth P Vogel and Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/politics/trump-north-korea-nuclear.html | Trump Eases Hostile Tone Toward Kim | By David E Sanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/trump-capitalization-tweets-nyt.html | Executive Privilege And Abuse Of Shift Key | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/africa/somalia-shabab-plastic-bags.html | Terror Group Turns Its Fight On Plastic Bags | By Rukmini Callimachi | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/afghanistan-militia-faryab.html | Clashes After Militia Leaders Arrest | By Najim Rahim and Mujib Mashal | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/hong-kong-same-sex-couples-visas.html | SameSex Couples Have Visa Rights Hong Kong Court Says | By Jennifer Jett and Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/philippines-us-missionary.html | Philippines Deports American | By Felipe Villamor | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/un-myanmar-rohingya-investigate.html | UN Official Excoriates Myanmar for Abuses | By Nick CummingBruce | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/australia/great-barrier-reef.html | Deterioration of Great Barrier Reef Quickens | By Jacqueline Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/brexit-theresa-may-boris-johnson.html | Pivotal Brexit Decisions For May and Her Critics | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/france-police-killing-riots.html | Police Killing in France Ignites a Fresh Wave of Riots | By Adam Nossiter | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/merkel-germany-migrants-austria-hungary.html | German Chancellor Lobbies to Build Support for Deal on Migration | By Melissa Eddy | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/poland-court-protests.html | Top Polish Court in Chaos After Judges Defy Purge | By Marc Santora | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/salisbury-poison-skripal-amesbury.html | Two Others Were Exposed to Nerve Agent That Poisoned ExSpy Britain Says | By Ellen Barry | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/uk-ireland-heat-wave.html | Englands Brown and Unpleasant Land | By Ceylan Yeginsu and Richard PrezPea | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/sports/baseball/mets-blue-jays.html | FiveRun Fifth Pushes Mets Past Blue Jays | By Field Level Media | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/sports/gleyber-torres-yankees-braves.html | Yankees Power Their Way Past Braves but Lose Torres in the Process | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/sports/wimbledon-serena-williams.html | Tennis Star Is Mrs Williams To Wimbledon if Not to You | By Karen Crouse and Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/us/politics/citizenship-ceremony-monticello-july-fourth.html | Immigrants Take Oath At Monticello Feeling The Weight of the Past | By Emily Cochrane | TX 8-594-970 | 2018-09-05 |

| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/middleeast/islamic-state-families-syria.html | Scorned and Trapped Wives and Children of ISIS | By Ben Hubbard | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/arts/television/whats-on-tv-thursday-secret-city-blue-valentine.html | Whats On Thursday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/business/media/tv-viewer-tracking.html | TVs That Find An Audience For Your Data | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/fashion/john-fluevog-shoes.html | Still Cool and Putting His Best Foot Forward | By Linda Dyett | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/style/t agwalk-fashion-search-engine.html | On a Fashion Hunt This StartUps Search Engine May Help | By Elizabeth Paton | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/us/south-carolina-turks.html | Tracing the Roots of South Carolinas Turks | By Richard Fausset | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-06 | https://www.nytimes.com/2018/06/29/movies/the-best-films-of-2018-so-far.html | The Best Films Of 2018 So Far | By Stephanie Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-01 | 2018-07-06 | https://www.nytimes.com/2018/07/01/watching/best-tv-movies-new-netflix-amazon-hulu-hbo-july.html | Here to Help Three New Titles on Netflix to Watch This Month | By Jennifer Vineyard | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-06 | https://www.nytimes.com/2018/07/02/music/review-john-zorn-national-sawdust.html | In a Composers Sphere Everythings Covered | By Seth Colter Walls | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-06 | https://www.nytimes.com/2018/07/02/movies/sorry-to-bother-you-review-lakeith-stanfield.html | The Art of Selling Yourself | By AO Scott | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-06 | https://www.nytimes.com/2018/07/03/arts/design/a-connoisseur-of-saviors-in-capes-and-tights.html | A Connoisseur of Saviors in Capes and Tights | By George Gene Gustines | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/movies/ant-man-and-the-wasp-review-marvel-paul-rudd.html | A Modest Champion With a Kicky Sidekick | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/sports/autoracing/le-mans-classic-traditions.html | Start Your Historically Accurate Engines Le Mans Celebrates Its Past | By Luke Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/obituaries/max-fuchs-gi-cantor-dead.html | Max Fuchs 96 GI Cantors Hymns Echoed Far | By Richard Goldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/dance/abt-whipped-cream-don-quixote.html | American Ballet Theaters Changing Shape | By Alastair Macaulay | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/design/met-museum-record-attendance.html | Met Museum of Art Sets Attendance Record | By Robin Pogrebin | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/nyc-free-things-to-do.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/scarlett-johansson-transgender-rub-tug.html | Johansson Under Fire For Transgender Role | By Sandra E Garcia | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/television/sharp-objects-review-amy-adams-hbo.html | A Murder Mystery That Cuts Deep | By James Poniewozik | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/books/anne-tyler-clock-dance.html | Anne Tyler Is Willing to Talk | By Charles McGrath | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/boeing-embraer-airbus-bombardier.html | Boeing Forms Alliance With Embraer | By Tiffany Hsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/china-us-trade-war-trump-tariffs.html | US and China Brace for Impact as Tariff Deadlines Expire | By Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/credit-suisse-china-bribery.html | Credit Suisse Fined 77 Million Over Bribery | By Emily Flitter | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/dealbook/trump-federal-reserve.html | A NormBreaking White House Keeps Its Eye on a Hawkish Fed | By Peter Eavis | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/economy/trade-war-impact.html | Tariffs Usher In Uncertain Times | By Patricia Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/eu-parliament-copyright.html | Tech Giants Win a Battle Over Copyright in Europe | By Adam Satariano | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/formula-e-electric-cars.html | Putting a BatteryPowered Future on the Fast Track | By Jack Ewing | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/media/capital-gazette-moment-of-silence.html | Newspapers Pitch In to Help After Capital Gazette Attack | By Jaclyn Peiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/media/facebook-removes-gospel-video.html | Too Political Gospel Video Is Removed By Facebook | By Ben Sisario | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/trump-trade-tariffs.html | Preaching Free Trade Not Practicing It | By James B Stewart | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/climate/clean-power-plan-replacement.html | EPA Drafts New Rule To Regulate Coal Plants | By Lisa Friedman and Brad Plumer | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/climate/scott-pruitt-epa-trump.html | Mired in Scandal Pruitt Is Forced to Exit EPA Post | By Coral Davenport Lisa Friedman and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/climate/wheeler-epa-pruitt.html | Steady Hand in Washington Known for Quietly Whittling Away at the Rulebook | By Coral Davenport | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/insider/samba-smart-tv-data.html | The Real Price of Smart TVs | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/a-skin-so-soft-review.html | A Skin So Soft | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/constructing-albert-review-documentary.html | Constructing Albert | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/jackie-chan-bleeding-steel-review.html | Bleeding Steel | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/review-from-sundance-shorts-tour-the-country.html | Shorts That Dont Entirely Measure Up | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/review-moss-a-southern-coming-of-age.html | Moss | By Teo Bugbee | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/ryuichi-sakamoto-coda-review.html | A Pianist in Tune With the World | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/the-citizen-review.html | The Citizen | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/under-the-tree-review.html | Under the Tree | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/whitney-review-whitney-houston-documentary.html | Exploring a Singers Strange Sad Descent | By Wesley Morris | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/brooklyn-judge-vows-not-to-send-people-back-to-prison-for-smoking-marijuana.html | Brooklyn Judge Vows to Stop Practice Of Reimprisonment for Marijuana Use | By Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/john-giuca-court-of-appeals.html | High Court To Consider Brooklyn  Murder Case | By Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/kaloyeros-cuomo-percoco-trial.html | In Cases a Culture of Ambition and Fear All to Please Cuomo | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/little-haiti-flatbush-brooklyn-street.html | City Council Names a Little Haiti but Skips Naming a Street | By Jeffery C Mays | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/paterson-nj-revitalization.html | Paterson Sets the Stage for Its Next Act | By Rick Rojas | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/protester-statue-of-liberty.html | Woman Who Scaled Statue As a Protest Is Charged | By Benjamin Weiser and Sean Piccoli | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/obituaries/claude-lanzmann-dead.html | Claude Lanzmann Relentless Chronicler of the Holocaust Dies at 92 | By Daniel Lewis | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/obituaries/ed-schultz-blunt-spoken-political-talk-show-host-dies-at-64.html | Ed Schultz Host of Political Talk On TV and Radio Dies at 64 | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/editorials/poland-supreme-court-protests.html | In Poland No Law and No Justice | By The Editorial Board | TX 8-594-970 | 2018-09-05 |

| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/germanys-political-crisis-has-just-begun.html | Germanys Political Culture Backslides | By Anna Sauerbrey | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/immigration-family-separation-zero-tolerance.html | Life as a Lawyer at the Border | By Efrn Olivares | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/trade-war-trump-business-jobs.html | Big Business Reaps Trumps Whirlwind | By Paul Krugman | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/science/dog-american-genome.html | Study Finds European Dogs Replaced Those in the Americas | By James Gorman | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/science/earth-sun-aphelion.html | Not That You Havent Heard This Before but It Really Could Be Hotter | By Shannon Hall | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/basketball/stein-nba-playoff-seeding.html | Will Jamess Move Affect Playoff Format Dont Count On It | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/ichiro-suzuki-seattle-mariners.html | Suzukis New Job Comes With Most of the Old Trappings | By David Waldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/wimbledon-results.html | Muguruza and Cilic Join High Seeds Ousted From TopsyTurvy Event | By Karen Crouse and NailaJean Meyers | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/world-cup/neymar-brazil-diving.html | Ham on a Roll Overacting to Sell The Dubious Dive | By Andrew Keh | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/theater/royal-family-of-broadway-barrington-stage-review.html | Classic Comedy Gets Lost in Translation | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/upshot/there-isnt-much-the-fed-can-do-to-ease-the-pain-of-a-trade-war.html | A Baby Bust Rooted in Economic Insecurity | By Claire Cain Miller | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/upshot/americans-are-having-fewer-babies-they-told-us-why.html | Little the Fed Can Do to Ease the Pain of a Trade War | By Neil Irwin | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/migrant-children-chaos-family-separation.html | Clock Ticking Agents Rush to Reunite Families | By Caitlin Dickerson | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/military-transgender-recruits.html | Service Ban Was Lifted  But Roadblocks Remain For Transgender Recruits | By Dave Philipps | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/bill-shine-white-house-communications.html | ExFox News Executive Joins White House | By Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/political-polarization-supreme-court.html | Political Polarization Takes Hold of the Supreme Court | By Carl Hulse | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/us-mexico-border-arrests.html | Arrests Drop At the Border For 1st Time In Months | By Ron Nixon | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/us-nicaragua-sanctions.html | US Imposes Sanctions  On 3 Top Nicaraguans | By Catie Edmondson | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/asia/kim-dotcom-loses-appeal-extradition.html | Internet Renegade Loses  Bid on Extradition to US | By Charlotte GrahamMcLay | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/canada/bruce-mcarthur-toronto-serial-killer-.html | Police Find More Parts Of Bodies In Canada | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/italy-vaccines.html | Italy Loosens Requirement On Vaccines For Children | By Gaia Pianigiani | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/migrants-merkel-kurz-austria.html | Calls to Curtail Migration Test Europes Ideals | By Steven Erlanger and Katrin Bennhold | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/poland-court-crisis-constitutional-tribunal.html | Crisis in Poland Deepens as Judges Scorn Their Own Tribunals Leader | By Marc Santora | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/romania-rule-of-law.html | Bill Damaging to Democracy Passes in Romania | By Kit Gillet | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/trump-putin-summit-election-meddling.html | Trump and Putin to Go OneonOne in Finland | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/uk-salisbury-russia-poisonings.html | British Mystery How Nerve Agent Reached Pair | By Ellen Barry and Richard PrezPea | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/middleeast/israel-cohen-watch-spy.html | Secret Operation to Recover the Watch of a Spy Sets Israel Abuzz | By Ronen Bergman | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/middleeast/israel-poland-holocaust.html | Holocaust Memorial Center in Israel Issues Rebuke Over Polish Law | By Isabel Kershner | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/mister-fred-rogers-wont-you-be-my-neighbor.html | The Loveliness Of the Little Good | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/scott-pruitt-epa-resigns-corruption.html | Mr Pruitt Departs Count the Silver | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/tennis/wimbledon-juniors.html | An Exclusive Club at Wimbledon Champions as Juniors and Adults | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/brett-kavanaugh-supreme-court-impeachment.html | Eye Is on Judge Who Had Hand In Starr Report | By Mark Landler and Matt Apuzzo | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/trump-montana-rally-warren-tester.html | President Assails Critics and Mocks MeToo What About Putin Hes Fine | By Emily Cochrane | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/asia/japan-cult-execute-sarin.html | Japan Hangs Cult Leader For 1995 Subway Attack | By Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/arts/television/whats-on-tv-friday-comedians-in-cars-getting-coffee-and-the-world-cup.html | Whats On Friday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-07 | https://www.nytimes.com/2018/07/02/arts/music/review-pelleas-glyndebourne-herheim.html | A Locavore Consumes the English Countryside | By Zachary Woolfe | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-07 | https://www.nytimes.com/2018/07/03/arts/music/review-caramoor-john-luther-adams-inuksuit.html | Merging the Sounds of Nature and Man | By Anthony Tommasini | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-07 | https://www.nytimes.com/2018/07/03/obituaries/alfred-alberts-unsung-father-of-a-cholesterol-drug-dies-at-87.html | Alfred Alberts 87 Who Found Way to Banish Bad Cholesterol Dies | By Gina Kolata | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-07 | https://www.nytimes.com/2018/07/04/sports/tennis/martina-navratilova-wimbledon.html | Bittersweet Navratilova  Recalls First Major Title | By Cindy Shmerler | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/arts/statue-of-liberty-stamp-copyright-las-vegas.html | Postal Service Pays Price For Lady Liberty Goof | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/briefing/week-in-good-news-dragon-boat-festival-dogs-honeybees-benjamin-pavard.html | The Week in Good News | By Des Shoe | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/climate/pruitt-epa-calendar-morris.html | After an Aide Questioned the Deletion of Meeting Details She Lost Her Job | By Coral Davenport Lisa Friedman Eric Lipton and Steve Eder | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/obituaries/michelle-musler-courtside-perennial-in-the-garden-dies-at-81.html | Michelle Musler 81 Courtside Perennial at the Garden | By Harvey Araton | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/opinion/abortion-roe-v-wade-supreme-court-republicans.html | Reversing Roe Could Hurt the GOP | By Carol Sanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/design/moma-ps1-discrimination-suit-baby.html | Curator Accuses Museum of Bias | By Melena Ryzik | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/aix-provence-festival-opera.html | A Daring Operatic Leader Says Au Revoir | By Zachary Woolfe | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/boston-symphony-orchestra-equal-pay-massachusetts.html | Flutist Sues Orchestra Over Pay | By Jennifer Schuessler | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/chris-brown-arrest-battery-florida.html | RampB Singer Arrested For Battery in Florida | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/elvis-costello-cancels-european-tour-cancer.html | Tumor Removal Sidelines Costello Tour | By Anna CodreaRado | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/world-cup-organist-carsten-stephan-graf-von-bothmer.html | Forget the Vuvuzela He Prefers the Organ | By Giulia Pines | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/television/love-island.html | Love Island Takes Hold of Britain | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/china-trump-trade-war-tariffs.html | China Strikes Back on Tariffs But Its Consumers Are Worried | By Raymond Zhong | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/dealbook/samsungs-record-breaking-streak-is-ending-blame-its-memory.html | Samsungs Lofty Profits Dip As Prices for Chips Decrease | By Jamie Condliffe | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/economy/jobs-report.html | 213000 New Jobs As Economy Advances | By Patricia Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/smallbusiness/stockx-sneakerheads-luxury-goods.html | A Nasdaq for Sneakerheads A Way to Tame the HighEnd Market | By Dan Hyman | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/climate/pruitt-wheeler-epa.html | There Was Change at Top But Agenda Is the Same | By Brad Plumer | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/dean-skelos-adam-retrial-corruption-senate-ny.html | Surprise Witness at Retrial of Former Senate Leader The Defendant | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/ocasio-cortez-effect-election-democrat.html | A Shooting Star Tries to Carry Female Officeseekers Upward | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/robbery-suspect-wounds-detective-pursuing-him-before-being-shot-by-officers.html | Robbery Suspect Shoots Detective in Leg | By Benjamin Mueller | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/rockaways-beach-closed-lifeguard-nyc.html | Rockaway Beach Is Open But the High Tide Has Veto Power | By William Neuman | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/title-insurance-entertainment-ban-new-york.html | Title Insurers Can Resume Schmoozing Judge Rules | By Shane Goldmacher | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/wadleigh-harlem-carranza-school.html | The Chancellor Saved  A Failing Harlem School  But Can It Be Salvaged | By Sharon Otterman | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/democrats-fight-trump-supreme-court.html | Judges as Umpires in Robes Hardly | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/san-francisco-housing-homelessness.html | Down and Out in San Francisco on 117000 a Year | By Timothy Egan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/trump-summit-nato-russia.html | A Moment  Of Truth For Trump | By Victoria Nuland | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/basketball/carmelo-anthony-houston-rockets-thunder.html | Rockets Are Said to Be Interested in Anthony if Thunder Release Him | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/jenrry-mejia-ban-mets-.html | Mets Mejia Barred for Life Is Reinstated | By David Waldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/wimbledon-results.html | As More TopRanked Players Falter Serena Williams at No 181 Endures | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/world-cup/brazil-vs-belgium.html | History Is No Match for Belgium | By Rory Smith | TX 8-594-970 | 2018-09-05 |

| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/world-cup/france-vs-uruguay.html | France Exploits a Soft Spot in Uruguays Defensive Wall | By Tariq Panja | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/world-cup/russia-yashin-starostin.html | Heroes in the Gray Tones of Soviet History | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/theater/fairview-play-race.html | Sit Down for Discomfort | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/immigrants-shelters-schools-border.html | Always Like the First Day of School for Detained Young Migrants | By Dana Goldstein and Manny Fernandez | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/migrant-children-court-families.html | US Asks for More Time To Get Families Reunited | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/amy-mcgrath-kentucky-congress.html | Shes the Reason I Am Successful | By Michael Tackett | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/fact-check-trump-montana.html | 18 Inaccurate Claims From Trumps Montana Rally | By Linda Qiu | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/mike-pence-ice.html | Pence Says Calls for ICE To Disband Must Stop | By Alexandra YoonHendricks | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/trump-trade-war-unclear-outcome.html | Trade War Rises and Trump Plan Remains a Puzzle | By Ana Swanson and Neil Irwin | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/africa/south-africa-lions-poachers.html | Men Seeking Rhino Horns Instead Find Hungry Lions | By Kimon de Greef | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/americas/pri-atlacomulco-institutional-revolutionary-party.html | Turning on a Towns Identity to Elect New Leadership | By Kirk Semple | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/boats-sink-phuket-thailand-tourists.html | Tourist Boats Capsize Off Thai Resort Island Leaving at Least 33 Dead | By Angie Chan and Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/india-baby-mother-teresa.html | Charity Worker Charged With Selling Baby | By Hari Kumar | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/japanese-journalist-jumpei-yasuda.html | Video Shows A Journalist From Japan Still Missing | By Tiffany May Makiko Inoue and Hisako Ueno | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/north-korea-pompeo-kim-jong-un-nuclear.html | A Wary Pompeo Leads Talks to Suspend North Koreas Nuclear Program | By Gardiner Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/pakistan-nawaz-sharif-corruption-verdict.html | Former Leader of Pakistan Is Sentenced To 10 Years in Prison in Corruption Case | By Salman Masood | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/thai-cave-rescue-divers.html | Divers Describe Dangers in a Thai Cave Rescue | By Richard C Paddock Muktita Suhartono and Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/canada/trudeau-groping-accuser.html | Trudeau Says He Did Not Grope Woman 18 Years Ago | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/europe-borders-nationalism-identity.html | Borders Nationalism and the Fight for a Unified Europe | By Max Fisher | TX 8-594-970 | 2018-09-05 |

| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/france-migrants-farmer-fraternity.html | Fraternit Offers Shield To Shepherd Of Migrants | By Elian Peltier and Richard PrezPea | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/soder-germanys-trump-bavaria-migrants.html | A Man of the People or Germanys Trump | By Katrin Bennhold | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/theresa-may-brexit.html | British Leader Secures Deal Over Brexit Plan | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/uk-trump-baby-blimp.html | Trump Baby Gets Ready to Fly in London in Protest of Visit | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/middleeast/syria-death-displaced.html | Syrian Refugees Face Disease and Dehydration in Border Camps | By Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/your-money/college-graduate-personal-finance.html | Fresh Out of College Its Time to Take Stock of Your Finances | By Ann Carrns | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/your-money/family-business-conflict-resolution.html | Family Businesses Hire New Type of Executive Referee | By Paul Sullivan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/your-money/marriage-men-women-finances.html | When She Earns More | By Tara Siegel Bernard | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/climate/scott-pruitt-epa-aides.html | As Pruitt Fell Allies in EPA Were Leaving | By Lisa Friedman Eric Lipton and Coral Davenport | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/democratic-socialism-alexandria-ocasio-cortez.html | Democratic Socialism Is Dem Doom | By Bret Stephens | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/trumps-immigrants-military.html | Soldiers in the Cross Hairs | By Rob Cuthbert | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/baseball/yankees-blue-jays-sonny-gray.html | Put to Test In Toronto Gray Again Falls Short | By David Waldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/army-immigrants-discharge.html | They Came Here to Serve But for Many Immigrants The Service Isnt Interested | By Dave Philipps | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/glider-trucks-loophole-pruitt.html | On Last Day For Its Chief EPA Grants A Loophole | By Eric Lipton | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/jim-jordan-sexual-misconduct.html | Amid Scandal In Ohio Howls Of Deep State | By Catie Edmondson | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/supreme-court-trump.html | President Has the Perfect Template for His Second Nominee His First | By Mark Landler and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/trump-special-counsel-interview.html | Giuliani Sets Steep Terms For a Mueller Interview | By Michael S Schmidt and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/07/arts/television/whats-on-tv-saturday-you-were-never-really-here-and-bill-maher.html | Whats On Saturday | By Sara Aridi | TX 8-594-970 | 2018-09-05 |
| 2018-06-01 | 2018-07-08 | https://www.nytimes.com/2018/06/01/travel/lutetia-hotel-paris-reopening.html | An Enduring Paris Hotel in a New Light | By Shivani Vora | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-06-26 | 2018-07-08 | https://www.nytimes.com/2018/06/26/movies/ruth-bader-ginsburg-mister-rogers-documentaries.html | Its True Kindness and Decency Still Play | By John Anderson | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-08 | https://www.nytimes.com/2018/06/28/reader-center/election-coverage-midterms.html | Your Politics Questions Part 1 | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-08 | https://www.nytimes.com/2018/06/28/travel/toy-story-land-park-disney.html | Walk Among Giants  Woody Included | By Mekado Murphy | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-08 | https://www.nytimes.com/2018/06/28/travel/what-to-do-in-buffalo-ny.html | Buffalo | By Amy Thomas | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-08 | https://www.nytimes.com/2018/06/29/books/review/david-lynch-elin-hilderbrand-best-seller.html | Getting Political | By Tina Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-08 | https://www.nytimes.com/2018/06/29/travel/baltimore-african-american-culture-history.html | A Celebration of AfricanAmerican Culture | By Jada Yuan | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/books/review/bob-dylan-will-smith-childrens-authors.html | Essay | By Nell Beram | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/books/review/stephen-r-platt-imperial-twilight.html | The Humiliation of China | By Ian Morris | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/books/review/steven-brill-tailspin.html | When Bad Things Happen to Good Intentions | By Daniel W Drezner | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/magazine/national-mood-emotions-polls-online.html | Mind Meld | By Steven Hyden | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/magazine/recipe-salad-bacon-lettuce-wedge-iceberg.html | Wedge Theory | By Sam Sifton | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/magazine/what-do-i-owe-my-sociopathic-sibling.html | What Do I Owe My Sociopathic Sibling | By Kwame Anthony Appiah | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/realestate/shopping-for-nesting-tables.html | Multipurpose Miracles | By Tim McKeough | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/t-magazine/laila-gohar-recipe.html | A Food Artists LowKey Recipe | By Nick Marino | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/travel/arches-national-park-edward-abbey-desert-solitaire.html | Into the Wild in Droves | By John OConnor | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/travel/charles-rennie-mackintosh-glasgow.html | A Masterpiece Is Damaged but the Magic Endures | By Sam Lubell | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/arts/music/shirley-manson-garbage-the-first-time-i-cut-myself.html | I Cut Myself | By Shirley Manson | TX 8-594-970 | 2018-09-05 |

| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/books/review/masih-alinejad-wind-in-my-hair.html | Letting Down Her Hair | By Rafia Zakaria | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/books/review/unpunished-vice-edmund-white.html | Reading List | By Jane Smiley | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/fashion/jackie-kennedy-texas-packing-list.html | A Chic Poignant List From Jacqueline Kennedy | By Bonnie Wertheim | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/fashion/weddings/a-tinder-moment-a-gift-from-okcupid-and-a-bumble-officiant.html | Saving a Seat for Tinder or OkCupid at the Wedding | By Alyson Krueger | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/holiday-cake-roman-lemon-breakfast.html | Roman Holiday | By Dorie Greenspan | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/how-to-throw-out-a-ceremonial-first-pitch.html | How to Throw Out a Ceremonial First Pitch | By Malia Wollan | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/letter-of-recommendation-the-totally-football-show-with-james-richardson.html | The Totally Football Show With James Richardson | By Giles Harvey | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/the-big-business-of-becoming-bhad-bhabie.html | The Business of Being Bhad | By Jamie Lauren Keiles | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/nyregion/il-triangolo-queens-gigliotti.html | Red Sauce Yes Cellphones No | By Andrew Cotto | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/realestate/hudson-valley-home-centuries-worth-stories.html | A Hudson Valley Home With Centuries of Stories | By Tim McKeough | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/style/adam-levine-style.html | Stolen Pleasures | By Bee Shapiro | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/t-magazine/scalp-detox-healthier-hair.html | Pampered Scalps | By Kari Molvar | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/travel/cruises-are-awesome.html | Cruises Are So Uncool Theyre Cool | By Michael Ian Black | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/arts/dance/los-angeles-dance-scene.html | The Fancy Footwork Scene in Los Angeles | By Roslyn Sulcas | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/books/review/days-of-awe-am-homes.html | Under the Skin | By Ramona Ausubel | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/movies/lakeith-stanfield-sorry-to-bother-you.html | Definitely A Bit Off The Wall | By Cara Buckley | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/opinion/sunday/trump-politics-hope-sojourner-truth.html | What To Read For Hope | By Khadijah Costley White | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/realestate/real-estate-costa-rica.html | 7 Bedrooms Set on a Mountainside | By Kevin Brass | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/realestate/ridgefield-park-nj-a-21st-century-mayberry.html | Shazam A 21stCentury Mayberry and Near Manhattan | By Jay Levin | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/travel/teen-empathy-tours.html | Programs for Teenagers | By Amy Tara Koch | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/travel/the-perfect-way-to-explore-modern-kansas-city-a-streetcar-believe-it-or-not.html | Its Not Named Desire but They Love It Just the Same | By Richard Rubin | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/arts/music/teddy-geiger-transgender-interview.html | Comfortable in the Spotlight Again | By Joe Coscarelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/half-gods-akil-kumarasamy.html | War Wounds | By Tania James | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/house-of-nutter-lance-richardson-savile-row.html | The Man Who Dressed Mick Jagger | By Matthew Schneier | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/kicks-nicholas-smith.html | Shoe Biz | By Ash Carter | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/e-waste-offers-an-economic-opportunity-as-well-as-toxicity.html | EWaste Offers an Economic Opportunity as Well as Toxicity | By Brook Larmer | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/judge-john-hodgman-on-an-american-with-britishisms.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/new-sentences-from-what-we-think-about-when-we-think-about-soccer.html | From What We Think About When We Think About Soccer | By Sam Anderson | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/poem-pentecost.html | Poem PENTECOST | By Laura Read | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/readers-respond-to-the-6-24-18-issue.html | Readers Respond to the 62418 Issue | By The New York Times Magazine | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/whos-afraid-of-the-big-bad-wolf-scientist.html | The Professor and the Predators | By Christopher Solomon | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/movies/streaming-netflix-fandor-field-of-vision.html | Two Worlds of Pain and Another of Fear | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/babe-ocasio-cortez-the-elizabeth-holtzman-effect.html | 1972s Precursor  To OcasioCortez | By Ginia Bellafante | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/orchard-street-road-race-elite-women-runners.html | Plenty of Superwomen Minus the Capes | By Pia Peterson | TX 8-594-970 | 2018-09-05 |

| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/ride-share-uber-via-lyft-connections.html | Catch a Lift Maybe Make a Connection | By Alyson Krueger | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/the-return-of-the-lady-of-lake-ronkonkoma.html | Like Pocahontas but Much Larger | By Chris R Vaccaro | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/obituaries/eugene-pitt-doo-wop-singer-with-staying-power-dies-at-80.html | Eugene Pitt 80 Is Dead DooWop Group Singer Who Kept a Fresh Sound | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/opinion/moist-mystery-of-scott-pruitt-resignation.html | Scott Pruitt Gone but Not Forgotten | By Frank Bruni | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/opinion/sunday/church-state-supreme-court-religion.html | GovernmentSubsidized Christianity | By Susan Jacoby | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/opinion/supreme-court-nominee-roe-wade.html | How Will We Know What a Nominee Thinks | By Linda Greenhouse | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/realestate/house-hunting-greenpoint.html | Trading Chelsea Clatter for Greenpoint Calm | By Joyce Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/realestate/junes-most-popular-properties.html | What Is Everyone Looking At | By Michael Kolomatsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/sports/world-cup/quarterfinals.html | When the Best Players Gather the Scouts Stay Away | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/style/mom-dad-affair-drama.html | Exhausting Mom | By Philip Galanes | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/style/nick-offerman-megan-mullally-hearts-beat-loud.html | Nick Offerman Film Star and Glorified Roadie | By Sridhar Pappu | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/t-magazine/kym-ellery-dinner-party.html | Kym Ellerys Cozy Dinner Party | By Tina IsaacGoiz | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/theater/king-kong-broadway-global-creatures.html | From Down Under to Over the Top | By Michael Paulson | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/travel/five-places-to-shop-in-melbourne.html | Stylish Shopping and Drinking in Melbourne | By Sheila Marikar | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/travel/how-to-deal-with-animal-encounter.html | Staying Safe Where the Wild Things Are | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/arts/music/dr-atomic-santa-fe-john-adams-peter-sellars.html | Opera and the ABomb Its Personal | By Michael Cooper | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/arts/television/wynonna-earp-syfy.html | A Horror Western Quick on the Draw | By Maureen Ryan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/basic-black-with-pearls-helen-weinzweig.html | Maternity Weary | By Leah Hager Cohen | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/craig-thompson-carnet-de-voyage.html | On the Road | By Helen Shaw | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/elizabeth-smart-where-theres-hope.html | SelfImprovement | By Judith Newman | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/issac-bailey-my-brother-moochie.html | Family Ties | By John Eligon | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/karl-ove-knausgaard-spring.html | Intensive Care | By Claire Jarvis | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/michael-mcfaul-from-cold-war-to-hot-peace.html | Does Vladimir Putin Speak for the Russian People | By Daniel Beer | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/ottessa-moshfegh-my-year-of-rest-and-relaxation.html | The Big Sleep | By Vendela Vida | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/still-life-with-two-dead-peacocks-and-a-girl-diane-seuss.html | Poetry | By Daisy Fried | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/tom-wolfe-cartoons.html | In Memoriam Tom Wolfes Cutting Line | By Steven Heller | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/white-river-burning-io-john-verdon.html | Hate Thy Neighbor | By Marilyn Stasio | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/labor-unions-income-inequality.html | With Solidarity Comes Income Equality | By Susan Dynarski | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/raytheon-job-military.html | Her Job Help the Troops Do Theirs | As told to Patricia R Olsen | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/retirement-five-year-plan.html | Countdown to Retirement A FiveYear Plan | By Peter Finch | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/women-men-longevity-retirement.html | A Good Reason for Women to Retire Later | By Jeff Sommer | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/fashion/weddings/olympic-runner-alexi-pappas-marries-jeremy-teicher.html | Side by Side With No Finish Line in Sight | By Vincent M Mallozzi | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/jobs/rival-offer-leverage.html | If You Say Youll Leave Be Ready to Go | By Rob Walker | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/magazine/thandie-newton-wants-to-see-more-diversity-in-sci-fi.html | Thandie Newton Wants Diversity in SciFi | Interview by Audie Cornish | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/movies/antman-and-the-wasp-science.html | Theres a Science to Making AntMan | By Darryn King | TX 8-594-970 | 2018-09-05 |

| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/movies/paul-rudd-ant-man-nice-guy.html | Paul Rudd on His Really Minuscule Role | By Kathryn Shattuck | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/nyregion/how-dorothy-lichtenstein-philanthropist-spends-her-sundays.html | Fighting Laziness With Jazz and Guests | By Tammy La Gorce | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/a-sibling-fight-survival-guide.html | Why Siblings Fight | By KJ DellAntonia | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/ant-man-wasp-movies-superheroes.html | Hollywoods Booming Comic Book Age | By Mark Bowden | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/disneyland-china-shanghai.html | Mickey Goes to China | By Reagan Louie | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/nelson-mandela-tayari-jones-prison-letters.html | What Mandela Lost | By Tayari Jones | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/nelson-mandela-unpublished-prison-letters-excerpts.html | Hope Is a Powerful Weapon Letters From Prison | By The Editors | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/realestate/buried-in-paperwork.html | When the Paper Trail Chases You | By Ronda Kaysen | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/realestate/luxury/new-buildings-rise-in-flood-zones.html | Rising in Flood Zones | By Stefanos Chen | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/smarter-living/millennial-prenup-weddings-money.html | Here to Help How to Get Started With a Prenup | By Susan Shain | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/sports/wimbledon-queue-roger-federer.html | Braving the Queue and the Superfans for Mom and for Federer | By Hilary Howard | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/style/larsen-thompson-dancer-sia-the-greatest.html | Dancer Whos Ready to Put Her Voice to Work | By Ilana Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/style/modern-love-when-friends-fall-in-love.html | What Happens When Friends Fall in Love | By Sammy Sass | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/theater/lileana-blain-cruz-new-orleans-the-house-that-will-not-stand.html | Some Things You Cant Find in a Script | By Scott Heller | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/travel/w-kamau-bell-travel-tips.html | W KAMAU BELL Must Bring Back Beanie Boos | By Nell McShane Wulfhart | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/travel/weekend-getaways-driving-distance.html | How to Flee Briefly Your Workaday Life | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/us/midterm-congressional-races-california-gas-tax.html | How Control of Congress Could Hinge on a 12Cent Tax on Gasoline | By Adam Nagourney | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/world/middleeast/isis-global-terrorism.html | As ISIS Wanes  Threat of Terror Rises and Shifts | By Eric Schmitt | TX 8-594-970 | 2018-09-05 |

| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/books/romance-novels-diversity.html | Going Beyond BoyMeetsGirl Romances Ignite Fans Passions | By Alexandra Alter | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/business/economy/algorithm-fashion-jobs.html | AI Comes Into Fashion | By Noam Scheiber | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/fashion/weddings/two-monthly-poetry-readings-for-an-audience-of-one.html | Putting a Proposal in Place of a Poem | By Rosalie R Radomsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/health/nursing-homes-staffing-medicare.html | Nursing Homes Routinely Mask Low Staff Levels | By Jordan Rau | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/obituaries/steve-ditko-dead-spider-man.html | Steve Ditko ComicBook Artist Behind SpiderMan Is Dead at 90 | By Andy Webster | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/americas-craft-beer-diplomacy.html | Diplomacy in a SixPack | By Daniel Fromson | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/do-poor-people-have-a-right-to-health-care.html | A Right to Health Care for the Poor | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/juice-is-not-healthy-sugar.html | The Fruit Juice Delusion | By Erika R Cheng Lauren G Fiechtner and Aaron E Carroll | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/progressive-populism-wisconsin-trump.html | Progressive Populism Can Save the Democrats | By Dan Kaufman | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/russia-news-attention.html | The Russia Watchers Dilemma | By Keith Gessen | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/the-supreme-court-trump.html | The Supreme Court Show | By Ross Douthat | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/trump-twitter-social-media.html | For Whom the Trump Trolls | By Maureen Dowd | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/trump-universal-basic-income.html | Trump Should Just Give People Money | By Annie Lowrey | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/realestate/cleaning-new-york-sidewalks.html | Should I Really Need Rain Boots  To Walk in Front of My Brownstone | By Ronda Kaysen | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/baseball/all-star-picks.html | A Potential AllStar by Way of Japan | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/mets-cespedes.html | The Mets Miss Two Big Things Wins and Cespedes | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/nascar-daytona-charles-moneypenny.html | The Forgotten Figure Who Designed Nascars Most Famous Racecourse | By Dave Caldwell | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/wimbledon-results-simona-halep.html | TopRanked Halep Is Upset Becoming 9th of Top 10 Seeds to Lose | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/wimbledon-world-cup-england.html | Englands Hot New Doubles Pairing Tennis and the World Cup | By Karen Crouse and Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/world-cup/england-vs-sweden.html | The Fan Base Says Its Coming Home and Perhaps It Is | By Andrew Keh | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/world-cup/russia-vs-croatia.html | Only One Dream Still Lives | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/style/bomba-puerto-rico-music-dance.html | Bomba The Enduring Anthem of Puerto Rico | By Rose Marie Cromwell Lauren Du Graf and Eve Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/style/vagina-selfies.html | Does She Have Your Attention | By Laren Stover | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/technology/facebook-instagram-twitter-celebrity-impostors.html | Oprah Is That You Most Likely Its Not | By Jack Nicas | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/travel/superior-motors-restaurant-pittsburgh-review.html | A Restaurant Near Pittsburgh Prizes Fun Over Fussy | By Michael Meyer | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/california-wildfires-heat-wave.html | TripleDigit Heat Broils Southern California as Fires Destroy Homes | By Tim Arango | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/kenneth-glasgow-alabama-sharpton.html | Charged With Murder but the Pastor Didnt Pull the Trigger | By Shaila Dewan | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/paul-manafort-trial-roanoke.html | Manafort Citing Bias Asks to Move  Fraud Trial | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/politics/democrats-supreme-court-nominee.html | Risk Unity or Seats RedState Democrats Agonize Over Court Pick | By Carl Hulse | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/trump-health-care-courts.html | Trumps Fatal Flaw in Effort to Overhaul Health Care Cutting Corners | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/trump-risk-adjustment-payments-obamacare.html | US Warns It Is Halting Payments  To Insurers | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/indonesia-bali-sea-turtles-eggs.html | On Balis Beaches Saving a Species From Becoming Dinner | By Richard C Paddock | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/japan-rain-landslides.html | Historic Rains Inundate Japan Killing Dozens | By Makiko Inoue and Hisako Ueno | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/mike-pompeo-north-korea-pyongyang.html | North Koreans Say US Position  Is GangsterLike | By Gardiner Harris and Choe SangHun | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/myanmar-rohingya-rape-refugees-childbirth.html | When a Baby Is a Daily Reminder of Rohingya Horror | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/europe/italy-macerata-migrants.html | Migrants Were Welcome Then Came a Murder | By Jason Horowitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/europe/spain-franco.html | Plan to Exhume Franco Sets Off Furor in Spain | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/europe/uk-novichok-poison.html | Lives of 2 Britons Hang in the Balance A Week After NerveAgent Exposure | By Ellen Barry | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/ja-happ-yankees-toronto-blue-jays.html | As Their Closer Winces The Yankees Feel His Pain | By David Waldstein | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/trump-mcconnell-supreme-court.html | McConnell Prods Trump On Nominee To the Court | By Maggie Haberman and Jonathan Martin | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/arts/television/whats-on-tv-sunday-sharp-objects-and-snowden.html | Whats On Sunday | By Peter Libbey | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/realestate/homes/that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/world/asia/thailand-cave-rescue-live-updates.html | Divers Enter Thai Cave As Rescue Mission Begins | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-08 | https://www.nytimes.com/2018/07/12/nyregion/in-search-of-statenhenge-and-brooklynhenge-etc.html | In Search of Statenhenge and Brooklynhenge etc | By Keith Williams | TX 8-594-970 | 2018-09-05 |
| 2018-06-14 | 2018-07-09 | https://www.nytimes.com/2018/06/13/obituaries/fannie-farmer-overlooked.html | Fannie Farmer Modern Cookerys Pioneer | By Julia Moskin | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-09 | https://www.nytimes.com/2018/07/02/nyregion/metropolitan-diary-godfather-waltz.html | Godfather Waltz | By Paul Klenk | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-09 | https://www.nytimes.com/2018/07/03/nyregion/metropolitan-diary-lights-of-the-george-washington-bridge.html | Lights of the George Washington Bridge | By Susan Thaler | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-09 | https://www.nytimes.com/2018/07/04/nyregion/metropolitan-diary-the-best-medicine.html | The Best Medicine | By Jill Mazursky | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-09 | https://www.nytimes.com/2018/07/05/nyregion/metropolitan-diary-red-starburst.html | Red Starburst | By Deanna Salerno | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-09 | https://www.nytimes.com/2018/07/05/travel/what-to-pack-for-a-trip-to-seattle.html | Here to Help What to Pack for a Trip to Seattle | By Alan Henry | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/arts/music/playlist-future-nicki-minaj-ella-mai-christine-queens.html | A Musical Push and Pull | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/arts/television/sacred-games-netflix-review.html | Cops Gangsters and Castes | By Mike Hale | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/business/cfpb-leandra-english.html | CFPB Official Who Sued Trump to Step Down | By Emily Flitter | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/obituaries/gudrun-burwitz-ever-loyal-daughter-of-himmler-is-dead-at-88.html | Gudrun Burwitz Daughter and Defender Of Heinrich Himmler Is Dead at 88 | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/opinion/trump-tariffs-harley-davidson-auto.html | The Jobs Lost to Auto Tariffs | By Jamie Lincoln Kitman | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/opinion/why-scarlett-johansson-shouldnt-play-a-trans-man.html | Trans Actors Should Play Trans Roles | By Jennifer Finney Boylan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/technology/facebook-disinvited.html | The Word Around the Barbecue Facebook Fatigue | By Daisuke Wakabayashi | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/world/canada/canadian-border-patrol-fishing-boats.html | New Diplomatic Conflict Is Surfacing Off Maine | By Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-09 | https://www.nytimes.com/2018/07/06/arts/donald-trump-elton-john.html | The President of Elton Johns Fan Club | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/dance/four-quartets-review-pam-tanowitz.html | Words Jolted to Life | By Alastair Macaulay | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/music/lang-lang-tanglewood-boston-symphony-review.html | A Superstar Returns With Subtleties | By Joshua Barone | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/music/xxxtentacion-death-album.html | A Rappers Windfall Just Before His Death | By Ben Sisario and Joe Coscarelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/books/sick-porochista-khakpour-interview.html | A Tale of Chronic Illness With No Happy Ending Yet | By John Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/books/the-english-patient-golden-man-booker-prize.html | The English Patient Wins a New Prize | By Anna CodreaRado | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/china-surveillance-technology.html | With Cameras And AI China Closes Its Grip | By Paul Mozur | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/media/hbo-att-merger.html | New Overseer  Of HBO Warns Growing Pains Are on the Way | By Edmund Lee and John Koblin | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/media/martin-sorrell-wpp.html | Ousted and Bidding Against His Former Company | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/sun-valley-china-trade.html | Elites Meet in Idaho  And Trade War Moves | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/tax-policy-lobbying-jobs.html | Policy Writers Are Sprinting To the Swamp | By Alan Rappeport | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/health/world-health-breastfeeding-ecuador-trump.html | US Delegation Disrupts Accord On Breast Milk | By Andrew Jacobs | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/movies/ant-man-and-the-wasp-box-office-no-1.html | AntMan and the Wasp Fuels Box Office Streak | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/nyregion/albany-culture-corruption-federal-trials.html | Albanys Seedy Culture Is Disrobed In Latest Wave of Trials and Travails | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/nyregion/father-daughters-deadly-crash.html | Horrific End to a New Jersey Familys Vacation | By Sean Piccoli and Nick Corasaniti | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/nyregion/manhattan-district-attorney-police-records.html | Battle Is Underway to Get Police Department to Turn Over Its Disciplinary Records | By James C McKinley Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/nyregion/metropolitan-diary-beneath-a-baby-grand.html | Beneath a Baby Grand | By Stacey Lender | TX 8-594-970 | 2018-09-05 |

| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/14th-amendment-african-americans-citizenship.html | 150 Cheers for the 14th Amendment | By Amanda Bellows | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/editorials/why-nato-matters.html | Why NATO Matters | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/trump-mueller-impeachment.html | Trump Reeks  Of Fear | By Charles M Blow | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/trump-supreme-court-kennedy-retiring-democrats.html | No Time for Liberal Despair | By David Leonhardt | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/sports/baseball/roy-halladay-calvary-christian.html | Were Doing It for Roy | By Daniel Paulling | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/sports/nathan-eovaldi-mets-rays.html | Small Victory for Mets  They Avoid a NoHitter | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/sports/world-cup/soccer-turf.html | A Vast Green Welcome Mat for Soccer Teams | By Rick Loomis and Jack Bell | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/technology/restaurants-co-working-areas.html | Canceling Lunch to Plug In | By Nellie Bowles | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/theater/the-cake-the-closet-berkshires-theater.html | A Cake and Employment Are on the Agenda | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/us/politics/house-leadership-republicans-democrats.html | Restless Factions Place Leaders On Notice as Congress Returns | By Nicholas Fandos and Thomas Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/us/politics/trump-supreme-court.html | Trump Lingers Over Decision For Court Seat | By Maggie Haberman Adam Liptak and Michael S Schmidt | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/africa/ethiopia-eritrea-peace-talks.html | Ethiopia and Eritrea Meet for Peace Talks After Two Decades of Bitter Stalemate | By Selam Gebrekidan | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/africa/jacob-zuma-bribery-scandal.html | Son of Former South African President to Face Charges in Bribery Scandal | By Kimon de Greef | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/americas/brazil-lula-release.html | Judge in Brazil Attempts To Free Jailed ExPresident | By Ernesto Londoo and Manuela Andreoni | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/americas/colombia-uribe-death-squad.html | In Colombia Fears That Death Squad Case Will Be Scuttled | By Nicholas Casey | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/asia/japan-rains-flooding-landslides-evacuations.html | Floods Kill at Least 68 and Trap Thousands in Japan | By Hisako Ueno Makiko Inoue and Gerry Mullany | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/asia/mike-pompeo-north-korea-gangster.html | Pompeo Sharpens Tone on North Korea | By Gardiner Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/canada/canada-marijuana-businesses.html | Dreams of Fortune  And Fears as Canada Embraces Marijuana | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/europe/uk-dawn-sturgess-novichok-salisbury.html | British Woman Accidentally Poisoned by Russian Nerve Agent Dies | By Ellen Barry | TX 8-594-970 | 2018-09-05 |

| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/middleeast/belly-dancers-egypt-eastern-europeans.html | On Belly Dances Broadway Foreign Stars Are the Most Hip | By Declan Walsh and Laura Boushnak | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/television/sharp-objects-jean-marc-valle-interview-premiere.html | Making Drama and Murder Mix | By Evan Romano | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/sports/yankees-blue-jays.html | With a Plane to Catch the Yanks Stay Late but Still Leave Toronto Early | By David Waldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/theater/spongebob-squarepants-broadway-musical-closing.html | SpongeBob Musical To Close on Broadway | By Michael Paulson | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/us/pruitt-oklahoma.html | Soft Landing May Await a HardLiner | By Richard Fausset | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/world/asia/thai-cave-rescue.html | Thailand Rejoices as Teams First Four Are Rescued From Cave | By Richard C Paddock and Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/arts/television/whats-on-tv-monday-in-a-world-and-the-workers-cup.html | Whats On Monday | By Sara Aridi | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/sports/tennis/wimbledon-manic-monday-surprises.html | Nine Unfamiliar Names Still Alive at Wimbledon | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/sports/wimbledon-mothers-serena-williams.html | With Williams and Azarenka Mothers Influence on Tennis Is Growing | By Karen Crouse | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/sports/world-cup/press-conference.html | Can These News Conferences  Be Any Odder Good Question | By Sarah Lyall | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-10 | https://www.nytimes.com/2018/06/26/health/zika-virus-image.html | Under the Microscope To Fight Zika Virus Scientists Take Much Closer Look | By Emily Baumgaertner | TX 8-594-970 | 2018-09-05 |
| 2018-06-28 | 2018-07-10 | https://www.nytimes.com/2018/06/28/science/crows-toolmaking.html | Avian Artisans I Said a PhillipsHead Why This Crow Knows So Much About Tools | By Karen Weintraub | TX 8-594-970 | 2018-09-05 |
| 2018-06-29 | 2018-07-10 | https://www.nytimes.com/2018/06/28/science/descending-testicles-evolution.html | For an Evolutionary Puzzle a Mystery Solved | By Steph Yin | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-10 | https://www.nytimes.com/2018/07/02/well/coffee-drinkers-may-live-longer.html | Drink A Longer Life With Coffee | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/health/freezing-eggs-women.html | Held in Reserve Too Few Mr Rights Lead More Women To Freeze Their Eggs | By Heather Murphy | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/science/chemistry-virtual-reality.html | Chemistry Lessons Moving Molecules Virtually Speaking | By Veronique Greenwood | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/science/owls-vision-brain.html | In Focus Why Owls See Things From Your Point of View | By JoAnna Klein | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/well/probiotics-may-be-good-for-your-bones.html | Alternative Medicine Probiotics May Aid Your Bones | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-10 | https://www.nytimes.com/2018/07/04/science/northern-white-rhino-embryo.html | Bringing Back the Northern White Rhino | By Steph Yin | TX 8-594-970 | 2018-09-05 |

| 2018-07-04 | 2018-07-10 | https://www.nytimes.com/2018/07/04/well/exercise-may-aid-in-weight-loss-provided-you-do-enough.html | Exercise Alone May Slim After All | By Gretchen Reynolds | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-10 | https://www.nytimes.com/2018/07/05/well/airline-crew-have-higher-cancer-rates.html | Cancer Flight Attendants Higher Risk | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-10 | https://www.nytimes.com/2018/07/05/well/family/when-a-vegan-gets-gout.html | When a Vegan Gets Gout | By Josh Max | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/health/age-discrimination-ohio-state.html | The Dead Wood Got Fired Up and Took Back Their Jobs | By Paula Span | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/health/paraguay-venezuela-malaria.html | In a Rare Success Paraguay Conquers Malaria | By Emily Baumgaertner | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/science/corpse-flower-smell.html | The Stink Behind the Bloom | By C Claiborne Ray | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/watching/sorry-to-bother-you-social-satire-streaming.html | After Sorry to Bother You More Satire to See | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/what-can-you-do-about-a-hammertoe.html | What Can You Do About a Hammertoe | By Roni Caryn Rabin | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-10 | https://www.nytimes.com/2018/07/06/obituaries/ralph-paige-who-fought-for-black-farmers-dies-at-74.html | Ralph Paige 74 Black Farmers Advocate Fought to Preserve Lands and Livelihoods | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-10 | https://www.nytimes.com/2018/07/08/arts/design/do-you-like-dogs-playing-poker-science-would-like-to-know-why.html | Did You Like That Sketch Science Wants to Know Why | By Tom Mashberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-10 | https://www.nytimes.com/2018/07/08/movies/emmanuelle-seigner-roman-polanski-oscars.html | Roman Polanskis Wife Rejects Academy Offer | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-10 | https://www.nytimes.com/2018/07/08/nyregion/new-york-emergency-food-program-funding.html | Food Pantries Will Get More Help From City But Will It Be Enough | By Tyler BlintWelsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/08/business/xiaomi-hong-kong-ipo.html | Shaky IPO For Xiaomi Casts Doubt On a Boom | By Alexandra Stevenson | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/08/obituaries/frank-ramsey.html | Frank Ramsey 86 First Among NBAs Sixth Men | By Richard Goldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/design/adam-sheffer-cheim-read-pace-gallery.html | Cheim amp Read Veteran To Join Pace Gallery | By Robin Pogrebin | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/design/upstairs-lounge-fire-new-orleans-skylar-fein.html | Rescuing Memories of a Fatal Fire | By Shannon Sims | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/music/drake-scorpion-streams-billboard-chart.html | Industry Math Changes But Drake Stays No 1 | By Ben Sisario | TX 8-594-970 | 2018-09-05 |

| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/television/a-different-world-legacy-bill-cosby.html | Savoring A Cosby  Spinoff Postverdict | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/books/review-terrible-country-keith-gessen.html | All Happy Countries Are Alike Russia Is Different | By Dwight Garner | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/china-trade-war-soybeans.html | Weak Spot For China On Trade Its Taste For Soy | By Raymond Zhong | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/mckinsey-ends-ice-contract.html | Consultant In Crisis Severs Ties With ICE | By Michael Forsythe and Walt Bogdanich | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/nissan-falsified-emissions-inspections.html | Report Says Nissan Faked Its Testing  On Emissions | By Carlos Tejada | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/no-poach-fast-food-wages.html | No Poach Deals for FastFood Workers Face Scrutiny by States | By Rachel Abrams | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/starbucks-plastic-straws.html | Starbucks Has Plan to Reduce Pollution and Change Slurping Forever | By Christina Caron | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/inside r/newsletters-briefing.html | Whats in a Newsletter | By Melina Delkic | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/dean-skelos-retrial-testimony-albany.html | In Skelos Retrial Its His Word Against Theirs | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/disney-move-upper-west-side-hudson-square.html | Disneys Packing Up and Moving Downtown | By Charles V Bagli | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/former-driver-sues-trump-overtime-wages.html | You Owe Me 3000 Hours of Overtime Presidents Former Driver Asserts in Suit | By Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/harvey-weinstein-house-arrest.html | Weinstein Released on Bail Of 1 Million Despite Plea To Put Him on House Arrest | By James C McKinley Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/leonard-lopate-wbai-radio-show.html | Back on the Air After Exit From WNYC | By Aaron Robertson | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/rikers-island-inmate-death.html | Rikers Inmate Dies From Chokehold Attack by Fellow Inmate Officials Say | By Ashley Southall | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/woman-dies-oxygen-tank-electricity.html | Newark Woman on Oxygen Dies After Utility Company Shuts Off Power | By Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/obituaries/oliver-knussen-composer-dies-obituary.html | Oliver Knussen 66 Composer of Where the Wild Things Are Dies | By Michael Cooper | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/obituaries/tab-hunter-86-1950s-hollywood-heartthrob-is-dead.html | Tab Hunter 86 Hollywood Heartthrob Whose Star Reignited in the 1980s Dies | By Aljean Harmetz | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/bill-shine-jim-jordan-metoo.html | Lie Back And Take It America | By Michelle Goldberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/supreme-court-nominee-trump.html | Above Politics No More | By Lee Epstein and Eric Posner | TX 8-594-970 | 2018-09-05 |

| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/trump-nato-summit-europe.html | The Finlandization of the United States | By Roger Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/trump-tariffs-tofu.html | Trump Tariffs Tofu and Tax Cuts | By Paul Krugman | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/science/orcas-whales-endangered.html | Starvation and Habitat Threats Stalk Killer Whales | By Jim Robbins | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/basketball/michele-roberts-nba.html | Blame NBA for Imbalance Union Chief Says | By Kevin Draper | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/serena-williams-wimbledon.html | One Major Female Star Is Left Guess Who | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/wimbledon-results.html | Isner Tries to Wring Happy Memories From His House of Horrors | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/world-cup/krasnodar-russia.html | A City of Soccer Excluded From the World Cup | By Ivan Nechepurenko | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/yankees-orioles.html | Taking One Step Back and One Step Forward the Yanks Lose Ground | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/technology/facebook-facial-recognition-privacy.html | Facebook Pores Over Its Prize Asset Faces | By Natasha Singer | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/technology/uber-invests-lime-electric-scooter.html | Uber Teams Up With Lime  A ScooterSharing StartUp | By Daisuke Wakabayashi | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/theater/antigone-review.html | Want to Defy the King Be Prepared to Die | By Laura CollinsHughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/theater/tina-turner-lia-williams-miss-jean-brodie-machinal.html | London Theaters Light Up In Sync | By Ben Brantley | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/algae-blooms-florida-nyt.html | Alarm Spreads as a Massive Algae Bloom Infests Waterways in Florida | By Melissa Gomez | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/bartender-cambodia-sam-lekk.html | Refugee Turned Barman Spreads Good Fortune to His Faraway Home | By Elizabeth Williamson | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/devonte-ortiz-austin-shooting.html | SelfDefense Video Leads To an Arrest In a Shooting | By Daniel Victor | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/james-byrd-jasper-texas-killing.html | Long After Vile Hate Crime  Tending Flame to Fight Racism | By Audra D S Burch | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/migrants-family-separation-reunification.html | Rebuffing Trump Judge Rejects Long Detentions of Migrant Families | By Miriam Jordan and Manny Fernandez | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/customs-border-protection-family-separations.html | Customs Officials Rebuff Family Separation Claims | By Ron Nixon | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/melania-trump-europe-trip.html | Melania Trumps Task in Europe Show Another Side of the White House | By Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/trade-war-county-fair.html | Trade Politics Comes  To the County Fair | By Alan Blinder Thomas Fuller and Monica Davey | TX 8-594-970 | 2018-09-05 |

| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/well/breastfeeding-trump-resolution.html | Medical Experts Criticize Trumps Stance on BreastFeeding and Formula | By Roni Caryn Rabin | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/well/hydration-thirst-water.html | How to Keep Your Body Properly Hydrated | By Jane E Brody | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/africa/ethiopia-eritrea-war.html | Ethiopia and Eritrea Say Their War Has Ended | By Selam Gebrekidan | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/afghanistan-pompeo-ghani.html | Tight Security for Pompeo In Kabul but Upbeat Talk | By Gardiner Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/japan-floods-rain-deaths.html | Sun and Survivors Emerge in Japan | By Austin Ramzy and Hisako Ueno | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/reuters-journalists-myanmar-trial.html | 2 Reporters In Myanmar To Face Trial | By Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/thailand-cave-rescue-live-updates.html | 8 Saved 5 to Go in Thai Cave Rescue | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/david-davis-brexit-resign.html | With 8 Months Till Brexit Britains Government Teeters on Edge | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/macron-versailles-speech.html | Macron Defends BusinessFriendly Path | By Adam Nossiter | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/trump-nato-summit.html | Allies Brace As Trump Makes Way To NATO | By Steven Erlanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/trump-uk-protests.html | A 4Day UK Tour With Protests at Every Stop | By Kimiko de FreytasTamura | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/turkey-erdogan-sworn-in.html | Erdogan Sworn In for New Term Installs SoninLaw as Finance Minister | By Carlotta Gall | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/uk-russia-novichok.html | Britain Suggests Russia Is Behind Latest Case of Deadly Nerve Agent | By Richard PrezPea | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/middleeast/gaza-israel-kites-embargo.html | Israel Blocks Gaza Shipments to Curb Flaming Kites | By David M Halbfinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/middleeast/irans-instagram-dancer-teen.html | Jailed for Dancing on Instagram | By Thomas Erdbrink | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/de-blasio-lead-paint-nycha.html | Mayor Says City Will Inspect All Public Housing Units at Risk for Lead | By J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/editorials/trump-kavanaugh-supreme-court-senate.html | Mr Trump Courts the Right | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/supreme-court-conservative-republicans.html | The Village That Raised Kavanaugh | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/baseball/todd-frazier-mets.html | Frazier Returns to the MuchUsed DL | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/brett-kavanaugh-supreme-court-trump.html | Moderating Force as a Lawyer a Conservative Stalwart as a Judge | By Adam Liptak | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/brett-kavanaugh-supreme-court.html | Former Bush Aide Is Trump Pick For Court | By Mark Landler and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/brett-kavanaugh-trump-supreme-court.html | The Kavanaugh Nomination Where Does It Go From Here | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/supreme-court-conservatives-trump.html | A 3Decade Dream for Conservatives Is Within Reach | By Peter Baker | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/television/whats-on-tv-tuesday-no-passport-required-and-drug-lords.html | Whats On Tuesday | By Sara Aridi | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/health/mitochondria-transplant-heart-attack.html | Hope in Tiny Packages | By Gina Kolata | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/sports/world-cup/belgium-croatia.html | On Murky Path to Glory Both Order and Chaos Rule | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-06-20 | 2018-07-11 | https://www.nytimes.com/2018/06/20/arts/television/one-season-wednesdays-tv.html | Keeping It Short and Sweet Through a Summer Run | By Watching Staff | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-11 | https://www.nytimes.com/2018/07/05/dining/drinks/classic-cocktails-mezcal.html | Ill Have a Classic Cocktail With Mezcal | By Robert Simonson | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-11 | https://www.nytimes.com/2018/07/05/dining/wine-review-rose-american.html | American Ross That Beat Clichs | By Eric Asimov | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-11 | https://www.nytimes.com/2018/07/05/dining/mama-finas-review.html | Have a Taste of Sisig Then a Sip of Beer Repeat | By Ligaya Mishan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-11 | https://www.nytimes.com/2018/07/06/dining/butterflied-lamb-recipe.html | Lamb Under Fire and at Its Best | By Melissa Clark | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-11 | https://www.nytimes.com/2018/07/06/dining/summer-minestrone-recipe.html | Summers Bounty Simmered in Short Order | By David Tanis | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/arts/design/new-museum-triennial-curators.html | Bicoastal Pairing For a Triennial | By Robin Pogrebin | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/books/archie-issue-700-riverdale-betty-veronica.html | New Creative Teams For Archie and Friends | By George Gene Gustines | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/alison-roman-recipe-sheet-pan-trout.html | Its Easy Its Impressive Its Dinner | By Alison Roman | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/chinese-style-spareribs-at-home.html | ChineseStyle Ribs at Home | By Julia Moskin | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/dez-frozen-yogurt.html | To Lick A Frozen Yogurt Twist Thats All in the Timing | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/drinks/rabbit-wine-stopper.html | To Unseal This Wine Stopper  Does Double Duty | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/fancy-food-show-recap.html | To Forecast Delectable Items to Hit Grocery Shelves Near You | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/gin-dictionary-book.html | To Pore Getting to Know Gin  One Page at a Time | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/pumpkinseed-oil-ullis-mill.html | To Drizzle For a Final Flourish The Essence of Seeds | | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/williams-family-kitchen-nono-sauce.html | To Slather Designed to Keep You Happy and Guessing | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/opinion/editorials/breast-feeding-scares-donald-trump-.html | Why BreastFeeding Scares Mr Trump | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/opinion/editorials/britain-brexit-boris-johnson.html | Good Riddance Boris Johnson | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/smarter-living/eisenhower-box-productivity-tips.html | Here to Help Why Your Brain Tricks You Into Doing Less Important Tasks | By Tim Herrera | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/us/immigration-smuggling-border-patrol.html | For Human Smugglers Border Is the First Hurdle | By Nicholas Kulish | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/dance/harry-potter-and-the-cursed-child-choreography.html | The Rhythm of the Cloak | By Roslyn Sulcas | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/music/nicki-minaj-wanna-thompson-twitter-stans.html | A Tweet  Spirals Straight To Chaos | By Joe Coscarelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/television/bobcat-goldthwait-misfits-monsters.html | He Moved On Will We | By Jason Zinoman | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/television/george-clooney-motorcycle-accident.html | Clooney Recovering After Scooter Accident | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/television/trump-supreme-court-reality-tv-kavanaugh.html | MadeforTelevision Rollout  Slick and SubstanceFree | By James Poniewozik | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/books/review-boatbuilder-daniel-gumbiner.html | A Quiet Novel Seeks Wisdom and Recovery in Craft | By John Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/art-real-estate.html | Private Money for Community Art Sparks a Public Fight | By Daniel Grant | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/istuary-sun-yian-canada-china.html | Tech Mogul Dazzled Canada Then He Fled to China | By Dan Levin | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/media/martin-sorrell-mediamonks-wpp.html | Chief Ousted By WPP Thwarts It In Bid War | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/tesla-china-shanghai.html | Teslas Latest Goal Make 500000 Electric Cars a Year in China | By Neal E Boudette | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/turkey-economy-erdogan.html | Turkeys Giant Building Binge Teeters Above a Jittery Economy | By Peter S Goodman | TX 8-594-970 | 2018-09-05 |

| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/dining/addiction-recovery-restaurant-dv8-kitchen-kentucky.html | A Kitchen Serves Up Recovery | By Priya Krishna | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/dining/frenchette-review-restaurant-tribeca.html | Following a Formula but Taking Liberties | By Pete Wells | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/dining/nyc-restaurant-news.html | Stir in Philadelphia Museum of Art Prepares for October Opening | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/movies/gauguin-voyage-to-tahiti-review-vincent-cassel.html | A Beard and Paintbrush Dont Begin to Tell Gauguins Story | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/cuomo-nixon-abortion-reproductive-rights.html | A Focus on Abortion Rights And Also on Cuomos Zeal | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/de-blasio-byford-first-meeting-subway.html | After 6 Months of Work Citys Subway Chief Finally Meets the Mayor | By Emma G Fitzsimmons | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/joseph-pfeifer-fire-chief-retires.html | Last Fire Chief of 911 Is Retiring  After Spearheading Reforms for Years | By Jim Dwyer | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/nycha-lead-de-blasio.html | Mayor Vows to Eradicate Lead From City Housing Apartments | By J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/obituaries/lord-carrington-dead.html | Lord Carrington 99 Prominent and LongServing British Politician Dies | By Robert D McFadden | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/obituaries/robby-muller-inventive-cinematographer-is-dead-at-78.html | Robby Mller 78 Cinematographic Auteur Used by Jarmusch and Wenders | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/obituaries/robert-d-ray-centrist-gop-governor-of-iowa-dies-at-89.html | Robert D Ray Governor Of Iowa Is Dead at 89 | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/a-doctors-responsibility.html | A Doctors Responsibility | By Danielle Ofri | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/boris-johnson-resignation-brexit.html | Brexiteers Flee a Mess They Made | By Jenni Russell | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/brett-kavanaugh-trump.html | Will Kavanaugh Provide Cover for Trump | By Caroline Fredrickson and Norman L Eisen | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/centrist-democrats-midterms.html | The Center Is Sexier Than You Think | By Frank Bruni | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/lesean-mccoy-girlfriend-wife-delicia-cordon-.html | Bills Star Denies Involvement in Assault of Woman | By Juliet Macur and Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/nfl-anthem.html | Union Files Grievance Over Anthem Policy | By Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/ronaldo-juventus.html | Ronaldo Leaves Real Madrid for Juventus Beginning New Era for Both | By Rory Smith | TX 8-594-970 | 2018-09-05 |

| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/serena-williams-wimbledon.html | Williams Calmly and Powerfully Claims Her Spot in the Semifinals | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/tennis/wimbledon-barbora-krejcikova-jana-novotna.html | Novotnas Legacy Lives On As a Protg Breaks Through | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/world-cup/france-vs-belgium.html | France Waits  Waits  and Pounces | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/technology/cisco-ceo-simplify-computer-networks.html | As Computing Evolves Cisco Keeps Pace by Learning to Simplify | By Don Clark | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/technology/facebook-fined-cambridge-analytica-britain.html | UK Fines Facebook For Misuse Of Data | By Adam Satariano and Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/baby-buried-alive-montana.html | 5MonthOld Found Alive In the Woods | By Christine Hauser and Karen Zraick | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/citizenship-question-census.html | Census Query  On Citizenship  Is Bad Faith Judge Suggests | By Michael Wines | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/kavanaugh-gorsuch-georgetown-prep.html | More Lively Newsletter For Alumni | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/politics/brett-kavanaugh-abortion-guns-environment.html | Court Nominee on the Issues Abortion Guns Climate and More | By Charlie Savage | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/brett-kavanaugh-confirmation-battle.html | Activists From the Left and the Right Gird for a Battle Over Kavanaugh | By Sheryl Gay Stolberg and Jonathan Martin | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/brett-kavanaugh-trump-mueller-subpoena.html | Subpoena May Put Theory to the Test | By Adam Liptak | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/democrats-brett-kavanaugh-supreme-court.html | Fierce and Costly Fight Over Court Nomination Commences in Capitol | By Sheryl Gay Stolberg Mark Landler and Thomas Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/house-senate-election-supreme-court-kavanaugh.html | Court Fight Injects New Volatility Into Midterms | By Carl Hulse | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/republican-senators-russia.html | Trip to Moscow by GOP Senators Shows Bitterness of Relations | By Nicholas Fandos and Andrew E Kramer | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-affordable-care-act.html | Trump Officials Slash Grants That Help Consumers Get Obamacare | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-china-trade-war.html | US Escalates Its Tariff War Against China | By Ana Swanson and Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-pardon-hammond-oregon.html | Trump Pardons Ranchers Whose Case Inspired Wildlife Refuge Takeover | By Eileen Sullivan and Julie Turkewitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/africa/nigeria-boko-haram-bama.html | Nigerians Receive Homecoming but Without the Home | By Emmanuel Akinwotu and Dionne Searcey | TX 8-594-970 | 2018-09-05 |

| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/africa/south-sudan-civil-war.html | UN Details South Sudan Killing Spree | By Nick CummingBruce | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/china-empress-dowager-cixi.html | A Feminist Trailblazer Or a Chinese Michael Corleone | By Jane Perlez | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/china-liu-xia-released.html | Nobel Winners Widow  Leaves China for Europe | By Jane Perlez | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/elon-musk-thailand-cave-submarine.html | Billionaire Leaves Vessel In Thailand | By Muktita Suhartono and Julia Jacobs | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/india-gay-decriminalization.html | Indias Top Court Hears Gay Sex Case | By Kai Schultz | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/north-korea-waitresses-defect.html | UN Official Demands Inquiry Into Defection of 12 North Korean Waitresses | By Choe SangHun | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/thai-cave-boys-health.html | Rescued Boys May Face Host of Health Problems | By Richard C Paddock and Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/thai-soccer-team-escape-.html | A Diver Explains the Difficulty of the Mission | By John Ismay | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/thailand-cave-rescue-how.html | How a News Event Destined for Tragedy Turned Into a Triumph | By Richard C Paddock | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/thailand-cave-soccer-stateless.html | Poor Stateless and Used to Beating Long Odds | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/europe/trump-donald-tusk-nato.html | EU Leader To Trump Wont Have A Better Ally | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/europe/trump-nato-summit-latvia-baltics.html | To the Baltic Nations With Russian Ties NATO Is No Abstraction | By Marc Santora | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/europe/uk-world-cup-england.html | An Unexpected World Cup Run Brings Cheer to a Gloomy England | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/staten-island-courthouse-carjacking-shooting.html | Carjacking Shots and Fights And a Death on Staten Island | By Benjamin Mueller and Sean Piccoli | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/yankees-orioles.html | Will Machado Join the Yanks For Now Hes Content to Beat Them | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/theater/mummenschanz-you-and-me-review.html | The Joys a Grumpy Trash Bag Can Bring | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-administration-catch-and-release-migrants.html | Migrant Families Reunite Uneasily As Rules Change | By Miriam Jordan Katie Benner Ron Nixon and Caitlin Dickerson | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/zsa-zsa-worlds-ugliest-dog-dies.html | A Star Ugly But Beloved Dies at Age 9 | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/arts/television/whats-on-tv-wednesday-world-cup-semifinals-handmaids-tale.html | Whats On Wednesday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/business/alrosa-russian-diamonds.html | A Russian Firm Plays Up Its Diamonds | By Andrew E Kramer | TX 8-594-970 | 2018-09-05 |

| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/inside r/workplace-technology-hype-reporting.html | Tomorrows Workplace Starts Yesterday | By Noam Scheiber | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/sports/ world-cup/harry-kane-england.html | The Brain Science  Behind All That Spitting | By Jer Longman | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/reader- center/abortion-around-the-world.html | I Couldnt Tell Anyone Stories of Abortion | By Josephine Sedgwick | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/style/f itness-workout-recovery.html | How to Recover Like an Elite Athlete | By Marisa Meltzer | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/techno logy/personaltech/unlock-phone-overseas- travel.html | Unlock Your Phone for Overseas Travel | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/watchi ng/yellow-submarine-the-beatles- movies.html | Streaming the Beatles on Film | By Jordan Hoffman | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/arts/m usic/russell-simmons-rape-accusation.html | Russell Simmons Faces New Rape Accusation | By Melena Ryzik | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/movie s/when-black-performers-use-their-white- voice.html | When Black Artists Use White Voice | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/obitua ries/price-cobbs-who-helped-define-black- rage-is-dead-at-89.html | Price M Cobbs a Psychiatrist Who Helped Define Black Rage Is Dead at 89 | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/opinio n/abortion-roe-kavanaugh-supreme- court.html | Dont Let Roe Go Down Without a Fight | By Katha Pollitt | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/style/s ommeliers-wine-tasting-women.html | Passing Judgment on Wine Not on Each Other | By Valeriya Safronova | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/techno logy/personaltech/sharing-part-video- timecode.html | Share the Best Part of Your Video | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/10/opinio n/editorials/someone-should-tell-donald- trump-about-americas-high-tariffs.html | Mr Trump and Americas High Tariffs | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/da nce/batsheva-oharins-virus.html | For Israeli Troupe Politics Inside and Outside | By Alastair Macaulay | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/m usic/dirty-projectors-lamp-lit-prose- review.html | The Breakup Is Over Nows the Time for a New Love | By Jon Pareles | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/m usic/xxxtentacion-death-arrest.html | 2nd Suspect Arrested In Rappers Killing | By Joe Coscarelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/te levision/handmaids-tale-season-2.html | The Strains of Dystopia | By Margaret Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/te levision/sarah-palin-sacha-baron-cohen.html | Sacha Baron Cohen Duped Sarah Palin | By Alex Marshall | TX 8-594-970 | 2018-09-05 |

| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/television/the-handmaids-tale-yvonne-strahovski-interview-season-2-finale.html | An Actress Revels In a Complex Role | By Jennifer Vineyard | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/books/review-fall-of-wisconsin-dan-kaufman.html | How Conservatives Bet on Wisconsin and Won | By Jennifer Szalai | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/broadcom-ca-technologies.html | Broadcom Reaches Deal To Buy CA Technologies | By Steve Lohr and Michael J de la Merced | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/china-trade-war-rare-earths-lynas.html | Rare Earths May Tilt a Trade War Rare Whats | By Alexandra Stevenson | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/china-us-trade-war-surge.html | Soybean Surge Makes the USChina Trade War Look Deceptively Good | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/dealbook/china-technology-cars.html | China Tapping Expertise of Eager German Carmakers | By Jamie Condliffe | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/dealbook/fox-sky-bid.html | Comcast and Fox Escalate Their Bidding War for Sky | By Michael J de la Merced and Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/jared-kushner-business-washington.html | A Convergence of Business and Politics | By Jesse Drucker and Kate Kelly | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/media/billboard-magazine-john-amato.html | Billboard CEO Resigns As Coverage Is Questioned | By Ben Sisario | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/papa-johns-racial-slur.html | Apology and Exit at Papa Johns After a Racial Slur | By Tiffany Hsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/climate/climate-emails-group-lawsuit.html | Conservative Environmental Law Clinic Sues Itself in Battle for Control | By John Schwartz | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/fashion/new-york-mens-fashion-week.html | Indies Rock at Mens Week | By Guy Trebay and Matthew Schneier | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/health/gene-editing-cancer.html | Technique Shortens Time  It Can Take to Edit Genes | By Gina Kolata | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/de-blasio-border-crossing-immigration-mexico.html | De Blasio and the Border Patrol Snipe Over His TexasMexico Visit | By William Neuman and J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/dean-skelos-trial-corruption-son.html | At Issue in Politicians Trial Does He Love His Son | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/idc-senate-democrats.html | Once Linked to GOP These Senate Democrats Are Hearing Footsteps | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/immigrant-children-reunited.html | Tears and Relief as Immigrant Parents Reunite With Children | By Annie Correal | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/nycfc-stadium.html | Hunt for Major League Soccer Stadium Site Heads Back to the Bronx | By Charles V Bagli | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/ocasio-cortez-primary-third-parties.html | Quirks of Third Parties Muddle State Elections | By Lisa W Foderaro | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/shambhala-sexual-misconduct.html | Women Allege Abuse and a Buddhist King Falls | By Andy Newman | TX 8-594-970 | 2018-09-05 |

| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/bill-watrous-trombonist-and-bandleader-is-dead-at-79.html | Bill Watrous 79 a Graceful Trombonist Bandleader and Prized Studio Player | By Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/bradford-smith-86-dies-showed-postcards-from-outer-space.html | Bradford Smith 86 Guide to Outer Space | By Dennis Overbye | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/hans-gunter-winkler-olympic-champion-equestrian-dies-at-91.html | Hans Gnter Winkler 91 Equestrian | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/patricia-schiller-a-sex-education-pioneer-dies-at-104.html | Patricia Schiller Who Helped Nurture the Field of Sex Education Dies at 104 | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/asylum-immigration-trump.html | The End of Asylum | By Sonia Nazario | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/kevin-cooper-jerry-brown-death-row.html | We May Be Able to Get This Man Off Death Row | By Nicholas Kristof | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/reader-center/biggest-news-stories-lede-all.html | What Is a LedeAll | By Emma L McAleavy | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/smarter-living/how-to-start-knitting.html | Here to Help How to Start Knitting and Learn to Love It | By Alanna Okun | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/tennis/match-fixing-wimbledon-mens-doubles.html | MatchFixing Concerns After Odds Shift Late | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/tennis/shot-clock-us-open.html | The Clock Will Soon Start Ticking on Tardy Players | By Karen Crouse | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/tennis/wimbledon-tim-smyczek.html | Tell Me Its Not So An Email Is Missed and With It a Chance to Play in Wimbledon | By Jeff Arnold | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/wimbledon-federer-djokovic-nadal.html | Nostalgia and Federer Take a Hit but Nadal and Djokovic Hang On | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/world-cup/england-vs-croatia.html | Remarkable Run Weary Legs and All | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/margaret-hoover-john-avlon-post-partisan-marriage.html | Lessons of a PostPartisan Union | By Penelope Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/phluid-project-nonbinary-fashion.html | Mens Here Womens There A Space Challenges That | By Katherine Bernard | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/summer-sleep-dress-nightgowns.html | Sartorial Solutions for Summer Sloths | By Hayley Phelan | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/whats-the-best-soap.html | Raising The Bar | By Tyler Watamanuk | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/google-drones-internet-balloons.html | Alphabet Making Big Strides Refining Balloons and Drones | By Jack Nicas | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/online-hobbyists-faith-internet.html | Lost Faith in the Web Restore It With a Hobby | By Farhad Manjoo | TX 8-594-970 | 2018-09-05 |

| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/personaltech/52-places-jada-yuan.html | Keeping a Charge While Circling the Globe | By Jada Yuan | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/personaltech/apple-iphone-screen-time.html | Step Away From the Phone Cutting Back on Screen Time | By Brian X Chen | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/twitter-fake-followers.html | Twitter Purges Its Fake Followers To Restore the Power of Influence | By Nicholas Confessore and Gabriel JX Dance | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/theater/fiddler-on-the-roof-yiddish-folksbiene.html | This Tevye Kvetches In Yiddish | By Joseph Berger | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/alabama-jail-food-money.html | Alabama Shifts on Jail Food Payments | By Alan Blinder | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/baby-jessica-thai-cave.html | 2 Tense Rescues 31 Years and a World Apart | By Jess Bidgood | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/lgbt-migrants-abuse.html | For Some Migrants  North Is No Refuge | By Jose A Del Real | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/democrats-brett-kavanaugh-supreme-court.html | In Judges Views on Presidential Power Democrats See a Line of Attack | By Sheryl Gay Stolberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/epa-andrew-wheeler.html | New EPA Chief Rejects Pruitts Management Style but Not His Policies | By Eric Lipton | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/kavanaugh-supreme-court-clerks.html | Phalanx of Former Clerks Rushes Into Action | By Elizabeth Williamson | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/rosenstein-kavanaugh-document-review-prosecutors.html | Unusual Reinforcements  To Vet Work of Nominee | By Katie Benner | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/supreme-court-democrats-midterms.html | A Court Battle if Not a Spark Will Fan the Midterm Flames | By Jonathan Martin and Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/washington-state-rural-solar-economy.html | A Farm Country Clash Over Renewable Power | By Kirk Johnson | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/africa/ethiopia-eritrea-peace-deal.html | Strangers Call to Say Hello Across Ethiopia and Eritrea | By Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/afghanistan-jalalabad-attack.html | Afghan Suicide Attack Kills 12 At an Education Dept Site | By Zabihullah Ghazi and Mujib Mashal | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/cambodia-election-hun-sen.html | On Paper Cambodia Has 20 Parties In Practice It Has One | By Julia Wallace | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/china-unirule-institute.html | In Beijing a Liberal Group Is Shut Out | By Chris Buckley | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/germany-china-liu-xia-liu-xiaobo-dissidents.html | Quiet Pressure and Personal Visits How Merkel Won a Widows Release | By Jane Perlez and Ian Johnson | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/thailand-cave-rescue-hospital.html | Rescued Boys and Coach Are Recovering Swiftly Official Says | By Navaon Siradapuvadol and Mike Ives | TX 8-594-970 | 2018-09-05 |

| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/germany-beate-zschape-nazi.html | NeoNazi Terrorist Gets Life in Prison in Case That Shamed Spies in Berlin | By Christopher F Schuetze | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/germany-merkel-russia-trump-nato.html | Merkel Replies To US Attacks With Caution | By Steven Erlanger and Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/trump-germany-russia-gas.html | Experts Assess Barbs By Trump on Germany | By Palko Karasz | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/trump-nato-summit.html | US Pushes Allies to Lift Spending for the Military | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/uk-bbc-pay-gender.html | BBC Closes Gender Gap but Men Still Top Pay List | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/jacob-degrom-mets-phillies.html | DeGrom Cruises The Mets Struggle Sound Familiar | By Seth Berkman | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/john-isner-wimbledon.html | At 33 a BigServing American Finally Breaks Through and Reaches the Semifinals | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/yankees-orioles.html | Small Decision by Orioles Leads to Big Offensive Night for the Yanks | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/benczkowski-justice-department-confirmation.html | Senate Breaks Logjam to Confirm Former Sessions Aide for Justice Department Job | By Katie Benner | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/jim-jordan-sexual-abuse-scandal.html | Dogged Defense Emerges For Conservative Stalwart | By Catie Edmondson | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/trump-nato-republicans.html | Republicans Quiet After Presidents Outburst | By Elizabeth Williamson and Thomas Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/12/arts/television/whats-on-tv-thursday-step-brothers-and-the-great-escape.html | Whats On Thursday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/12/style/roger-federer-uniqlo-nike.html | Federer Wants to Win a New Game | By Vanessa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-06-25 | 2018-07-13 | https://www.nytimes.com/2018/06/25/reader-center/newsroom-poet-laureate-limericks.html | There Once Was a Reader Named Tim | By Lela Moore | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-13 | https://www.nytimes.com/2018/07/10/arts/design/show-us-your-wall-lee-quinones.html | Bringing Street Art to His Living Room | By Brett Sokol | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-13 | https://www.nytimes.com/2018/07/10/nyregion/idnyc-fort-drum-silva-barrios.html | A City ID Card Warning Use Them Locally And Avoid Federal Sites | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/design/art-royalties-ruling-california-circuit-court.html | Court Blocks Resale Royalties for Artists | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/design/cleveland-triennial-front-international-contemporary-art.html | Betting on Ohio as an Art Destination | By Hilarie M Sheets | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/design/getty-museum-torah-rothschild-pentateuch.html | Getty Museum Acquires Rare 13thCentury Torah | By Jori Finkel | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/music/national-endowment-names-jazz-masters.html | NEAs 2019 Jazz Masters Include Maria Schneider | By Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/movies/dont-worry-he-wont-get-far-on-foot-review.html | Staggering on the Road to Sobriety | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/movies/eighth-grade-review-bo-burnham.html | A Girls Life In a Funny Scary World | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/movies/skyscraper-review-dwayne-johnson.html | Musclebound Scaling a Tower of Clichs | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/nyregion/qualified-immunity-supreme-court.html | Diverse Group Pushes for Review of Immunity for Officials | By Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/design/david-wojnarowicz-review-whitney-museum.html | A Guerrilla Artist From the Past | By Holland Cotter | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/design/the-magic-of-handwriting-autograph-collection.html | Calligraphy Chicken Scratch Both Actually | By Jennifer Schuessler | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/television/emmy-awards-nominees-live-updates.html | Game of Thrones Leads the Emmys List | By John Koblin | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/television/emmy-nominations-list.html | Emmy Awards Nominees | Compiled by Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/things-to-do-in-nyc-city-pools-chinatown-astoria.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/books/obama-biden-bromance-continues-in-an-action-hero-thriller.html | The Bromance Continues Between Obama and Biden | By Alexandra Alter | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/deloitte-ice-contract-uproar.html | Citing Moral Objections Employees Call on Deloitte to Sever Ties With ICE | By Michael Forsythe and Walt Bogdanich | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/fast-food-wages-no-poach-deal.html | 7 FastFood Chains to End No Poach Deals | By Rachel Abrams | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/hedge-funds.html | Debunking the Myth Of Hedge Fund Invincibility | By James B Stewart | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/jeffrey-rambo-james-wolfe-leaks.html | Border Agent Who Pressed Reporter Faces Inquiry Into Computer Misuse | By Scott Shane and Ron Nixon | TX 8-594-970 | 2018-09-05 |

| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/johnson-johnson-talcum-powder.html | Jury Awards 47 Billion In Talcum Powder Case | By Tiffany Hsu | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/justice-department-plans-appeal-of-att-time-warner-merger-approval.html | US Again Fights ATampT Megadeal | By Cecilia Kang and Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/media/bob-weinstein-company-board.html | Weinstein Company Is Losing The Other Weinstein Brother | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/media/senators-smart-tv-investigation.html | Senators Urge Investigation of Smart TV Industry Citing Privacy Concerns | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/trade-war-china-consumers.html | Attention Shoppers No Bargains In Any Aisle | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/tsa-screeners-immunity.html | Court Gives Screeners At Airports Immunity From Abuse Lawsuits | By Zach Wichter | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/climate/ireland-fossil-fuels-divestment.html | Irish Pass Bill to End Investments  In Fossil Fuels | By Somini Sengupta | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/dark-money-review-montana-citizens-united.html | Following the Money in Big Sky Country | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/milford-graves-full-mantis-review.html | Short on Facts But Full of Heart | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/path-of-blood-review-al-qaeda-vs-saudis.html | Path of Blood | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/review-hotel-transylvania-3-summer-vacation.html | Hotel Transylvania 3 Summer Vacation | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/shock-and-awe-review-woody-harrelson-james-marsden.html | Shock and Awe | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/siberia-review-keanu-reeves.html | Siberia | By Jennifer Szalai | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-devils-doorway-review.html | The Devils Doorway | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-night-eats-the-world-review.html | The Night Eats the World | By Jason Zinoman | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-other-side-of-everything-review.html | Apartment Symbolizes Upheaval | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-rise-and-fall-of-a-small-film-company-review.html | Making Movies Shouldnt Be This Hard | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |

| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/what-will-people-say-review.html | Tyranny Begins at Home | By Teo Bugbee | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/kaloyeros-guilty-buffalo-billion-cuomo.html | Ally of Cuomo Is Found Guilty In Bid Scheme | By Benjamin Weiser and Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/letitia-james-campaign-contributions.html | In Attorney General Race James Has Raised 1 Million | By Jeffery C Mays | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/ocasio-cortez-crowley-twitter.html | OcasioCortez Confronts Crowley for Staying on Ballot | By Lisa W Foderaro | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/queens-kew-gardens-bridge-repair.html | A Bridge the Rickety Heart of Kew Gardens Gets a Reprieve | By Sarah Maslin Nir | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/speed-cameras-martin-golden.html | SpeedingTicket Senator Now Calls for Laws Renewal | By Jim Dwyer | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/obituaries/alan-johnson-81-springtime-for-hitler-choreographer-dies.html | Alan Johnson 81 Dies Fearless Choreographer | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/obituaries/lindy-remigino-olympic-champion-runner-is-dead-at-87.html | Lindy Remigino 87 Olympic Medalist | By Frank Litsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/editorials/alexandria-ocasio-cortez-crowley.html | OcasioCortez Is Not Spelled Crowley | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/facebook-mailru-russia-privacy-surveillance.html | Facebooks Dangerous Friends | By Siva Vaidhyanathan | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/racism-progress-income-equality.html | The Quiet Death of Racial Progress | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/trump-nato-failure.html | For Trump Failure Is the Only Option | By Paul Krugman | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/trump-putin-summit-susan-rice.html | Trump Must Not Capitulate to Putin | By Susan E Rice | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/science/space-neutrinos-blazar.html | From a Black Hole to Antarctica | By Dennis Overbye | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/iaaf-caster-semenya.html | Was Track Led Astray By Flawed Research | By Jer Longman | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/lesean-mccoy-girlfriend.html | Police Knew Way to the House Of McCoy and His ExGirlfriend | By Juliet Macur | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/li-na-china-inluence.html | Still a Power Player Even in Retirement | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/mudfest-best-suvs.html | 26 Vehicles Played in the Mud Heres the Dirt | By Tom Voelk | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/usoc-sarah-hirshland.html | USOC Trying To Rebuild Trust Picks New Chief | By Jer Longman Juliet Macur and Victor Mather | TX 8-594-970 | 2018-09-05 |

| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/wimbledon-angelique-kerber-serena-williams.html | Like She Never Left | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/world-cup/croatia-france-england-belgium.html | Spellbound By the Bounce Of the Ball | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/theater/gone-missing-review-michael-friedman-civlians.html | Listening Again to a Show About Loss | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/emmett-till-death-investigation.html | 63 Years After Murder US  Reopens Emmett Till Case | By Alan Blinder | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/fema-puerto-rico-maria.html | FEMA Was Unprepared for Puerto Rico Hurricane Report Says | By Frances Robles | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/forrest-lucas-mike-pence-hammond-pardons.html | Behind Ranchers Pardons Tycoon With Ties to Pence | By Julie Turkewitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/american-soldier-killed-afghanistan-.html | US Soldier Dies In Afghan Raid | By Thomas GibbonsNeff | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/china-trade-war-mnuchin.html | Mnuchin Facing Bipartisan Ire Says China Talks Have Broken Down | By Alan Rappeport and Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/fbi-agent-house-republicans.html | Fire vs Fury as FBI Agent Defends His Actions | By Nicholas Fandos | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/trade-war-china-michigan.html | As Trump Hits China Detroit  Braces for Pain | By Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/white-house-fbi-informant.html | More Access Not Less To FBI File On Informant | By Mark Mazzetti | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/white-house-war-on-poverty-work-requirements.html | A Victory Is Declared In the War On Poverty | By Jim Tankersley and Margot SangerKatz | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/stormy-daniels-arrested-strip-club-columbus.html | Arrested Charged and Freed on Bail but She Didnt Break a Law | By Christine Hauser and Jason M Bailey | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/trump-migrants-children-border.html | I Want Her Back Some Migrant Parents Desperate as Others Reunite | By Caitlin Dickerson Miriam Jordan and Ron Nixon | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/trump-pardons.html | Seeking A Pardon Its Who You Know | By Campbell Robertson | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/africa/cameroon-election-paul-biya-barlerin.html | In Cameroon Cries of US Meddling and Fake News | By Dionne Searcey and Francois Essomba | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/china-metoo-professor-sexual-harassment.html | Professor Loses Teaching Post As Accusers Go Public in China | By Chris Buckley | TX 8-594-970 | 2018-09-05 |

| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/north-korea-kim-jong-un-trump-letter-nuclear.html | Trump Citing Flowery Note Claims Great Progress in Nuclear Talks | By Julie Hirschfeld Davis and Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/north-korea-remains-soldiers.html | North Korea Misses Talks With US On Remains | By Choe SangHun | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/spain-puigdemont-extradition.html | ExLeader of Catalonia Can Be Extradited but Not for Rebellion | By Raphael Minder and Christopher F Schuetze | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-brexit-theresa-may.html | Trump Undercuts Leader of Britain After NATO Clash | By Stephen Castle and Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-britain-visit-theresa-may.html | Britons Send Loud Message to US President at Every Stop of Visit | By Kimiko de FreytasTamura | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-churchill-britain.html | Sweat and Tears for British in Welcoming an Admirer to Churchills Birthplace | By Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-nato-body-language.html | Handshakes Look Stiff  Smiles Tight Among Allies | By Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-nato-russia.html | NATO Survives Trumps Disruption but the Turmoil Leaves Scars | By Steven Erlanger Julie Hirschfeld Davis and Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/middleeast/syria-israel-putin-netanyahu.html | Israeli Leader Says Russia Agreed to Restrain Iran in Syria | By David M Halbfinger and Ben Hubbard | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/legionnaires-disease-nyc.html | Legionnaires Disease Sickens 11 in Upper Manhattan | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/editorials/trump-nato-obama.html | What Trump Got From NATO | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/yankees-indians.html | Yanks Rely on Bats and Bullpen as Pitchers Duel Fails to Materialize | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/technology/twitter-followers-nyt.html | AListers Grade a Bit Lower After Twitters Purge | By Julia Jacobs | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/theater/review-mary-page-marlowe-tracy-letts-tatiana-maslany.html | Many Marys Make One Woman | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/thailand-cave-rescue-seals.html | Intricate Rescue I Still Cant Believe It Worked | By Hannah Beech Richard C Paddock and Muktita Suhartono | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/arts/television/whats-on-tv-friday-operation-thai-cave-rescue-and-jim-jefferies.html | Whats On Friday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/arts/television/world-cup-what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/sports/world-cup/fifa-world-cup-perks-russia.html | For Members of FIFAs Inner Circle World Cup Perks Survive Scandal | By Tariq Panja | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-14 | https://www.nytimes.com/2018/07/11/opinion/religion-republican-democrat.html | We Pick a  Party Then  A Church | By Michele Margolis | TX 8-594-970 | 2018-09-05 |

| 2018-07-11 | 2018-07-14 | https://www.nytimes.com/2018/07/11/world/middleeast/syria-war-displaced-yarmouk.html | Memories Lost and Futures on Hold Inside a Camp for Syrias Refugees | By Hwaida Saad and Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-14 | https://www.nytimes.com/2018/07/11/your-money/student-loan-debt-parents.html | College Debt Isnt Shrinking Its Likely Shifting to Parents | By Tara Siegel Bernard and Karl Russell | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/missing-for-four-decades-a-stolen-motherwell-painting-turns-up.html | A Lost Motherwell Discovered in a Garage | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/slav-quebec-race.html | Slave Show Will Go On | By Dan Bilefsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/television/emmy-snubs-surprises.html | The Emmys Eras End Contenders Arise | By James Poniewozik and Margaret Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/television/sandra-oh-emmy-nomination.html | Its a Big Change So Yes Shes Celebrating | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/briefing/the-week-in-good-news-thai-cave-rescue-opioid-crisis-restaurant-sea-turtles.html | The Week in Good News | By Des Shoe | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/obituaries/tom-gallagher-diplomat-who-became-a-gay-activist-dies-at-77.html | Tom Gallagher Diplomat Who Became a Gay Activist Dies at 77 | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/opinion/trump-and-the-return-of-divine-right.html | The Monarch in the White House | By David Armitage | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/sports/soccer/qatar-world-cup.html | Qatar Readies For Spotlight Forcing Grass Up in Desert | By Andrew Keh | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/theater/cost-of-living-musical-adaptation.html | Wild Party Composer To Adapt Prizewinner | By Michael Paulson | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/dance/review-at-balletx-a-new-work-alive-with-suspense-and-surrealism.html | An Unusual Talent Seizes the Moment | By Alastair Macaulay | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/music/bernstein-west-side-story-on-the-town-tanglewood-boston-pops.html | The Challenge of Bernstein in the Concert Hall | By Joshua Barone | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/music/mass-bernstein-mostly-mozart.html | Is Mass His Best Work or His Worst | By Anthony Tommasini | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/dealbook/bank-earnings-grow-lending-slow.html | Bank Earnings Are Climbing But Lending Isnt Keeping Up | By Peter Eavis and Emily Flitter | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/downloadable-gun-allowed-alarming-activists.html | Downloadable Gun Clears a Legal Obstacle Alarming Some Activists | By Tiffany Hsu and Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/economy/wages-workers-profits.html | Profits Swell But Laborers See No Relief | By Patricia Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/fed-monetary-policy-report.html | Fed Shrugs at Trade Woes In Congressional Report Offering Upbeat Outlook | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |

| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/hna-co-chairman-death-stake.html | HNA to Shift Principals Holdings To Charity | By Alexandra Stevenson | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/media/trump-cnn-london.html | On Foreign Soil Trump Derides Then Divides American News Media | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/zte-ban-trump.html | US Lifts Ban on ZTE After 1 Billion Penalty | By Claire Ballentine | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/downton-abbey-movie.html | Downton Abbey Heads to Big Screen | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/harvey-weinstein-taki-spectator.html | Explosive Harvey Weinstein Quote in Column Is Disputed by His Lawyer | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/scarlett-johansson-rub-and-tug-transgender.html | Johansson Drops Transgender Role | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/the-kissing-booth-joey-king-jacob-elordi.html | Booth Is a Hit Just Not at the Box Office | By Bruce Fretts | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/cuomo-corruption-ny-election-primary.html | Rivals Use Cuomos ExAides as Weapon | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/friday-the-13th-tattoo.html | To Get Inked at Bargain Come on Friday the 13th | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/john-liu-senate-avella-idc-comeback.html | Liu Enters Primary In Queens For Senate | By William Neuman | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/lounge-in-them-dash-through-them-but-dont-call-them-parks.html | Lounge in Them Dash Through Them But Dont Call Them Parks | By James Barron and Victor Llorente | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/marijuana-grow-house-explosion-bronx.html | 2 Plead Guilty to Blast That Killed Fire Chief | By Christopher Mele | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/marijuana-new-york-cuomo-legalization.html | Cuomos Tone More Positive On Legalizing Marijuana | By J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/woman-dies-oxygen-machine-electricity-linda-daniels.html | Electricity Is Cut Off and With It a Womans Life | By Rick Rojas | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/autism-social-life-new-research.html | How to Meet Autistic People Halfway | By Vikram K Jaswal and Nameera Akhtar | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/editorials/mueller-indictment-trump-russia-hacking.html | Whats Witch Hunt in Russian | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/populism-language-meaning.html | Its Time to Depopularize Populist | By Roger Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/science/youtube-science-women.html | YouTube Science Videos By Women Find Hostility | By Adrianne Jeffries | TX 8-594-970 | 2018-09-05 |

| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/wimbledon-anderson-isner-nadal-djokovic.html | A Marathon by Every Measure | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/world-cup/google-translate-app.html | Wheres the Arena Speak Into My Phone | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/world-cup/world-cup-start-time.html | Asian Interest Leads to an Earlier Kickoff | By Kevin Draper | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/style/gareth-southgate-waistcoat.html | England Its Coming Home The Waistcoat That Is | By Vanessa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/bitcoin-russian-hacking.html | Cryptocurrency Was Cloak  For Agents to Hide Behind | By Nathaniel Popper and Matthew Rosenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/microsoft-facial-recognition.html | Microsoft Urges Rules for Facial Recognition | By Natasha Singer | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/nextdoor-elections-politics-nyt.html | Nextdoor Is Betting a Social Network Can Still Have a Role to Play in Politics | By Laura M Holson | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/tech-midterms-democrats.html | Lagging Democrats  Get Some Tech Help | By Kevin Roose and Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/theater/lehman-trilogy-review-national-theater-london.html | Expanding Minimal Resources to Infinite Riches | By Ben Brantley | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/upshot/trade-war-loss-aversion.html | How Loss Aversion Shapes Trade Politics | By Neil Irwin | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/mcdonalds-salads-illness-cyclospora-nyt.html | McDonalds Stops Selling Salads Tied To Outbreak | By Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/brexit-donald-trump-political-movement-.html | Brexits Allure Offers Trump a British Reflection of His Own Political Rise | By Matthew Rosenberg Jeremy W Peters and Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/dan-coats-intelligence-russia-cyber-warning.html | Intelligence Chief Warns US Digital Infrastructure  Is Literally Under Attack | By Julian E Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/health-secretary-tom-price-wasted-money-improper-travel.html | Twenty of Prices 21 Flights Violated Travel Rules Wasting at Least 341000 | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/mueller-indictment-russian-intelligence-hacking.html | 12 Russian Agents Charged In Drive To Upset 16 Vote | By Mark Mazzetti and Katie Benner | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/ohio-special-election-house.html | DoorKnocking Democrat Tries to Break GOP Grip in Ohio | By Michael Tackett | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/trump-russia-clinton-emails.html | Russia if Youre Listening   Trump Said Perhaps It Was | By Michael S Schmidt | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/wilbur-ross-stocks.html | Commerce Chief to Sell Stock After Warning by Ethics Office | By Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/africa/arms-embargo-south-sudan.html | South Sudan Given Block On Weapons By the UN | By Rick Gladstone | TX 8-594-970 | 2018-09-05 |

| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/asia/pakistan-sharif-arrrest.html | ExLeader of Pakistan Returns Home and Is Arrested on Violent Day | By Salman Masood | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/love-actually-trump-visit.html | Britons Dream Of Channeling Films Clapback | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/queen-elizabeth-presidents-of-usa.html | For Queen Just a Workday to Meet Her 12th US President | By Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/spain-transgender-ponce-miss-universe.html | Aiming for Miss Universe And Transgender Rights | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/trump-europe.html | In Trumps Chaos Europe Sees a Strategy Divide and Conquer | By Steven Erlanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/trump-may-brexit-sun.html | Trump Tries to Mend Fences on Day 2 in Britain | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/trump-sadiq-khan-london.html | Gauging Londons Record  On Crime and Terrorism | By Palko Karasz | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/uk-trump-protest-may.html | Satire and Helium in Hand British Flock to Protests | By Ceylan Yeginsu and Iliana Magra | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/united-nations-migration-agreement.html | United Nations Agrees on Migration Pact Abandoned by the United States | By Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/what-is-russian-gru.html | GRU Russia Spy Agency Cited in Investigation Casts a Long Shadow | By Andrew E Kramer | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/middleeast/egypt-black-sarcophagus.html | Sarcophagus Is Found in Egypt and Theories About the Contents Fly | By Declan Walsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/your-money/summer-job-students.html | Summer Jobs Can Teach Lessons That Last a Lifetime | By Ann Carrns | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/america-first-america-hated-america-alone.html | America First  America Hated  America Alone | By Bret Stephens | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/science/newgrange-henge-ireland-drone-nyt.html | Drought and Drone Reveal Signs Of Ancient Henge in Ireland | By Daniel Victor | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/baseball/mets-nationals-syndergaard-returns.html | Syndergaard Returns to the Mets The Question Is For How Long | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/baseball/yankees-indians-aroldis-chapman-knee.html | Yankees With No Lead to Protect  Give Chapman Some Added Rest | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/tennis/tennis-mixed-doubles-prize-money.html | Wondering Where  Mixed Doubles Rank  Just Follow the Money | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/uber-barney-harford-behavior.html | At Uber More Turmoil Over Executive Behavior | By Mike Isaac and Katie Benner | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/migrant-families-reunion-wait-texas.html | Waiting in South Texas for a Reunion Its Like Each Day Is a Year | By Manny Fernandez and Mitchell Ferman | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/trump-rosenstein-russia.html | One Detailed Account Two Starkly Different Views | By Sharon LaFraniere and Katie Benner | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/americas/mexico-lopez-obrador-pompeo-mnuchin.html | US and Mexico Work to Reset Relations | By Elisabeth Malkin | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/14/arts/television/whats-on-tv-saturday-baby-driver-and-short-term-12.html | Whats On Saturday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/14/sports/world-cup/russia-cities-stadiums.html | Ready for Guests But Then What | By Ivan Nechepurenko | TX 8-594-970 | 2018-09-05 |
| 2018-06-19 | 2018-07-15 | https://www.nytimes.com/2018/06/19/travel/prospect-park-brooklyn-new-york.html | Nature at Its Most Harmonious | By John L Dorman | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-15 | https://www.nytimes.com/2018/06/27/books/review/alexander-chee-how-to-write-an-autobiographical-novel.html | Writing as Drag | By JW McCormack | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-15 | https://www.nytimes.com/2018/07/02/books/review/yes-we-still-can-dan-pfeiffer.html | Hope Springs Eternal | By Matthew Garrahan | TX 8-594-970 | 2018-09-05 |
| 2018-07-02 | 2018-07-15 | https://www.nytimes.com/2018/07/02/travel/airport-security-snacks.html | An Unwanted Snack Break at the Airport | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-15 | https://www.nytimes.com/2018/07/03/travel/iceland-52-places.html | Mossy Moonscapes and More on an Icelandic Road Trip | By Jada Yuan and Lucas Peterson | TX 8-594-970 | 2018-09-05 |
| 2018-07-04 | 2018-07-15 | https://www.nytimes.com/2018/07/04/fashion/weddings/where-to-find-bridesmaid-dresses-for-less.html | Where to Find Bridesmaid Dresses for Less | By Marianne Rohrlich | TX 8-594-970 | 2018-09-05 |
| 2018-07-05 | 2018-07-15 | https://www.nytimes.com/2018/07/05/travel/what-to-do-in-seattle.html | Seattle | By Ingrid K Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-15 | https://www.nytimes.com/2018/07/06/books/review/emily-giffin-all-we-ever-wanted-best-seller.html | Todays BestSeller Lists Look a Lot Like The Ones from 15 Years Ago | By Tina Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-15 | https://www.nytimes.com/2018/07/06/nyregion/at-this-july-4-parade-its-survival-of-the-wettest.html | Survival of the Wettest | By John Leland and Joe Carrotta | TX 8-594-970 | 2018-09-05 |
| 2018-07-07 | 2018-07-15 | https://www.nytimes.com/2018/07/07/us/manzanar-japanese-americans-internment-camp.html | To Manzanar and Back | By Inyoung Kang | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/books/review/alissa-quart-squeezed.html | In the Middle Class and Barely Getting By | By Emily Cooke | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/books/review/annie-lowrey-give-people-money-andrew-yang-war-on-normal-people.html | Barely Afloat in America | By Robert B Reich | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/books/review/future-of-work-darrell-m-west.html | Artificial Intelligence | By Ina Fried | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/realestate/a-los-angeles-transplant-decides-to-stay.html | A Los Angeles Transplant Likes What She Sees | By Kim Velsey | TX 8-594-970 | 2018-09-05 |

| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/travel/buenaventura-colombia-pacific-coast.html | A Comeback for a Nations Onetime Deadliest City | By Seth Kugel | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/travel/colombia-savanna-llanos-lodge.html | On the Savanna a Bounty of Wildlife and Adventure | By Murray Carpenter | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/travel/colombia-southwest-san-agustin-purace.html | No Longer Forbidden | By Elizabeth Zach | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/arts/television/suits-meghan-markle-patrick-j-adams.html | Departures Send Suits in a New Direction | By Salamishah Tillet | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/books/review/from-the-corner-of-the-oval-beck-dorey-stein-white-house-memoir.html | A Pinch of CSpan and a Dash of Sex and the City | By Paul Begala | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/fashion/weddings/a-marriage-filled-with-heroes-villains-and-eight-years-of-romance.html | Heroes Villains Music and 8 Years of Romance | By Alix Strauss | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/magazine/american-civilian-hostages-in-iran.html | Human Collateral | By Laura Secor | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/magazine/americans-think-corruption-is-everywhere-is-that-why-we-vote-for-it.html | Blind Trust | By Charles Homans | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/magazine/michael-avenatti-stormy-daniels-donald-trump-media.html | The Avenatti Effect | By Matthew Shaer | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/magazine/not-your-supermarkets-taramasalata.html | Not Your Supermarket Version | By Gabrielle Hamilton | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/magazine/should-i-tell-my-siblings-about-moms-affair.html | Should I Tell My Siblings About Moms Affair | By Kwame Anthony Appiah | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/realestate/a-manhattan-medici-at-home.html | Touched by a Brownstone Untouched by Time | By Joanne Kaufman | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/sports/world-cup/england-croatia-france-belgium.html | A Universal Soccer Move And It Involves the Hands | By David Gendelman | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/style/ashlee-simpson-evan-ross-reality-show.html | Shes Back Did You Even Know She Left | By Allie Jones | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/t-magazine/how-to-look-well-rested.html | Looking Rested | By Kari Molvar | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/books/review/cost-of-living-deborah-levy-autobiography.html | A Room of Her Own | By Yiyun Li | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/books/review/robert-gottlieb-essays-near-death-experiences-and-others.html | The Urbane Bookworm | By James Wolcott | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/daveed-diggs-wants-to-talk-about-gentrifiers.html | Daveed Diggs Wants to Talk About Gentrifiers | Interview by Dan Amira | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/facebook-google-uber-tech-giants-power.html | Have the Tech Giants Grown Too Powerful Thats an Easy One | By John Herrman | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/how-to-swan-dive.html | How to SwanDive | By Malia Wollan | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/letter-of-recommendation-mess.html | Mess | By Helen Holmes | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/new-sentences-from-drakes-survival.html | From Drakes Survival | By Sam Anderson | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/the-young-woman-was-a-healthy-and-avid-runner-now-she-could-barely-walk-why.html | The Young Woman Was a Healthy and Avid Runner Now She Could Barely Walk Why | By Lisa Sanders Md | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/movies/blindspotting-oakland-daveed-diggs.html | Oakland in Their Bones | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/eloise-who-the-true-story-of-growing-up-in-a-manhattan-hotel.html | A RoomService Childhood | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/organ-donation-is-desperate-in-new-york.html | Organ Donors Lag and People Die | By Ted Alcorn | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/that-laundry-fresh-scent-of-wild-soapwort.html | Smells So Clean | By Dave Taft | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/the-hudson-swimmer.html | The Hudson Is His Pool | By Corey Kilgannon | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/uncle-funkys-boards-west-village.html | The Sommelier of Skateboards | By Nancy A Ruhling | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/realestate/inwood-green-space-and-budget-friendly-apartments.html | Green Space and BudgetFriendly Apartments | By Aileen Jacobson | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/theater/broadway-go-gos-head-over-heels.html | On Broadway Theyve Got the Offbeat | By Elisabeth Vincentelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/travel/danny-meyer-restaurants-new-york-city-dining.html | Danny Meyer On Memorable Meals And Vacations | By John L Dorman | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/travel/san-antonio-tricentennial-spain.html | Spanish Roots 300 Years Long | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/arts/music/rap-elders-kanye-west-jay-z-drake-j-cole.html | HipHop Is Evolving Just Ask Its Stars | By Jon Caramanica | TX 8-594-970 | 2018-09-05 |

| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/books/review/michael-houellebecqs-sexual-distopia.html | Michel Houellebecqs Sexual Dystopia | By Adam Kirsch | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/nyregion/apollonia-sail-freight-hudson-river.html | Setting Sail for the Freight Business | By Davis D Janowski | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/opinion/gardening-de-stressing.html | DeStressing in the Garden | By Huma Yasin | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/realestate/apartment-dwellers-solar-power.html | Going Solar on Top of Someone Elses Roof | By Kaya Laterman | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/realestate/does-a-for-sale-sign-help-sell-a-house.html | Signs of the HomeBuying Times | By Lisa Prevost | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/realestate/renting-in-hamilton-heights.html | Compromising and Consolidating Uptown | By Joyce Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/style/hair-dye-highlights-too-young.html | Dyed Hair at Age 10 | By Philip Galanes | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/style/rockaways-kusama-fort-tilden-style.html | Art on the Beach | By John Ortved | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/t-magazine/kim-gordon-body-head.html | Profile Artist Lost and Found | By Julia Felsenthal | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/travel/cheap-hotel-booking-tips.html | Saving Money While Booking Rooms | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/arts/dance/tiler-peck-ballet-now-documentary.html | This Ballerina Leaves Her Comfort Zone | By Gia Kourlas | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/arts/design/art-gallery-of-ontario-indigenous-art.html | Drawing a Line Over Native Art | By Ted Loos | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/arts/music/opera-wagner-german-artists.html | Hearing Wagner in a New Hue | By AJ Goldmann | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/amanda-stern-little-panic.html | An Illness With No Name | By Ariel Leve | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/andrew-solomon-book-to-film-adaptation.html | Adaptation | By Andrew Solomon | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/caroline-weber-prousts-duchess-belle-epoque.html | La Vie Parisienne | By Elaine Showalter | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/jrr-tolkien-lord-of-the-rings-elvish-language.html | An Elvish Primer | By Lauren Christensen | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-594-970 | 2018-09-05 |

| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/summer-childrens-picture-books-2018.html | Picture This | By Maria Russo | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/tell-the-machine-goodnight-katie-williams.html | Oh Happy Day | By Matt Haig | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/that-kind-of-mother-rumaan-alam.html | Nature vs Nurture | By Helen Schulman | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/the-shades-evgenia-citkowitz.html | Crossing Over | By Dylan Landis | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/travis-jeppesen-see-you-again-in-pyongyang-north-korea.html | Paranoia Strikes Deep | By Sheila Miyoshi Jager | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/as-marijuana-goes-mainstream-investors-rush-in.html | Investors Flock as Marijuana Goes Mainstream | By Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/balanced-funds-dont-inspire-fear-or-greed.html | Built for the Long Haul | By Tim Gray | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/bitcoin-funds-are-rare-they-sail-uncharted-waters.html | Rare Bitcoin Funds Sail in Uncharted Waters | By Conrad De Aenlle | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/in-a-tight-labor-market-retirees-fill-gaps-their-previous-employers-cant.html | Retirees Fill Gaps Their Former Employers Cant | By Claudia Dreifus | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/lighting-the-way-toward-a-new-career.html | For a Sculptor a Light Bulb Went Off | By Jennifer Conlin | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/long-dormant-inflation-reawakens-investors-fears.html | Inflation Reawakens Investors Fears | By Paul J Lim | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/paramedic-emt-saving-lives.html | He Saves Lives While Others Sleep | By Patricia R Olsen | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/riskier-to-own-high-quality-corporate-bonds.html | How Owning Quality Corporate Bonds Got Riskier | By Carla Fried | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/stacy-brown-philpot-taskrabbit-corner-office.html | On Being a Black Woman in Silicon Valley | By David Gelles | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/the-lazy-persons-guide-to-successful-investing.html | The Lazy Persons Guide to Successful Investing | By Paul B Brown | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/think-positive-climb-out-of-poverty-it-just-might-work.html | Positive Thinking as an AntiPoverty Strategy | By Seema Jayachandran | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/trade-wars-global-funds.html | Winning Profits Despite Trade Wars and Tension | By Tim Gray | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/wall-street-summer-calm.html | Wall Streets Calm May Reflect a Blind Eye | By Conrad De Aenlle | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/when-a-colleague-is-driving-you-crazy.html | Well This Is Awkward But | By Rob Walker | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/fashion/weddings/from-a-hawaiian-island-to-a-new-york-island-and-back.html | Growing Up in Oahu Connecting 5000 Miles Later | By Alyson Krueger | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/health/smallpox-drug-fda-bioterrorism.html | If Smallpox Is Ever Unleashed in a Bioterror Attack FDA Has Just the Drug for It | By Donald G McNeil Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/movies/andy-samberg-hotel-transylvania-brooklyn-nine-nine.html | Andy Sambergs New LateNight Gig Being a Dad | By Kathryn Shattuck | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/movies/whitney-houston-documentary.html | A Documentary Decides Not to Flinch | By Alan Light | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/movies/zoe-amazon-prime-taxi-driver-martin-scorsese.html | Robot Romance And Daring Indies | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/nyregion/cuomo-nixon-abortion-law-new-york-state.html | Abortion Law  And Cuomo | By Ginia Bellafante | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/nyregion/how-jimmy-lau-restaurateur-and-chef-spends-his-sundays.html | Chef Forages for an Afternoon Tradition | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/nyregion/the-iranian-sailor-who-came-to-run-rays-candy-store.html | From Iranian Sailor to Candy Store Poet | By Alex Vadukul | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/obituaries/nathaniel-reed-84-champion-of-floridas-environment-is-dead.html | Nathaniel Reed 84 Advocate for Floridas Wilds | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/opinion/sunday/co-sleeping-with-toddlers.html | Bedtime for All of Us | By Lara Bazelon | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/opinion/voting-rights-voter-id-kavanaugh.html | Its About to Get Harder to Vote | By Ari Berman | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/opinion/when-america-incarcerated-my-family.html | When History Repeats | By Michiko Kakutani | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/realestate/buying-a-home-sight-unseen.html | Buying a Home Sight Unseen | By Candace Jackson | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/realestate/finding-repose-in-new-york-citys-hidden-spaces.html | Repose Hidden Away | By Kenneth R Rosen | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/realestate/hampton-bays-builds-waterfront-luxury.html | Waterfront Luxury in Hampton Bays | By Marcelle Sussman Fischler | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/sports/lakers-lebron-james-kobe-bryant.html | James Never Bryant Forever | By Scott Cacciola | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/sports/tennis/pro-tennis-tour-failure.html | Being a Professional Means Learning to Live With Losing | By Simon Cambers | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/sports/world-cup/greatest-russia-history.html | Was This the Best World Cup | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/style/mens-rights-movement.html | A HeToo Movement | By Katherine Rosman | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/style/modern-love-what-boxing-taught-me-about-love.html | What Boxing Taught Me About Love | By Kris Herndon | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/style/the-game-pickup-artists-post-metoo.html | Would the Pickup Artist Stand a Chance These Days | By Alex Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/theater/on-a-clear-day-my-fair-lady-eliza-doolittle.html | How I Made Peace  With Portraying  Eliza and Daisy | By Melissa Errico | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/travel/greece-trips-mamma-mia-2.html | Your Trip Starring Greece | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/travel/summer-airline-fares.html | Tickets From Here to There for Less | By Elaine Glusac | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/us/politics/josh-hawley-missouri-senate.html | Handpicked by GOP  for Missouris Senate Race but Its Not Easy | By Liam Stack | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/world/asia/afghanistan-video-abuse.html | Video Shows Abuse by Afghan Forces | By Mujib Mashal and Najim Rahim | | 2018-09-05 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/world/asia/china-water-pollution-brother-nut.html | A Health Complaint Delivered  In 9000 CrudFilled Bottles | By Olivia Mitchell Ryan and Zoe Mou | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/alan-parker-save-the-children-brunswick.html | A Spin Doctor Suffers His Own Crisis | By David Segal | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/feeling-that-old-urge-to-merge-but-in-a-vertical-way.html | An Urge to Merge but in a Vertical Way | By John Schwartz | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/last-blockbuster-video-oregon.html | In Oregon Final Survivor Of OncePopular Chain Vows to Keep Entertaining | By Julia Jacobs | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/the-education-of-a-brotelier.html | The Education of a Brotelier | By Katherine Rosman | TX 8-594-970 | 2018-09-05 |

| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/fashion/weddings/a-romantic-turnaround-for-two-political-scientists.html | Talking Politics and Rock n Roll | By Rosalie R Radomsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/fashion/weddings/long-distance-brought-them-closer-together.html | Long Distance Brought Them Closer | By Vincent M Mallozzi | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/obituaries/nancy-barbato-sinatra-dead.html | Nancy Barbato Sinatra 101 an Idols First Wife and Lasting Confidante Dies | By Margalit Fox | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/new-york-yankees-evil.html | The New York Yankees Are the Worst | By David Bentley Hart | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/dutch-childrens-books.html | What Dutch Childrens Books Can Teach Adults | By Michael Erard | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/elon-musk-thailand-hubris.html | Elon Musk Thinks He Can Fix Everything | By Zeynep Tufekci | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/everyone-has-an-accent.html | Everyone Has an Accent | By Roberto Rey Agudo | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/get-yourself-a-giant-dog.html | Get Yourself a Giant Dog | By Maeve Higgins | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/migration-asylum-trump.html | We Need to Offer More Than Asylum | By Roberto Suro | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/smartphone-addiction-teenagers-stress.html | Teens Are Stressed But Dont Just Blame Phones | By Tracy A DennisTiwary | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/trump-having-a-bawl-in-europe.html | Trump Having a Bawl in Europe | By Maureen Dowd | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/supreme-court-kavanaugh-liberals.html | We Are All Supreme Court Skeptics Now | By Ross Douthat | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/world-cup-final-russia.html | The Grand Distraction Of the World Cup | By Musa Okwonga | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/realestate/when-co-ops-make-mistakes.html | A Coop Forgot to Bill a Shareholder For Storage for 8 Years Must He Pay | By Ronda Kaysen | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/baseball/oakland-as-home-run-derby.html | Bouncing Around With a Purpose | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/rafael-nadal-novak-djokovic-wimbledon.html | Outdueling Nadal Djokovic Says These Kind of Matches You Live For | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/serena-williams-angelique-kerber-wimbledon.html | A Comeback of Her Own | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/world-cup/banned-flags-kosovo-world-cup.html | Thanks to Politics Not All Flags Are Allowed to Wave Inside the Stadiums | By Tariq Panja | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/world-cup/croatia-1998-boban-modric.html | A Creation Story Forged by Soccer Protest and a Mythic Kick | By Nicholas Kulish | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/world-cup/soccer-youth-decline.html | As Soccer Grips Globe US Children Take a Pass | By Joe Drape | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/style/new-york-people-watching.html | People  Watching in New York | By Daniel Arnold Andre Wagner Darcie Wilder and Eve Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/style/sex-education.html | Let Them Tell You About the Birds and the Bees | By Jennifer Miller | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sunday-review/creativity-midlife-crisis-cure.html | Ditch the Sports Car and Start Painting | By Laura M Holson | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/technology/dinner-without-cellphone.html | Pick Up Your Fork Not Your Cellphone | By Claire Ballentine | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/travel/adelphi-hotel-saratoga-springs-ny-review.html | After Renovations an Upstate Hotel Is Back on Track | By Danny Hakim | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/travel/mon-lapin-montreal-restaurant-review.html | An Appealing Newcomer Joins the Joe Beef Empire | By Shaun Pett | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/family-reunification-migrant.html | Judge Chides Administration as It Asks for More Time to Reunite Families | By Caitlin Dickerson | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/migrant-children-shelters.html | Scrubbing Toilets and No Hugging A Migrant Childs Days in Detention | By Dan Barry Miriam Jordan Annie Correal and Manny Fernandez | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/police-coin-flip-arrest.html | Before an Arrest Officers Flipped a Virtual Coin Now They Are on Leave | By Jacey Fortin | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/judge-brett-kavanaugh.html | Trumps Choice Beltway Insider  Born and Bred | By Scott Shane Steve Eder Rebecca R Ruiz Adam Liptak Charlie Savage and Ben Protess | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/supreme-court-filibuster.html | Democrats Lost Filibuster on Gorsuch Some Wish They Had It Back | By Carl Hulse | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/teachers-unions-supreme-court.html | Teachers Unions Hustle To Ensure Their Survival After High Courts Blow | By Erica L Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/trump-russia-putin.html | Trump Embraces Russia As His Aides Make a Fist | By Mark Landler and Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/women-candidates-midterms.html | Womens New Political Script  Write Your Own and Run as You | By Kate Zernike | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/americas/mexico-coca-cola-diabetes.html | In Mexican Town Soda Is Everywhere So Is Diabetes | By Oscar Lopez and Andrew Jacobs | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/americas/nicaragua-church-protest.html | Siege Roils Nicaragua As 2 People Are Killed | By Elisabeth Malkin | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/asia/india-jagannath-temple-key-gold.html | Piles of Gold a Missing Key and a Furor in India | By Kai Schultz and Suhasini Raj | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/asia/pakistan-suicide-bombing-election.html | Deaths in Suicide Attack In Pakistan Climb to 128 | By Salman Masood | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/croatia-soccer-underdog.html | For a Moment at Least Underdog Croatia Basks in World Cup Joy | By Marc Santora Barbara Surk and James Montague | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/macron-putin-meeting-at-world-cup-finals.html | Putin Will Meet French Leader a Day Before His Appointment With Trump | By Alissa J Rubin | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/summits-kremlin-us-presidents.html | Momentous Meetings  Not Always Agreeable | By Neil MacFarquhar | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/uk-trump-scotland-golf.html | In Trumps UK Visit Some See Infomercial for MoneyLosing Resort | By Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/world-cup-england-russia-fans.html | Fans of England and Now Russia Too | By Andrew E Kramer | TX 8-594-970 | 2018-09-05 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/middleeast/2-killed-in-gaza-4-wounded-in-israel-in-most-intense-fighting-since-2014-war.html | Heated Fights In Gaza Strip Leave 2 Dead And 4 Injured | By David M Halbfinger | | |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/middleeast/emirati-prince-qatar-defects.html | Emirati Prince Flees to Qatar Exposing Tensions Among Royal Families | By David D Kirkpatrick | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/mike-bryan-doubles-wimbledon.html | RecordTying 17th Title for Mike Bryan Comes Without the Help of His Brother | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/arts/television/whats-on-tv-sunday-the-world-cup-final-and-who-is-america.html | Whats On Sunday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/sports/baseball/yankees-cleveland-indians.html | Pretty Hardly Entertaining Perhaps a Little Bit | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/sports/world-cup/croatia-france-world-cup-final.html | Just Call Croatia the Little Country That Could | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/us/chicago-police-shooting.html | Crowds in Chicagos South Side Confront Police After Officers Fatally Shoot Man | By Mitch Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-15 | https://www.nytimes.com/2018/07/16/opinion/sunday/high-tech-warfare.html | Reboot the Ethical Soldier | By Robert H Latiff | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-15 | https://www.nytimes.com/2018/07/17/magazine/judge-john-hodgman-on-putting-pants-in-the-freezer.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-15 | https://www.nytimes.com/2018/07/17/magazine/poem-love-elegy-with-busboy.html | Love Elegy with Busboy | By Nathan Mcclain | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-15 | https://www.nytimes.com/2018/07/17/magazine/readers-respond-to-the-6-24-18-issue.html | Readers Respond to the 62418 Issue | By The New York Times Magazine | TX 8-594-970 | 2018-09-05 |
| 2018-07-09 | 2018-07-16 | https://www.nytimes.com/2018/07/09/nyregion/metropolitan-diary-off-the-menu.html | Off the Menu | By Bernard Lipsy | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-16 | https://www.nytimes.com/2018/07/10/nyregion/metropolitan-diary-park-slope-barber.html | Park Slope Barber | By Patrick Egan | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-16 | https://www.nytimes.com/2018/07/11/arts/dance/bessie-dance-awards.html | Sara Mearns Among Dance Award Nominees | By Joshua Barone | TX 8-594-970 | 2018-09-05 |

| 2018-07-11 | 2018-07-16 | https://www.nytimes.com/2018/07/11/nyregion/metropolitan-diary-up.html | Up | By Kathryn Anne SweeneyJames | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-16 | https://www.nytimes.com/2018/07/12/nyregion/metropolitan-diary-hey-tex.html | Hey Tex | By Scott Schroeder | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-16 | https://www.nytimes.com/2018/07/12/theater/west-side-story-ivo-van-hove-anne-teresa-de-keersmaeker.html | West Side Story Back on Broadway | By Roslyn Sulcas | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-16 | https://www.nytimes.com/2018/07/13/arts/music/playlist-twenty-one-pilots-childish-gambino-tom-petty.html | Songs From Twenty One Pilots and More | By Jon Pareles Caryn Ganz and Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-16 | https://www.nytimes.com/2018/07/13/business/jeremy-gold-actuary-who-warned-of-pension-crisis-dies-at-75.html | Jeremy Gold 75 Actuary Is Dead Foresaw Crisis in Public Pensions | By Mary Williams Walsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/doctor-atomic-santa-fe-opera-review.html | Singing The ABomb Back Home | By Zachary Woolfe | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/television/robin-williams-documentary-review-hbo.html | In All Seriousness a Comics Life | By Mike Hale | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/television/who-is-america-review-sacha-baron-cohen.html | Gotchas That Dont Quite Do The Trick | By Mike Hale | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/trump-has-not-yet-awarded-2016-national-arts-medals.html | And the Prize for Dawdling | By Peter Libbey | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/books/call-me-american-abdi-nor-iftin-interview.html | From WarScarred Somali To Visa Lottery Winner | By John Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/banks-earnings-google-antitrust-fines.html | Banks Report Earnings And Google Is Facing Antitrust Fines in Europe | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/insider/foul-ball-baseball-press-box-rules.html | The Rules of the Baseball Press Box | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/movies/hotel-transylvania-3-skyscraper-box-office.html | Hotel Transylvania 3 Towers at the Box Office | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/bias-training-police.html | Confronting Implicit Bias for Everyones Safety | By Al Baker | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/chinese-billionaire-ng-lap-seng-prison.html | A Billionaires New Push to Delay Prison | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/meadowlands-racetrack-sports-betting.html | New Jerseys Meadowlands Adds a New Attraction Sports Betting | By Charles V Bagli and Sean Piccoli | TX 8-594-970 | 2018-09-05 |

| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/metropolitan-diary-rush-hour-president-street.html | Rush Hour President Street | By Lisa Kaiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/walt-whitman-landmark.html | Having Faith That This Time City Will Agree Its a Landmark | By James Barron | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/obituaries/len-chappell-dead.html | Len Chappell 77 NCAA AllAmerican And Knicks Forward Who Piled On Points | By Richard Goldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/obituaries/william-mcbride-who-warned-about-thalidomide-dies-at-91.html | William McBride 91 Doctor Who Warned of Thalidomides Risks Dies | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/columnists/new-orleans-charter-schools-education-reform.html | A Better Way to Run Schools | By David Leonhardt and William Widmer | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/editorials/cyrano-behind-bars.html | Cyrano Behind Bars | By Jesse Wegman | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/trump-russia-investigation-putin.html | Trump Treasonous Traitor | By Charles M Blow | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/trump-tariffs-economy-risk.html | Doomsday Prepping For Tariffs | By Ellen Zentner | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/tennis/wimbledon-martina-navratilova.html | For Navratilova Years After Retiring Tennis Is Still a Game to Win | By Ben Rothenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/wimbledon-novak-djokovic-kevin-anderson.html | Repaired Renewed and Back on Top | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/world-cup/france-champions.html | Bleu Planet | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/world-cup/france-vs-croatia-final.html | Frances Mix  Greatness  Good Luck  And Grit | By Andrew Das | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/technology/amazon-used-paperback-book-pricing.html | Why Bargain Bin Books Can List for Thousands | By David Streitfeld | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/technology/online-stars-brands.html | Speed Dating For Brands And the Stars Of YouTube | By Daisuke Wakabayashi | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/theater/marie-and-bruce-review-wallace-shawn.html | Couples Therapy They Could Use It | By Elisabeth Vincentelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/charleston-emanuel-church-memorial.html | For Memorial of Racist Church Massacre A Plan for Benches Extended in Welcome | By Kevin Sack | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/georgia-governor-eagle-kemp.html | A Race Pivots on Guns Saws and Trucks | By Richard Fausset | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/judge-los-angeles-times-delete-article.html | LA Times to Appeal Order To Delete Portion of Article | By Jennifer Medina | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/kansas-city-shooting-police.html | 3 Officers Are Shot in Missouri | By Mitch Smith | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/paul-ryan-woodchucks-suv-nyt.html | House Speakers Latest Rival Woodchuck That Ate SUV | By Jacey Fortin | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/politics/democratic-presidential-candidates-2020.html | Warren Is Warming Up for 2020 So Are Many Other Democrats | By Alexander Burns and Jonathan Martin | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/fbi-confidence-wray-comey-trump-survey.html | FBI Confidence in Leadership Fell in the Year After Comey Was Fired | By Matt Apuzzo | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/feinstein-california-democrats.html | California Democrats  Back Incumbents Rival | By Adam Nagourney | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/iran-israel-mossad-nuclear.html | A Blazing Raid  In Iran to Grab Nuclear Secrets | By David E Sanger and Ronen Bergman | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/asia/afghanistan-taliban-direct-negotiations.html | Pursuing Talks US Shifts Tack On the Taliban | By Mujib Mashal and Eric Schmitt | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/canada/hudsons-bay-ivanka-trump.html | Canadian Chain Pulls Ivanka Trumps Brand | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/cambridge-england-cows.html | Pastoral England in the Middle of a City and Campus | By David D Kirkpatrick | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/france-world-cup.html | A Victory Transcends Cultural Differences We Are United | By Elian Peltier Alissa J Rubin and Aurelien Breeden | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/trump-europe-trip.html | Trump Rattles a Global Order Built With American Peace and Prosperity in Mind | By Max Fisher | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/trump-putin-helsinki-summit.html | Seat at Table Gives Putin Upper Hand | By Andrew Higgins and Neil MacFarquhar | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/trump-putin-summit-meeting.html | On Eve of Talks Trump Congratulates Putin and Calls EU a Trade Foe | By Julie Hirschfeld Davis and Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/uk-skripal-russia-novichok.html | UK Poisoning Investigation Turns to Russian Agency in Mueller Indictments | By Ellen Barry Michael Schwirtz and Eric Schmitt | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/uk-trump-paraglider.html | Arrested in Scotland After Airborne Protest | By Yonette Joseph | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/uk-trump-theresa-may-brexit.html | May Says Trump Told Her to Sue the EU | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/china-economy-gdp.html | China Shows Strong Economic Growth But Weaknesses Hide Behind the Data | By Keith Bradsher | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/goldman-sachs-david-solomon-lloyd-blankfein.html | Goldman Expected to Formally Name Next CEO | By Kate Kelly | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/puerto-rico-hurricane-foreclosures.html | Foreclosure Cases Resume in Puerto Rico | By Matthew Goldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/the-right-way-to-lose-the-kavanaugh-fight.html | The Smart Way to Lose This Fight | By Michael Tomasky | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/aaron-boone-yankees-indians.html | A Manager  In the Majors  Apologizes  Uh Pardon | By Billy Witz | TX 8-594-970 | 2018-09-05 |

| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/theater/trainspotting-live-review.html | Eating Your Froot Loops Then Skip This Review | By Laura CollinsHughes | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/guccifer-russia-mueller.html | Following the Tentacles of Guccifer 20 to Russia | By David E Sanger Jim Rutenberg and Eric Lipton | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/trump-fundraising-campaign.html | Eyeing Reelection Trump  Has Raised 88 Million | By Kenneth P Vogel and Rachel Shorey | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/arts/television/whats-on-tv-monday-robin-williams-come-inside-my-mind-and-sacred-games.html | Whats On Monday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/technology/china-surveillance-state.html | Looking Briefly Through Eye Of the State | By Paul Mozur | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/us/cardinal-mccarrick-abuse-priest.html | Ousted US Cardinal Left A Trail of Abused Recruits | By Laurie Goodstein and Sharon Otterman | TX 8-594-970 | 2018-09-05 |
| 2018-07-08 | 2018-07-17 | https://www.nytimes.com/2018/07/08/theater/phia-menard-saison-seche-avignon.html | A Transgender Director Who Defies Genres | By Laura Cappelle | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-17 | https://www.nytimes.com/2018/07/10/well/45-hour-workweek-increases-diabetes-risk-in-women.html | Body Women Work and Diabetes | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-17 | https://www.nytimes.com/2018/07/10/well/the-power-of-positive-people.html | The Power of Positive People | By Tara ParkerPope | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-17 | https://www.nytimes.com/2018/07/11/science/hominins-tools-china.html | Ancient Tools Provide New Insight | By Carl Zimmer | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-17 | https://www.nytimes.com/2018/07/11/well/dog-walking-exercise-health.html | Walk the Dog Its Good for You Both | By Gretchen Reynolds | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-17 | https://www.nytimes.com/2018/07/11/well/dont-be-afraid-of-pain.html | Mind Dont Fear the Pain | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/arts/benedict-cumberbatch-emmys-patrick-melrose.html | Living the Dream Role | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/arts/emmys-bill-hader-barry.html | Bringing Humor to Darkness or Maybe the Opposite | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/health/sunk-costs-decisions.html | The Sunk Cost Fallacy Claims More Victims | By Erica Goode | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/well/multivitamins-may-not-provide-heart-benefits.html | Heart Multivitamins and Risks | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-17 | https://www.nytimes.com/2018/07/13/books/alternative-nobel-prize-literature-new-academy-prize.html | A Literature Prize Subbing for the Nobel | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-17 | https://www.nytimes.com/2018/07/13/business/richard-elden-innovative-hedge-fund-investor-is-dead-at-84.html | Richard Elden 84 Innovator of Hedge Funds | By Matt Phillips | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-17 | https://www.nytimes.com/2018/07/13/well/is-there-such-a-thing-as-travelers-constipation.html | Is There Such a Thing as Travelers Constipation | By Richard Klasco MD | TX 8-594-970 | 2018-09-05 |
| 2018-07-15 | 2018-07-17 | https://www.nytimes.com/2018/07/15/theater/peter-pan-review-leonard-bernstein-bard-college.html | A Stranger Sexier Neverland in Chartreuse | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/arts/design/blanton-museum-vincent-valdez-ku-klux-klan-painting.html | Treading Cautiously | By Michael Hardy | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/arts/design/library-card-culture-pass-new-york-museums-free.html | Library Card Will Get You a Cultural Pass | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/arts/music/drake-scorpion-second-week-billboard-chart.html | Drakes Scorpion Stays Atop the Album Chart | By Ben Sisario | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/books/review-candy-terry-southern-mason-hoffenberg.html | The Essence of an Essential SecondRater | By Dwight Garner | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/cvs-coupon-manager-black-woman-police.html | CVS Fires 2 for Calling Police on Black Woman Over Coupon at Chicago Store | By Matt Stevens | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/dealbook/deutsche-bank-earnings.html | Preview by Deutsche Bank Fuels Hope of Turnaround | By Michael J de la Merced | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/dealbook/tariffs-trade-blackrock-markets.html | BlackRock Chief Predicts Tariffs Will Roil Markets | By Landon Thomas Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/media/fcc-sinclair-tribune-pai.html | Sinclair Deal Skids Into Surprise FCC Roadblock | By Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/media/trump-putin-helsinki-cnn.html | TV Anchors Agape at Summit Spectacle | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/health/addict-relapse-probation-jail.html | Jail Time for Drug Relapse Of Probationer Is Upheld | By Jan Hoffman | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/health/psychology-studies-stanford-prison.html | Psychology Is Having a Reformation Moment | By Benedict Carey | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/health/trachoma-blindness-nepal.html | Victories in Sight | By Donald G McNeil Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/movies/scotty-bowers-hollywood-sex.html | AList Sex Tales Maybe Even True | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/eric-garner-police-federal-deadline.html | As Federal Inquiry Stalls NYPD Will Proceed With Internal Garner Case | By Benjamin Weiser and J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/kushners-construction-tenants-lawsuit.html | Kushners Used Toxic Construction to Drive Out Tenants Lawsuit Says | By Charles V Bagli | TX 8-594-970 | 2018-09-05 |

| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/recreational-marijuana-legalization-new-jersey.html | New Jersey Feeling Marijuanas Pull Frets Over Legalization | By Nick Corasaniti | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/obituaries/les-lieber-who-served-jazz-to-the-lunch-crowd-dies-at-106.html | Les Lieber 106 Dies Served Jazz to the Lunch Crowd | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/pakistan-elections-villages-military.html | Wolves at the Voting Booth | By Ali Akbar Natiq | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/republican-war-on-poverty.html | The GOPs War on the Poor | By Paul Krugman | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/trump-nato-european-union-history.html | The Wests MurderSuicide | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/science/dogs-mutts-breeds-heredity.html | What Breeds Make Up These Mutts | By James Gorman | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/science/neutrinos-baksan.html | Trapping Neutrinos In a Russian Mountain Stalking Cosmic Ghosts | By Maxim Babenko and Dennis Overbye | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/baseball/nationals-phillies-red-sox-mlb-underachievers-overachievers.html | The Red Sox Lead in the DefyingExpectations Game | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/daryl-morey-sixers-rockets.html | 76ers Said to Be Rebuffed in a Pursuit of Morey | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/world-cup/russia.html | The Carnival Is Over Was It Merely a Mask | By Rory Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/world-cup/winners-losers.html | Whos Basking in Sunshine And Whos Under a Cloud | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/technology/china-startups-technology-economy.html | Latest Indicator of Slowdown In China A Tech Cash Crunch | By Li Yuan | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/technology/uber-sex-discrimination-inquiry.html | Uber Is Target of Federal Sex Discrimination Inquiry | By Jack Nicas | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/migrants-court-deportations-families.html | Judge Pauses Deportations of Reunited Migrant Kin | By Caitlin Dickerson | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/fact-check-trump-putin-news-conference.html | Helsinki News Conference Eight Suspect Claims | By Linda Qiu | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/medicare-lawsuit-brett-kavanaugh.html | Hospitals Protest Medicare Outlay With Help from Court Nominee | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/republicans-trump-putin.html | Measured Condemnation But No GOP Plan to Act | By Sheryl Gay Stolberg Nicholas Fandos and Thomas Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-putin-summit.html | Disdain for US Institutions And Praise for an Adversary | By Mark Landler | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-russia-indictment.html | Russian Made Secret Push  To Sway Policy Charges Say | By Matt Apuzzo Katie Benner and Sharon LaFraniere | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/well/when-to-get-your-bone-density-tested.html | Getting a Leg Up With Bone Density Testing | By Jane E Brody | TX 8-594-970 | 2018-09-05 |

| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/africa/obama-kenya-visit-africa.html | Obama Visits The Land Of His Father | By Mike Ives | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/asia/myanmar-reuters-reporters.html | Reporter Held in Myanmar Disputes Account of Arrest | By Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/australia/i-cant-breathe-indigenous-australian-prison-death.html | Outrage Over Prison Death in Australia | By Isabella Kwai and Tacey Rychter | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/france-world-cup-diversity.html | In a Tense and Weary France We All Need This | By Adam Nossiter | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/putin-bill-browder-magnitsky-investor.html | Putin Singles Out Critic In an Offer to Mueller | By Michael Schwirtz and Kenneth P Vogel | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/putin-trump-2016-election.html | For Putin the Summit He Has Dreamed of for 18 Years | By Andrew Higgins and Steven Erlanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/putin-trump-russia-jehovahs-witness.html | Crackdown  In Russia Spurs Run To Finland | By Andrew Higgins | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/trump-putin-election-intelligence.html | Trump With Putin Attacks 2016 Intelligence | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/dealbook/remington-sale-navajo-nation.html | A Novel Navajo Plan Gets Stuck in the Holster | By Andrew Ross Sorkin | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/insider/metoo-food-writing.html | Food Writing in the MeToo Era | By Kim Severson | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/cuomo-nixon-campaign-contributions-donors.html | Cuomo While Courting Smaller Donors Still Takes Huge FundRaising Lead | By Shane Goldmacher | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/migrant-children-reunions.html | The Logistics of Reuniting Immigrant Children With Their Parents | By Liz Robbins | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/donald-trump-putin-russia.html | Mr Trump Parrots Russias Leader | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/prep-hiv-aids-drug.html | Greed Allows an Epidemic to Persist | By James Krellenstein Aaron Lord and Peter Staley | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/trump-putin-summit-russia-collusion.html | Trump Shows The World Hes Putins Lackey | By Michelle Goldberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/bryce-harper-nationals.html | Thwarted by One Shift  Harper Has His Eyes on Another | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/wimbledon-tiebreaker.html | A TraditionBound Tournament Finds It Can and Must Evolve | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/theater/fire-in-dreamland-review-public-theater.html | Disaster Strikes Bearing Licorice | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |

| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/charlotte-republican-national-convention-2020.html | Charlotte Says Reluctantly That It Would Host 2020 GOP Convention | By Alan Blinder | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-putin-emails.html | Putin Faults Democrats for Result of Hacking | By Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-russian-hacking-conspiracy.html | Confronted With Evidence of Russian Hacking Trump Reverts to Conspiracy | By David E Sanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/us-intel-community-reacts-with-fury-to-trumps-rebuke.html | Indignation From Intelligence Officials | By Matthew Rosenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/17/arts/television/whats-on-tv-tuesday-the-mlb-all-star-game-and-unreal.html | Whats On Tuesday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/17/world/asia/pakistan-election-extremists.html | Terrorist or Politician In Pakistan You Can Be Both | By Maria AbiHabib Shah Meer Baloch and Zia urRehman | TX 8-594-970 | 2018-09-05 |
| 2018-06-26 | 2018-07-18 | https://www.nytimes.com/2018/06/26/arts/design/pedro-cabrita-reis-collection.html | Collecting in Portugal With a Patrons Eye | By Jenny Barchfield | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-18 | https://www.nytimes.com/2018/07/12/dining/old-recipes-video-spain.html | To Add Freshness to These Dishes Press Play | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/arts/dance/adolphe-binder-tanztheater-wuppertal-pina-bausch.html | Pina Bausch Company Dismisses Its Director | By Roslyn Sulcas | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/dining/perfect-avocado-recipe.html | What to Do With a Perfect Avocado | By Melissa Clark | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/dining/sea-scallop-recipe.html | Bringing a SeaScalloped Edge to Summer | By David Tanis | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/dining/zucchini-blossoms-recipes-ottolenghi.html | Let This Glorious Ingredient Simply Shine | By Yotam Ottolenghi | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/drinks/wine-populism-critics.html | Pitchforks Are Out Again for Wine Critics | By Eric Asimov | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/gin-and-tonic-tea.html | To Steep For Teetotalers a Cuppa To Toast the Summer | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/llamita-sandwiches-manhattan.html | To Enjoy A Peruvian Spinoff Sets Up in the Village | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/smoked-steak-morgans-brooklyn-barbecue.html | To Sizzle Marinated in Smoke  For a Lasting Appeal | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/world/americas/immigrant-family-separation-deportation.html | Deported by US and Trying to Heal the Scars in Guatemala | By Kirk Semple | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/16/theater/robert-lepage-kanata-indigenous.html | New Furor Engulfs Theater Director | By Dan Bilefsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/dance/spike-jonze-dance-on-camera.html | Spike Jonze  Cant Stop Dancing | By Brian Seibert | TX 8-594-970 | 2018-09-05 |

| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/design/general-motors-graffiti-artist-copyright.html | Graffiti as Copyright Flash Point | By Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/television/hidden-review-acorntv-bbc.html | A Detective Story Under Gray Welsh Skies | By Mike Hale | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/books/kamala-harris-to-publish-new-book-in-early-2019.html | Oval Office Speculation Over Senators Memoir | By John Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/books/review-interior-thomas-clerc.html | Stuff of Literature Or Just Lots of Stuff | By Parul Sehgal | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/dealbook/lloyd-blankfein-goldman-career.html | The Ups And Downs Of a CEO | By Michael J de la Merced | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/fed-jerome-powell-senate.html | Pressed by Senators on Slow Wage Gains Fed Chief Sees No Quick Fix | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/goldman-sachs-david-solomon.html | A HoHum Change for Goldman | By Kate Kelly and Andrew Ross Sorkin | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/new-york-real-estate-jesuit.html | Media Headquarters With Room to Report | By Jane Margolies | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/papa-johns-schnatter.html | Papa Johns Founder Vows Fight As Company Pushes Him Away | By Tiffany Hsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/trade-europe-japan-china.html | Europe Cultivates New Partners As Old Ally Loosens Trade Ties | By Jack Ewing | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/climate/india-heat-wave-summer.html | Summer Heat in India Becomes a Silent Killer | By Somini Sengupta | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/housing-authority-nycha-city-lights.html | To Learn Marketable Food Skills Suited for Home Cooks | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/julia-child-foundation-award-susan-feniger-mary-sue-milliken.html | To Celebrate Julia Child Foundation To Honor Two Chefs | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/king-restaurant-chefs.html | Making It Up as They Go | By Tejal Rao | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/nyc-restaurant-news.html | Room With Quite a View Danny Meyers Manhatta | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/una-pizza-napoletana-review.html | A Lower East Side Pizzeria at War With Itself | By Pete Wells | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/movies/male-critics-are-harsher-than-women-on-female-led-films-study-says.html | A Gender Bias In Film Reviewing | By Cara Buckley | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/chinese-billionaire-prison-ng-lap-seng.html | Federal Judge Orders a Chinese Billionaire to Prison | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/citi-bike-discount-food-stamps.html | BikeShare Program Offers Discount to Needy New Yorkers | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |

| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/dean-skelos-corruption-son-senate-ny.html | In Second Trial Titan of Albany Is Guilty Again | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/donors-cuomo-nixon-campaign.html | With Help From Close Allies Cuomo Reaps Small Donations | By Shane Goldmacher | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/joseph-ponte-jail-vehicle-fine.html | ExCorrection Chief Pays 18500 Fine for Car Use | By William Neuman | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/legionnaires-disease-death-manhattan.html | Legionnaires Claims Victim In New York 18 Become Ill | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/salt-taxes-deduction-lawsuit-trump-cuomo.html | 4 States File Lawsuit Against Trumps Economic Missile Tax Plan | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/ann-hopkins-winner-of-a-workplace-bias-fight-dies-at-74.html | Ann Hopkins Who Struck an Early Blow to the Glass Ceiling Dies at 74 | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/dr-alan-rabson-influential-cancer-researcher-is-dead-at-92.html | Dr Alan S Rabson 92 Researcher Of Cancer and Generous Counselor | By Gina Kolata | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/john-stormer-none-dare-call-it-treason-author-dies-at-90.html | John A Stormer Author of Influential Red Scare Book of the 60s Dies at 90 | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/marcia-chambers-78-who-exposed-discrimination-in-golf-dies.html | Marcia Chambers 78 Who Shook Golf With Her Reporting on Discrimination | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/3d-printed-guns-trump-terrorists.html | The Government Caves on Plastic Guns | By Steve Israel | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/robert-mueller-william-webster-russia-trump.html | Let Robert Mueller Do His Job | By William Webster | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/trump-putin-republicans.html | The Power of a President With No Shame | By Thomas L Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/trump-recording-press-news.html | Why Would the White House Banish Stenographers | By Beck DoreyStein | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/liz-cambage-wnba-scoring-record.html | With 53 Points a Nomadic Player Lands in the WNBA Record Book | By Benjamin Hoffman | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/soccer/usain-bolt-australia.html | Fastest Man Set to Join Small Team In Australia | By Jacqueline Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/streaming-sports.html | Promoting a Niche Sport Stream It | By Kevin Draper | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/tiger-woods-british-open.html | Woods Says He Can Win In Britain Stop Snickering | By Bill Pennington | TX 8-594-970 | 2018-09-05 |

| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/trade-aaron-judge.html | A Big Star May Have Bigger Value as Trade Bait | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/theater/review-yiddish-fiddler-on-the-roof.html | Fiddler in Yiddish Sounds Crazy Nu | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/theater/school-of-rock-announces-closing-date.html | School of Rock Announces Closing Date | By Michael Paulson | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/upshot/when-wives-earn-more-than-husbands-neither-like-to-admit-it.html | When Wives Earn More Than Husbands Neither Partner Is Comfortable Admitting It | By Claire Cain Miller | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/houston-serial-killer-2018-jose-gilberto-rodriguez.html | Police Say They Caught Spree Killer | By Christine Hauser | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/lava-bomb-boat-video-hawaii.html | Coast Guard Opens Inquiry Into Boat Hit by Lava Bomb | By Julia Jacobs | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/antonio-delgado-lyrics.html | His Rival Was a Rapper and a Congressman Tries to Make It an Issue | By Astead W Herndon | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/congress-trump-russia.html | Republicans Scramble To Contain Damage From Embrace of Putin | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/dan-coats-intelligence-trump.html | Trumps Intelligence Chief Is Finding His Voice Will It Anger the President | By Julian E Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/irs-will-no-longer-force-kochs-and-other-groups-to-disclose-donors.html | IRS Will No Longer Require Certain Nonprofits to Disclose Large Donors | By Patricia Cohen Kenneth P Vogel and Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/republican-voters-trump-putin.html | In Largely Unshakable Camp a Blunder Rattles the Faith of Some | By Matt Flegenheimer | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/richard-ojeda-west-virginia-congress.html | How to Flip Coal Country Ask the Democrat in Combat Boots | By Trip Gabriel | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/trump-critics-treason-putin.html | The Word TreasonEnters the Debate | By Peter Baker | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/watching/robin-williams-cameos-streaming.html | Here to Help Three of Robin Williamss Best Small Roles | By Jason Bailey | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/africa/obama-speech-south-africa.html | In Speech Obama Warns Against Rise of Strongman Politics | By Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/americas/ballet-brazil-favelas.html | Delivering a Pointed Message in Tights and Tutus | By Ernesto Londoo | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/china-saturday-night-live.html | Chinese Version of Saturday Night Live Quickly Vanishes From Web | By Zoe Mou and Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/hong-kong-ban-independence-party.html | Hong Kong Threatens Ban of ProIndependence Political Party | By Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/myanmar-landslide-jade-mine.html | Landslide in Myanmar  Buries Hunters of Jade | By Hannah Beech and Saw Nang | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/north-korea-american-remains-soldiers.html | US to Accept Remains Of Korean War Soldiers | By Choe SangHun | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/australia/sydney-melbourne-housing-costs.html | New YorkLike Home Prices Cool in Australia | By Isabella Kwai and Adam Baidawi | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/putin-summit-plane-estonia.html | Estonia Says Putins Plane Trespassed | By Andrew E Kramer | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/trump-putin-summit.html | A Besieged Trump Says He Misspoke on Vote Meddling | By Mark Landler and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/trump-putin-takeaways-russia.html | Putin Hailed As Winner Back Home | By Ivan Nechepurenko | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/uk-theresa-may-brexit.html | British Leader Survives Test In Parliament By Six Votes | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/middleeast/american-russian-military-syria.html | USRussian Relations in Syria Are Less Rosy Than Leaders Implied | By Eric Schmitt and Thomas GibbonsNeff | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/middleeast/iran-sues-us-over-sanctions.html | Broken Deal Prompts Iran To Sue US | By Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/economy/mcdonalds-franchise-nlrb.html | Settlement Rejected in McDonalds Franchisee Case | By Noam Scheiber | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/texas-instruments-chief-executive-resigns.html | Texas Instruments Chief New to the Job Resigns Over Conduct Violations | By Ben Casselman | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/editorials/drug-prices-trump-novartis-pfizer.html | The News on Drug Prices Nothing Good | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/trump-russia-putin-republicans.html | Time for Republicans to Grow a Spine | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/technology/political-ads-facebook-trump.html | Trump No 1 In Buying Political Ads On Facebook | By Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/manafort-trial-move-denied.html | Judge Denies Manaforts Request to Move Trial Location | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/maria-butina-agent-charges.html | Prosecutors Say Russian Natives 3 Passions Were All a Ruse | By Sharon LaFraniere Matthew Rosenberg and Adam Goldman | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/mgm-resorts-sues-victims.html | To Limit Liability Hotel Owner Sues 1000 Victims of Las Vegas Attack | By Richard A Oppel Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/martha-roby-alabama-primary.html | Republican Who Criticized Trump Wins in Runoff | By Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/middleeast/west-bank-public-land-israel-palestinians.html | West Bank Land Grants Mostly Go to Settlers | By Isabel Kershner | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/arts/television/whats-on-tv-wednesday-suits-and-the-2018-espys.html | Whats On Wednesday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/insider/capital-gazette-times-reporter.html | A Week as a Capital Gazette Reporter | By Erica L Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/sports/all-star-game.html | AL Wins Home Run Derby  Er AllStar Game | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-19 | https://www.nytimes.com/2018/07/16/style/melania-trump-europe-wardrobe.html | Melania Trump Muzzles  Her Touring Wardrobe | By Vanessa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-19 | https://www.nytimes.com/2018/07/16/technology/personaltech/chrome-iphone-default.html | Chromes Browser On an iPhone | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/books/comic-book-spinoff-of-black-panther-will-focus-on-his-sister.html | A Sisterly Spinoff For Black Panther | By George Gene Gustines | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/opinion/india-same-sex-love.html | Indias Battle for SameSex Love | By Sandip Roy | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/sports/golf/british-open-carnoustie-links.html | Allowing the Weather To Take Over the Course | By Graham Parker | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/style/aperol-spritz-drink-summer.html | Why Youre Drinking So Much Aperol Spritz | By Tariro Mzezewa | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/style/college-long-distance-relationship.html | College Away  Or at Home | By Cheryl Strayed and Steve Almond | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/technology/personaltech/android-contacts-photos.html | Adding Photographs To Android Contacts | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/us/pacific-crest-trail-hiking-wildfire.html | They Met as the Pacific Crest Trail Burned Now They Heal It | By Kirk Johnson | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/us/west-wildfires-rangeland-sagebrush.html | Coating Grass Seed To Restore Rangeland | By Kirk Johnson | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/guillotine-auction.html | Why Buy a Guillotine Ask This Guy | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/music/joe-russo-almost-dead-grateful-dead-cover-band.html | Truckin Along but at a Somewhat Faster Speed | By Richard Gehr | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/music/mostly-mozart-festival-lincoln-center.html | iPads and an Aquarium Accent a Musical Vision | By Roslyn Sulcas | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/music/the-internet-hive-mind-review.html | Seductive Rhythms Sneakily Entwined | By Jon Pareles | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/television/simpsons-matt-groening-apu.html | Revisiting That Ado Over Apu | By Dave Itzkoff | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/books/review-jell-o-girls-allie-rowbottom.html | A Dainty Dessert A Family Curse And 3 Women | By Jennifer Szalai | TX 8-594-970 | 2018-09-05 |

| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/economy/union-fees-lawyer.html | A Trump Pick Drives the AntiUnion Offensive | By Noam Scheiber | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/elon-musk-vern-unsworth-pedo-guy.html | Musk Tweets Apology To Diver in Cave Rescue | By Mihir Zaveri | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/media/sinclair-tribune-fcc.html | Sinclair Alters Tribune Bid but FCC Orders Review | By Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/media/white-house-reporters-hallie-jackson.html | Press Corps Put Rivalry By Wayside At Briefings | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/crosswords/crosswords-garden-one.html | Here to Help 3 Plants That Appear Frequently In the Times Crossword | By Sam Ezersky | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/health/novartis-drug-price-increase.html | Novartis Bows to Trump Delaying Price Increases | By Katie Thomas | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/movies/alfonso-cuarns-roma-new-york-film-festival.html | New York Film Festival To Highlight Roma | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/movies/kazuo-hara-japan-documentary-maker.html | In Japan a Hard Road For Documentary Makers | By Mike Hale | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/corruption-convictions-supreme-court-ruling-mcdonnell.html | Corruption Convictions Offer Three Lessons | By Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/cuomo-poll-cynthia-nixon-ny-governor.html | Cuomo Expands Lead Over Nixon to 36 Points in Poll | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/homeless-housing-vouchers-nyc.html | New York Takes Steps To Simplify Rental Aid | By Nikita Stewart | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/new-york-city-airbnb-crackdown.html | New York Challenges Airbnb Aiming at Landlords Who Rent to Tourists | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/nurses-sex-discrimination-settlment-nyc.html | City Settles With Nurses On Physically Taxing Jobs | By Tyler Pager | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/sanctuary-new-york-city-state-lawsuit-immigration.html | Grants Immigration Strings Spur City and State Lawsuit | By Liz Robbins | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/shsat-new-york-city-schools.html | Toughest Test Question How Good Is the Exam for Elite Schools | By Winnie Hu | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/trinitarios-gang-bronx-stabbing.html | Behind Teenagers Death MacheteWielding Gang in a Civil War | By Jan Ransom and Al Baker | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/trinitarios-indictment-machete.html | Asesino Assassin Victims Mother Cries in Court | By Jan Ransom and Sean Piccoli | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/obituaries/gary-beach-dead-broadway-actor.html | Gary Beach Dies at 70 Won Tony for Producers | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |

| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/obituaries/manny-ycaza-hall-of-fame-jockey-is-dead-at-80.html | Manny Ycaza 80 Hall of Fame Jockey From Panama Who Won 64 Belmont Stakes | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/brett-kavanaugh-supreme-court-nationals-baseball.html | Kavanaughs Shameful Weakness | By Joe Sexton | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/maria-butina-putin-infiltration.html | When the Christian Right Met Russia | By Katherine Stewart | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/wage-stagnation-unemployment-economic-growth.html | Why Real Wages Are Stuck | By Jared Bernstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/kawhi-leonard-demar-derozan.html | Raptors Gamble With a Trade for Leonard | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/san-antonio-spurs-kawhi-leonard.html | At Long Last the Spurs Have Joined the NBA | By Harvey Araton | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/apparatus-lighting-design-parties.html | A Lighting Studio Parties Like a Fashion House | By Steven Kurutz | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/summer-accessories.html | Too Cool to Feel the Heat | By Hayley Phelan | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/the-ultimate-guide-to-this-fabulous-summer.html | The Ultimate List Of Cool Happenings | By Alice Hines | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/ticks-lyme-disease-summer.html | The Littlest Party Crashers | By Bee Shapiro | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/china-trade-tech.html | How to Slow China In Race to the Future Spend Big on Tech Lay Off the Tariffs | By Farhad Manjoo | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/facebook-to-remove-misinformation-that-leads-to-violence.html | Facebook To Pull Posts That Incite Violent Acts | By Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/google-eu-android-fine.html | EU Hits Google With Record Fine In Software Case | By Adam Satariano and Jack Nicas | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/personaltech/tech-plan-wedding.html | Tying the Knot Not Being Tied in Knots | By Brian X Chen | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/personaltech/tech-reporter-does-not-use-tech.html | A Tech Reporter Who Resists Technology Creep | By David Streitfeld | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/theater/bruce-springsteen-broadway-show-netflix.html | Springsteens Show Is Headed to Netflix | By Michael Paulson | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/theater/robert-lepage-coriolanus-stratford-review.html | Beware of Hero Worship | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/theater/the-damned-review-ivo-van-hove-review.html | A Morality Play Not Quite | By Ben Brantley | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/georgia-house-citizenship-maria-palacios.html | Narrow Reading of State Citizenship Keeps Georgia Woman Off a Ballot | By Richard Fausset | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/grave-convict-lease-texas.html | Black Prisoners Remains Tell a Part of Texas History | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/immigration-asylum-children.html | Trump Administration  Seeks to Further Curb US Asylum System | By Caitlin Dickerson | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/consumer-bureau-kathleen-kraninger.html | Consumer Bureau Pick to Face Grilling Over Her Inexperience | By Alan Rappeport | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/fact-check-kudlow-tariffs.html | Kudlow Overstates American Chinese and European Tariffs | By Linda Qiu | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/jim-jordan-ohio-state-sexual-abuse.html | Ohio State Lawsuits Add to Scrutiny of a Congressman | By Catie Edmondson | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/maria-butina-russia-espionage.html | US Outlines Web of Sex Lies And Ties to Russian Operatives | By Sharon LaFraniere and Adam Goldman | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/trump-brian-kemp-georgia.html | Trump Weighs In on Georgia Governors Race | By Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/trump-putin-higher-intelligence.html | Trumps No Adds to Swirl Of Confusion | By Mark Landler and Eileen Sullivan | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/trump-uranium-import-probe-tariffs.html | US Inquiry Into Uranium Imports May Signal New Front in Trade War | By Ana Swanson and Brad Plumer | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/africa/ethiopia-eritrea-flight.html | Flight Affirms Deal for Eritrea and Ethiopia | By Alan Cowell | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/asia/afghanistan-taliban-civilians.html | Taliban Declare a Halt to Attacks on Civilians but ISIS Does Not | By Rod Nordland and Jawad Sukhanyar | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/asia/rape-chennai-india.html | After Girls Rape India Recoils  At the Depravity and Horror | By Kai Schultz and Suhasini Raj | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/asia/thai-cave-boys-released-hospital.html | Thai Soccer Players Leave Hospital and Apologize for Fuss | By Hannah Beech and Muktita Suhartono | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/andrew-brunson-turkey.html | Turkish Court Ignores US Request for American Pastor to Be Freed From Jail | By Carlotta Gall | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/cliff-richard-bbc.html | Pop Star Citing Invasion by BBC Wins Privacy Suit | By Alan Cowell | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/trump-eu-china-japan-trade.html | Trump vs the World Europe and Asia Rush to Bolster Global Order | By Steven Erlanger and Jane Perlez | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/trump-nato-self-defense-montenegro.html | President Questions NATOs Mission of Mutual Defense | By Eileen Sullivan | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/iran-israel-nuclear-denial.html | Iran Denies Israeli Claim Of Data Theft | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/islamic-state-detainees-syria-prisons.html | As ISIS Fighters Fill Syrian Jails  Nations Fear Theyll Come Home | By Charlie Savage | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/israel-lebanon-cyprus-marriages.html | With Weddings in Cyprus Israelis and Lebanese Bridge a Divide | By Ben Hubbard | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/nyregion/trump-foundation-tax-investigation-cuomo.html | The Trump Foundation Is Said to Be the Subject of a State Tax Code Investigation | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/sports/cycling/tour-de-france.html | Tour Offers A Few New Twists And Turns And Bumps And Mountains | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/sports/manny-machado-dodgers.html | Dodgers Add Machado for Run at a Title | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/migrant-children-family-detention-doctors.html | Doctors Blow Whistle on Dangers Migrant Children Face in Detention | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/world/europe/trump-intelligence-russian-election-meddling-.html | From Start Trump Has Muddied  Clear Message Putin Interfered | By David E Sanger and Matthew Rosenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/world/middleeast/israel-passes-national-home-law.html | Israel Passes Home Law Stirring Anger | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/arts/television/whats-on-tv-trial-error-and-hidden.html | Whats On Thursday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/business/libor-future-2021-phase-out.html | A Key Bank Rate Is Expiring Wall Street Isnt Prepared | By Matt Phillips | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/insider/smarter-living-editor-productivity.html | Find the Smarter Living Editor in You | By Alan Henry | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/sports/golf/brittany-lincicome-barbasol-pga.html | Lincicome Plays Against Men Wheres the Fuss | By Karen Crouse | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/style/bang-bang-tattoo-parlor.html | InkStained Riches | By Jacob Bernstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-20 | https://www.nytimes.com/2018/07/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | By Roberta Smith Will Heinrich Jillian Steinhauer and Martha Schwendener | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-20 | https://www.nytimes.com/2018/07/16/arts/music/prototype-festival-2019-lineup.html | Opera Festival Offers Daring New Works | By Michael Cooper | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-20 | https://www.nytimes.com/2018/07/16/books/james-bond-comic-dynamite-greg-pak.html | James Bond Returns In Comic Book Series | By George Gene Gustines | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/arts/design/an-adventurers-relics-and-his-living-collection.html | An Adventurers Artifacts and His Living Collection | By Adam Popescu | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/fashion/annabelle-neilson-dead.html | Annabelle Neilson 49 Model and Top Designers Muse | By Elizabeth Paton | TX 8-594-970 | 2018-09-05 |

| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/movies/blindspotting-review-daveed-diggs.html | A Tale of Two Cities Both of Them Oakland | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/theater/flea-theater-season-todd-solondz.html | Flea Theater Announces A Color Brave Season | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/arts/design/klimt-schiele-picasso-nudes-met-breuer.html | Three Masters Views Of the Body Erotic | By Will Heinrich | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/arts/music/review-mass-leonard-bernstein-mostly-mozart.html | A Liturgy of Bernsteins Worst Tendencies | By Zachary Woolfe | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/movies/mamma-mia-here-we-go-again-review.html | Adding Cher but Losing Its Kick | By Wesley Morris | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/movies/review-third-murder-koreeda.html | Embracing His Burden of Proof | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/obituaries/robert-keating-judge-who-backed-jail-alternatives-dies-at-76.html | Robert Keating 76 Judge Who Backed Community Courts and Jail Alternatives | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/obituaries/yvonne-blake-award-winning-costume-designer-is-dead-at-78.html | Yvonne Blake Hailed For Creating Costumes Of  Superman Dies at 78 | By Anita Gates | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/sports/baseball/oakland-as-playoff-race.html | The As Are Once Again Improbable Playoff Contenders | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/18/opinion/editorials/john-faso-antonio-delgado-congress-19th.html | John Faso Is RaceBaiting His Opponent | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/asian-af-comedians-upright-citizens-brigade.html | Comedians of Asian Descent Create an Outlet | By Kasia Pilat | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/design/architecture-in-yugoslavia-review-moma.html | The Cement Mixer as Muse | By Jason Farago | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/design/geronimo-pier-17-south-street-seaport.html | Please Check Your Needles and Pins at the Door | By Sandra E Garcia | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-594-970 | 2018-09-05 |

| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/television/what-to-watch-this-weekend-netflix-hulu.html | This Weekend I Have | By Margaret Lyons | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/television/zachary-quinto-in-search-of.html | Hes Still Finding Old Nimoy Roles | By Bruce Fretts | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/things-to-do-in-nyc-free-museums.html | Summer in the City | By Margot BoyerDry | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/books/british-students-paint-over-rudyard-kipling-mural.html | British Students Paint Over a Kipling Poem | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/books/mindy-kaling-memoirs.html | Mindy Kaling Speaks to Me | By Concepcin de Len | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/cars-aftermarket-parts-modifications.html | Souped Up and Tricked Out DoItYourselfing Your Dream Car | By Christopher Jensen | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/cbs-redstone-lawsuit-relationship.html | Frayed Ties  Cloud Future For Viacom And CBS | By James B Stewart | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/economy/tariffs-south-carolina-bmw.html | Tariffs Threaten a Hometown Business BMW | By Natalie Kitroeff | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/europe-brexit-contingencies.html | Bracing for Brexit EU Moves Swiftly To Limit Disruptions | By Liz Alderman | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/media/comcast-21st-century-fox-disney.html | Comcast Pulls Offer for Fox Assets Ending Bidding War | By Prashant S Rao and Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/media/sinclair-tribune-fcc.html | Sinclair Deal Is in Doubt As Tribune Reconsiders | By Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/trump-fed-interest-rates.html | Upending Protocol Trump Swipes at Fed Over Interest Rate Increases | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/climate/endangered-species-act-changes.html | Interiors Plan For Softening Wildlife Shield | By Lisa Friedman Kendra PierreLouis and Livia AlbeckRipka | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/health/merck-trump-drug-prices.html | Merck Says It Will Lower Prices on Some Drugs but Not for Its Biggest Sellers | By Katie Thomas | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/insider/user-generated-content-ugc.html | The Power of the Crowd | By Katie Van Syckle | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/far-from-the-tree-review.html | ParentChild Dynamics In All Forms | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/first-women-filmmakers-film-series.html | The Real Gone Girls of Cinema | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/generation-wealth-review-lauren-greenfield.html | No Really Money Cant Buy Happiness | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |

| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/mcqueen-review-documentary.html | McQueen | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/pin-cushion-review.html | Pin Cushion | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/the-equalizer-2-review-denzel-washington.html | Judge Jury and Executioner | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/unfriended-dark-web-review.html | Unfriended  Dark Web | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/eric-garner-nyc-police.html | Police Department Moves to Discipline Officer in Deadly 2014 Chokehold Case | By Benjamin Mueller | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/gabay-cuomo-aide-manslaughter-bazile.html | Manslaughter Conviction In Slaying of Cuomo Aide At Brooklyn Street Festival | By Ashley Southall | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/hakeem-jeffries-house-democratic-leadership.html | Queens Congressmans Loss Clears a Fast Track for Brooklyns Jeffries | By Jeffery C Mays and Shane Goldmacher | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/hoboken-ferry-waterfront.html | Hoboken Residents Object to a Ferry Plan on a Piece of the Waterfront | By Patrick McGeehan | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/mayor-de-blasio-housing-costs.html | De Blasios Ambitious Housing Plan  Moves Forward as Costs Keep Rising | By J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/mccarrick-cardinal-sexual-abuse.html | Alleging Years of Abuse by a Family Friend and Superstar of the Church | By Sharon Otterman | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/steam-explosion-pipe-flatiron-nyc.html | A Steam Pipe Ruptures in Manhattan and the Debris Includes Asbestos | By Matthew Haag and Melissa Gomez | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/todd-howe-lobbyist-bail.html | Judge Hints Disgraced Witness May Soon Get Bail | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/obituaries/adrian-cronauer-good-morning-vietnam-dj-dies-at-79.html | Adrian Cronauer the Original Good Morning Vietnam DJ Is Dead at 79 | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/obituaries/marion-woodman-explorer-of-the-feminine-mind-dies-at-89.html | Marion Woodman 89 Explorer of the Feminine Mind | By Benedict Carey | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/trump-corporations-white-working-class.html | The Truth About Trump Country | By Sarah Smarsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/trump-russia-putin-republican-congress.html | Congress Can Lead On Russia | By Will Hurd | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/british-open-kevin-kisner.html | Kisner Takes an Early Lead After Penalty Kicks | By Bill Pennington | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/denis-ten-olympic-skater.html | Olympic Skater Fatally Stabbed in Kazakhstan | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/facebook-ads-propaganda.html | USFunded Broadcaster Directed Ads At Americans | By Kevin Roose | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/microsoft-earnings-cloud-computing.html | Microsoft Emerges as Clear No 2 in Booming Cloud Computing Market | By Steve Lohr | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/personaltech/google-eu-fine.html | What EUs Google Fine Means for Android Fans | By Brian X Chen | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/qualcomm-nxp-trade-war.html | Trapped in the Jaws of a Trade War Vise | By Don Clark | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/theater/taming-of-the-shrew-hudson-valley-shakespeare-review.html | A Shaggy Youthful Play Gets a Makeover | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/upshot/anthem-emergency-room-bills.html | Anthem Pays ER Visits It Once Said It Wouldnt | By Margot SangerKatz and Reed Abelson | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/flint-water-crisis-epa.html | After Toxic Water Crisis Watchdog Urges EPA to Shore Up Monitoring | By Mitch Smith and Lisa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/brett-kavanaugh-supreme-court.html | Kavanaughs Law Students Sang His Praises Over the Years | By Adam Liptak | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/minority-candidates.html | Tiptoeing Around Race in Mostly White Districts | By Astead W Herndon | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/russia-religious-freedom-pompeo.html | Pompeo Shifts Russia Focus To Freedom Of Religion | By Elizabeth Dias | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-car-import-tariffs.html | Auto Companies United In Warning That Tariffs Could Hurt US Industry | By Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-judge-senate-bounds.html | Furor Rising White House Pulls Its Pick In 9th Circuit | By Thomas Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-browder-mcfaul.html | Trump to Invite Putin to Capital Blindsiding Aide | By Mark Landler | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-congress.html | Republicans Block AntiPutin Resolutions Then Let One Fly | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-news-cycle.html | A Master of Diversion Tests His Ability to Slip Past a Blunder | By Katie Rogers and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-worker-training.html | Amid Worker Shortage Trump Signs Job Training Order | By Glenn Thrush | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/university-california-merced-latino-students.html | Rural College in California Blooms Into a Flagship  For the States Latino Youth | By Jennifer Medina | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/africa/zimbabwe-election-mnangagwa.html | Zimbabwes Leader of 37 Years Has Left but His Legacy Haunts Election | By Jeffrey Moyo | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/china-climate-change-report.html | Report Faults Chinas Pace In Curbing Its Emissions | By Edward Wong | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/ferry-sinking-south-korea-compensation.html | South Korean Court Orders Payouts Over Ferry Sinking | By Choe SangHun | TX 8-594-970 | 2018-09-05 |

| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/four-day-workweek-new-zealand.html | 4Day Workweek Test Run Shows a Surprising Result | By Charlotte GrahamMcLay | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/myanmar-rohingya-genocide.html | Myanmar Military Is Accused of Plotting Genocide | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/turkey-erdogan.html | Turkish President Flush With Victory Seizes Broad Range of Powers | By Carlotta Gall | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/emmanuel-macron-video-alexandre-benalla.html | Aide to President of France Is Identified in Video as Hitting a Protester | By Aurelien Breeden | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/greece-russia-macedonia.html | Greeces Expulsion of 2 Diplomats Angers Russia | By Niki Kitsantonis | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/montenegro-donald-trump-nato.html | Montenegro Trump And World War III | By Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/putin-donald-trump-summit.html | Putin Blames Forces for Undermining Meeting | By Andrew E Kramer | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/spain-carles-puigdemont-catalonia.html | Spanish Judge Drops Pursuit of Exiled Catalan | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/middleeast/egypt-turkey-magician-aref-ghafouri.html | Cobras Bite Of Magician Forges Truce For 2 Rivals | By Declan Walsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/middleeast/islamic-state-us-detainee.html | 2 Americans Tied to ISIS Face Charges Back Home | By Rukmini Callimachi Eric Schmitt and Charlie Savage | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/middleeast/israel-law-jews-arabic.html | Israel Enshrines Rights For Jews | By David M Halbfinger and Isabel Kershner | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/mediterranean-diet-nutrition-weight-loss.html | Get With the Mediterranean Diet | By Paul Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/national-politics-localism-populism.html | The Localist Revolution | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/trump-medicine-data-hhs-ahrq.html | A Key Source of Medical Data Is Closed | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/brittany-lincicome-barbasol.html | In a PGA Tour Event Lincicome Finds a Bright Side in a SixOver First Round | By Karen Crouse | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/carnoustie-18th-hole.html | An 18th Hole Stands Ready to Snatch Challengers Dignity | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/facebook-misinformation.html | OnceNimble Facebook Trips Over Calls to Control Content | By Farhad Manjoo | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/branson-boat-capsize-missouri.html | Eight Are Dead in Missouri  After Tourist Boat Capsizes | By Jacey Fortin Julia Jacobs and Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/dan-coats-trump-russia.html | Say That Again Invitation Given To Putin Shocks the Intelligence Chief | By Julian E Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/rosenstein-justice-russia.html | Justice Dept to Crack Down On Foreign Agents of Discord | By Katie Benner | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-interpreter.html | She Was in the Room but Dont Count on Her to Talk | By Emily Cochrane | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/arts/television/whats-on-tv-friday-wynonna-earp-and-dark-tourist.html | Whats On Friday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-21 | https://www.nytimes.com/2018/07/18/theater/allelujah-alan-bennett-brantley-in-britain.html | Just One Last Song Please | By Ben Brantley | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/arts/design/clark-art-institute-contemporary-curator-robert-wiesenberger.html | Clark Art Institute Announces New Hire | By Daniel Grant | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/arts/the-gardner-museum-heist-still-a-mystery-now-a-podcast.html | A Podcast Explores An Unsolved Art Heist | By Katharine Q Seelye | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/briefing/the-week-in-good-news-marriage-cyprus-france-world-cup.html | The Week in Good News | By Des Shoe | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/movies/lin-manuel-miranda-film-director-tick-tick-boom.html | LinManuel Miranda Will Direct a Film | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/opinion/google-eu-antitrust-competition.html | A Huge Fine for Google Wont Fix Tech | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/opinion/midterms-voting-purges-elections-registration.html | Missing Midterm Voters | By Myrna Prez | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/the-history-behind-the-birthright-citizenship-battle.html | A Celebrated Achievement And Its Crash With Today | By Jennifer Schuessler | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/dance/chris-schlichting-review-chocolate-factory.html | A Work That Favors Subtlety Over Substance | By Brian Seibert | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/design/susan-unterberg-artist-grant.html | An Anonymous Donor Steps Forward | By Robin Pogrebin | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/design/trump-baby-balloon-museums.html | Baby Please Dont Go British Museums Say | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/music/creation-review-mostly-mozart-haydn.html | Dazzling Creation Brings Light to Lincoln Center | By Anthony Tommasini | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/music/drake-scorpion-physical-cds.html | Hot Album And Tough To Touch | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/music/review-carnegie-national-youth-orchestra.html | They Make You Forget Theyre So Young | By Seth Colter Walls | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/energy-environment/california-energy-grid-jerry-brown-plan.html | After Fiasco California Tries To Remake Power Grid Again | By Ivan Penn | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/ge-earnings-john-flannery.html | GE Sees Progress on CostCutting but Says Turnaround Will Take Time | By Steve Lohr | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/media/fox-news-kimberly-guilfoyle.html | Kimberly Guilfoyle Is Leaving Fox News | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/media/james-gunn-fired-offensive-tweets.html | Disney Fires Filmmaker Over Tweets | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/suppliers-data-leak-automakers.html | Automakers Secrets Bared in Data Leak | By Stacy Cowley | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/trump-fed-china-economy.html | President Aims Anger at Trade And Fed Policy | By Ana Swanson Jim Tankersley and Alan Rappeport | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/health/bayer-essure-birth-control.html | Bayer to End Sales in US Of Implant For Women | By Sheila Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/movies/cats-james-corden-taylor-swift.html | Cats Movie Features A BigNamed Cast | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/movies/shinobu-hashimoto-dead-screenwriter-for-kurosawa.html | Shinobu Hashimoto Is Dead at 100 Writer of Towering Kurosawa Films | By Margalit Fox | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/documents-from-the-central-park-jogger-case-are-released.html | Newly Released Records Give Insight Into Central Park Jogger Case | By Benjamin Mueller Benjamin Weiser and Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/killings-of-4-teens-within-6-miles-of-each-other-shake-brooklyn.html | Killings of 4 Teenagers Within 6 Miles Of One Another Jolts Brooklyn to Its Core | By Tyler BlintWelsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/steam-pipe-explosion-asbestos-nyc.html | Flatiron District Fears Contamination After Toxic Steam Pipe Explosion | By Patrick McGeehan and Tyler Pager | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/trump-new-jersey-airports-pilots.html | Trumps Visits to Golf Course Ground Business at Small New Jersey Airports | By Corey Kilgannon | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/what-is-asbestos-and-health-risks-steam-pipe-explosion-nyc.html | Asbestos Exposure Only When Brief Carries Extremely Low Health Risks | By James Glanz | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/obituaries/stephen-saban-chronicler-of-new-york-night-life-dies-at-72.html | Stephen Saban 72 Star Maker and Star In Hedonistic Era of New York Night Life | By Alex Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/andrei-sakharov-essay-soviet-union.html | The Manifesto That Crippled the Soviets | By Natan Sharansky | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/california-beach-battle-wealthy.html | Its Your Beach Dont Let Them Hog It | By Kathleen Sharp | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/trump-supporters-polls-putin-russia.html | Blame the 400Pound Guy | By Timothy Egan | TX 8-594-970 | 2018-09-05 |

| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/science/fukushima-radiation-levels-california-wine-nyt.html | Fukushimas Nuclear Imprint Is Found in California Wine Drinkers Dont Panic | By Mihir Zaveri | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/baseball/yoenis-cespedes-mets-first-base.html | Some See First Base in Cespedes Future | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/basketball/clipper-darrell-lakers.html | King James Rules LA Minus One Heart | By Kurt Streeter | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/golf/british-open-tommy-fleetwood.html | Fleetwood Again Finds Himself In Contention for a Major Title | By Bill Pennington | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/ironman-triathlon-lake-placid.html | For 20 Years Never Again Turns Into One More Try | By Zach Schonbrun | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/nfl-national-anthem-kneeling-protest.html | Dolphins Policy and Union Talks Rekindle Anthem Protest Dispute | By Victor Mather and Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/pedro-guerrero-phillies.html | Hes Not That Famous but His Name Is | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/technology/pinduoduo-china-shopping-nasdaq-ipo.html | FastGrowing Chinese Shopping App Is Sued in US Ahead of IPO | By Raymond Zhong | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/upshot/driverless-cars-vs-transit-spending-cities.html | Driverless Cars Transit Leaders See Yellow Light | By Emily Badger | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/duck-boat-branson-accident.html | No Way to Aid Sinking Boat It Was a Nightmare | By John Eligon Timothy Williams Mitch Smith and Karen Zraick | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/jay-z-philadelphia-mayor-festival.html | JayZ Criticizes Philadelphia Over Displaced Festival | By Kayla Cockrel | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/migrant-families-reunite-texas.html | A Scramble at the Border to Lend a Hand to Reunited Families | By Manny Fernandez and Mitchell Ferman | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/parkland-shooting-father-ayub-ali.html | Survivors Of Parkland Lose Father To Gunman | By Christine Hauser | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/anti-abortion-roe-v-wade.html | A Ground Fight For Kavanaugh And the Babies | By Elizabeth Dias | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/bill-shine-trump-communications.html | Trumps Communications Chief Was Questioned by Federal Prosecutors | By Elizabeth Williamson and Emily Steel | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/joe-manchin-brett-kavanaugh-supreme-court.html | Red State Democrat Walks a Tightrope On New Justice Vote | By Alexandra YoonHendricks | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/michael-cohen-trump-tape.html | Lawyers Secret Tape Reveals Trumps Talk Of Payments to Model | By Matt Apuzzo Maggie Haberman and Michael S Schmidt | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/republican-2020-convention-charlotte.html | Republicans Pick Charlotte For Their 2020 Convention | By Alan Blinder and Maggie Astor | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/sexual-misconduct-ohio-state.html | List of Accusers Grows In Ohio State Scandal | By Catie Edmondson | TX 8-594-970 | 2018-09-05 |

| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/trump-endorsement-kemp.html | A Seal of Approval by Trump Alarms Some Republicans | By Jonathan Martin and Alexander Burns | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/americas/tribe-survivor-amazon-video.html | Sole Survivor of Brazilian Tribe Is Glimpsed in Amazon Jungle Healthy and at Work | By Ernesto Londoo | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/afghanistan-us-civilian-casualties.html | Family of 14 Dies in US Airstrike in Northern Afghanistan | By Najim Rahim and Rod Nordland | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/india-jayant-sinha-lynch-mob.html | FarRight Politics in Indias Year of the Lynch Mob | By Jeffrey Gettleman and Hari Kumar | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/pompeo-haley-north-korea.html | At UN Vow To Hold Kim Accountable On Disarming | By Rick Gladstone and Satoshi Sugiyama | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/princess-mako-fiance-fordham.html | Japans Princess Is Soon To Marry But How Soon And What to Call Him | By Motoko Rich | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/us-military-afghanistan-advisers-.html | Americans Death Exposes  Risks in New Aghan Plan | By Thomas GibbonsNeff | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/darren-mcgarvey-poverty-safari.html | British Rapper Translates Resentment to the Upper Classes | By Kimiko de FreytasTamura | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/macron-fire-alexandre-benalla.html | Firing of Aide Who Hit Protester Fails to Quiet French Presidents Critics | By Aurelien Breeden | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/novichok-hospital-skripal-rowley.html | British NerveAgent Victim Leaves Hospital | By Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/russia-social-media-maria-butina.html | Campaign In Moscow Seeks Release Of Suspect | By Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/uk-big-butterfly-count.html | The Great Butterfly Tabulation | By Yonette Joseph | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/uk-undercover-child-spies.html | UK Is Using Children as Spies Report Says | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/middleeast/israel-gaza-violence.html | Israel Launches Broad Air Assault in Gaza Following Border Violence | By Isabel Kershner | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/middleeast/israel-netanyahu.html | Israel Cements a RightWing Agenda With a Furious Week of Lawmaking | By David M Halbfinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/your-money/online-interest-rates-savings.html | Finally Interest Rates Edge Up on Some Savings Accounts | By Ann Carrns | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/your-money/trash-auction-treasure.html | Turning Stadium Dirt Into Pay Dirt | By Paul Sullivan | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/library-cards-rival-golden-tickets-with-culture-pass-option.html | Culture Pass Tickets Are Quickly Scooped Up | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/new-yorks-arts-for-all.html | Editorial Observer | By Damon Winter | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/trump-putin-meeting-transcript.html | When Donald  Met Vladimir  The Transcript | By Bret Stephens | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/golf/british-open-trains-railways.html | Where the Fairway and the Railway Lie Side by Side | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/sean-spicer-book-trump.html | Got 250 You Can Attend Sean Spicers Book Party | By Elizabeth Williamson | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/trump-national-security-russia.html | Trump Doubles Down on Putin The Spies Shake Their Heads in Disbelief | By Julian E Barnes Eric Schmitt and Katie Benner | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/21/arts/television/whats-on-tv-saturday-me-myself-i-and-finding-neverland.html | Whats On Saturday | By Sara Aridi | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/21/world/europe/uk-brexit-no-deal-theresa-may.html | Another Week of Infighting Leaves Brexit Plan on Life Support | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-10 | 2018-07-22 | https://www.nytimes.com/2018/07/10/books/review/aidan-truhen-price-you-pay.html | Pulp Fiction | By Charles Finch | TX 8-594-970 | 2018-09-05 |
| 2018-07-12 | 2018-07-22 | https://www.nytimes.com/2018/07/12/travel/what-to-do-in-greenport-new-york.html | Greenport NY | By Jan Benzel | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-22 | https://www.nytimes.com/2018/07/13/books/review/brad-thor-author-merchandise-best-seller.html | Inside the List | By Tina Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/books/review/megan-abbott-give-me-your-hand.html | Deadly Equation | By Ruth Ware | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/realestate/shopping-for-wall-hooks.html | They Hold Coats And Elevate a Room | By Tim McKeough | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/t-magazine/design/garde-store-summerland.html | Now Open Get Comfortable | By Alicia Brunker | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/congaree-national-park-south-carolina.html | Slipping Into Silence Among Majestic Trees | By Rosalind Bentley | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/great-basin-national-parks-least-visited.html | About 77000 Acres but Under the Radar | By Rachel Levin | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/guadalupe-mountains-national-park-texas.html | High in the Heart of West Texas | By Jordan Breal | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/lake-clark-national-park-alaska.html | More Bears Than Tourists | By Jenna Schnuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/arts/dance/pose-dancing-ryan-murphy-fx.html | Stand Still and Be a Star | By Siobhan Burke | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/books/review/margalit-fox-conan-doyle-for-the-defense.html | Elementary | By Judith Flanders | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/books/review/only-to-sleep-lawrence-osborne.html | The Best That Money Couldnt Buy | By Laura Lippman | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/america-can-never-sort-out-whether-socialism-is-marginal-or-rising.html | Red Flags | By Beverly Gage | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/george-soros-democrat-open-society.html | The Billionaires Losses | By Michael Steinberger | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/how-can-i-make-my-partners-parents-more-woke.html | How Can I Make My Partners Parents More Woke | By Kwame Anthony Appiah | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/parker-posey-still-loves-generation-x.html | Parker Posey Still Loves Generation X | Interview by Molly Lambert | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/the-case-for-canned-tuna.html | The Case for Canned Tuna | By Tejal Rao | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/what-can-odd-interesting-medical-case-studies-teach-us.html | What doctors have lost by neglecting idiosyncratic individual case studies | By Siddhartha Mukherjee | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/realestate/a-blue-bottle-coffee-house.html | A Blue Bottle Coffee House | By Tim McKeough | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/t-magazine/mens-summer-hair-inspiration-manifesto.html | A Fab Five | By Alex Tudela | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/travel/hotels-resorts-cancer-spas-food.html | Hotels Are Learning How to Cater to Cancer Patients | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/arts/music/benny-blanco-interview.html | Good at Knowing  Whats Good | By Joe Coscarelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/books/review/four-thrillers-united-by-male-trouble.html | Men Behaving Badly | By Tina Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/books/review/third-hotel-laura-van-den-berg.html | Novel Interrupted | By J Robert Lennon | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/fashion/weddings/if-were-40-and-single-lets-get-married-deal.html | Will You Marry Me No Earlier Than 2028 | By Hilary Sheinbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/magazine/letter-of-recommendation-used-clothing.html | Used Clothing | By Daniel Fromson | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/magazine/new-sentences-from-joseph-oneills-good-trouble.html | New Sentences From Joseph ONeills Good Trouble | By Sam Anderson | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/magazine/young-jean-lees-unsafe-spaces.html | Lines of Combat | By Parul Sehgal | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/nyregion/riverhead-raceway-long-island-johnny-milano-photographs.html | Hear Long Island Roar | By Johnny Milano and John Leland | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/realestate/israel-real-estate.html | On the Mediterranean Coast a 5Bedroom Villa | By Marcelle Sussman Fischler | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/realestate/mountainside-nj-natural-beauty-and-teardowns.html | Change Comes to a Treasure Hidden Near New York | By Jill P Capuzzo | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/sports/referee-parents-abuse-videos.html | Fighting the Epidemic Of Parents Behaving Badly | By Bill Pennington | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/theater/this-aint-no-disco-mudd-club.html | A Gritty Scene That Inspired a Glossy Show | By Jim Farber | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/travel/five-places-to-shop-in-marseille.html | Theres Plenty to Explore in Shops New and Old | By Ratha Tep | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/travel/normandy-cheese-trail.html | On the Trail of the Worlds Most Delectable Cheeses | By Ingrid K Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/arts/television/castle-rock-stephen-king-hulu.html | Set in Stephen Kingsville | By Jeremy Egner | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/books/review/robert-karjel-after-the-monsoon.html | Swedish Security vs Jihad | By Chris Pavone | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/books/review/zoje-stage-baby-teeth.html | Bad Seeds | By Ruth Franklin | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/business/women-careers-volunteering-work.html | Here to Help Women Stop Volunteering for Office Housework | By Maya Salam | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/fashion/weddings/love-is-in-the-air-at-terminals-and-on-tarmacs-too.html | Love Is in the Air and on the Tarmacs Too | By Christine Negroni | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/how-to-go-back-to-a-flip-phone.html | How to Go Back to a Flip Phone | By Malia Wollan | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/judge-john-hodgman-on-steampunk-convention-etiquette.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/poem-ongoing.html | Ongoing | By Jenny Xie | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/the-water-wars-of-arizona.html | When the Taps Run Dry | By Noah Gallagher Shannon | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/nyregion/acrylic-furniture-maker-plexicraft.html | The Last Outpost of Acrylic Chic | By Hillary Chura | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/nyregion/is-it-legal-to-wear-headphones-while-driving-a-car-new-york.html | Is It Legal to Wear Headphones While Driving | By Keith Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/nyregion/long-beach-daytrip.html | A Summer Escape Just a Train Ride From the City | By Julie Besonen | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/nyregion/subway-closing-newspapers-singh.html | Vendor Stays as Subway Skips His Stop | By Patrick Farrell | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/opinion/amazon-hq2-google-pittsburgh-jobs.html | Who Gets Left Out of the Tech Boom | By Andre Perry | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/realestate/graduating-to-their-first-big-city-rental.html | Newcomers Are Living Small and Thats OK With Them | By Joyce Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/realestate/how-many-square-feet-does-200000-buy-you.html | 200000 Buys Very Little or a Lot | By Michael Kolomatsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/style/chance-rapper-security-chicagoist.html | Star Unleashes A Lyrical Scoop | By Jonah Engel Bromwich | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/style/cynthia-nixon-governor-sex-and-the-city-instagram.html | Dishing Dirt On Miranda | By Jonah Engel Bromwich | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/style/dad-wedding-younger-bride.html | But Shes Only 19 | By Philip Galanes | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/travel/22qna-nomads-retirees.html | A Couple On Leaving Work And Their Home Far Behind | By Steven Kurutz | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/travel/luxury-istanbul-budget.html | 5 Tips for a Luxury Trip to Istanbul for Less | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/well/parents-kids-sugar-food.html | Sweet Little Lies | By Gretchen Reynolds | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/world/europe/heat-wave-sweden-fires.html | A Very Strange Year In Sweden as Wildfires Reach the Arctic Circle | By Christina Anderson and Alan Cowell | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/arts/design/michael-jackson-london-national-portrait-gallery.html | The Shifting Views of Michael Jackson | By Thomas Chatterton Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/arts/music/demon-rubinstein-opera-bard.html | A Russian Opera  That Vanished Is Revived at Bard | By Micaela Baranello | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/ace-atkins-sinners.html | Truckin | By Marilyn Stasio | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/double-life-flynn-berry.html | Daddys Girl | By Karen Valby | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/kate-alice-marshall-i-am-still-alive.html | YA Thrillers to Give You Chills This Summer | By Elisabeth Egan | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/riley-sager-last-time-i-lied.html | I Know What You Did Last Summer | By Alafair Burke | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/verdun-affair-nick-dybeck.html | The American Patient | By Max Byrd | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/buyout-offer-tempting-risky.html | If You Take the Buyout Be Sure to Make It Count | By Rob Walker | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/energy-environment/the-20-billion-question-for-guyana.html | The 20 Billion Question for Guyana | By Clifford Krauss | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/how-consumers-can-resist-companies-market-power.html | Companies Are Happy When Customers Are Trapped | By Austan Goolsbee | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/media/shonda-rhimes-netflix-series.html | Plotting the Unexpected | By John Koblin | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/swing-left-primary-campaigns.html | Trying to Flip the House ZIP Code by ZIP Code | By Sridhar Pappu | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/technology-restaurants.html | Keeping the Systems and Food Fresh | By Perry Garfinkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/wework-vegetarian.html | Memo From the Boss Meat Is Not an Option | By David Gelles | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/fashion/jewelry-porcelain-wallace-chan.html | If Attacked With a Hammer Your Jewelry Will Just Laugh | By Rachel Felder | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/fashion/weddings/two-unhip-conservative-vegans-in-new-york-marry.html | A NonLiberal Vegan in New York Actually Theres a Pair | By Tammy La Gorce | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/movies/alexander-mcqueen-vivienne-westwood-fashion-movies.html | 3 Looks Beyond The Runway | By Roslyn Sulcas | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/movies/lily-james-taps-inner-meryl-for-new-mamma-mia.html | Lily James Taps Her Inner Meryl Streep | By Kathryn Shattuck | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/movies/netflix-amazon-streaming-calibre-.html | So Thrilling It Put Stephen King on Edge | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/movies/police-shootings-blindspotting-detroit.html | Police Violence and Its Toll Onscreen | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/nyregion/fighting-back-against-the-war-on-homeless-shelters.html | No Room Here For the Homeless | By Ginia Bellafante | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/nyregion/how-alan-siegel-branding-expert-spends-his-sundays.html | Stay Busy That Could Be His Slogan | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/nyregion/north-carolina-barbecue-on-a-brooklyn-street-corner.html | Barbecue Thats Completely Over the Top | By Ryan Joseph | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/nyregion/philadelphia-new-york-migration-immigrants.html | New Yorkers Answer Philadelphias Call | By Matt Katz | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/obituaries/barry-mills-brutal-leader-of-racist-prison-gang-dies-at-70.html | Barry Mills 70 Is Dead Led Aryan Brotherhood A Racist Gang in Prisons | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/obituaries/jean-louis-tauran-top-vatican-diplomat-is-dead-at-75.html | JeanLouis Tauran 75 Vatican Diplomat Who Championed Interfaith Dialogue | By Gaia Pianigiani | TX 8-594-970 | 2018-09-05 |

| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/obituaries/madeleine-kamman-87-celebrated-french-chef-is-dead.html | Madeleine Kamman Chef Who Gave Americans a Taste of France Dies at 87 | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/opinion/sunday/james-brown-say-it-loud-50-years.html | Saying It Louder | By Randall Kennedy | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/opinion/sunday/opioid-addiction-treatment.html | The Story of Tesss Six Years of Addiction | By Beth Macy | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/opinion/vote-democratic-party-midterm-elections-trump.html | Disgusted With Donald Trump Do This | By Frank Bruni | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/realestate/before-you-move-in-with-family-a-checklist.html | Some Rules Before Moving In | By Claire Zulkey | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/realestate/one-wall-street-becomes-condos.html | One Wall Street Becomes Condos | By C J Hughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/realestate/what-to-know-before-buying-a-home-with-your-parents.html | Its Everyones House or Is It | By Claire Zulkey | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/realestate/why-do-all-home-repairs-cost-1000.html | Why Do All Home Repairs Cost 1000 | By Ronda Kaysen | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/sports/rugby-world-cup-sevens.html | As in the Past Rugby Hopes  Its the US Sport of the Future | By Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/style/eaton-hotel-washington-dc.html | A Blue Alternative to a Trump Hotel | By Sheila Marikar | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/style/maura-tierney-the-affair.html | Across the River and to the Flea | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/style/modern-love-please-take-my-sons-wallet.html | Its Not Just Any Wallet Unfortunately | By Lawrence Tabak | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/sunday-review/maggie-haberman-twitter-donald-trump.html | Why I Mostly Quit Twitter | By Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/t-magazine/art/laure-prouvost.html | Tea and Memory | By Emily Spivack | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/theater/dont-bother-me-i-cant-cope-savion-glover-encores.html | Buoyant 70s Musical of Black Lives Resurfaces | By Eric Grode | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/travel/five-active-african-getaways-for-travelers-looking-to-explore-on-foot.html | Getaways Afoot in Africa | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/travel/museum-tours.html | Reimagining the Museum Tour | By Elaine Glusac | TX 8-594-970 | 2018-09-05 |

| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/us/politics/ocasio-cortez-bernie-sanders.html | New Yorkers Firebrand Socialism Plays in Heartland | By Sydney Ember | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/world/asia/singapore-cyberattack-singhealth.html | Singapore Breach Snares Premiers Data | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/world/asia/vietnam-will-nguyen.html | Vietnam to Release American Arrested at Protest | By Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/business/fiat-chrysler-ceo.html | Fiat Chryslers CEO Is Replaced After Falling Ill | By Neal E Boudette | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/fashion/weddings/when-your-friend-grabs-your-cellphone.html | Setting Up a Chance Meeting at Safeway | By Vincent M Mallozzi | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/insider/information-freedom-reporters-pruitt.html | The Law That Lets Sunshine In | By Jake Lucas | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/redistricting-gerrymandering-citizens-michigan.html | DoItYourself Legislative Redistricting | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/bible-prohibit-gay-sex.html | The Secret History of Leviticus | By Idan Dershowitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/canada-united-states-border-immigration-drugs.html | The Northlands Forgotten Border | By Porter Fox | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/how-i-made-it-back-to-church.html | Making My Way Back to Church | By Michael Arceneaux | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/how-to-make-a-life-from-scratch.html | How to Make a Life From Scratch | By Elizabeth Alexander | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/libertarians-in-the-age-of-trump.html | Libertarians in the Age of Trump | By Ross Douthat | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/my-left-hand-vs-my-right-hand.html | My Left Hand vs My Right Hand | By Liza Donnelly | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/republicans-trump-russia-putin.html | Republicans Find Your Spine | By Charles J Sykes | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trouble-vacations.html | The Trouble With Vacations | By Honor Jones | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trump-and-his-very-special-guest.html | Trump and His Very Special Guest | By Maureen Dowd | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trump-europe-nato-russia.html | Europe Needs A Plan B | By Wolfgang Ischinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trump-racism-black-children.html | A Black Child in a Red State | By Shanita Hubbard | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/realestate/emotional-support-pets-in-pet-free-buildings.html | Welcome to My NoPets Building Now Watch Out for All These Dogs | By Ronda Kaysen | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/houston-astros-playoff-races.html | The Underachieving FirstPlace Astros | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/yoenis-cespedess-mets-heels.html | Cespedess Health News Leaves the Mets  At a Loss for Words | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/golf/british-open-jordan-spieth-.html | Spieth Joins Lead but Must Fend Off a Spate of Challengers | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/golf/tiger-woods-british-open.html | Im Right There Woods Catapults Into Contention | By Bill Pennington | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/style/ancient-aliens.html | ET Were Here | By Steven Kurutz | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/style/baltimore-rap-dance-music.html | Baltimore | By Gioncarlo Valentine Briona Butler and Eve Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/style/campus-sex-women-exposure.html | Following the Aftermath Of Campus Controversy | By Lux Alptraum | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/technology/china-future-robot-waiters.html | Wild About Tech China Even Loves Waiters Too Clunky to Serve | By Paul Mozur | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/christopher-cantwell-crying-nazi-virginia.html | White Nationalist Who Was Featured on Vice News Is Barred From Virginia | By Mihir Zaveri | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/carter-page-fisa.html | FISA Files on Former Trump Aide Are Released | By Charlie Savage | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/democratic-party-midterms.html | Democrats Brace As Storm Brews Far to Their Left | By Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/mnuchin-g-20-trump-trade.html | Treasury Secretary Steps In After Trumps Fed Remarks | By Alan Rappeport | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/ryan-bounds-nomination-senate.html | What a Failed Nomination May Mean for Kavanaugh | By Carl Hulse | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/trump-michael-cohen-american-media.html | Inquiry Focuses on Publishers Support for Trump | By Jim Rutenberg and Ben Protess | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/trump-signals-consequences-for-michael-cohen-over-secret-recording.html | Trump Signals Consequences for Longtime Fixer Over Secret Recording | By Katie Rogers and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/zero-hour-climate-march.html | Teenagers Fight Climate Change From the Front | By Alexandra YoonHendricks | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/rare-books-stolen-pittsburgh.html | 8 Million in Rare Books Vanish 2 Men Are Charged | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/white-nationalist-rally-charlottesville-mayor.html | One Year Later Charlottesville  Is in a Tug of War Over Its Soul | By Farah Stockman | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/americas/brazils-election-military.html | Brazils Military Enters Politics Stirring Fears of a Dictatorship | By Ernesto Londoo and Manuela Andreoni | TX 8-594-970 | 2018-09-05 |

| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/americas/guatemala-mexico-border-migration-suchiate-river.html | Rafting a River to Make A Living and a Better Life | By Kirk Semple | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/asia/china-australia-guadalcanal-solomon-islands.html | A New Battle for Guadalcanal This Time Against China | By Damien Cave | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/asia/pakistan-election-military.html | Militarys Powerful Sway in Pakistan Casts a Shadow Over Elections | By Maria AbiHabib and Salman Masood | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/asia/philippines-duterte-crackdown.html | In Dutertes Philippines Having a Beer Can Now Land You in Jail | By Aurora Almendral | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/australia/australia-refugee-policy-protest.html | Australians  Protest Policy For Detention Of Migrants | By Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/europe/butina-russia-pompeo.html | Russia Calls on US to Release Suspected Agent | By Andrew E Kramer | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/europe/uk-margaret-thatcher-files.html | Teddy Bears And Whisky The Files On Thatcher | By Yonette Joseph | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/europe/ukraine-roma-attacks.html | Attacks on Roma Camps Force Ukraine to Confront an Old Ethnic Enmity | By Iuliia Mendel | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/middleeast/israel-gaza-hamas.html | Israel and Hamas Step Back From Brink Stuck in a Perilous Cycle | By Isabel Kershner | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/chasen-shreve-steers-the-yankees-back-on-course-against-the-mets.html | Shreves Save Helps Steer Yankees Back on Course After a Brief Stumble | By Billy Witz | TX 8-594-970 | |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/jeurys-familia-mets-athletics.html | Mets and As Make a Deal That Sends Familia West | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/coleman-duck-boat-branson.html | Take Me Too Survivor of Branson Boat Sinking Grapples With Loss | By John Eligon | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/pence-kemp-georgia.html | Pence Joins Trump in Endorsing an Insurgent in Georgia | By Max Blau | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/trader-joes-hostage-los-angeles.html | Shopper Killed in Standoff in Los Angeles | By Adam Nagourney and Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/arts/television/whats-on-tv-sunday-shark-week-and-an-education.html | Whats On Sunday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/realestate/homes-that-sold-for-around-750000.html | Around 750000 | By C J Hughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-22 | https://www.nytimes.com/2018/07/26/health/womens-periods-menopause.html | Getting Real About Periods Childbirth Menopause and More | By Maya Salam | TX 8-594-970 | 2018-09-05 |
| 2018-06-27 | 2018-07-23 | https://www.nytimes.com/2018/06/27/obituaries/grandma-emma-gatewood-overlooked.html | Emma Gatewood First Woman to Conquer the Appalachian Trail Alone | By Katharine Q Seelye | TX 8-594-970 | 2018-09-05 |

| 2018-07-16 | 2018-07-23 | https://www.nytimes.com/2018/07/16/nyregion/metropolitan-diary-a-cookie-conundrum.html | A Cookie Conundrum | By Melissa Stein | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-23 | https://www.nytimes.com/2018/07/17/nyregion/metropolitan-diary-conversation-on-cortelyou-road.html | Conversation on Cortelyou Road | By Steve Novick | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-23 | https://www.nytimes.com/2018/07/18/nyregion/metropolitan-diary-the-bicycle-thief.html | The Bicycle Thief | By Joshua Pulsifer | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-23 | https://www.nytimes.com/2018/07/18/theater/abrons-arts-center-season.html | Abrons Arts Center Plans Political Works | By Peter Libbey | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-23 | https://www.nytimes.com/2018/07/18/watching/dark-knight-anniversary-superheroes-streaming.html | Look Up on the Screen The Evolution of a Genre | By Sean T Collins | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/18/opinion/editorials/montenegro-nato-trump-article-5.html | Trump to Montenegro Drop Dead | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/arts/design/arles-photography.html | 7 Photographers Interpret a World in Flux | By Daphn Angls | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/nyregion/metropolitan-diary-playing-hooky-at-the-waldorf.html | Playing Hooky at the Waldorf | By Owen Reynolds | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/obituaries/auguste-clape-whose-hillside-vineyards-rose-to-fame-dies-at-93.html | Auguste Clape 93 Celebrated Winegrower | By Eric Asimov | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/sports/ted-williams-film-last-game.html | Now Its in Living Color Ted Williamss Last Game | By Bill Pennington | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/arts/music/playlist-zayn-chance-the-rapper-billie-eilish.html | New Songs from Zayn Chance the Rapper and Other Notables | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/business/media/sleeping-giants-breitbart-twitter.html | Revealed 2 Giants Who Cut Breitbarts Ads | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/nyregion/crowdfunding-immigrant-children-separated.html | Empathy Inspires an Effort to Help Migrants Rejoin Their Children | By Annie Correal | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/technology/musk-zuckerberg-apology.html | Musk and Zuckerberg Reveal Themselves and Not in a Good Way | By Nellie Bowles | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-23 | https://www.nytimes.com/2018/07/20/business/media/ta-nehisi-coates-atlantic.html | TaNehisi Coates Is Leaving The Atlantic | By Jacey Fortin | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/21/obituaries/jonathan-gold-dead-los-angeles-food-critic.html | Jonathan Gold 57 LA Critic of Brisket Smokers to Gelaterias Dies | By Pete Wells | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/books/bookstore-cookbooks-kitchen-arts-and-letters.html | A Bookstore That Whets An Appetite | By Julia Moskin | TX 8-594-970 | 2018-09-05 |

| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/derivatives-banks-regulation-dodd-frank.html | Legal Loophole For Derivatives Is Blind Spot For Regulators | By Emily Flitter | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/fiat-chrysler-marchionne-manley.html | Fiat Chrysler Loses Leader And Faces Bumpy Road | By Neal E Boudette | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/media/chris-wallace-putin-interview-fox-news.html | He Asked Putin Tough Questions Then He Began a Russian Holiday | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/media/comic-book-publishers-streaming.html | Comics Eye  Streaming As Sales Slow Down | By Gregory Schmidt | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/portugal-economy-austerity.html | Portugal Dared to Cast Aside Austerity  Its Having a Major Revival | By Liz Alderman | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/tech-auto-earning-reports-trump.html | Silicon Valley and Detroit Set to Release Numbers | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/trump-hotel-partner-dinesh-chawla.html | A Trump Deal  Lifts the Sons  Of a Refugee | By Steve Eder and Ben Protess | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/climate/endangered-species-act-trump-administration.html | Push to Weaken  Law Protecting AtRisk Wildlife | By Coral Davenport and Lisa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/movies/denzel-washington-equalizer-mamma-mia-abba.html | Film Success for ABBA And Denzel Washington | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/anti-abortion-protesters-queens-clinic.html | Queens Abortion Clinic Loses Legal Fight | By Jeffery C Mays | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/inmate-solitary-young-nyc.html | With Prison Transfers City Sidesteps Its Ban on Isolating Youths | By Ashley Southall and Jan Ransom | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/metropolitan-diary-best-thing-that-happened.html | The Best Thing That Happened | By Michael Milton | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/nasrin-sheykhi-trump-caricature-visa.html | She Eluded Travel Ban And Now Her Artwork Skewers Its Champion | By James Barron | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/stream-explosion-nyc-decontamination.html | StillDisplaced Residents Seek Aid and Answers After Pipe Blast | By Mariana Alfaro and Sarah Maslin Nir | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/obituaries/angela-bowen-dies.html | Angela Bowen Dies at 82 Teacher and Gay Activist Who Shaped Young Lives | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/brett-kavanaugh-supreme-court.html | Kavanaugh Will Fit Right In | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/education-reform-charter-schools-new-orleans.html | A Plea for Facts About Charters | By David Leonhardt | TX 8-594-970 | 2018-09-05 |

| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/flint-lead-poisoning-water.html | Flint Kids Were Not Poisoned | By Hernn Gmez and Kim Dietrich | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/russia-hacking-indictments-bitcoin.html | How Bitcoin Trips Up Hackers | By Kevin Werbach | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/trump-hip-hop-kanye-tyson.html | Trump Hes Like a Rapper | By Charles M Blow | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/sports/british-open-francesco-molinari-wins-italys-first-major-title.html | As Stars Dim Molinari Dazzles | By Christopher Clarey | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/sports/tiger-woods-british-open.html | A Different Woods Comes Close to Another Major Title | By Bill Pennington | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/congressional-republicans-trump-russia.html | In GOP Voices Defending Trump Drown Out the Partys Putin Critics | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/democratic-governors-midterms-trump.html | Thanks to a Backlash Against Trump Democrats See Openings at State Level | By Jonathan Martin and Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/americas/nicaragua-protests-catholic-church.html | Nicaragua Clergy Siding With Protesters Is Branded Enemy of Ortega | By Elisabeth Malkin and Frances Robles | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/asia/afghanistan-general-abdul-rashid-dostum-rape.html | Chaos and Cheers as Exiled Butcher Returns | By Rod Nordland | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/asia/pakistan-election-violence.html | We Are Paying With Our Blood Deadly Preelection Attacks Put Pakistan on Edge | By Shah Meer Baloch and Jeffrey Gettleman | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/europe/melania-trump-sevnica-slovenia.html | Where the First Lady Is the Brand  If No Longer the Talk of the Town | By Patrick Kingsley | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/israel-jewish-state-nationality-law.html | Israel Riding Nationalist Tide Puts Identity First It Isnt Alone | By Max Fisher | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/israel-white-helmets-syria.html | Israel Oversees Evacuation of Hundreds of White Helmets Out of Syria | By Ben Hubbard | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/insider/covering-immigration-migrant-children.html | When an Immigration Reporter Is Asked for Help | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/sports/syndergaard-hand-foot-mouth-disease.html | An Illness That Usually Affects Children Decides to Pick on the Mets | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/theater/smokey-joes-cafe-review-leiber-stoller.html | Feasting on Pop Nostalgia Hurriedly | By Laura CollinsHughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/g-20-summit-tariffs-trade-war.html | Finance Ministers Warn Of a Trade Wars Risks | By Alan Rappeport | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/how-a-trump-decision-revealed-a-gop-memos-shaky-foundation.html | Party Defense Of President Built on Sand | By Charlie Savage | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/kushner-israel-palestinians-gaza.html | As Violence Flares Kushner Threatens to Abandon Plan to Rebuild Gaza | By Mark Landler | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/americas/cuba-constitution.html | Lawmakers In Cuba Vote To Approve Constitution | By Kirk Semple | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/israel-same-sex-surrogacy.html | Israelis Protest for Gay Surrogacy Rights | By David M Halbfinger and Jonathan Rosen | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/trump-threatens-iran-twitter.html | Trump Warns Iran of Dire Consequences | By Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/23/arts/television/whats-on-tv-monday-sports-documentaries-and-wulu.html | Whats On Monday | By Sara Aridi | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/23/sports/michael-rapaport-podcast.html | Pugilistic Personality Finds Natural Outlet A Podcast | By Timothy Bella | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-24 | https://www.nytimes.com/2018/07/11/science/giant-dinosaurs-evolution.html | Size Matters Dinosaurs Were Giants Earlier Than Thought | By Nicholas St Fleur | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-24 | https://www.nytimes.com/2018/07/11/science/horse-snorting-happy.html | The Nose Knows New Research Shows Horses May Enjoy A Snorting Good Time | By Karen Weintraub | TX 8-594-970 | 2018-09-05 |
| 2018-07-11 | 2018-07-24 | https://www.nytimes.com/2018/07/11/science/snail-metamorphosis.html | Bacterial Buddies If You Metamorphosed Like This Sea Snail Youd Never Eat Again | By JoAnna Klein | TX 8-594-970 | 2018-09-05 |
| 2018-07-13 | 2018-07-24 | https://www.nytimes.com/2018/07/13/climate/greenland-giant-iceberg.html | Making Waves Enormous Iceberg Poses Tsunami Threat to a Greenland Village | By Tryggvi Adalbjornsson | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-24 | https://www.nytimes.com/2018/07/16/arts/television/emmy-nominations-streaming.html | A Sampler of Emmy Nominees to Stream | By Scott Tobias | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-24 | https://www.nytimes.com/2018/07/16/science/ancient-romans-whales.html | Rime of Ancient Mariners Thar She Blows Expressed in Latin Romans May Have Needed to Say It | By Nicholas St Fleur | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-24 | https://www.nytimes.com/2018/07/17/well/an-aspirin-a-day-for-heart-health-it-may-depend-on-your-weight.html | Heart The Right Dose of Aspirin | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-17 | 2018-07-24 | https://www.nytimes.com/2018/07/17/well/sleep-tied-to-teenagers-all-around-health.html | Sleep Teenagers Need a Good Slumber | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/health/cirrhosis-liver-cancer.html | More Americans Are Dying of Cirrhosis and Liver Cancer | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/science/jupiter-new-moons.html | Jupiter Has 79 Moons For Now | By Kenneth Chang | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/well/heart-failure-may-be-more-lethal-in-women.html | Women Greater Risk From Heart Failure | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/well/stretch-exercise-warmup-athletes-stretching.html | To Stretch or Not to Stretch | By Gretchen Reynolds | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-24 | https://www.nytimes.com/2018/07/20/health/medicare-advantage-benefits.html | New Medicare Advantage Perks and Questions | By Paula Span | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-24 | https://www.nytimes.com/2018/07/20/well/fidgeting-health-sitting-sedentary-standing.html | Does Fidgeting Counter the Harmful Effects of Sitting | By Gretchen Reynolds | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/arts/television/transgender-superhero-supergirl.html | Supergirl to Feature Transgender Character | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/nyregion/connecticut-governor-race.html | On This All Candidates Agree Connecticuts Economy Is Hurting | By Lisa W Foderaro | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/opinion/editorials/zinke-interior-endangered-species.html | Wildlife Threatened Again | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/theater/review-new-york-musical-emojiland.html | Resonant Symbolism Amid Silly Fun | By Laura CollinsHughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/dance/chocolate-factory-season.html | High Drama and Contrast Set to Smashed Time | By Jason Farago | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/music/drake-scorpion-billboard-chart.html | First a Final Lineup Then a New Beginning | By Peter Libbey | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/television/who-is-america-sacha-baron-cohen.html | Drakes Scorpion Stays Atop the Album Chart | By Ben Sisario | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/books/booker-prize-graphic-novel-ondaatje.html | Fool Me Once Get a TV Show | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/books/review-convenience-store-woman-sayaka-murata.html | Booker Prize Finalists Include Graphic Novel | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/earnings-report-trade-war-wages.html | Her Own Little Kiosk | By Dwight Garner | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/economy/trade-factory-trump.html | 4 Themes Bear Watching As Earnings Are Reported | By Matt Phillips | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/irs-phone-scams-jeff-sessions.html | Tariffs Trim Ohio Plants Profits But Support for Trump Is Steady | By Nelson D Schwartz | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/media/tronc-daily-news-layoffs.html | US Says It Has Broken Up Ring That Stole Millions by Faking IRS Calls | By Christine Hauser | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/nike-wages-raises.html | Daily News Lean but Brassy New York Staple Cuts Staff in Half | By Jaclyn Peiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | | After Outcry Over Treatment of Women Nike Will Raise Wages for Thousands of Workers | By Stacy Cowley | TX 8-594-970 | 2018-09-05 |

| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/papa-johns-john-schnatter-poison-pill.html | Papa Johns Adopts Poison Pill Defense Against Hostile Takeover by Its Founder | By Tiffany Hsu | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/ritz-cracker-recall-salmonella-nyt.html | Illness Risk Leads Ritz To Recall Crackers | By Daniel Victor | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/signature-bank-trump-kushner.html | The Bank of Trumps Inner Circle | By Emily Flitter and Jesse Drucker | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/tesla-suppliers-profits.html | Tesla Squeezes Suppliers and Investors Squint at Its Profit Plan | By Neal E Boudette | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/health/alzheimers-treatments-trials.html | Alzheimers Trials Hit a Roadblock | By Gina Kolata | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/health/ebola-transmission-female-survivor.html | A Female Ebola Survivor Infects Others | By Donald G McNeil Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/gabay-cuomo-aide-keith-luncheon.html | Man Acquitted in Shooting That Killed a Cuomo Aide | By Ashley Southall | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/nyc-daily-news-layoffs-readers.html | New Yorks Vanishing Tradition of InkStained Hands | By Andy Newman | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/nyc-subway-delays-failure.html | Torturous to Merely Terrible Subways 333 Million Upgrade | By Emma G Fitzsimmons | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/yeshivas-lawsuit-secular-education.html | Suit Tackles How to Regulate  Orthodox Jewish Curriculums | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/obituaries/burton-richter-a-nobel-winner-for-plumbing-matter-dies-at-87.html | Burton Richter 87 a Nobel Winner for Physics | By Kenneth Chang | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/obituaries/rene-portland-65-longtime-penn-state-basketball-coach-dies.html | Rene Portland Coach Of Womens Basketball At Penn State Dies at 65 | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/obituaries/robert-blizzard-who-gave-children-hormones-to-grow-dies-at-94.html | Robert Blizzard Pioneer In Growth Hormones For Children Dies at 94 | By Randi Hutter Epstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/brett-kavanaugh-supreme-court-senate-patrick-leahy.html | Kavanaughs Long Long Record | By Patrick Leahy | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/trump-birthright-citizenship-mccarthy.html | Trumps New Target Citizenship | By John Ganz | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/trump-social-policies-welfare.html | The Welfare Boogeyman | By Suzanne Mettler | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/genes-education.html | Many Genes Play a Role in How Well People Do in School | By Carl Zimmer | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/gorongosa-animals-environment.html | Natures Renewal Lab | By Natalie Angier | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/lorax-dr-seuss-environment.html | Can It Be The Lorax Sprang From a Monkey | By JoAnna Klein | TX 8-594-970 | 2018-09-05 |

| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/septic-waste-disposal.html | The Final Resting Place for Septic Waste | By C Claiborne Ray | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/smarter-living/financial-decisions.html | Here to Help A Smarter Way to Think About Financial Decisions | By Tim Herrera | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/carmelo-anthony-houston-rockets.html | Anthony Ready to Sign With Rockets Record Tenure for Mavericks Nowitzki | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/gregg-popovich-team-usa.html | Second Job Too Taxing For Popovich Its a Relief | By Marc Stein | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/ryan-lochte-suspended-iv.html | Lochte Barred for 14 Months for Getting IV | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/upshot/malpractice-lawsuits-medical-costs.html | Doctors Fear of Lawsuits May Hit Patients in the Wallet Study Hints | By Margot SangerKatz | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/upshot/what-if-a-study-showed-opioids-werent-usually-needed.html | Trial Acting as Test of Real Life Offers Insight Into Use of Opioids | By Aaron E Carroll | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/denaturalize-citizen-immigration.html | Youre Now a US Citizen Until Youre Not | By Patricia Mazzei | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/gerrymandering-states.html | Are Voting Districts Drawn Unfairly States Are Letting Voters Decide | By Michael Wines | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/police-shooting-justine-damond-minneapolis.html | Family Sues Over 17 Killing By Minneapolis Police Officer | By Monica Davey | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/brett-kavanaugh-citizens-united-campaign-finance.html | A Clue on His View Of Citizens United | By Adam Liptak | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/heidi-heitkamp-supreme-court-kavanaugh.html | For Blue Senator in Red State Court Vote Is Just One Tripwire | By Thomas Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/paul-manafort-trial-delay.html | Judge Delays Start of Manafort Trial for Six Days | By Sharon LaFraniere | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/trump-drug-prices.html | Trump Officials Warn Big Drug Companies About Swelling Prices | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/trump-security-clearances.html | President Vows To Shut Down Security Critics | By Julie Hirschfeld Davis and Julian E Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/yosemite-fire.html | Smoke Fills Yosemite Valley as Wildfire Rages Near Park | By Jennifer Medina | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/well/chemicals-food-children-health.html | Group Says Chemicals in Food and Containers Pose a Risk to Children | By Roni Caryn Rabin | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/well/pancreatic-cancer-risk.html | A Deadly Trend Pancreatic Cancer Cases Rise | By Jane E Brody | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/americas/dominican-republic-garbage.html | Wave After Wave of Garbage Hits the Dominican Republic | By Palko Karasz | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/china-vaccines-scandal-investigation.html | Shoddy Vaccines in China Alarm Parents | By Javier C Hernndez | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/japan-heat-wave-record-temperature.html | Record High Is Set in a Deadly Heat Wave in Japan | By Motoko Rich | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/pakistan-karachi-election.html | Roiled by Military Intervention Karachi Voters Push for Change | By Maria AbiHabib and Zia urRehman | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/philippines-duterte-speech-muslims.html | Denied Vote on Peace Deal Duterte Defends Drug War | By Felipe Villamor | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/europe/france-bears-pyrenees-ariege.html | Bears Imported Into Pyrenees Attack Sheep and a Way of Life | By Adam Nossiter | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/europe/france-macron-aide-.html | Bodyguard Scandal Adds To Macron Critics Anger | By Adam Nossiter | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/europe/mesut-ozil-germany-soccer.html | German Soccer Stars Exit  Stirs Debate on Integration | By Christopher F Schuetze | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/middleeast/iran-us-conflict-explainer.html | A War of Words With Iran Risks Spiraling Beyond Control | By Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/middleeast/qatar-emirates-un-court.html | UAE Is Told To Let Qataris Expelled in 17 Come Back | By Declan Walsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/design/judge-orders-return-of-ancient-limestone-relief-to-iran.html | 80 Years After Theft Judge Orders Return of an Ancient Limestone Relief to Iran | By Tom Mashberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/michael-cohen-audio-fbi.html | New Audio Items Given to Prosecutors in Cohen Case | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/democratic-party-progressive-left-midterm-elections.html | Democrats Are Moving Left Dont Panic | By Michelle Goldberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/democratic-party-race-ocasio-cortez-economics.html | What Is the Democratic Partys Story | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/chase-utley-phillies.html | A Philadelphia Legacy Stronger Than Any Plaque | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/gary-sanchez-yankees-rays.html | Yankees Fall as Sanchez Hits No Homers but Does Plenty of Trotting | By Peter Kerasotis | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/technology/google-earnings-alphabet.html | Hit by 51 Billion Fine But Still Google Surges | By Jack Nicas | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/theater/straight-white-men-review-armie-hammer-josh-charles.html | A Good Game of Privilege | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/nia-wilson-john-cowell-macarthur-bart-stabbing.html | Woman Dies In Stabbing At Train Stop In Oakland | By Matt Stevens and Sandra E Garcia | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/democrats-brett-kavanaugh-documents.html | Meet Nominee Not Without a Deal Over Documents the Democrats Say | By Sheryl Gay Stolberg | TX 8-594-970 | 2018-09-05 |

| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/iran-donald-trump-policy.html | Trump Outburst Leaves US Policy On Iran Unclear | By Mark Landler | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/senate-confirms-robert-wilkie-veterans-affairs.html | Lawyer With Experience at Defense Dept to Lead the VA | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/world/americas/venezuela-inflation-crisis.html | Forecast For Inflation In Venezuela 1000000 | By Nicholas Casey | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/world/asia/north-korea-dismantling-missile-facilities.html | North Korea Reportedly Dismantling Sites | By Choe SangHun | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/world/canada/toronto-shooting.html | Fatal Mass Shooting Rattles Toronto After Recent Spate of Violent Attacks | By Catherine Porter and Dan Bilefsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/arts/television/whats-on-tv-tuesday-rock-rubber-45s-and-drunk-history.html | Whats On Tuesday | By Sara Aridi | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/sports/ohio-state-sex-abuse.html | Abuse Scandal Grows I Didnt Know How to Stop Him | By Juliet Macur | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/well/when-we-eat-or-dont-eat-may-be-critical-for-health.html | The Pitfalls of LateNight Snacking | By Anahad OConnor | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-24 | https://www.nytimes.com/2018/07/25/insider/gay-rights-india-law.html | In India Reporting While Gay | By Kai Schultz | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-25 | https://www.nytimes.com/2018/07/19/dining/drinks/champagne-louis-roederer-cristal.html | How Climate Change Altered the Making of Champagne | By Eric Asimov | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-25 | https://www.nytimes.com/2018/07/19/dining/little-house-cafe-review.html | Hidden Malaysian Dishes Worth the Hunt | By Ligaya Mishan | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-25 | https://www.nytimes.com/2018/07/20/dining/atlantic-beach-pie-recipe.html | The Lemon Pie That Local Folklore Demanded | By Margaux Laskey | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-25 | https://www.nytimes.com/2018/07/20/dining/drinks/potomac-distilling-company-todd-thrasher-wharf.html | Why Shake Cocktails When You Can Make Rum | By Robert Simonson | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-25 | https://www.nytimes.com/2018/07/20/dining/pan-con-tomate-recipe.html | You Say Tomato I Say Tomato Toast | By David Tanis | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-25 | https://www.nytimes.com/2018/07/20/nyregion/sheldon-silver-sentencing.html | Sentenced to Run a Help Desk Creative Ideas From Silvers Lawyers | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/books/putin-trump-russian-interference-election.html | Here to Help Three Books for Figuring Out Vladimar V Putin | By Concepcin de Len | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/apricots.html | To Delight Apricots Are Plentiful But Its Time to Pounce | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/bamboo-tea-whisk-grater-cleaner.html | To Scrub For a Cleaner Grater  Grab the Tea Whisk | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/cured-meat-book-karen-solomon.html | To Consult Preserving Staples For a Total Pantry | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |

| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/drinks/macallan-scotch-grand-central.html | To View Scotch Distillery Sets Up Virtual Tour in New York | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/faba-butter-substitute.html | To Spread A Buttery Transition For Chickpea Water | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/leonelli-focacceria-e-pasticceria.html | To Treat Follow the Rainbow To This NoMad Shop | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/restaurant-music-playlists-ryuichi-sakamoto.html | The Sound Of Music At Dinner | By Ben Ratliff | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/skillet-chicken-recipe.html | The Liquid Gold in Your Skillet | By Alison Roman | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/opinion/john-kelly-breakfast-pastries-larry-david.html | The Most Important Meal of the Day | By Larry David | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/world/asia/pakistan-election-explainer.html | Crucial Election for a Nuclear Power | By Jeffrey Gettleman Salman Masood and Russell Goldman | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/bric-new-president.html | Brooklyn Arts Group Names New President | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/dance/alonzo-king-lines-summerstage.html | No Fancy Moves Just a Natural Flow | By Gia Kourlas | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/design/susan-meiselas-retrospective-sfmoma.html | Rebellion Redux | By Julie L Belcove | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/panel-finds-bill-cosby-to-be-a-sexually-violent-predator.html | State Board Labels Cosby  Sexually Violent Predator  Could Affect His Sentence | By Jon Hurdle | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/television/castle-rock-review-hulu-stephen-king.html | Witnessing a Prisoner of the Past | By James Poniewozik | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/books/jane-austen-prince-regent.html | Jane Austen Detested Her First Buyer the Prince | By Jennifer Schuessler | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/books/review-ninety-nine-glimpses-of-princess-margaret-craig-brown.html | For One Princess Royal Disobedience | By Parul Sehgal | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/dealbook/main-street-investors-coalition.html | A Pitch to Small Investors From Big Money Interests | By Andrew Ross Sorkin | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/dealbook/renminbi-dollar-tariffs.html | Chinas Falling Currency Has Pros in a Trade War | By Peter Eavis | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/economy/business-confidence-economy-private-sector.html | US Businesses Feeling Bullish Despite Tumult | By Patricia Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/exchange-106-kuala-lumpur.html | A Tower Soars 1615 Feet in a Scandals Shadow | By Keith Schneider | TX 8-594-970 | 2018-09-05 |

| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/business/gun-buyback-recycling-melt.html | Unwanted Guns Yield a Harvest of Steel | By Tiffany Hsu and Jenn Ackerman | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/ivanka-trump-brand-clothing.html | Ivanka Trump Shutters Namesake Fashion Brand | By Rachel Abrams | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/juncker-trump-trade-europe-autos.html | Europe in Bid to Ease Tensions Will Offer Trade Ideas to a Skeptical Trump | By Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/uk-china-takeovers-national-security.html | Wary of Chinese Takeovers Britain Tightens Oversight | By Liz Alderman | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/dining/australian-breakfast.html | A DownUnder Influence | By Julia Moskin | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/dining/momofuku-ko-bar-review.html | Never Mind a Menu Heres Your Handwritten Notebook | By Pete Wells | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/dining/nyc-restaurant-openings.html | The Specialties of EmiliaRomagna Find a Spot in Hudson Square | By Florence Fabricant | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/health/ebola-congo-who.html | Outbreak Of Ebola Has Ended Congo Says | By Donald G McNeil Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/health/maine-medicaid-expansion-lepage.html | Medicaid in Limbo in Maine Voters Yea Governor Nay | By Abby Goodnough | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/insider/meet-runa-sandvik-security.html | Once a Hacker Now a Security Buff | By Melina Delkic | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/movies/93queen-review.html | In Orthodox Brooklyn Women to the Rescue | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/movies/steve-mcqueen-nicole-holofcener-bradley-cooper-toronto-film-festival.html | Toronto Film Festival Announces Core Lineup | By The New York Times | TX 8-594-970 | |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/de-blasio-housing-segregation-deposition-lawsuit.html | Mayors Knowledge of City Housing Policy Unremarkable He Says | By J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/kirsten-gillibrand-2020-economic-agenda.html | Gillibrand Tacks Left Widening Eyes and Opening Opportunities | By Shane Goldmacher | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/mayor-defends-sending-youths-to-jails-with-solitary-confinement.html | De Blasio Defends Sending Youths to Jails That Allow Solitary Confinement | By Jan Ransom and Ashley Southall | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/nj-marijuana-medical-decriminalization.html | New Jersey Prosecutors Pause Marijuana Cases | By Rick Rojas | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/pizza-deliveryman-deportation-judge-questions.html | Pizza Delivery Man Is Released From ICE Custody | By Liz Robbins | TX 8-594-970 | |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/aiko-herzig-yoshinaga-japanese-americans-internment-relocation-dies-at-93.html | Aiko Herzig Yoshinaga  Researcher and Critic  Of Internment Dies at 93 | By Sam Roberts | TX 8-594-970 | 2018-09-05 |

| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/anne-olivier-bell-editor-of-virginia-woolf-diaries-dies-at-102.html | Anne Olivier Bell Editor of the Diaries  Of Virginia Woolf Is Dead at 102 | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/christine-nostlinger-clear-eyed-childrens-book-author-dies-at-81.html | Christine Nstlinger 81 Childrens Book Author | By Helen T Verongos | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/lincoln-brower-champion-of-the-monarch-butterfly-dies-at-86.html | Lincoln Brower 86 Champion of Monarch Butterfly | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/donald-trump-approval-rating-partisanship.html | Trumps Relentless Tribe | By Frank Bruni | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/save-daily-news-tronc.html | A Voice of New York Stifled | By Mara Gay | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/trump-farmers-bailout-trade-tariffs.html | Gold Crutches for Trade War Victims | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/daniel-poncedeleon-st-louis-cardinals.html | A Game to Remember but a Result to Forget | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/nba-women-hiring.html | A Notable Gathering of NBA Power Brokers All Are Women | By Scott Cacciola | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/nhl-concussion-lawsuit-gary-bettman.html | The NHL Fights Hard in Concussion Cases | By Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/tour-de-france-tear-gas.html | Tormented Riders Endure Day  Of Blood Sweat and Tear Gas | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/technology/facebook-china-subsidiary.html | Facebook Gets Chinas Nod For Subsidiary Apparently | By Paul Mozur and Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/theater/public-theater-is-to-stage-the-gospel-at-colonus-in-september.html | Soulful Adaptation Of an Oedipus Tale | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/upshot/trade-war-damage-to-us-economy-how-to-tell.html | How to Tell if the Trade War Is Starting to Damage the US Economy | By Neil Irwin | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/colorado-governor-stapleton.html | Liability for Republican in a Close Race His Family Name | By Julie Turkewitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/jimmy-matta-attack-sanctuary-city.html | Latino Mayor Is Attacked In a Possible Hate Crime | By Adeel Hassan | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/joe-bryan-blood-spatter.html | What Sent Texas Man to Prison for 30 Years Bad Science Panel Says | By Pamela Colloff | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/migrant-parents-deported-children.html | Hundreds of Migrants May Have Been Deported Without Their Children | By Miriam Jordan and Caitlin Dickerson | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/fact-check-trump-veterans-choice.html | Trumps Confusing Claim About the Veterans Choice Program | By Linda Qiu | TX 8-594-970 | 2018-09-05 |

| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/politics/farmers-aid-trade-war.html | Trump Promises 12 Billion in Aid To Prop Up Farms | By Julie Hirschfeld Davis and Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/labor-rules-education-department-betsy-devos.html | Education Dept Illegally Put Limits on Union Protections Mediators Say | By Erica L Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/rick-gates-elliott-broidy-trump-payments.html | Two Trump Allies Sensed Lucrative Opportunity It Hasnt Worked Out | By Kenneth P Vogel Mark Mazzetti Maggie Haberman and David D Kirkpatrick | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/steve-bullock-montana-irs.html | Lawsuit Over Campaign Dark Money | By Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-security-clearances.html | Criticism From ExSpies  Pushes Security Agencies Closer to Political Fray | By Julian E Barnes and Mark Mazzetti | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-vfw-veterans.html | President Talks of His Likes Tariffs and Dislikes Media in VFW Speech | By Emily Cochrane | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/laos-dam-collapse-hundreds-missing.html | Laos Dam Collapse Leaves Hundreds Missing and Homes Wiped Out | By Richard C Paddock and Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/matt-lauer-new-zealand-ranch-access.html | ExToday Host Seeks Payment From New Zealand for Land Use | By Charlotte GrahamMcLay | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/pakistan-imran-khan.html | Why a Cricket Legend and Former Playboy May Win in Pious Pakistan | By Jeffrey Gettleman Salman Masood and Meher Ahmad | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/thailand-cave-boys-monks.html | Next Passage For 11 Freed From Cave Monkhood | By Ben C Solomon and Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/australia/jd-richard-liu-sydney.html | Tech Chief Named in Sydney Assault Case | By Jacqueline Williams and Paul Mozur | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/europe/austria-slovenia-border-migrants-spielfeld-schengen.html | Valley United by Open Border Is Divided Over a 3Mile Fence | By Katrin Bennhold | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/europe/russia-uk-poison-charlie-rowley.html | British Victim of Nerve Agent Says He Thought the Bottle Contained Perfume | By Michael Schwirtz and Eric Schmitt | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/middleeast/israel-syria-fighter-plane.html | Israeli Military Downs Syrian Fighter Jet in Its Airspace Over Golan Heights | By Isabel Kershner | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/nyregion/idc-klein-primary-campaign-finance-ny.html | 8 Democratic Senators Are Ordered to Return Campaign Money | By Jesse McKinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/nyregion/nxivm-arrest-seagram-heiress.html | Nxivm Case Spurs Arrest Of Heiress To Seagrams | By Sean Piccoli | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/opinion/affirmative-action-new-york-harvard.html | How Elite Schools Stay So White | By Natasha Warikoo and Nadirah Farah Foley | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/opinion/trump-republicans-russia.html | America  First or  Trump First | By Thomas L Friedman | TX 8-594-970 | 2018-09-05 |

| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/gary-sanchez-yankees-disabled-list.html | Yankees Deny Boston and Houston by Acquiring Another Relief Ace | By Peter Kerasotis | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/gymastics-abuse-hearings.html | To a Champion Talk of Change Rings Hollow | By Juliet Macur | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/yankees-zach-britton.html | Yankees Deny Boston and Houston by Acquiring Another Relief Ace | By Peter Kerasotis | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/theater/this-aint-no-disco-review-atlantic-theater-company.html | Dirge for Wilting Salad Days | By Ben Brantley | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/census-citizenship-question.html | A Questions Murky Path Onto the 2020 Census | By Michael Wines | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/house-gridlock-rules-overhaul.html | An Overhaul  In the House Would Allow More Debate | By Carl Hulse | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/kemp-eagle-georgia.html | Kemp Politically Incorrect Conservative Wins Georgia Runoff | By Alan Blinder and Jonathan Martin | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-cohen-tape.html | Cohen Releases  Tape of Trump Adding to Feud | By Michael S Schmidt Maggie Haberman and Jim Rutenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-insurers-risk-payments.html | White House Will Resume  Risk Payments to Insurers | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-nuclear-north-korea-iran-.html | Trumps Strategy on Nuclear Threats Confounds Experts | By David E Sanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-putin-cnn.html | A Stir on Air Force One As a TV Is Tuned to CNN | By Katie Rogers and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/americas/colombia-alvaro-uribe-resigns.html | Inquiry Prompts Senate Exit for Uribe | By Nicholas Casey | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/europe/greece-wildfire.html | In Worst Greek Fires in a Decade  A Desperate Dash Ends in Death | By Jason Horowitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/arts/television/whats-on-tv-wednesday-castle-rock-and-colony.html | Whats On Wednesday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/world/middleeast/fact-checking-pompeo-on-iran.html | Secretary of States Iran Speech May Have Strayed in Places | By Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-26 | https://www.nytimes.com/2018/07/21/us/nascars-future-depends-on-these-5-year-olds.html | Nascars Future Can Look Awfully Small | By Stephen Hiltner | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/smarter-living/how-to-stop-your-smart-tv-from-tracking-what-you-watch.html | How to Stop Your Smart TV From Tracking What You Watch | By Whitson Gordon | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/style/hamptons-montauk-sasha-benz.html | She Curates Summers In Montauk | By Dan Hyman | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/style/laverne-cox-beauty-regimen.html | Laverne Cox Is Chill About Her Beauty Regimen | By Bee Shapiro | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/technology/personaltech/phishing-password-email.html | An Old Scam With a New Twist | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/arts/music/review-marlboro-festival-mitsuko-uchida.html | Finding a Musical Ideal in the Vermont Woods | By Corinna da FonsecaWollheim | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/arts/music/review-sonic-arts-union-issue-project-room.html | Gadget Players Droning at the Outer Limits | By Seth Colter Walls | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/health/grain-free-dog-food-heart-disease.html | GrainFree Dog Foods Heavy on Legumes May Be Linked to Heart Disease | By Jan Hoffman | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/science/merganser-ducklings-photo.html | A Mother Glides Dutifully  Across a Minnesota Lake With 76 Ducklings in Tow | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/style/mehanata-bar-lower-east-side.html | Mehanata | By Ben Detrick | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/style/student-debt-pay-off.html | Debt Relief and Its Consequences | By Cheryl Strayed and Steve Almond | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/technology/windows-troubleshooters.html | Troubleshooting Troubleshooters | By J D Biersdorfer | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/24/opinion/editorials/ivanka-trump-business-nepotism.html | RIP Ivanka Inc | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/kennedy-center-cher-hamilton.html | Kennedy Center Honorees To Include Cher and Hamilton | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/music/juice-wrld-goodbye-good-riddance.html | The Deep Feelings of Juice WRLD | By Jon Caramanica | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/music/target-cbgb-east-village.html | Targets CBGB Tribute Ends in an Apology | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/jason-spencer-sacha-baron-cohen.html | Lawmaker Who Was Duped  By Comedian Has Resigned | By Sopan Deb and Alan Blinder | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/shark-week-sharkwrecked-james-glancy.html | In the Middle of the Ocean Taunting Sharks | By Mandi Bierly | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/sissy-spacek-castle-rock.html | Fond Memories of a Bloody Drenching | By Jeremy Egner | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/trump-star-destroyed-pickax.html | Vandals Destroy Trump Walk of Fame Star | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/venice-film-festival.html | Venice Film Festival Announces Lineup | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/books/review-dopesick-beth-macy-opioid-crisis.html | A GroundLevel Look At the Opioid Epidemic | By Jennifer Szalai | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/autos-earnings-trade.html | Bad Day on Wall St for Detroits Big 3 as Earnings Fall Amid Trade Tensions | By Neal E Boudette | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/facebook-china.html | Facebook Plan for Innovation Hub in China Was Approved Then Scrapped | By Paul Mozur | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/hearst-magazines-president.html | Digital Chief to Lead Hearst Magazines | By Jaclyn Peiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/media/murdoch-iger-fox-disney-shareholders.html | Murdoch and Iger to Skip  Fox and Disney Deal Votes | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/ryanair-strike-cabin-crew.html | Ryanair Cancels Hundreds of Flights at Start of 2Day Strike by Cabin Crews | By Amie Tsang | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/sergio-marchionne-dies-fiat-chrysler.html | Sergio Marchionne 66 Who Revived Both Fiat And Chrysler Is Dead | By Neal E Boudette and Elisabetta Povoledo | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/taiwan-american-airlines-china.html | US Airlines Wont Fly  To Taiwan Just Taipei | By SuiLee Wee | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/busine ss/trump-corporate-tax-cut-deficit.html | Cash Flowing Into Treasury Starts to Ebb | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/health /alzheimers-dementia-drug-treatment.html | Promising Alzheimers Drug Attacks Brain Changes and Symptoms | By Pam Belluck | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregi on/9-11-victim-nyc.html | Keeping Its Promise to Families City Has Identified Another 911 Victim | By Tyler Pager | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregi on/al-qaeda-terror-case-uzair-paracha.html | New Trial Ordered for Man Convicted of Supporting Al Qaeda | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregi on/cuomo-gabay-murder-ny-conviction.html | Jury Acquits All of Murder in Cuomo Aides Death | By Ashley Southall | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregi on/fort-drum-ice-detention.html | Detained by ICE Immigrant Couple Are Free on Bond | By Zoe Greenberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregi on/nycha-lead-noncompliance-hud.html | Housing Authority Admits Failures Go Well Beyond Lead Testing | By J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregi on/speed-cameras-nyc-schools.html | SchoolZone Speed Cameras Go Dark Casualties of a Political Tiff | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregi on/union-city-fire-children-died.html | Hundreds Bid Farewell To 5 Children Killed By Fire in Apartment | By Mariana Alfaro | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/obitua ries/cindy-joseph-a-model-who-embraced-her-age-is-dead-at-67.html | Cindy Joseph 67 Model Who Embraced Her Age | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/obitua ries/guy-v-molinari-staten-island-power-broker-is-dead-at-89.html | Guy V Molinari 89 Staten Island Kingpin Dies | By Robert D McFadden | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/obitua ries/oksana-shachko-a-founder-of-feminist-protest-movement-dies-at-31.html | Oksana Shachko 31 Protested With Skin | By Ivan Nechepurenko | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinio n/carbon-tax-lott-breaux.html | A Bad Tradeoff  For the Planet | By Lee Wasserman and David Kaiser | TX 8-594-970 | 2018-09-05 |

| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/congress-sexual-harassment.html | Congress Pay Your Own Hush Money | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/feminists-misogyny-patriarchy.html | Boys Need Feminists Help Too | By Jessica Valenti | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/james-baldwin-public-morality-empathy.html | Whatever Happened to Moral Rigor | By Lee Siegel | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/trump-tariffs-hurt-manufacturing-jobs.html | Tariffs Are Taxes On Workers | By Tom Linebarger | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/science/mars-liquid-alien-life.html | Lake on Mars Finding Stirs Hope for Life | By Kenneth Chang and Dennis Overbye | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/baseball/cespedes-surgery-mets-heels.html | Cespedes to Miss at Least 8 Months After Surgery | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/cycling/tour-de-france-americans.html | US Riders Once a Force Have Become Hard to Find | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/horse-racing/justify-triple-crown-retired.html | Triple Crown Winner Retires From Racing | By Melissa Hoppert | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/jerry-jones-anthem.html | Defying NFL Cowboys Owner Says His Players Must Stand for the Anthem | By Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/yankees-rays.html | Suddenly Listless Yankees Fall to the Rays and Fall Further Behind the Red Sox | By Peter Kerasotis | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/zach-britton-yankees.html | With Britton Yankees Cover a Weakness With a Strength | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/style/inclusive-sizing-clothing.html | Three Labels That Are Stylish Beyond Measure | By Hayley Phelan | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/style/sneakers-balenciaga-triple-s.html | A Sneaker Obsession and a Mad Pursuit | By Jon Caramanica | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/style/sperm-count.html | Manosphere In a Panic Are Your Swimmers In Peril | By Nellie Bowles | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/style/terrariums-twig-brooklyn.html | The Calming Art of Terrarium Building | By Bonnie Wertheim | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/facebook-revenue-scandals.html | Scandals Start Hurting Bottom Line Of Facebook | By Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/personaltech/syria-war-digital-tools.html | Giving the World a Sharper View of Syrias War | By Anne Barnard | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/pinduoduo-ipo-china.html | An App to Empty the Bargain Bin | By Raymond Zhong | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/qualcomm-nxp-china-deadline.html | Qualcomm to Drop NXP Bid Blaming Inaction by China | By Don Clark | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/tech-companies-facebook-twitter-responsibility.html | Big Tech Is Drawing Lines So Far Very Fuzzy Ones | By Farhad Manjoo | TX 8-594-970 | 2018-09-05 |

| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/techno logy/waymo-walmart-avis-autonation.html | Waymo Plans Partnerships to Give Rides for Errands | By Tiffany Hsu | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/theatre r/rocky-horror-show-the-music-man-stratford-festival.html | Good Clean Fun in Large Doses | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/larr y-nassar-judge-sentence.html | Doctor for USA Gymnastics Says Sentencing Was Unfair | By Monica Davey | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/ma rijuana-veterans.html | VA Wont Study It or Prescribe It but That Isnt Stopping Veterans | By Dave Philipps | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/bart-stabbing.html | Woman 18 Looked Ahead to Job Interview Now Family Plans Her Funeral | By Matthew Haag | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/pol itics/betsy-devos-debt-relief-for-profit-colleges.html | DeVos Proposes Curtailing Loan Forgiveness for Defrauded Students | By Erica L Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/pol itics/melania-trump-cnn-television.html | First Lady Says She Controls the Remote | By Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/pol itics/senate-pompeo-trump-putin-north-korea.html | Pompeo Defends President as Being Harsh With Russia | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/pol itics/trump-emoluments-lawsuit.html | Case Accusing Trump of Violating Anticorruption Clauses Can Proceed | By Sharon LaFraniere | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/pol itics/trump-europe-trade.html | US and Europe  Ease Trade Feud  Outlining a Deal | By Mark Landler and Ana Swanson | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/pol itics/trump-michael-cohen-recording.html | Secret Audio Recording And Trumps Statements In Public Arent in Sync | By Matt Apuzzo and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/pol itics/visa-restrictions-chinese-students.html | Trade War With China Trickles Into Academia With Tinges of Racism | By Alexandra YoonHendricks | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us-gynecologist-george-tyndall-lawsuit.html | Fifty More Women Sue USC as Accusations Pile Up | By Mihir Zaveri | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/yos emite-national-park-fire.html | Raging Fire Turns Yosemite Into a Ghost Town | By John Branch Jennifer Medina and Henry Fountain | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/you ng-and-naive-rose-strauss.html | YoungAndNaive Activist Strikes Back | By Dan Levin | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/ africa/cameroon-boko-haram-video.html | Graphic Film Of Shootings  In Cameroon Disturbs UN | By Dionne Searcey | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/ asia/japan-heat-wave.html | Even Stoic Japanese Are Tested by 106 Degrees | By Motoko Rich Hisako Ueno and Makiko Inoue | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/ asia/laos-dam-collapse-rescue.html | In Laos Hearing a Boom and Then Shouting Water Is Coming | By Mike Ives and Richard C Paddock | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/ asia/pakistan-imran-khan-elections.html | Khans Party  Takes Lead In Early Vote In Pakistan | By Jeffrey Gettleman | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/ asia/thai-boys-ordained-monks.html | Rescuers Widow Sees Thai Boys Become Monks | By Austin Ramzy and Ryn Jirenuwat | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/ europe/elin-ersson-afghanistan.html | Student Blocks Afghans Deportation by Refusing to Sit Down on Flight | By Christina Anderson and Palko Karasz | TX 8-594-970 | 2018-09-05 |

| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/europe/greece-wildfires-arson.html | Suspicion in Shattered Greece How Did So Many Fires Spread So Fast | By Jason Horowitz | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/europe/uk-divorce-unhappy-marriage.html | Court Warily Rules Wife Must Stay Married in UK | By Richard PrezPea | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/andrew-brunson-turkey.html | Turkey Moves Pastor to House Arrest | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/iran-central-banker-sanctions.html | Iran Fires Top Banker as Renewed Sanctions From US Take a Toll | By Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/isis-bombings-syria.html | ISIS Kills More Than 200 in a Part of Syria Not Used to Violence | By Ben Hubbard | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/unrwa-jobs-palestinians.html | UN Agency  To Trim Jobs  Citing Loss Of US Aid | By Satoshi Sugiyama | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/media/white-house-cnn-kaitlan-collins.html | Rankled by Reporter White House Bars Her From a Public Event | By Michael M Grynbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/michigan-gerrymandering.html | Emails Show Gloating Over Gerrymandering By GOP in Michigan | By Michael Wines | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/fact-check-pompeo-sanctions-russia.html | Pompeo Oversells Trumps Enthusiasm for Sanctions on Russia | By Linda Qiu | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/lanny-davis-michael-cohen-trump.html | First the Clintons Now Cohen A Crisis Guru Takes On Trump | By Matt Flegenheimer | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/republicans-congress-impeach-rosenstein.html | Republicans Open a Bid To Impeach Rosenstein | By Katie Benner | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/americas/islamic-state-mental-health.html | When Mental Illness Is Cited After an Attack | By Rukmini Callimachi and Catherine Porter | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/26/arts/television/whats-on-tv-thursday-nashville-and-the-great-food-truck-race.html | Whats On Thursday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/26/insider/new-york-reporter-1960s.html | Half a Century of Shoe Leather | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/26/style/pirelli-calendar-albert-watson-misty-copeland.html | Marking Another Big Year for a Certain Calendar | By Vanessa Friedman | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-27 | https://www.nytimes.com/2018/07/24/design/show-us-your-wall-denise-and-gary-gardner.html | A Collecting Couple in Love With Discovery | By Ted Loos | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-27 | https://www.nytimes.com/2018/07/24/watching/best-netflix-originals.html | Recent Netflix Original Series Worth the Time | By Judy Berman | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/24/design/mary-corse-whitney-dia-beacon.html | The Rediscovery of a Light Pioneer | By Martha Schwendener | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/25/movies/mission-impossible-fallout-review-tom-cruise.html | One Stars Sweaty Equity | By Manohla Dargis | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/25/obituaries/raymond-hunthausen-liberal-archbishop-rebuked-by-rome-dies-at-96.html | Raymond Hunthausen 96 Rebel Archbishop Is Dead | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/25/opinion/zero-tolerance-immigration.html | Zero Tolerance for Zero Tolerance | By Emily Yoffe | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/25/business/europe-ecb-wages-inflation.html | Wages Rise In Europe Puzzling Economists | By Jack Ewing | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/design/orra-white-hitchcock-american-folk-art-museum-review.html | Love in a Time of Science | By Jason Farago | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/design/rammellzee-graffiti-rapper-red-bull-arts-new-york.html | Freedom in the Fantastical | By Jon Caramanica | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/fyre-festival-billy-mcfarland-guilty.html | New Guilty Plea From Fyre Organizer | By Amanda Svachula | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/santigold-i-dont-want-the-gold-fire-sessions-review.html | Snappy Catchy Tunes Encase Big Ideas | By Jon Pareles | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/women-music-festival-iceland-airwaves.html | Ahead of the Gender Curve | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/xxxtentacion-robert-allen-arrest.html | Suspect Arrested In Killing of Rapper | By Joe Coscarelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/things-to-do-this-weekend-nyc.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/books/elizabeth-hardwick-sleepless-nights.html | Comfort in the Middle of Lonely Nights | By Lauren Groff | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/books/malcolm-x-book-auction.html | Malcolm X Writings Are Sold Including Rumored Lost Portions | By Jennifer Schuessler | TX 8-594-970 | 2018-09-05 |

| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/books/michael-lewis-new-book-government-bureaucracy.html | Moneyball Author Focuses on Bureaucracy | By Alexandra Alter | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/dealbook/aluminum-aditya-birla-aleris-trump.html | Indian Aluminum Maker Tiptoes Into Ohio | By Vindu Goel | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/dealbook/facebook-wall-street.html | Wall Street Overlooked Missteps Of a Giant | By Peter Eavis | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/digital-license-plates.html | Honk if You Love My 699 Digital License Plate | By Eric A Taub | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/economy/economy-gdp-trump.html | Get Ready for Sizzling Growth Data Then Take a Deep Breath | By Ben Casselman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/energy-environment/trump-europe-natural-gas-lng.html | EU Pledges to Buy More US Natural Gas Thats the Easy Part | By Stanley Reed | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/facebook-stock-earnings-call.html | BellyFlop by Facebook Puts Investors on Edge | By Matt Phillips | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/google-european-union-antitrust-trump.html | Why Trump Is Right To Question Googles Fine | By James B Stewart | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/ken-kurson-jared-kushner.html | Opportunity Knocked Then the FBI | By Jesse Drucker Emily Steel and Danny Hakim | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/insider/richard-shepard-city-reporter-tours.html | Want the Story Take the Shortcut | By Terence McGinley | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/bleeding-edge-review-medical-devices.html | Suffering at the Hands of Medical Devices | By Ken Jaworowski | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/damascus-cover-review.html | Damascus Cover | By Helen T Verongos | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/good-manners-review.html | Good Manners | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/hot-summer-nights-review-timothee-chalamet.html | A Director Under the Influence Look Out | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/killer-bees-review.html | Killer Bees | By Jason Zinoman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/our-house-review.html | Our House | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/prairie-trilogy-review-socialism.html | Socialists in the Heartland | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/puzzle-review-kelly-macdonald.html | A Modest Life Changes Piece by Piece | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |

| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/review-teen-titans-go-to-the-movies.html | Teen Titans Go To the Movies | By Ken Jaworowski | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/scarred-hearts-review-radu-jude.html | A Man Among the Lost and Damaged | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/the-captain-review-nazi-impostor.html | Sadistic Nazi Impostor Goes on a Rampage | By Jeannette Catsoulis | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/brooklyn-latin-diversity-specialized-schools.html | As an Elite High Schools Reputation Soared Its Diversity Plummeted | By Tyler BlintWelsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/de-blasio-progressive-mayor-nyc.html | Progressives Who Once Hailed De Blasio Bemoan Slow Gains | By J David Goodman and William Neuman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/disabled-subway-riders-elevators.html | Just Getting to the Train Is a Trip and a Headache | By James Barron | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/nixon-cuomo-lgbtq-gay-stonewall-democrats.html | Organization of LGBT Democrats Endorses Cuomo Over Nixon | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/professor-sexual-harassment-suit-columbia.html | ExProfessor Wins Claim Of Retaliation | By Aaron Robertson | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/separated-children-new-york-border-parents.html | Set for a Reunion Flight But Refused at the Gate | By Liz Robbins | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/obituaries/alene-duerk-navys-first-female-rear-admiral-is-dead-at-98.html | Alene Duerk Nurse and Navys First Female Rear Admiral Dies at 98 | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/gender-and-society/ivanka-trump-fashion-chanel.html | Ivankas Aspirations | By Rhonda Garelick | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/thread-baltimore-american-renewal-community-program.html | Where American Renewal Begins | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/trump-tariffs-trade-war-rural-america.html | The Ruin of Farm Country | By Robert Leonard | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/trumps-emoluments-trap.html | Trumps Emoluments Trap | By Karl A Racine Brian E Frosh and Norman L Eisen | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/science/australia-quolls-toads.html | You Are What You Eat Saving Australias Quolls | By Brittany Hope Flamik | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/cycling/tour-de-france-podium-girls.html | Kisses for the Winners From Women in High Heels | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/imran-khan-athletes-politicians.html | Playing Field To Politics A Whos Who | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/ja-happ-yankees.html | Deals for Pitchers Fortify Yankees Against Red Sox | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/amazon-aclu-facial-recognition-congress.html | Tech to Spot Faces Gets It Wrong Say Lawmakers | By Natasha Singer | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/amazon-earnings.html | Amazon Delivers on Profit But Revenue Disappoints | By David Streitfeld | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/nxps-chief-criticizes-china-after-qualcomm-deal-collapses.html | NXPs Chief Criticizes  China After Collapse Of Qualcomm Merger | By Don Clark | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/theater/dont-bother-me-i-cant-cope-review-.html | With Song and Dance a Show Says Plenty | By Jesse Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/citizenship-question-census.html | US Judge Allows Suit On Question For Census | By Michael Wines | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/colorado-anti-fracking-signatures.html | Colorado Group Says a Consultant Took Its AntiFracking Signatures | By Julie Turkewitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/migrant-families-reunifications-deadline.html | Eligible Children Checked Off List With Hundreds Still in Custody | By Caitlin Dickerson Annie Correal and Mitchell Ferman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/betsy-devos-for-profit-colleges.html | Plan to Lift Federal Limits on ForProfit Colleges | By Erica L Green | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/democrats-senate-midterms.html | Democrats Super PAC Takes Aim At Senate | By Alexander Burns | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/jim-jordan-house-speaker.html | Firebrand in Face of Scandal Says He Wants to Be House Speaker | By Catie Edmondson | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/rand-paul-president-trump-russia.html | Once a Trump Antagonist Paul Gains Favor as His Ally on Russia | By Elizabeth Williamson | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-medicare-democrats.html | Trump Officials Scoff  At Medicare for All Drive | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-steel-tariffs.html | Firing Up a Steel Plant While Outside Midwest Soy Farmers Fume | By Mark Landler | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-trade-deficit-fact-check.html | Trump Claims the US Would Save Money Without Trade Thats Not What a Trade Deficit Represents | By Linda Qiu | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-trade-european-union.html | Truce on Trade Follows Route Obama Paved | By Ana Swanson and Jack Ewing | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-tweets-mueller-obstruction.html | Mueller Looking For Obstruction In Trump Tweets | By Michael S Schmidt and Maggie Haberman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/young-conservatives-turning-point-usa.html | Concerned Confident and Conservative | By Dan Levin | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/africa/ethiopia-dam-manager.html | Death of Dam Official Fuels Unease in Ethiopia | By Declan Walsh Somini Sengupta and Hadra Ahmed | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/beijing-embassy-explosion.html | Small Blast By Embassy In Beijing | By Chris Buckley and Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/china-metoo.html | Online Momentum Fortifies MeToo Movement in China | By Javier C Hernndez and Iris Zhao | TX 8-594-970 | 2018-09-05 |

| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/imran-khan-pakistan-election.html | NuclearArmed Islamic Republic Gets Unpredictable New Leader | By Jeffrey Gettleman | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/japan-cult-execute-tokyo-subway-attack.html | Japan Executes 6 in Attacks by Cult | By Angie Chan | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/laos-dam-collapse.html | More Warning Signs Than Public Warnings | By Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/new-zealand-domestic-violence-leave.html | Abuse Survivors In New Zealand Now Entitled to Paid Leave | By Charlotte GrahamMcLay | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/philippines-rodrigo-duterte-marawi.html | Duterte Signs Law Giving Autonomy to Muslims | By Felipe Villamor | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/solomon-islands-south-pacific.html | IslandHopping in South Pacific Before the Sea Floods Them Out | By Damien Cave | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/donald-trump-us-eu-trade.html | Trade War Averted for Now Europe Keeps a Wary Eye on Trump | By Steven Erlanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/turkey-sanctions-trump.html | Trump Threatens Sanctions on Turkey Over Pastor | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/uk-labour-jeremy-corbyn-anti-semitism.html | 3 Jewish Papers in UK Denounce Labour Party | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/un-russia-torture.html | Russias Pledge to End Prison Torture Is Not Good Enough for UN Experts | By Nick CummingBruce | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/middleeast/egypt-human-rights-us-aid.html | US Restores Egypt Aid Despite Record on Rights | By Declan Walsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/middleeast/suleimani-iran-trump.html | Iran General Escalates War of Words With Trump | By Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/middleeast/syria-detainees-dead.html | Scores of Syrian Prisoners Died In Custody Families Are Told | By Ben Hubbard and Karam Shoumali | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/new-york-city-council-uber-limit.html | City Moves to Cap Vehicles Used by Uber and Other RideHailing Apps | By Emma G Fitzsimmons | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/nigeria-royal-prince-scam.html | Job Seekers Fall Prey to Nigerian Scam With Bona Fide Royal Twist | By Tyler BlintWelsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/trump-russia-impeach-rosenstein.html | Impeach Rosenstein Cmon Man | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/aaron-judge-yankees-royals.html | Yankees Gain in Division but Price Is Dear Injury Sidelines Judge | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/josh-hader-ovation.html | As Baseball Gets Whiter an Ovation Follows Racist Tweets | By Michael Powell | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/microsoft-ice-immigration.html | Employees Confront Microsofts Chief Over Contract With ICE | By Sheera Frenkel | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/theater/head-over-heels-broadway-review-gogos.html | Ye Olde GoGos Songs Hit the Renaissance | By Ben Brantley | TX 8-594-970 | 2018-09-05 |

| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/weisselberg-trump-cohen-investigation.html | Investigation of Lawyer Takes Interest in CFO Of Trump Organization | By Maggie Haberman Michael S Schmidt and Sharon LaFraniere | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/world/americas/united-nations-leader-warns-of-a-cash-shortage.html | United Nations Leader Warns That It Is Short on Cash | By Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/world/asia/us-korea-war-remains.html | North Korea Starts Return Of War Dead | By Choe SangHun | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/27/arts/design/at-uptown-bounce-salsa-dancing-and-so-much-more.html | Hot Salsa | By Melissa Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/27/arts/television/whats-on-tv-friday-orange-is-the-new-black-and-just-another-immigrant.html | Whats On Friday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-28 | https://www.nytimes.com/2018/07/24/books/ibtihaj-muhammad-fencing-hijab-olympics.html | An Olympian CounterRipostes | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-28 | https://www.nytimes.com/2018/07/opinion/dna-nature-genetics-education.html | The Progressive Case for Genetic Research | By Kathryn Paige Harden | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/arts/a-second-robert-lepage-production-canceled-after-an-outcry.html | Play Canceled After Controversy | By Peter Libbey | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/arts/music/lohengrin-bayreuth-yuval-sharon-review.html | In Bayreuth an American First | By David Allen | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/briefing/week-in-good-news-mars-lake-alzheimers-drug-ducklings.html | The Week in Good News | By Des Shoe | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/obituaries/franz-beyer-who-revised-mozarts-requiem-is-dead-at-96.html | Franz Beyer Musicologist Who Revised Mozarts Unfinished Requiem Dies at 96 | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/26/theater/lempicka-review-williamstown.html | A Young Painters Very Golden Years | By Ben Brantley | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/design/uk-charles-saumarez-smith-royal-academy.html | More Leadership Moves In the Art World | By Alex Marshall | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/music/bayreuth-festival-wagner-yuval-sharon.html | Wagner as a Feminist What Could Be Next | By Joshua Barone | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/music/cleveland-orchestra-william-preucil.html | Cleveland Orchestra Suspends Concertmaster | By Michael Cooper | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/economy/economy-gdp.html | Consumers Push Growth to 41 In Hot Economy | By Ben Casselman | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/economy/revised-gdp-report.html | Miscalculations and Surprises 4 Takeaways From a LongTerm GDP Revision | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/economy/trump-gdp-fact-check.html | The Data Was Good But Not Historic | By Patricia Cohen and Linda Qiu | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/energy-environment/bp-bhp-shale-oil-gas.html | BP Makes 105 Billion Shale Deal Its Biggest Since Deepwater Horizon Spill | By Stanley Reed | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/media/disney-fox-merger-vote.html | With Fox Deal Disney Lays Claim to the Future | By Edmund Lee and Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/media/fania-records-salsa-music.html | New York Salsa Labels Dominant Catalog Is Sold | By Ben Sisario | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/media/les-moonves-cbs-new-yorker.html | Moonves Faces Inquiry by CBS On Misconduct | By Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/health/medicare-nursing-homes.html | Medicare Slashes Star Ratings for Staffing at 1 in 11 Nursing Homes in US | By Jordan Rau and Elizabeth Lucas | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/doyers-street-chinatown-mural-chen-dongfan.html | Vibrant and Full of Character Just like the Alley It Occupies | By Remy Tumin | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/inquiry-on-public-housing-lead-failures-extends-to-health-department.html | Scrutiny Is Cast on Health Department Over Nycha Lead Paint Failures | By J David Goodman | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/new-york-spectrum-charter-cable-broadband.html | State Commission Moves to Kick Cable Provider Spectrum Out of New York | By Vivian Wang | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/sheldon-silver-sentencing-prison-corruption.html | SevenYear Prison Sentence For Former Assembly Speaker Caps Ignoble Fall From Power | By Benjamin Weiser | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/stefanik-cobb-congressional-house-seat-election.html | In House Race 2 Female Candidates Clash on Economy and Guns | By Lisa W Foderaro | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/uber-nyc-cap-city-council.html | This Time Its Ubers Turn to Wage an Uphill Battle | By Emma G Fitzsimmons and William Neuman | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/obituaries/bill-loud-dead-american-family.html | Bill Loud 97 Father of TVs An American Family Dies | By William Yardley | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/obituaries/mai-skaf-syrian-actress-who-defied-assad-regime-dies-at-49.html | Mai Skaf 49 Who Defied the Assad Regime | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/obituaries/maryon-p-allen-made-a-senator-by-husbands-death-dies-at-92.html | Maryon P Allen 92 Who Became Senator Of Alabama After Husbands Sudden Death | By William McDonald | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/nelson-mandela-south-africa-100.html | Nelson Mandelas Stolen Spoon | By Roger Cohen | TX 8-594-970 | 2018-09-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/world-war-ii-uss-indianapolis-survival.html | Moral Lessons  From the Crucible  Of the Sea | By Doug Stanton | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/science/gmo-europe-crops.html | What is a Genetically Modified Crop European Court Ruling Sows Confusion | By Carl Zimmer | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/chris-froome-tour-de-france.html | A Plunge Downhill For a Master Of Climbing | By Ian Austen | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/missy-franklin-swimming.html | Amid Depressions Pain Franklin Sees Hope | By Karen Crouse | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/nfl-anthem-jerry-jones.html | Jones Draws Pushback From Players On Anthem | By Ken Belson | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/soccer/cristiano-ronaldo-spain-tax.html | Ronaldo Settles Tax Dispute With Spain | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/tickets-taxes.html | As Companies Lose Tax Deduction for Tickets Baseball May Pay the Price | By David Waldstein | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/yankees-aaron-judge.html | In Judges Absence Yanks Will Take Care of Business Boone Says | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/technology/sexual-misconduct-silicon-valley.html | Misconduct Costs a Job Investors Say  Alls Forgiven | By Nathaniel Popper | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/technology/twitter-stock-earnings.html | Twitters Users Drop and Its Stock Follows | By Nellie Bowles and Prashant S Rao | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/california-wildfire-redding-carr.html | Fire Kills Two In California As It Reaches Urban Areas | By Scott Bransford Jennifer Medina and Jose A Del Real | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/hud-affordable-housing-crisis.html | Housing Crisis  Grows as HUD Sits on Sideline | By Glenn Thrush | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/mel-watt-investigation.html | Housing Finance Director Is Accused of Harassment | By Alan Rappeport | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/national-prayer-breakfast.html | Gathering for Faith Unity and a Lot of Influence | By Kenneth P Vogel and Elizabeth Dias | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/watching/biographical-documentaries-streaming.html | FeatureLength Looks at Fascinating Lives | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/africa/insecurity-shadows-malis-president-it-may-also-help-him-get-re-elected.html | Insecurity Shadows Malis President Before Vote | By Clair MacDougall | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/asia/chen-shi-zheng-beijing-music-festival.html | Director Returns Home With Liberating Vision | By Edward Wong | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/asia/hong-kong-mong-kok-pedestrian-zone.html | Citing Noise Hong Kong Closes a Popular Haven For Boisterous Buskers | By Mary Hui | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/asia/pakistan-imran-khan.html | Khan Appears on Track To Be Pakistans Leader | By Jeffrey Gettleman | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/canada/ontario-toronto-doug-ford.html | Premier of Ontario Flexes His Muscle by Shrinking City Council in Toronto | By Catherine Porter | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/arson-is-suspected-in-deadly-fires-in-greece-government-says.html | Arson Is Suspected in Fires in Greece Government Says | By Iliana Magra | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/france-new-anti-semitism.html | France Grapples With New AntiSemitism After Wave of Violence | By Adam Nossiter | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/putin-trump-moscow-meeting.html | Putin Invites Trump to Meet in Moscow After Washington Postponed Its Plans | By Andrew Higgins | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/spain-domestic-violence-child-custody.html | Spain Gives Prison Time To Mother In Abduction | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/swedish-protest-afghan-deportation-policy.html | Act of Defiance Caught on Tape Stirs a Debate on Deportation | By Christina Anderson and Megan Specia | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/uk-hot-weather.html | Summer Strikes England And the English Crumple | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/your-money/divorce-tax-law.html | New Tax Laws Make Timing Divorce Tricky | By Paul Sullivan | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/climate/andrew-wheeler-epa.html | Pruitt Successor Tempers Mode For Dismantling EPA Policies | By Coral Davenport | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/donald-trump-2020.html | The Rules  For Beating Donald Trump | By Bret Stephens | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/trump-space-force-military.html | Trump in Space | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/mets-asdrubal-cabrera-phillies.html | Cabrera Sent to Phillies For a Pitching Prospect | By James Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/migrant-families-deportations.html | A Little Girl Left Behind By Zero Tolerance Rule | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/donald-trump-campaign-midterms.html | President Says Hell Stump for Vulnerable Republicans Six or Seven Days a Week | By Julie Hirschfeld Davis | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/russian-hackers-electric-grid-elections-.html | Russian Hackers Train Focus on US Power Grid | By David E Sanger | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/arts/television/whats-on-tv-saturday-mission-impossible-ghost-protocol-and-the-breadwinner.html | Whats On Saturday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/us/politics/trump-truck-driver-shortage.html | Need Fuels Truckings Diversity Push | By Catie Edmondson | TX 8-594-970 | 2018-09-05 |
| 2017-08-01 | 2018-07-29 | https://www.nytimes.com/2017/08/01/books/review/match-book-fictional-family-sagas.html | Dear Match Book Give Me Fictional Family Sagas the Longer the Better | By Nicole Lamy | TX 8-594-970 | 2018-09-05 |
| 2018-07-03 | 2018-07-29 | https://www.nytimes.com/2018/07/03/books/review/horse-recovering-pet.html | Seeking big fat novels with family trees | By Nicole Lamy | TX 8-594-970 | 2018-09-05 |
| 2018-07-06 | 2018-07-29 | https://www.nytimes.com/2018/07/06/travel/faa-plane-seat-size.html | FAA Declines to Regulate Airplane Seat Size | By Elaine Glusac | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-29 | https://www.nytimes.com/2018/07/17/travel/bristol-england-glasgow-scotland-52-places.html | CharmSchooled in Bristol and Glasgow | By Jada Yuan | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-29 | https://www.nytimes.com/2018/07/18/books/review/michiko-kakutani-death-of-truth.html | What Trump Hath Wrought | By Chris Hayes | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-29 | https://www.nytimes.com/2018/07/19/travel/what-to-do-in-st-andrews-scotland.html | St Andrews Scotland | By Dave Seminara | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-29 | https://www.nytimes.com/2018/07/20/arts/dance/opposites-ballerinas-isabella-boylston-and-devon-teuscher.html | A Seasonal Tale of Two Young Ballerinas | By Alastair Macaulay | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-29 | https://www.nytimes.com/2018/07/20/books/review/indianapolis-lynn-vincent-sara-vladic-best-seller.html | Sharks Torpedoes Deadly Secrets The USS Indianapolis Tragedy | By Tina Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-21 | 2018-07-29 | https://www.nytimes.com/2018/07/21/travel/in-mexico-a-contemporary-homage-to-pueblas-past.html | A Contemporary Homage to Mexicos Past | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/honeybee-kirsten-hall-isabelle-arsenault.html | Picture Books | By Rivka Galchen | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/james-walvin-sugar.html | Sweet Agony | By Sven Beckert | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/milk-mark-kurlansky.html | Got Milk | By Rich Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/richard-russo-empire-falls.html | How Could I | By Richard Russo | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/movies/comic-con-trailers-best-worst.html | Shyamalan Shazam and um Aquaman | By Bruce Fretts | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/realestate/a-first-apartment-with-almost-zero-waste.html | A First Apartment With Almost Zero Waste | By Kim Velsey | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/t-magazine/fashion/kei-ninomiya-moncler.html | Fashion Noir Black Magic | By Kin Woo | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/travel/los-angeles-retreats-spiritual.html | LA Reverential | By Reif Larsen | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/travel/louie-anderson-travel-tips.html | Louie Anderson Is A Creature Of Comfort | By Nell McShane Wulfhart | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/arts/hannah-gadsby-comedy-nanette.html | Raging Against Empty Laughter | By Melena Ryzik | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/books/review/incendiaries-ro-kwon.html | Toxic Romance | By ThuHuong Ha | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/books/review/steven-zipperstein-pogrom.html | Stand and Scream | By Anthony Julius | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/fashion/weddings/the-attendants-made-the-toast-the-couple-brewed-the-beer.html | Somethings Brewing With These Couples | By Lauren Sloss | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/burger-american-muslim-kebab.html | A Burger but Better | By Samin Nosrat | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/can-your-ally-want-things-you-dont.html | Perfect Harmony | By Stephen Kearse | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/domee-shi-thinks-kids-can-handle-dark-stories.html | Domee Shi Thinks Kids Can Handle Dark Stories | Interview by Caitlin  Roper | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/how-to-photograph-eternity.html | How to Photograph Eternity | By Geoff Dyer | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/should-i-forgo-gay-sex-to-donate-blood.html | Should I Forgo Gay Sex to Donate Blood | By Kwame Anthony Appiah | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/what-the-mystery-of-the-tick-borne-meat-allergy-could-reveal.html | The Great Meat Mystery | By Moises VelasquezManoff | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/realestate/landscaping-gardening-apps.html | For the NotSoGreen Thumb Greener Links | By Michelle Higgins | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/style/engagement-karlie-kloss-josh-kushner-marriage.html | AList Engagement  Seems to Proclaim A Millennial Camelot | By Matthew Schneier | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/t-magazine/lets-eat-grandma-band-swimming.html | Rebooting Different Strokes | By Aimee Farrell | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/arts/music/billy-joel-100-shows-interview.html | More Fame Than I Deserve | By Rob Tannenbaum | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/books/review/andrew-martin-early-work.html | Adrift and in Love | By Molly Young | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/books/review/ingrid-rojas-contreras-fruit-of-the-drunken-tree.html | Growing Up in the Middle of Death | By Julianne Pachico | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/fashion/and-nobody-noticed-it-was-a-fake-cake.html | A Visual Delight Layered in Deception | By Elaine Sciolino | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/magazine/big-business-gwyneth-paltrow-wellness.html | The Big Business of Being Gwyneth Paltrow | By Taffy BrodesserAkner | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/magazine/letter-of-recommendation-dead-malls.html | Dead Malls | By Kate Folk | TX 8-594-970 | 2018-09-05 |

| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/magazine/new-sentences-from-keith-gessens-a-terrible-country.html | From Keith Gessens A Terrible Country | By Sam Anderson | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/nyregion/dance-vogueing-ninja.html | Everybody Strike a Pose but Be Prepared to Sweat | By Ilise S Carter | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/nyregion/go-fund-my-country-house.html | Go Fund My Country House | By Joyce Wadler | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/nyregion/people-want-to-eat-pretty-things.html | When You Want Something Pretty to Eat | By Jackie Snow | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/nyregion/the-citys-buried-treasure-isnt-under-the-dirt-it-is-the-dirt.html | Were Talking Dirt Rich Here | By Richard Schiffman | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/realestate/highland-falls-ny-a-cozy-community-next-door-to-west-point.html | Its Where the Soldiers Are Your Neighbors | By Julie Lasky | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/realestate/house-hunting-in-argentina.html | A Stately SixBedroom Townhouse in Buenos Aires | By Vivian Marino | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/sports/ken-ravizza-sports-psychologist.html | Remembering a Pioneer Of Baseballs Mental Side | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/t-magazine/best-bar-soaps.html | Forget Lava Soap | By Kelly Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/travel/bhutan-nepal.html | A Journey Into the Land of Happiness | By Jennifer Moses | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/travel/madrid-restaurants-new-classic-cuisine.html | In Spains Capital an Infusion Lifts the Food Scene | By Paola Singer | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/arts/design/kyungah-ham-north-korea.html | Stitching Across the Korean Peninsula | By David Segal | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/arts/television/comedy-cultural-power.html | A Backlash Bedevils Joke Tellers | By Jason Zinoman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/arts/television/terence-nance-random-acts-of-flyness-hbo.html | Is America Ready for Terence Nance | By Reggie Ugwu | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/books/review/lillian-li-number-one-chinese-restaurant-spencer-wise-emperor-of-shoes.html | The Inbetweeners | By Brian Haman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/how-to-have-sex-in-a-canoe.html | How to Have Sex In a Canoe | By Malia Wollan | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/judge-john-hodgman-on-the-possibility-of-curling-club-condoms.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/poem-jesse-is-back-this-summer.html | Jesse Is Back This Summer | By Albert Goldbarth | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/readers-respond-to-the-7-15-18-issue.html | Readers Respond to the 71518 Issue | By The New York Times Magazine | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/the-billionaire-yogi-behind-modis-rise.html | Baba Ramdevs Holy War | By Robert F Worth | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/nyregion/grandstand-scorekeeper-roots-for-extra-innings.html | The Eyes of Section 105 | By Corey Kilgannon | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/nyregion/social-control-elements-of-new-yorks-criminal-justice-system.html | Social Control and the Justice System | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/nyregion/the-ghost-in-the-forest.html | Ghosts in the Forest | By Dave Taft | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/nyregion/women-monuments-new-york-city.html | These Women Deserve a Statue | By Ginia Bellafante | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/obituaries/dr-kimishige-ishizaka-who-found-allergy-link-dies-at-92.html | Dr Kimishige Ishizaka 92 Who Identified Why We Itch Wheeze and Break Out Dies | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/opinion/sunday/democracy-democrats-voters-disenfranchisment.html | More Democracy Is Good for Democrats | By Adam Bonica | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/opinion/sunday/love-island-sex-britain.html | Trapped on Love Island | By Eva Wiseman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/realestate/a-comfy-fit-in-williamsburg.html | A Timely Escape From Wacky New York Dormitory Life | By Joyce Cohen | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/realestate/how-big-is-an-acre-anyway.html | How Big Is an Acre Anyway | By Michael Kolomatsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/style/horse-girls-breyerfest.html | Giddy Up Girlfriend | By Gray Chapman | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/style/i-came-out-to-my-family.html | A Hurtful Exception | By Philip Galanes | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/travel/family-reunion-tips.html | Hotels Welcome Reunions | By Shivani Vora | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/travel/hurricane-protection-travel-insurance.html | Prepare Your Trip for Any Stormy Situation | By Justin Sablich | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/arts/music/orchestra-conductors-high-salaries.html | Rising in Crescendo Conductors Pay | By Zachary Woolfe | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/arts/television/uzo-aduba-orange-is-the-new-black-netflix.html | Uzo Aduba Gives Voice to Hidden Figures | By Kathryn Shattuck | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/arif-anwar-storm.html | Twisting in the Wind | By Chitra Divakaruni | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/ben-passmore-your-black-friend-other-strangers.html | Cartoonists Who Draw in Order to Be Heard | By Hillary Chute | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/charles-james-michele-gerber-klein.html | The Shortlist  Style | By Michael Callahan | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/inappropriation-lexi-freiman.html | Kids These Days | By Ilana Masad | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/jordy-rosenberg-confessions-of-the-fox.html | Utopia of the Flesh | By Garrard Conley | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/paula-saunders-distance-home.html | Family Fault Lines | By Chloe Benjamin | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/we-begin-our-ascent-joe-mungo-reed.html | Saddle Sore | By Matt Seaton | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/dan-schulman-paypal-corner-office.html | A Jersey Guy on Guns Cash and Getting Punched | By David Gelles | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/feeling-left-out-at-an-extremely-chummy-workplace.html | When the Bros Hug It Out She Feels Left Out | By Rob Walker | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/lessons-from-the-financial-crisis.html | Lessons From 2008 and George Bailey | By N Gregory Mankiw | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/the-stealth-campaign-to-kill-off-obamacare.html | The Stealth Campaign to Kill Obamacare | By Jay Hancock | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/vanessa-selbst-poker-bridgewater.html | For a Poker Player Wall Street Was in the Cards | By Steve Friess | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/fashion/weddings/his-dating-profile-listed-reasons-not-to-date-him-she-was-intrigued.html | His Dating Profile Said No She Was Intrigued | By Alix Strauss | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/movies/josh-brolin-barbra-streisand-netflix.html | Josh Brolin Retains His Grip on Summer | By Glenn Kenny | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/nyregion/how-natasha-cornstein-ceo-of-blushington-spends-her-sundays.html | Enjoying Her Own Sleepaway Camp | By Tatiana Boncompagni | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/obituaries/hatidza-mehmedovic-65-dies-spoke-out-for-bosnia-massacre-victims.html | Hatidza Mehmedovic 65 Dies  Spoke Out for 8000 Muslims  Killed in 1995 Bosnia Massacre | By Barbara Surk | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/opinion/sunday/motherhood-in-the-age-of-fear.html | Motherhood  In the Age of Fear | By Kim Brooks | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/opinion/trump-denaturalization-citizenship-immigrants.html | A Real American Welcome | By Naureen Khan | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/realestate/confessions-of-a-late-blooming-gardener.html | Confessions of a LateBlooming Gardener | By Jan Benzel | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/realestate/the-peoples-penthouse.html | The Peoples Penthouse | By Stefanos Chen | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/style/handbags-emily-blumenthal.html | The Handbag Hopefuls | By Jennifer Miller | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/style/modern-love-marriage-class-at-guantanamo.html | Taking Marriage Class at Guantanamo | By Mansoor Adayfi | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/style/tituss-burgess-kimmy-schmidt-david-bowie-brooklyn-museum.html | His Crash Course in Bowie | By Max Berlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/sunday-review/obama-egypt-coup-trump.html | The White House and the Strongman | By David D Kirkpatrick | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/theater/brushing-up-your-shakespeare-by-the-book-or-not.html | Setting Shakespeare to Music Sort Of | By Eric Grode | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/theater/lehman-trilogy-national-theater-london.html | Now Onstage Lehman Brothers | By Holly Williams and David Segal | TX 8-594-970 | |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/theater/shaina-taub-elton-john-twelfth-night.html | Finding Music Everywhere She Looks | By Michael Paulson | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/travel/how-to-avoid-british-tourist-tax.html | Skipping the Big Tax on Leaving Britain | By Alan Blinder | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/us/idaho-prison-hack-jpay-nyt.html | Inmates Hacked Way to 225000 in Credit | By Jacey Fortin | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/world/asia/laos-dam-survivors.html | As Toll in Laos Shifts Confusion Mounts | By Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/business/beautycon-beauty-industry.html | Beauty Eyes Beholders All Here | By Elizabeth Holmes | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/business/billion-dollar-property-beverly-hills.html | A Glorious Vista and a Stratospheric Price | By Candace Jackson | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/climate/dow-epa-superfund.html | Dioxin Lawyer Poised to Lead Superfund Sites | By Hiroko Tabuchi and Tryggvi Adalbjornsson | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/fashion/weddings/theyre-now-part-of-the-same-crew.html | Theyre Now Part of the Same Crew | By Vincent M Mallozzi | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/insider/migrants-busline-mcallen-texas.html | A Stop Along the Journey North | By Alexandria Symonds | TX 8-594-970 | 2018-09-05 |

| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/divorce-sadness-nature.html | The Earth in Sadness | By Alison Kinney | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/cardiac-defibrillator-death.html | How Do You Want to Die | By Sandeep Jauhar | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/i-wanted-a-dog-i-bake-bread-instead.html | I Wanted a Dog I Bake Bread Instead | By Eve Peyser | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/mike-pence-holy-terror.html | Mike Pence Holy Terror | By Frank Bruni | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/my-gay-voice.html | My Gay Voice | By Guy Branum | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/race-black-latina-identity.html | Identity in an Instagram Feed | By Natasha S Alford | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/republicans-climate-change.html | Polarizing Climate Policy | By Leaf Van Boven and David Sherman | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/suffrage-movement-racism-black-women.html | The Racism Behind Womens Suffrage | By Brent Staples | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/trump-mob-family.html | The Don and His Badfellas | By Maureen Dowd | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/trump-tariffs.html | Why Trump Cant Quit Tariffs | By Ross Douthat | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/twitter-made-everything-a-joke.html | Twitter Made Everything a Joke | By Ken Jennings | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/why-mistranslation-matters.html | Why Mistranslation Matters | By Mark Polizzotti | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/realestate/my-neighbors-stole-my-river-view-can-i-make-them-give-it-back.html | My Neighbors Stole My River View  Can I Make Them Give It Back | By Ronda Kaysen | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/baseball/adam-greenberg-connecticut-state-senate.html | Battling Back From a Beaning to Run for Office | By John Altavilla | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/baseball/baseball-yankees-world-war-ll-ruth-williams.html | During World War II the Game of Their Lives | By Anne Raugh Keene | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/baseball/manny-machado-dodgers-.html | Like the Other Dodgers Machado Fits In | By Tyler Kepner | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/yankees-royals-luis-severino.html | Severino Struggles Again but Yankees Salvage a Split | By Zach Schonbrun | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/style/anxiety-necklace.html | Please Stop Merchandising Mental Illness | By Rhiannon PictonJames | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/style/summer-sabbatical-creative-hiatus.html | My Summer Vacation No Its a Creative Hiatus | By Carrie Seim | TX 8-594-970 | 2018-09-05 |

| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sunday-review/war-stories-weve-been-missing-for-50-years.html | War Stories  Long Overdue | By Raul Roman | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/travel/the-anchorage-greenville-south-carolina-restaurant-review.html | Celebrating an Upcountry Bounty of Vegetables | By Nicholas Gill | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/us/car-fire-great-grandmother-children-dead.html | Family Says Three of Its Members Died as Wildfire Ravages California | By Scott Bransford and Christina Caron | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/us/me et-new-orleanss-all-female-biker-club.html | Cruising New Orleans in a Cloud of Pink and Shoes to Match | By Shannon Sims and Akasha Rabut | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/us/pol itics/georgia-governor-race.html | Political Middle Is All but Ignored In Georgia Race | By Kevin Sack and Alan Blinder | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/us/pol itics/jared-ivanka-trump.html | Still Standing at White House Theyre Stepping Up Their Profiles | By Maggie Haberman and Katie Rogers | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/americas/china-latin-america.html | Chinas Long Quiet Push Into Latin America | By Ernesto Londoo | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/asia/afghanistan-midwife-center.html | 2 Die in Hit on Afghan Midwifery School | By Zabihullah Ghazi and Rod Nordland | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/asia/india-gang-rape-chennai.html | Repeatedly GangRaped at Age 11 and Then Blamed for It in India | By Kai Schultz and Suhasini Raj | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/asia/pakistan-election-imran-khan.html | Cricket Star Gains Backing Of Key Parties In Pakistan | By Jeffrey Gettleman and Daniyal Hassan | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/asia/south-korea-overwork-workweek.html | A Stressed South Korea Is Trying to Work Less 52 Hours a Week Tops | By SuHyun Lee and Tiffany May | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/asia/trump-afghanistan-strategy-retreat.html | New US Tactic In Afghanistan Urges Retreat | By Thomas GibbonsNeff and Helene Cooper | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/asia/us-taliban-afghanistan-talks.html | US Envoys Said to Hold Direct Talks With Taliban | By Taimoor Shah and Rod Nordland | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/europe/cardinal-theodore-mccarrick-resigns.html | Abuse Scandal Forces Cardinal To Give Up Post | By Elisabetta Povoledo and Sharon Otterman | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/europe/turkish-school-leader-abducted-and-released-in-mongolia.html | Turkish Educator Seized in Mongolia | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/world/europe/uk-facebook-fake-news.html | Fake News Investigators Rebuke Facebook | By David D Kirkpatrick | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/sports/baseball-hall-of-fame-homer-osterhoudt.html | The Hall Will Miss a Local Celebrity Who Was There From the Start | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/arts/te levision/whats-on-tv-sunday-cosi-fan-tutte-and-power.html | Whats On Sunday | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/realest ate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-594-970 | 2018-09-05 |

| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/world/asia/bangkok-pet-funerals-cremation.html | Seeking a Good Afterlife for Spoiled Angels | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-30 | https://www.nytimes.com/2018/07/23/nyregion/metropolitan-diary-homemade-egg-cream.html | Homemade Egg Cream | By Jane Heil Usyk | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-30 | https://www.nytimes.com/2018/07/24/nyregion/metropolitan-diary-independence-day-queens.html | Independence Day Queens | By Dora Bowman | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-30 | https://www.nytimes.com/2018/07/25/arts/design/frick-collection-moroni-exhibition.html | Major Exhibition For Unheralded Painter | By Peter Libbey | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-30 | https://www.nytimes.com/2018/07/25/arts/design/gala-salvador-dali-exhibition.html | Dals Wife Was More Than Model and Muse | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-30 | https://www.nytimes.com/2018/07/25/nyregion/metropolitan-diary-edna-st-vincent-millay-at-yankee-stadium.html | Edna St Vincent Millay at Yankee Stadium | By Stephen D Craig | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/nyregion/metropolitan-diary-locked-out.html | Locked Out | By Jon Morgenstern | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/obituaries/elbert-howard-a-founder-of-the-black-panthers-dies-at-80.html | Elbert Howard 80 a Founder of the Black Panthers | By Neil Genzlinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/obituaries/uk-mary-ellis-dead.html | Mary Ellis Who Flew British Spitfires During Second World War Dies at 101 | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/smarter-living/how-to-revive-a-friendship.html | Here to Help How to Revive a Friendship | By Anna Goldfarb | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/opinion/trump-foreign-policy-pompeo-senate-diplomacy.html | Foreign Policy Cacophony | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/arts/music/playlist-blood-orange-kenny-chesney-asap-rocky-tinashe.html | New Songs From Queen Naija Kenny Chesney Rosala and Others | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/health/rebates-high-drug-prices-trump.html | Rebates a LowKey Negotiating Tool Become the Latest Villain Behind Drug Costs | By Katie Thomas | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/movies/carrie-fisher-star-wars-film.html | Carrie Fisher to Appear In Next Star Wars Film | By Sopan Deb | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/opinion/imran-khan-pakistan-politics.html | A New Batsman for Pakistan | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/technology/the-week-in-tech-inequality-rising.html | Horror at a BART Station And Hope on the Sidewalk | By David Streitfeld | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/us/politics/economy-politics-midterms.html | Trump Boom Just a Whisper On the Stump | By Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-28 | 2018-07-30 | https://www.nytimes.com/2018/07/27/business/media/kenya-barris-abc-netflix.html | Blackish Creator Leaving ABC Studios Next Month | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |

| 2018-07-28 | 2018-07-30 | https://www.nytimes.com/2018/07/28/theater/chicago-musical-actor-suicide-broadway.html | The Final Rehearsal Of a Broadway Understudy | By Michael Paulson | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/arts/jay-z-interview-rest-in-power-the-trayvon-martin-story.html | The Activist Inside JayZ | By Aisha Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/books/porter-fox-northland-american-canadian-border-interview.html | Lessons on the US Border No Not That One | By John Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/apple-earning-and-july-job-report.html | EU Growth Data Coming And Fresh Apple Earnings | By The New York Times | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/for-sale-survey-data-on-millions-of-high-school-students.html | For Sale Survey Data on Millions Of Unsuspecting High Schoolers | By Natasha Singer | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/media/lifestyle-brands-marketing.html | When Is Chipotle More Than a Burrito Place | By Sapna Maheshwari | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/moviepass-service-outage-finances.html | Future of MoviePass Cast in Doubt After Service Failure | By Mihir Zaveri | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/inside/beautycon-beauty-trade-show-kylie-jenner.html | Two Days With the BeautyObsessed | By Elizabeth Holmes | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/movies/mission-impossible-fallout-box-office-tom-cruise.html | Mission Impossible Wins the Weekend | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/co-op-low-income-nyc-rent.html | Banding Together to Save Their Coop | By Nikita Stewart | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/hamptons-hedgerow-robert-dash.html | A Hamptons Question Do Good Hedgerows Make Good Neighbors | By James Barron | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/metropolitan-diary-bok-choy.html | Bok Choy | By Arlene Fingerman | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/montauk-lighthouse-ny.html | After Three Decades Shes Turning In Her Keys To Montauk Lighthouse | By Arielle Dollinger | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/uber-cap-civil-rights.html | Civil Rights Leaders Join Ubers Side Against Proposed Freeze on Licenses | By Jeffery C Mays | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/obituaries/doris-arndt-celebrated-animal-trainer-is-dead-at-88.html | Doris Arndt 88 Who Commanded Tigers and Bears | By Melissa Eddy | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/obituaries/judith-appelbaum-a-guide-for-would-be-authors-dies-at-78.html | Judith Appelbaum Guru On Publishing Dies at 78 | By Anita Gates | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/child-care-summer-low-income.html | The Child Care Juggling Act | By Julia Henly | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/columnists/trump-loss-re-election-2020.html | How Trump Lost in 2020 | By David Leonhardt | TX 8-594-970 | 2018-09-05 |

| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/michael-cohen-donald-trump.html | Michael Cohen  Takes a Bullet | By Charles M Blow | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/pot-decriminalization-jersey-city.html | Pressing Pause on Marijuana Convictions | By Steven M Fulop and Jacob V Hudnut | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/sports/azmi-sisters-ball-hockey.html | Game Gear Helmets Hockey Sticks and Hijabs | By Curtis Rush | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/sports/baseball/hall-of-fame-induction.html | Newest Class of Hall of Famers Carries Records and Memories Into Cooperstown | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/sports/ja-happ-yankees-royals.html | In First Yankees Start Happ Keeps Boo Birds at Bay With a Win | By Wallace Matthews | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/technology/cryptocurrency-bermuda-malta-gibraltar.html | Courting Cryptocurrencies | By Nathaniel Popper | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/theater/my-life-on-a-diet-review-renee-taylor.html | Memories That Mix The Salty and the Sweet | By Elisabeth Vincentelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/brett-kavanaugh-signing-statements.html | Judges Notes on Overriding Torture Ban Are Sought | By Charlie Savage | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/car-fire-victim-california.html | Wildfire in California Claims Its 6th Victim | By Sarah Mervosh | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/harvard-admissions-asian-americans.html | ZLists and Other Secrets of Harvard Admission | By Anemona Hartocollis Amy Harmon and Mitch Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/cynthia-nixon.html | Outgunned 30 Points Down But Running Like a Favorite | By Matt Flegenheimer | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/house-democrats-leadership-fight.html | Obscure Caucus Contest Underscores a Rift Among Democrats | By Sheryl Gay Stolberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/trump-new-york-times-sulzberger.html | Times Publisher and Trump Clash Over Presidents Threats Against Press | By Mark Landler | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/africa/zimbabwe-election-mugabe.html | In Zimbabwe Election Is Newly Free but Voters Arent Convinced It Will Be Fair | By Norimitsu Onishi | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/cambodia-election-hun-sen.html | Cambodians Go to Polls to Reelect Leader as if They Had a Choice | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/laos-dam-response-government.html | Laos Dam Failure Exposes Pitfalls of Lax Regulation | By Mike Ives | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/pakistan-election-imran-khan.html | Pakistans Path May Now Rest  On Star Power | By Jeffrey Gettleman | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/europe/polar-bear-shot-cruise-ship.html | Polar Bear Is Killed After Attacking Cruise Ship Guard | By Yonette Joseph | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/europe/spain-property-boom-venezuela.html | Venezuelas Wealthy Flee a Crisis and Fuel A Boom in Madrid | By Raphael Minder | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/middleeast/ahed-tamimi-israel-west-bank.html | Palestinians Hail Girl 17  Jailed for Hitting Soldier | By Isabel Kershner | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/cbs-les-moonves.html | CBS Board to Meet on Moonves After Accusations | By Edmund Lee | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/trump-shutdown-republicans-midterms.html | President Plays Shutdown Card Flustering GOP | By Sheryl Gay Stolberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/malaysia-child-marriage.html | Wed at 11 Child Bride Ignites Debate in Malaysia | By Hannah Beech | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/arts/television/whats-on-tv-monday-rest-in-power-and-a-very-secret-service.html | Whats On Monday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/sports/carmelo-anthony-dwight-howard-hall-of-fame.html | Heading to the Hall and Getting No Respect | By Benjamin Hoffman | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/us/california-high-speed-rail.html | 100 Billion Train Future of California or Boondoggle | By Adam Nagourney | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/world/canada/quebec-churches.html | Old Houses of Prayer Are Resurrected | By Dan Bilefsky | TX 8-594-970 | 2018-09-05 |
| 2018-07-16 | 2018-07-31 | https://www.nytimes.com/2018/07/16/science/baby-cries-pitch-speech-nyt.html | Fine Whines Inside the Wails Of a 4MonthOld The Intonations Of a Much Older Self | By Matt Stevens | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-31 | https://www.nytimes.com/2018/07/18/science/amber-snake-fossil.html | No Coupons Accepted In the Snake Aisles Of Myanmar Markets Bargains Way Beyond Their Expiration Dates | By Nicholas St Fleur | TX 8-594-970 | 2018-09-05 |
| 2018-07-18 | 2018-07-31 | https://www.nytimes.com/2018/07/18/science/claw-jellyfish-squid.html | Soft Touch A Catchers Mitt That Fields Jellyfish and Squid | By JoAnna Klein | TX 8-594-970 | 2018-09-05 |
| 2018-07-19 | 2018-07-31 | https://www.nytimes.com/2018/07/19/climate/geese-arctic-migration.html | Environmental Warning Signal These Birds Are Racing to Their Mating Grounds Its Exhausting | By Kendra PierreLouis | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-31 | https://www.nytimes.com/2018/07/20/science/thank-you-notes.html | Welcome Advice Thank You So Much For Reading This There Didnt That Feel Good | By Heather Murphy | TX 8-594-970 | 2018-09-05 |
| 2018-07-20 | 2018-07-31 | https://www.nytimes.com/2018/07/20/well/mourning-the-loss-of-a-sibling-rival.html | Mourning a Sibling Rival | By Gina DeMillo Wagner | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-31 | https://www.nytimes.com/2018/07/23/well/alternative-cancer-treatments-therapies-harm-health-death.html | Alternative Medicine Risks When Used as a Substitute | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-23 | 2018-07-31 | https://www.nytimes.com/2018/07/23/well/parks-ozone-air-pollution.html | Safety Our Polluted National Parks | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-24 | 2018-07-31 | https://www.nytimes.com/2018/07/24/well/cauliflower-kale-and-carrots-may-lower-breast-cancer-risk.html | Eat A Diet to Ward Off Breast Cancer | By Nicholas Bakalar | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-31 | https://www.nytimes.com/2018/07/25/nyregion/dirt-bikes-bike-life-ride.html | An Illegal Street Sport Takes a Country Holiday | By Tyler BlintWelsh | TX 8-594-970 | 2018-09-05 |
| 2018-07-25 | 2018-07-31 | https://www.nytimes.com/2018/07/25/well/exercise-makes-the-aging-heart-more-youthful.html | Exercise and the Aging Heart | By Gretchen Reynolds | TX 8-594-970 | 2018-09-05 |

| 2018-07-27 | 2018-07-31 | https://www.nytimes.com/2018/07/26/insider/guantanamo-syria-terrorism-detainees-prisons.html | Terror Detainees From Gitmo to Syria | By Charlie Savage | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-31 | https://www.nytimes.com/2018/07/27/science/honey-hives-pollutants.html | Hives in the City | By C Claiborne Ray | TX 8-594-970 | 2018-09-05 |
| 2018-07-27 | 2018-07-31 | https://www.nytimes.com/2018/07/27/well/do-flip-flops-protect-against-athletes-foot.html | Do FlipFlops Protect Against Athletes Foot | By Richard Klasco MD | TX 8-594-970 | 2018-09-05 |
| 2018-07-29 | 2018-07-31 | https://www.nytimes.com/2018/07/29/arts/design/tamir-rice-cleveland-triennial-orange-rakowitz.html | One Artists Singular Mission and Palette | By Jillian Steinhauer | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/design/harry-potter-new-york-historical-society.html | PotterThemed Events At Historical Society | By Emma L McAleavy | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/music/drake-scorpion-billboard-chart.html | Drakes Scorpion Keeps Its Album Perch | By Joe Coscarelli | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/television/octavia-spencer-madam-cj-walker-netflix.html | Octavia Spencer to Star In Entrepreneurs Story | By Andrew R Chow | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/television/review-making-it-amy-poehler-nick-offerman.html | Aiming for the Best Crafts and the Goofiest Puns | By Margaret Lyons | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/books/review-carnival-of-losses-donald-hall.html | A Poet Laureate Reports News From the End of Life | By Dwight Garner | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/7-eleven-franchisees-dispute.html | 7Eleven Store Owners Say Theyre Getting the Squeeze | By Rachel Abrams | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/dealbook/trade-war-customers-pay.html | Soda Dishwashers Bulldozers How Youll Be Paying for the New Tariffs | By Peter Eavis | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/downloadable-blueprints-printable-guns.html | Rush to Block Downloadable Ghost Guns From Web | By Tiffany Hsu and Alan Feuer | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/media/guardians-of-the-galaxy-support-james-gunn.html | Hollywood Pushes Back on Firing of Guardians of the Galaxy Director | By Brooks Barnes | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/media/moonves-cbs-board-investigation.html | CBS Leader Stays in Job As an Inquiry Is Organized | By Edmund Lee | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/climate/florida-red-tide-algae.html | A Toxic Red Tide of Algae Is Killing Florida Wildlife | By Tryggvi Adalbjornsson and Melissa Gomez | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/climate/record-heat-waves.html | The Heat Is Coming in Waves and Surges | By Somini Sengupta Tiffany May and Zia urRehman | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/health/centipedes-parasites-china.html | Dont Even Think About Eating a Raw Centipede | By Donald G McNeil Jr | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/health/vaginal-laser-fda.html | FDA Warning on Lasers  For Cosmetic Gynecology | By Sheila Kaplan | TX 8-594-970 | 2018-09-05 |

| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/movies/luc-besson-metoo-france.html | In France Accusation Plays Out Differently | By Alissa J Rubin and Elian Peltier | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/movies/mission-impossible-fallout-stunts-tom-cruise.html | Tom Cruise Is Up to His Old Tricks Again | By Ben Kenigsberg | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/cynthia-nixon-to-get-support-of-indivisible-a-national-grassroots-group.html | Nixon Gets Endorsed by Grassroots Network | By Shane Goldmacher | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/dockless-bikes-bronx-jump.html | Bronx Finally Gets BikeShare Option With a Fleet of 200 Around Fordham | By Jonathan Wolfe | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/gang-guilty-trinitarios-jessica-white.html | Gang Member Found Guilty in Slaying of a Bronx Mother | By Benjamin Mueller | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/nj-legislature-community-journalism.html | State Wants to Pay Journalists To Cover Schools and Potholes | By Rick Rojas | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/parade-car-chrysler-phaeton.html | A 1952 Car With One Duty Ushering VIPs Through Ticker Tape | By Winnie Hu | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/herman-shine-one-of-the-few-to-escape-auschwitz-dies-at-95.html | Herman Shine 95 Among Few to Flee Auschwitz Dies | By Daniel E Slotnik | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/kathy-kriger-madame-rick-at-her-casablanca-cafe-is-dead-at-72.html | Kathy Kriger 72 Whose Cafe Brought Casablanca to Life | By Rod Nordland | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/ron-dellums-forceful-liberal-in-congress-for-27-years-dies-at-82.html | Ron Dellums 82 Dies  Vocal and Unrelenting  He Upheld Lefts Ideals | By Robert D McFadden | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/sister-maureen-turlish-a-voice-for-sex-abuse-victims-dies-at-79.html | Sister Maureen Turlish 79 Held Catholic Church to Account Over Sexual Abuse | By Sam Roberts | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/how-to-talk-to-a-racist.html | The Way To Talk  To a Racist | By Margaret Renkl | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/israel-nationality-law-palestinian-citizens.html | Israels Unequal Citizens | By Sayed Kashua | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/private-prisons-immigration-divest.html | Divest From Private Prisons | By Scott M Stringer and Javier H Valds | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/trump-immigrants-iowa-farmers-workers.html | In My Town We Need Immigrants | By Art Cullen | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/achoques-salamanders-nuns-mexico.html | Finding Refuge | By Geoffrey Giller | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/california-birds-climate-change.html | Survival of the Shrewdest | By Wallace Ravven | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/climate-change-plants-global-greening.html | Why Global Greening Isnt as Great as It Sounds | By Carl Zimmer | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/mars-life.html | Its Rusty and Dusty but Mars Gives Us New Reasons to Look Up | By Dennis Overbye | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/moe-berg-hall-of-fame.html | Forgettable Players Unforgettable Life Goes on Display at the Hall of Fame | By Richard Sandomir | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/nick-saban-alabama.html | As the Tide Rolls the Door Revolves | By Ray Glier | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/soccer/josef-martinez-atlanta-united-mls.html | Scoring Spree Drives Striker and His Club Ahead of Their Rivals | By Victor Mather | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/theater/ruth-bader-ginsburg-the-originalist-antonin-scalia.html | Ruth Bader Ginsburg Takes a Supreme Encore | By Laura CollinsHughes | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/upshot/99-days-till-midterm-elections-battleground.html | Midterms to Be Contested on a Wide Field | By Nate Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/upshot/shopping-for-health-care-simply-doesnt-work-so-what-might.html | Why Dont We Shop for Health Care Doctors | By Austin Frakt | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/carr-fires-california.html | Sheltering From the Flames All That Matters Is Were Alive | By Jose A Del Real | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/duck-boats-lawsuit-branson.html | Family Seeks 100 Million In Death of 9 In Duck Boat | By Timothy Williams | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/ivy-league-harvard-admissions.html | Ivys Defend Harvard Admissions Process | By Anemona Hartocollis | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/minneapolis-police-thurman-blevins.html | 2 Minneapolis Officers Wont Face Charges In Killing of Black Man | By Mitch Smith | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/florida-governor-election.html | At State Level Just One Issue Counts Trump | By Jonathan Martin | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/joe-manchin-kavanaugh-documents.html | Breaking With Party Manchin Meets Judge | By Sheryl Gay Stolberg and Michael J Shear | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/paul-manafort-trial.html | Manafort Trial Pushes Russia To the Sideline | By Sharon LaFraniere | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-government-shutdown.html | Trump Again Threatens a Government Shutdown Over His Border Wall | By Katie Rogers and Nicholas Fandos | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-iran-rouhani.html | Trump Says Hed Meet With Leader of Iran but Tehran Rules It Out | By Michael D Shear and Rick Gladstone | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-medicaid-partial-expansion.html | ScaledDown Expansion Of Medicaid Not Now | By Robert Pear | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-tax-cuts-rich.html | Treasury Weighs 100 Billion Cut In Taxes for Rich | By Alan Rappeport and Jim Tankersley | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/well/recognizing-eating-disorders-in-time-to-help.html | Spotting Eating Disorders in Time to Help | By Jane E Brody | TX 8-594-970 | 2018-09-05 |

| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/africa/zimbabwe-election.html | Zimbabwe Votes Eager to Move On After Mugabes Fall | By Norimitsu Onishi | TX 8-594-970 | 2018-09-05 |
|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/china-protest-faulty-vaccines.html | Angry Parents Protest in China Over Bad Vaccines for Children | By Javier C Hernndez | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/india-citizenship-assam-muslim.html | Millions Left Off Citizenship List in India | By Kai Schultz | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/malaysia-airlines-flight-370-report.html | Case Closed for Missing Jet With No Real Conclusions | By Austin Ramzy | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/myanmar-floods-evacuate.html | For Many in Myanmar the Flood Warnings Arrive After the Inundation | By Saw Nang and Richard C Paddock | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/pakistan-imran-khan-punjab.html | Khans Rivals in Pakistan  Face Another Hard Loss | By Jeffrey Gettleman and Daniyal Hassan | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/pompeo-asia-chamber-of-commerce-trade.html | Pompeo Gets Trade Lecture From Peeved Business Ally | By Gardiner Harris | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/tajikistan-attack-cylists.html | 4 Cyclists Die In Tajikistan In an Attack ISIS Incited | By Andrew E Kramer and Rukmini Callimachi | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/australia/drought-farmers-new-south-wales.html | Australia Drought Aid Disappoints Farmers | By Damien Cave | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/australia/vatican-philip-wilson-resignation.html | Pope Accepts Resignation of 2nd Archbishop | By Gaia Pianigiani | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/europe/how-alan-friedman-italys-professional-american-put-paul-manafort-in-jail.html | How Italys Professional American Helped Send Manafort to Jail | By Jason Horowitz | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/europe/uk-brexit-shortages.html | As BDay Looms Brexit Planning Evokes Wartime Alarms | By Stephen Castle | TX 8-594-970 | 2018-09-05 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/europe/uk-courts-persistent-vegetative-state.html | UK Courts  Reduce Role  In Ending  Life Support | By Ceylan Yeginsu | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/bob-woodward-new-book-fear-trump.html | New Book From Woodward Will Detail Harrowing Life in Trump White House | By Matt Stevens and Jason M Bailey | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/dealbook/t-mobile-sprint-merger-competition.html | A Maverick With the Might To Cut Prices | By Andrew Ross Sorkin | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/murder-tinder-uber-nurse-queens-nyc.html | Connecticut Man Used Tinder  To Prey on Women Police Say | By Ashley Southall | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/queens-killings.html | Four People Including a Boy 5 Are Shot and Killed in Queens | By Benjamin Mueller and Hannah Wulkan | TX 8-594-970 | 2018-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/editorials/new-york-city-uber-lyft-via-transportation.html | Curbing Uber Wont Fix the Problem | By The Editorial Board | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/third-party-2020-election-localism.html | The ThirdParty Option | By David Brooks | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/baseball/lance-lynn-yankees-trade.html | Yankees Still Patching Up Pitching Staff | By Billy Witz | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/sam-darnold-holdout-jets.html | Holdout for Top Pick Ends but for Jets There Are No Hard Feelings | By Zach Schonbrun | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/theater/the-house-that-will-not-stand-review-marcus-gardley.html | TimeWarping Arias and Spirits | By Ben Brantley | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/migrant-families-deportations.html | Advocates Seek to Block Deportations of Reunited Migrant Families | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/fema-corey-coleman-harassment.html | FEMA Cites Misconduct And Lapses By ExOfficial | By Matt Stevens | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/rudy-giuliani-collusion-trump.html | Defense of Trump Shifts as Russia Evidence Mounts | By Mark Mazzetti | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/arts/television/whats-on-tv-tuesday-please-like-me-and-frontline.html | Whats On Tuesday | By Gabe Cohn | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/health/opioids-spinal-injections.html | Curtailing Opioids Not Back Pain | By Sheila Kaplan | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/science/lassie-help-dog.html | Lassie Got Help Would Your Dog | By James Gorman | TX 8-594-970 | 2018-09-05 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/us/migrant-children-separation-anxiety.html | Separated Amid Tears Now Filled With Fears | By Miriam Jordan | TX 8-594-970 | 2018-09-05 |
| 2018-07-26 | 2018-08-01 | https://www.nytimes.com/2018/07/26/dining/daigo-hand-roll-review.html | This Sushi Remains True to Its Humble Roots | By Ligaya Mishan | TX 8-661-342 | 2018-10-16 |
| 2018-07-26 | 2018-08-01 | https://www.nytimes.com/2018/07/26/dining/wine-school-assignment-rieslings-america.html | Three States Three Flavors | By Eric Asimov | TX 8-661-342 | 2018-10-16 |
| 2018-07-26 | 2018-08-01 | https://www.nytimes.com/2018/07/26/dining/wine-school-frappato.html | The Frappato Grape Uncorked | By Eric Asimov | TX 8-661-342 | 2018-10-16 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/26/nyregion/inside-public-housing-fix.html | Fixing Public Housing A Day Inside a 32 Billion Crisis | By Luis FerrSadurn and Kholood Eid | TX 8-661-342 | 2018-10-16 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/27/books/tour-de-france-bicycle-cyclists-lance-armstrong.html | Here to Help Three Books About The Tour De France | By Concepcin de Len | TX 8-661-342 | 2018-10-16 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/27/dining/chicken-salad-recipe.html | You Havent Had Chicken Salad Like This | By David Tanis | TX 8-661-342 | 2018-10-16 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/27/dining/eggplant-pizza-recipe.html | A Pizza That Lets the Mozzarella Shine | By Melissa Clark | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/arts/stolen-violin-massachusetts-pawnshop.html | Stolen 200000 Violin Returned to Its Owner | By Laura M Holson | TX 8-661-342 | 2018-10-16 |

| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/caulilini-vegetable.html | To Steam Its Lacy and New  Meet Caulilini | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/cheese-roth-monroe.html | To Serve Enough to Go Around At a Family Gathering | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/drinks/daiquiri-history-cuba-rum.html | Where the Daiquiri Was Born | By Clay Risen | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/hot-sauce-ghost-scream-vindaloo-curry.html | To Inflame Some Serious Kick Even for Hot Sauce | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/prosciutto-di-carpegna.html | To Serve Richer Prosciutto  Arrives in New York | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/rind-fruit-snacks.html | To Nibble DriedFruit Snacks Packed With Texture | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/ruffian-homer-odyssey.html | To Discover Wines Finely Suited For an Epic Journey | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/30/world/asia/philippines-bombing-abu-sayyaf.html | Blast Kills 10 At Roadblock In Philippines | By Felipe Villamor | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/30/world/europe/italy-space-virgin-galactic.html | Center of Ceramics in Italy Aims to Be Launchpad to Space | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/dance/mobile-film-festival.html | A New Wave of Films Left to Mobile Devices | By Brian Seibert | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/design/drawing-center-new-executive-director-laura-hoptman.html |  MoMA Curator  To Take Reins At a Museum In SoHo | By Roberta Smith | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/moca-tries-to-new-york-again-to-direct-its-next-chapter.html | MOCA Goes To New York For a Leader Once Again | By Robin Pogrebin | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/television/alan-alda-parkinsons.html | Alan Alda Reveals Parkinsons Diagnosis | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/vent-haven-ventriloquist-convention.html | Speaking Up for Dummies | By Elisabeth Vincentelli | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/books/review-from-low-quiet-sea-donal-ryan.html | A Refugee Flees But Trauma Clings | By Parul Sehgal | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/cbs-moonves-harassment.html | Lousy Time To Launch The Battle For CBS | By James B Stewart | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/dealbook/fintech-bank-charter.html | Government Gives Online Lenders A Chance to Act More Like Banks | By Stacy Cowley | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/greece-imf-bailout.html | Europe Says Greece Is a Comeback Story The IMF Isnt Convinced | By Liz Alderman | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/healthy-office-real-estate.html | Air Filters and Almond Butter The Pursuit of Healthier Offices | By Jane Margolies | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/media/billboard-john-amato.html | Amid Reports Of Misconduct Billboard Tries To Right Itself | By Ben Sisario | TX 8-661-342 | 2018-10-16 |

| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/media/new-york-times-names-cliff-levy-metro-editor.html | The Times Appoints Levy  To Be Metropolitan Editor | By Michael M Grynbaum | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/dining/coco-pazzo-trattoria-yves-review.html | For Summer Nights a Tuscan Revival and a French Debut | By Pete Wells | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/dining/grocery-store.html | A Fresh Approach | By Kim Severson | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/dining/nyc-restaurant-news.html | Ample Hills Opens Its Red Hook Factory | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/insider/ventriloquists-convention-behind-the-scenes.html | Ventriloquists Dummies and Me | By Elisabeth Vincentelli | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/nico-1988-review.html | Her Own White Light White Heat | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/no-date-no-signature-review.html | A Diagnosis of Guilt | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/rendezvous-in-july-review.html | Young Adults in Postwar Paris | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/study-women-speaking-in-movies.html | Speaking Parts Are Overwhelmingly Male | By Cara Buckley | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/cayuga-centers-immigration-separated-children.html | Ailing Charity Reaped Millions Shifting Care to Young Migrants | By Liz Robbins | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/cuomo-nixon-lead-primary.html | With 43 Days Till Primary  Cuomo Leads By 31 Points | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/queens-killings-custody-netherlands.html | Queens Killings Stemmed From Monthslong Custody Battle | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/uber-taxis-minorities-bias-refusal-nyc.html | Office Created to Tackle Discrimination by Taxis | By William Neuman | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/obituaries/mary-jane-mccaffree-monroe-protocol-authority-dies-at-106.html | Mary Jane McCaffree Monroe 106 Protocolist Dies | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/obituaries/nikolai-volkoff-soviet-villain-in-the-wrestling-ring-is-dead-at-70.html | Nikolai Volkoff 70 Wrestler  Who Played a Soviet Villain | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/obituaries/tony-cloninger-pitcher-remembered-for-his-bat-dies-at-77.html | Tony Cloninger 77 Pitcher Remembered for His Bat | By William McDonald | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/culture/chance-the-rapper-chicagoist.html | A Rap Hero For Chicago News | By Kim Bellware | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/editorials/100-billion-tax-cut-mnuchin.html | Another Tax Heist at Treasury | By The Editorial Board | TX 8-661-342 | 2018-10-16 |

| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/lpez-obrador-clean-energy.html | Mexico Can Run On Clean Energy | By Lisa Viscidi and Nate Graham | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/paul-manafort-trial-donald-trump.html | Manaforts Trial Is  Trumps Too | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/trump-reagan-trade-tariffs-china.html | How Trump Could Be Like Reagan | By Stephen Moore Arthur B Laffer and Steve Forbes | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/college-sports-summer.html | What They Did Over Summer Vacation Dreamed of Having One | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/lebron-james-instagram-nba.html | The Leader of the SixPack | By Scott Cacciola | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/mets-trade-deadline.html | Front Office Of FillIns Decides To Stand Pat | By James Wagner | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/nba-betting-mgm.html | NBA Has Gambling Partner in a First for the US | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/technology/apple-earnings-report.html | More Profits Could Send Apple Past 1 Trillion | By Jack Nicas | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/technology/san-francisco-tech-free-lunch.html | San Francisco Measure Targets A Tech Staple The Free Lunch | By Nellie Bowles | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/3d-guns-trump.html | Judge Presses Pause on the Downloadable Gun | By Michael D Shear Tiffany Hsu and Kirk Johnson | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/alex-jones-defamation-suit-sandy-hook.html | Judge to Rule on Sandy Hook Familys Suit Against Infowars Founder | By Elizabeth Williamson | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/facebook-political-campaign-midterms.html | Facebook Busts A Shadowy Plot To Jolt Elections | By Nicholas Fandos and Kevin Roose | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/john-kelly-job-white-house-trump.html | Kelly Takes Trump Offer  To Stay On As Chief | By Mark Landler and Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/migrant-detention-centers-trump-senate.html | Official Likens Shelters to Summer Camp | By Ron Nixon | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/north-korea-missiles.html | North Korea Keeps Building Missiles Despite US Overtures | By Julian E Barnes and Eric Schmitt | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/paul-manafort-trial.html | In Opening Remarks Lawyers for Manafort Blame His Associates | By Sharon LaFraniere and Emily Baumgaertner | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/trump-judges.html | With GOP Senators Behind Him President Puts His Stamp on Judiciary | By Thomas Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/trump-koch-brothers.html | President Jabs Back at Kochs In Trade Feud | By Jeremy W Peters | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/stolen-shark-aquarium-san-antonio.html | Shark Lifted Out of a Tank Spirited Away in a Stroller | By Daniel Victor | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/africa/zimbabwe-election.html | Zimbabwe Turns Out In Droves For Election | By Norimitsu Onishi and Jeffrey Moyo | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/americas/aeromexico-plane-crash.html | Airplane Crashes in Mexico and All 103 People Aboard Survive Officials Say | By Kirk Semple and Paulina Villegas | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/americas/chile-pope-francis-catholic-church-sexual-abuse.html | Sex Abuse Scandal Forces Reckoning in Chile | By Pascale Bonnefoy | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/afghanistan-isis-civilians.html | Afghan Army To Step In After Attacks From ISIS | By Rod Nordland and Fahim Abed | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/cambodia-election-ballots.html | Dissenting Voters Discover Ways to Express None of the Above in Cambodia | By Hannah Beech and Sun Narin | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/imran-khan-pakistan-us-afghanistan.html | Rise of Critic in Pakistan Could Strain US Efforts | By Eric Schmitt | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/isis-tajikistan-video-attack.html | Tajikistan Attackers Purportedly Pledged Their Allegiance to ISIS in Video | By Rukmini Callimachi and Andrew E Kramer | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/xi-jinping-internal-dissent.html | China Skids And Xi Hears Rare Rebuke | By Chris Buckley | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/europe/turkey-kurds-selahattin-demirtas.html | Imprisoned Kurd Leader Still Posing Challenges to Erdogan | By Carlotta Gall | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/middleeast/iran-trump-talks.html | Struggling Iranians See Lifeline in Trumps Offer | By Thomas Erdbrink | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/middleeast/israel-druse-nation-state-law.html | Blood Brothers With Jews Druse Call Israels Law a Betrayal | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/ida-b-wells-a-sword-among-lions.html | Honors at Last for Ida B Wells | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/baseball/ja-happ-yankees.html | Yanks Quiet at Deadline as Virus Hits Happ | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/baseball/mets-nationals-lopsided-loss.html | In Worst Loss in Mets History Scoreboard Reads 130 in 3rd Inning | By James Wagner | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/trade-deadline.html | Every Team In Baseball Is Chasing The Red Sox | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/theater/review-twelfth-night-shakespeare-in-the-park-shaina-taub.html | A Paradise Where Song Is Empathy | By Ben Brantley | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/blandford-police-officers-quit.html | A Massachusetts Police Force All 4 Members Quits | By Jess Bidgood | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/drug-companies-iraq-terrorism.html | US Looks at Claims That Drug Companies Aided Iraq | By Gardiner Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/stand-your-ground-law-nra.html | Stand Your Ground Defense Is Questioned by Laws Writers | By Patricia Mazzei | TX 8-661-342 | 2018-10-16 |

| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/arts/television/whats-on-tv-wednesday-the-sinner-and-the-originals.html | Whats On Wednesday | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/business/china-belt-and-road.html | Theme Parks and Ski Slopes All Part of Chinas Global Plan | By Alexandra Stevenson and Cao Li | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/us/3d-guns-printing.html | Push for 3D Weapons by One of the Worlds Most Dangerous People | By Dave Montgomery and Ian Urbina | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/us/politics/mueller-foreign-lobbying.html | Mueller Refers Three Foreign Lobbying Cases to New York Prosecutors | By Matthew Rosenberg Kenneth P Vogel and Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-07-19 | 2018-08-02 | https://www.nytimes.com/2018/07/19/us/politics/new-york-abortion-roe-wade-nyt.html | Remembering an Era Before Roe When New York Had the Most Liberal Abortion Law | By Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-07-28 | 2018-08-02 | https://www.nytimes.com/2018/07/28/style/civil-war-reenactments.html | Fading Into History | By Bryn Stole and Daniel Arnold | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/television/alex-trebek-jeopardy.html | Alex Trebek Suggests Jeopardy Successors | By Daniel Victor | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/style/anna-wintour-vogue-editors.html | Leadership Shifts at Vogue As Print Yields to Digital | By Matthew Schneier | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/style/nail-hand-art.html | Nail Art Is Now Hand Art | By Crystal Martin | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/technology/personaltech/apple-calendar-week-view.html | Get a Weekly View In Apples Calendar | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/arts/dance/alvin-ailey-american-dance-theater-anniversary.html | Alvin Ailey Troupe To Celebrate 60 Years | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/arts/music/best-jazz-thumbscrew-samora-pinderhughes-nabate-isles.html | Contradictions and Fresh Material Abound | By Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/arts/music/demon-bard-summerscape-review.html | Plucked From Obscurity Its Twist Intact | By Anthony Tommasini | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/movies/film-forum-cinema-manhattan.html | Why Directors Love Film Forum | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/obituaries/patricia-cohen-who-tracked-mental-health-of-children-dies-at-81.html | Patricia Cohen 81 Tracked Mental Health of Children | By Benedict Carey | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/opinion/china-spratly-islands-sand.html | Why China Wants Sand | By Vince Beiser | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/smarter-living/small-bedroom-ideas.html | Here to Help How I Turned My Tiny Apartment Bedroom Into a Relaxing Retreat | By Alan Henry | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/style/ex-monogamy-open-relationships.html | Monogamy Or Seduction | By Cheryl Strayed and Steve Almond | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/technology/personaltech/facebook-bad-memories.html | Stopping Facebook From Bringing Up Bad Memories | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/upshot/Census-question-citizenship-power.html | One Little Question on Census That Could Reshape Political Power | By Emily Badger | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/07/31/books/92nd-street-y-karl-ove-knausgaard-jonathan-franzen.html | 92nd Street Y Season Includes Top Authors | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/arts/cameo-nikki-blonsky-now-you-can-just-pay-celebrities-to-say-stuff.html | Dear Star  Heres 40 So Repeat After Me | By Amanda Hess | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/arts/music/yg-stay-dangerous-buddy-harlan-and-alondra-review.html | How Do You Like Your Los Angeles HipHop | By Jon Caramanica | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/arts/poem-nation-apology.html | A Measure Of Contrition For a Poem | By Jennifer Schuessler | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/books/review-were-doomed-now-what-roy-scranton-infinite-resignation-eugene-thacker.html | Apocalypse Now Or at Least Soon  Thats the Spirit | By John Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/china-tariffs-trump.html | Trump Threatens Spike in Tariffs To Draw China Back to the Table | By Ana Swanson and Keith Bradsher | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/economy/federal-reserve-interest-rates.html | Fed Keeps Rates Steady But Signals It Will Raise Them Defying Trump | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/media/conde-nast-vogue-magazines.html | Its Gloss Fading in Digital Era Cond Nast Plans Severe Cuts | By Edmund Lee and Sapna Maheshwari | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/media/trump-press-jim-acosta.html | Trumps Supporters Stoked by Hostile Rhetoric at Rallies Lash Out at Reporters | By Michael M Grynbaum | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/nyu-employee-retirement-plans.html | NYU Prevails in Retirement Plan Suit | By Tara Siegel Bernard | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/tesla-earnings-elon-musk.html | Tesla Reports Another Loss but Sees Only Profit Ahead | By Stacy Cowley | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/trump-steel-tariffs-arcelor-mittal.html | Steel Giant Rides Tariffs to a Highly Profitable Quarter | By Stanley Reed | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/climate/andrew-wheeler-epa-lobbying.html | EPA Chief Details Past Advocacy for Big Utilities and Mining Companies | By Lisa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/cuomo-independence-line-ballot-governor-election.html | In November a PartyLine Vote Could Check a Box for Cuomo and the GOP | By Jesse McKinley | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/economic-development-funding-report.html | Regional Aid Is Bypassing Minorities Report Finds | By Vivian Wang | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/mayor-de-blasio-jury-duty-jumaane-williams.html | Mayor Shows Up for Jury Duty And Walks Out Free for 6 Years | By Jan Ransom and Zoe Greenberg | TX 8-661-342 | 2018-10-16 |

| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/new-jersey-environment-lawsuit-pollution.html | Pushing Lawsuits New Jersey Signals  A Tougher Stance on the Environment | By Mariana Alfaro and Rick Rojas | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/subway-ridership-nyc-metro.html | Subway Ridership Like Service Itself Is on Sluggish Track MTA Says | By Emma G Fitzsimmons | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/obituaries/howard-felsher-game-show-whiz-who-overcame-scandal-dies-at-90.html | Howard Felsher Game Show Fixer Is Dead at 90 | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/contributors/politics-cleanse.html | Treat Yourself To a Politics Cleanse | By Arthur C Brooks | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/editorials/mars-water-life.html | Mars Close Up | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/editorials/russia-election-meddling-trump-putin.html | As Russia Meddles Mr Trump Shrugs | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/first-amendment-liberals-conservatives.html | Trust the First Amendment | By David Cole | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/stop-uber-from-flooding-new-york.html | How to Stop the Uber Flood | By Adrienne Adams | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/science/fields-medals-mathematics.html | Fields Medals or the Nobels of Mathematics Are Awarded to 4 | By Kenneth Chang | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/science/trump-droegemeier-science-adviser.html | Trump Picks Meteorologist As Adviser On Science | By Carl Zimmer | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/baseball/worst-losses-mets-yankees.html | Through the Years the Best of the Blowouts | By Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/mets-25-4.html | Their Fans Will Long Remember a Night the Mets Would Love to Forget | By James Wagner | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/mets-yankees-trade-deadline.html | The Acela and the Little Engine That Thinks It Can | By Michael Powell | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/thurman-munson-plane-crash-yankees.html | Shedding Light on a Yankees Death | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/urban-meyer-ohio-state.html | Ohio State Places Meyer On Leave Amid Inquiry | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/style/eckhaus-latta-whitney.html | A Fashion Concept So High You Just Might Pass Out | By David Colman | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/style/mental-vacation-shopping-relax.html | Mellow Goes It Mind and All | By Hayley Phelan | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/big-tech-earnings-stumbles.html | Why Big Tech Even Now Is as Big as Ever | By Farhad Manjoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/campaign-text-messages.html | Candidates Enter The Texting Era With a Plea Will U Vote 4 Me | By Kevin Roose | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/china-google-censored-search-engine.html | In Shift Google Is Said to Build China a Filtered Search Engine | By Li Yuan and Daisuke Wakabayashi | TX 8-661-342 | 2018-10-16 |

| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/facebook-security-alex-stamos.html | Facebooks Top Security Sleuth to Depart for Stanford | By Sheera Frenkel and Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/facebook-trolls-midterm-elections.html | Sophisticated Foe Evolves Testing Prowess of Facebook | By Kevin Roose | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/personaltech/autoplay-video-fight-them.html | Alas Living With Those Ghastly Autoplay Videos | By Brian X Chen | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/personaltech/israel-gaza-google-translate.html | Covering a Conflict When You Dont Speak the Language | By David M Halbfinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/theater/anika-noni-rose-carmen-jones.html | Her Moment In the Sultry Light | By Jose Sols | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/upshot/buying-short-term-health-insurance-what-to-know.html | Cheap and Easy to Find but Leaving a Lot Uncovered | By Margot SangerKatz | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/bishop-harrisburg-sex-abuse.html | Dioceses AntiAbuse Purge Scrub Clergy Names Off Walls | By Laurie Goodstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/california-firefighters-death.html | As Search for Fallen Brother Continued so Did Calls for Help | By Jose A Del Real | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/green-party-midterm-elections.html | Green Party With an Eye on 2020 Prepares for the Midterms | By Liam Stack | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/obama-midterms.html | Obama Lists Candidates He Supports | By Alexander Burns | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/paul-manafort-fraud-trial.html | Prosecutors Detail Manaforts Big Spending on Homes Clothes and Cars | By Sharon LaFraniere and Emily Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-id-groceries.html | Picking Up Groceries With Trump Bring an ID | By Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-refugees-reduction.html | White House Considers Another Big Reduction In the Flow of Refugees | By Julie Hirschfeld Davis | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-sessions-russia-investigation.html | Trumps Tweet Urges Sessions  To Halt Inquiry | By Julie Hirschfeld Davis Eileen Sullivan and Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-short-term-health-insurance.html | Extending ShortTerm Insurance but Not All of Its Benefits | By Robert Pear | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/zte-sanctions-lobbying.html | Faced With Brutal Sanctions ZTE Stocked Up on Lobbyists | By Ana Swanson and Kenneth P Vogel | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/africa/ebola-congo.html | Ebola Strikes  Central Africa Once Again | By Rick Gladstone | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/africa/us-withdraw-troops-africa.html | US Prepares to Trim  Its Presence in Africa | By Helene Cooper and Eric Schmitt | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/africa/zimbabwe-elections-protests.html | Violence Erupts in Zimbabwe as Protesters Call Election a Sham | By Jeffrey Moyo | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/americas/mexico-aeromexico-plane-crash.html | Prayers and Preparing to Die Before Crash in Mexico | By Paulina Villegas and Sewell Chan | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/afghanistan-taliban-isis.html | Taliban Surge Routs ISIS in Afghanistan | By Najim Rahim and Rod Nordland | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/laos-cambodia-dam-flooding.html | Despair After Floods Without More Rice We Are Going to Die Soon | By Julia Wallace and Len Leng | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/taiwan-oslo-freedom-forum.html | Taiwan Isolated by China Will Host a Rights Forum | By Chris Horton | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/australia/sarah-hanson-young-shagging-lawsuit.html | After Australian Senators Sexist Remark Colleague Replies With Lawsuit | By Jacqueline Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/denmark-ban-muslim-veil.html | Denmarks Ban on Face Veils Takes Effect | By Martin Selsoe Sorensen and Megan Specia | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/sweden-theft-crowns.html | Royal Pieces In Sweden Spirited Off By Speedboat | By Christina Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/uk-beyond-funeral-ads.html | Funeral Ads Got Britain Talking but Not About Death | By Ceylan Yeginsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/uk-freemasons-transgender.html | English Freemasons Open Door To Transgender Members | By Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/uk-tommy-robinson.html | Freed on Bail British AntiMuslim Activist With Violent Past | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/us-sanctions-turkey-pastor.html | US Imposes Sanctions on Turkish Officials Over Detained American Pastor | By Adam Goldman and Gardiner Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/sonny-gray-yankees-orioles.html | Baseball As Boos Rain Down Gray Grins and Bears It | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/yankees-red-sox.html | As a Showdown Starts the Yankees Win a Lot but the Red Sox Win Even More | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/north-korea-mia-remains.html | Possible Remains of US Troops Turned Over by North Korea Are Sent for Analysis | By Dave Philipps | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/fara-foreign-agents-mueller.html | Mueller Exposes Foreign Lobbying And Big Paydays | By Mark Mazzetti and Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/infowars-sandy-hook-alex-jones.html | Lawyers in Sandy Hook Lawsuit Spar Over Meaning of an Online Video | By Elizabeth Williamson | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-mueller-investigation-interview.html | Lawyers Balk as President Pushes to Talk to Mueller | By Michael S Schmidt and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/kashmir-war-india-pakistan.html | These Bodies Are Our Assets Blood and Grief in an Intimate War | By Jeffrey Gettleman | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/arts/television/whats-on-tv-thursday-marvels-cloak-dagger-and-the-four-battle-for-stardom.html | Whats On Thursday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/insider/kashmir-militant-funeral-sameer-tiger.html | A Militants Funeral Should I Go | By Jeffrey Gettleman | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/style/jeff-bezos-style-icon.html | An Evolving Style Icon Embracing the Spotlight | By Vanessa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-07-25 | 2018-08-03 | https://www.nytimes.com/2018/07/25/design/rebel-women-museum-of-the-city-of-new-york.html | Bold Steps Against the Patriarchy in 19thCentury New York | By Julianne McShane | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-03 | https://www.nytimes.com/2018/07/30/obituaries/pat-de-groot-seascape-painter-and-doyenne-of-the-dunes-dies-at-88.html | Pat de Groot 88 Seascape Painter and Artistic Doyenne of the Dunes in Cape Cod | By David W Dunlap | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-03 | https://www.nytimes.com/2018/07/31/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-03 | https://www.nytimes.com/2018/07/31/books/booktubers-youtube.html | YouTube Stars Turn Viewers Into Readers | By Concepcin de Len | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-03 | https://www.nytimes.com/2018/07/31/movies/first-aids-movie-gay-drama-buddies.html | An Artifact of AIDS History Reemerges | By Erik Piepenburg | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/arts/design/keith-sonnier-neon-hamptons-parrish.html | Artwork That Glows Under the Hamptons Sun | By Jason Farago | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/arts/television/louis-farrakhan-netflix.html | Netflix Will Not Offer Farrakhan Documentary | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/arts/television/review-random-acts-of-flyness-terence-nance.html | A Surreal Lens on Race | By James Poniewozik | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/movies/the-spy-who-dumped-me-review.html | Espionage Is Beside the Point | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/upshot/democratic-candidates-midterms-health-care.html | Why Democrats Are Finally Running on Their Health Law | By Margot SangerKatz | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/american-folk-art-museum-new-director.html | Folk Art Museum Names Jason Busch as Director | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/brancusi-sculptures-moma-films.html | In His Films Brancusi Takes Flight | By Blake Gopnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/klaus-biesenbach-moca-marciano-lacma.html | A Debate Over MOCAs Chief | By Jori Finkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/painting-now-and-forever-review-chelsea.html | Fresh Broad Strokes Of an Incomplete Survey | By Roberta Smith | TX 8-661-342 | 2018-10-16 |

| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/show-us-your-wall-nancy-lane-studio-museum.html | Shes Often Warmed by the Fire of Female Artists | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/music/classical-music-guide.html | Yes I Am Curious Classical | By Anthony Tommasini | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/music/daniele-gatti-concertgebouw.html | Top Dutch Orchestra Fires Conductor | By Michael Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/things-to-do-in-nyc-free-arts-in-parks.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/works-process-renee-fleming-akram-khan.html | Guggenheims Season Includes Rene Fleming | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/books/ernest-hemingway-short-story-published.html | Print It After Im Dead A Hemingway War Tale | By Matthew Haag | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/apple-trillion.html | Apple Hits 1 Trillion Threshold At What Cost | By Matt Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/economy/bank-of-england-interest-rates.html | Fretting Over Brexit Bank of England Raises Interest | By Amie Tsang | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/economy/europe-trade-trump-tariffs.html | Europe Feels The Squeeze Of the Trump Trade Tariffs | By Jack Ewing | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/electric-scooter-safety.html | Skinned Knees to Broken Heads Tracking Scooter Injuries | By Bradley Berman | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/media/les-moonves-cbs-call.html | Moonves Speaks on CBS Earnings Not Misconduct Claims | By Edmund Lee | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/media/sarah-huckabee-sanders-jim-acosta.html | Challenge in the Press Briefing Room Is Met With Defiance | By Michael M Grynbaum | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/media/sarah-jeong-new-york-times.html | After Outcry Times Stands By New Editorial Board Member | By Jaclyn Peiser | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/saudi-investor-alwaleed.html | Famed Saudi Investor Is Back in the Game | By Kate Kelly | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/starbucks-china-alibaba.html | To Ward Off Chinese Rival Starbucks Adds Delivery | By SuiLee Wee | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/stock-markets-trade.html | Apples 2Day Surge to Landmark Valuation Leads Broader Market Rally | By The New York Times | TX 8-661-342 | 2018-10-16 |

| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/climate/trump-auto-emissions-california.html | US Issues Plan To Weaken Rules On Fuel Economy | By Coral Davenport | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/climate/trump-fuel-economy.html | Will Cleaner Cars Lead to More Traffic Deaths Experts Have Doubts | By Brad Plumer | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/health/fda-fentanyl-opioid-epidemic-overdose-cancer.html | FDA Documents Show It Failed to Stop Misuse Of a FastActing Opioid | By Emily Baumgaertner | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/best-outdoor-movies-new-york.html | Pajamas Optional | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/cocote-review-dominican-republic.html | Cocote | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/king-cohen-review-larry-cohen.html | King Cohen | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/milla-review.html | Milla | By Teo Bugbee | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/never-goin-back-review.html | Never Goin Back | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/night-comes-on-review.html | Night Comes On | By Teo Bugbee | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/review-in-gavagai-a-widower-on-a-quest.html | Gavagai | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/scotty-and-the-secret-history-of-hollywood-review-scotty-bowers.html | A Gabby Hollywood Hustler Revealed | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/the-darkest-minds-review.html | The Darkest Minds | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/the-miseducation-of-cameron-post-review-chloe-grace-moretz.html | A Conflict of Faith and Youthful Desire | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/cuomo-same-sex-marriage-clerk.html | Cuomo Opens Inquiry Into Denial of Marriage License to Gay Couple Upstate | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/marijuana-police-nyc.html | Officials Made a Successful Attempt to Decriminalize Marijuana In 1977 | By Benjamin Mueller | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/norman-seabrook-retrial-rechnitz-corruption-nyc.html | Neither Side Shows Much Love for Witness In Union Bosss Retrial | By Benjamin Weiser and Zoe Greenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/nyc-health-mary-bassett-resignation.html | Citys Health Commissioner Is Taking a Job at Harvard | By William Neuman | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/nyc-medicaid-low-income-ban.html | Suit Challenges Medicaid On Restricted Dental Work | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/seth-rich-fox-news-lawsuits.html | Judge Tosses 2 Lawsuits Against Fox News Over Retracted Story on Murdered Aide | By Alan Feuer | TX 8-661-342 | 2018-10-16 |

| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/obituaries/betty-miles-whose-childrens-books-tackled-sexism-dies-at-90.html | Betty Miles 90 Wrote of Sexism to Children | By Daniel E Slotnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/obituaries/jacques-wirtz-innovative-landscape-designer-dies-at-93.html | Jacques Wirtz Top Designer Of Landscapes Dies at 93 | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/obituaries/michael-sheehan-counterterrorism-expert-dies-at-63.html | Michael Sheehan Expert Who Flagged Bin Laden  As Risk Early Dies at 63 | By Eric Schmitt | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/auto-emissions-california-cafe.html | A Reckless Scheme on Auto Emissions | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/editorials/trump-conte-italy-immigration.html | Mr Trump Finds a Brother in Nativism | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/myth-cleaner-car-less-safe-than-dirty-one.html | Trumps Cynical Attack on Clean Cars | By Daniel F Becker and James Gerstenzang | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/stop-calling-trump-a-populist.html | Stop Calling Trump a Populist | By Paul Krugman | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/the-expensive-education-of-mark-zuckerberg-and-silicon-valley.html | The Education of Silicon Valley | By Kara Swisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/reader-center/off-the-record-meaning.html | What Does Off the Record Mean | By Matt Flegenheimer | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/science/pygmies-flores-evolution.html | On an Island In Indonesia The Short Stood Tall | By Carl Zimmer | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/bridgestone-tiger-woods.html | Hes Not Leading but Everybody Is Watching | By Karen Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/technology/amazon-removes-nazi-supremacist.html | Amazon Removes Products Featuring Nazi Symbolism | By Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/technology/apple-stock-1-trillion-market-cap.html | Apple Is Worth 1 Trillion 21 Years Ago It Was on the Brink of Bankruptcy | By Jack Nicas | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/technology/facebook-fake-accounts.html | Facebook Scrubs Fakers but Hurts Real Activists | By Kate Conger and Charlie Savage | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/barletta-pennsylvania-senate-trump.html | Trump Knows Who He Is Pennsylvania Voters Not So Much | By Trip Gabriel | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/ivanka-trump-media-immigration-.html | A Trump Who Refuses To Condemn Journalism | By Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/newsprint-tariffs-commerce-department.html | Newspapers Scale Back Amid Surge In Paper Cost | By Catie Edmondson | TX 8-661-342 | 2018-10-16 |

| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/ohio-state-wrestlers-abuse-me-too.html | For Wrestlers MeToo Stirs Buried Beast | By Catie Edmondson and Marc Tracy | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/russia-election-security-midterm.html | Russian Threat to Midterms Is Real Trumps Top Security Officials Warn | By Michael D Shear and Michael Wines | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/trump-senate-russia-sanctions.html | Plan to Thwart Russia  And Restive President Takes Shape in Senate | By Nicholas Fandos | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/africa/ebola-outbreak-congo-war-zone.html | New Cases Of Ebola Are Centered In War Zone | By Megan Specia | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/africa/zimbabwe-mnangagwa-election.html | Mugabes Successor Once His Enforcer Is Declared Winner of Vote | By Jeffrey Moyo and Norimitsu Onishi | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/afghanistan-kabul-kidnapping.html | 3 Foreign Catering Workers in Afghanistan Are Kidnapped and Fatally Shot | By Fahim Abed | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/china-buddhism-xuecheng-harassment.html | Beijing Buddhist Leader Accused of Harassment | By Javier C Hernndez | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/jacinda-ardern-maternity-leave-new-zealand.html | Prime Minister Now a Mom Returns to Work | By Charlotte GrahamMcLay | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/fields-medal-theft-caucher-birkar.html | Fields Medal Is Stolen Minutes After Ceremony in Brazil | By Ceylan Yeginsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/london-grenfell-tower-fire.html | Grenfell Tower a Crime Scene No Longer | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/pope-death-penalty.html | Pope Declares Death Penalty Always Wrong | By Elisabetta Povoledo and Laurie Goodstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/sweden-kebnekaise-heat-wave.html | How Hot Is It In Sweden Highest Peaks Play Leapfrog | By Christina Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/uk-court-muslim-marriage-dissolve.html | British Courts Can Give Some Muslims Divorce | By Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/middleeast/yemen-saudi-hudaydah-missiles.html | Saudis Escalate Siege of Yemeni Port Alarming Aid Groups | By Mohammed Ali Kalfood and Margaret Coker | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/hna-group-skybridge-scaramucci.html | Chinese Firms Hit Regulatory Wall in the US | By David Barboza and Michael Forsythe | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/christopher-robin-review-ewan-mcgregor.html | Growing Up Pooh Nostalgia Included | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/todd-howe-bail-corruption-cuomo.html | Dont Mess It Up Judge Says Freeing Tainted Witness | By Benjamin Weiser | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/red-sox-yankees.html | Boston Pounces as Sloppy Play Finally Catches Up With Yankees | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/urban-meyer-ohio-state.html | Losing Is No Longer the Only Sin | By Marc Tracy | TX 8-661-342 | 2018-10-16 |

| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/yankees-red-sox.html | 4 Days at Fenway Offer But a Taste Of Whats to Come | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/theater/mike-birbiglia-the-new-one-review.html | Its Funny Until Baby Arrives | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/aurora-police-shooting-richard-black.html | Police Kill Man After He Kills Intruder | By Melissa Gomez | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/paul-manafort-trial.html | Prosecutors Say Manafort Turned to Fraud as His Luxury Lifestyle Fell Apart | By Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/russia-election-interference.html | Fear Trolls Not Hacked Voting Machines | By Michael Wines and Julian E Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/tennessee-primary.html | Tennessee GOP Chooses Newcomer Over Trump Loyalist for Governor | By Alan Blinder and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/trump-rally-pennsylvania.html | They Can Make Anything Bad Trump Bashes a Familiar Foe | By Emily Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/myanmar-rohingya-rakhine.html | Myanmar Says Rohingya Are Back but Evidence Is Thin | By Hannah Beech | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/arts/television/whats-on-tv-friday-quantico-and-lollapalooza.html | Whats On Friday | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/sports/steve-pearce-red-sox.html | Journeyman Finds Right Fit With Red Sox | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-04 | https://www.nytimes.com/2018/07/31/climate/the-city-of-my-birth-in-india-is-becoming-a-climate-casualty-it-didnt-have-to-be.html | Indias Climate Casualty Didnt Have to Be | By Somini Sengupta | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/arts/music/freiwild-germany.html | In Germany Rock Flirts With Taboo | By Thomas Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/arts/music/glimmerglass-west-side-story.html | Crossing Cultures and Genres at the Glimmerglass Festival | By Joel Rozen | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/arts/trade-secrets-from-the-wagner-festival-whisperer.html | Trade Secrets From the Wagner Festival Whisperer | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/opinion/the-particular-joy-of-being-a-grandparent.html | The Particular Joy of Being a Grandparent | By Jim Sollisch | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/sports/soccer/major-league-soccer-alphonso-davies.html | MLS Tries a New Tactic Selling Its Young Stars | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/theater/the-saintliness-of-margery-kempe-review.html | One Womans Rebellion Leads to Comic Mysticism | By Laura CollinsHughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/01/obituaries/charles-hamlen-dead.html | Charles Hamlen 75 Who Spotted Talent In Pianists and Began AIDS Charity Dies | By Michael Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/arts/design/nicole-eisenman-suzanne-deal-booth-flag-art-foundation-prize.html | Nicole Eisenman Wins 200000 Art Prize | By Robin Pogrebin | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/arts/lincoln-center-pop-up-duets-review.html | It Takes Two to Draw Attention | By Brian Seibert | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/briefing/week-in-good-news-baseball-iceland-airwaves-endangered-quolls.html | The Week in Good News | By Des Shoe | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/theater/sweat-to-start-free-election-season-tour-across-midwest.html | Public Theater to Take Sweat to 18 Cities | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/us/politics/michigan-congress-john-conyers.html | Change Is Coming to a District Thats Been Waiting for It | By Astead W Herndon | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/met-opera-deal.html | Met Opera Reaches Deal With 2 Unions | By Michael Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/music/beyonce-jay-z-on-the-run-ii-tour-review.html | Triumph in Reconciliation | By Jon Caramanica | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/music/mostly-mozart-lincoln-center.html | We Still Have Mostly Mozart but What Is It | By Anthony Tommasini | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/television/better-call-saul-review.html | Hello Jimmy Is He There Yet | By Mike Hale | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/the-national-comedy-center-opens-jim-gaffigan-hologram.html | They Made Us Laugh Our Glasses Off | By Stephanie Goodman | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/arkema-chemical-plant-explosion-texas.html | Chemical Plant Manager and CEO Indicted Over Hurricane Harvey Explosions | By Christopher Mele | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/australia-banking-industry-report.html | Australias Big Banks Dominate Costing Consumers Dearly Report Says | By Damien Cave | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/china-us-trade-tariffs.html | China Refuses to Blink Piling 60 Billion on Tariff Threats | By Keith Bradsher and Cao Li | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/economy/july-jobs-report-2018.html | Robust Recovery Lifting Laborers Hit the Hardest | By Nelson D Schwartz and Ben Casselman | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/exxon-mobil-sec-climate-change.html | SEC Ends Investigation Into Exxons Accounting | By Claire Ballentine | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/climate/trump-climate-emissions-rollback.html | How Much Car Pollution A Whole Countrys Worth | By Brad Plumer | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/admissions-test-shsat-high-school-study.html | Test for Elite High Schools Predicts Success Study Says | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/kushners-building-fifth-avenue-brookfield-lease.html | Kushners Get Relief With Lease Deal on Troubled Office Tower | By Charles V Bagli and Kate Kelly | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/nj-transit-summer-of-hell-path.html | What Makes for a Summer of Hell NJ Transit Commuters Say | By Patrick McGeehan | TX 8-661-342 | 2018-10-16 |

| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/russia-investigation-davis-mueller-escort.html | Former Madam Meets With Muellers Aides | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/some-separated-children-will-go-home-despite-governments-failure-to-act.html | 8 Children Going Home As Nonprofits Handle  Reunification Legwork | By Annie Correal | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/tornado-warning-nyc-twitter-response.html | Tornado Strikes City Twitter Flies Into Tizzy | By Michael Wilson | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/weinstein-releases-emails-suggesting-long-relationship-with-accuser.html | Weinstein Releases Emails From an Accuser | By Jan Ransom | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/obituaries/art-lee-fly-fishing.html | Art Lee 76 Ace FlyFisher of the Catskills | By Donald G McNeil Jr | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/pink-tax-feminism-lipstick.html | Feminists in Line for Free Lipstick | By Mary Mann | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/trump-fake-news-enemy.html | Trump Will  Have Blood  On His Hands | By Bret Stephens | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/trump-rally-maga.html | Is Trumps America My Country | By Damon Winter | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/basketball/diana-taurasi-brittney-griner.html | The WNBAs Best at Their Best | By Howard Megdal | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/position-players-pitching.html | How That Second Baseman Ended Up With an ERA | By Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/urban-meyer-ohio-state.html | Ohio States Meyer Says He Followed Procedures on Reporting Abuse | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/technology/pelotons-new-infusion-made-it-a-4-billion-company-in-6-years.html | Fitness Firm Going Strong Reaches 4 Billion Mark | By Erin Griffith | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/goats-boise-idaho.html | Invasion Briefly Turns Boise Into a Petting Zoo | By Daniel Victor | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/las-vegas-shooting-final-report.html | In Report Las Vegas Police Show How the Sniper Did It but Cant Explain Why | By Julie Turkewitz and Jennifer Medina | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/nebraska-death-penalty-execution.html | Popes Opposition Wont Stop An Execution Set in Nebraska | By Timothy Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/john-james-michigan.html | A Black Republican Aims to Put Another Crack in the Blue Wall | By Jeremy W Peters | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/kris-kobach-kansas-primary-2018.html | Democrats See Opening in Kansas if Trump Ally Wins Primary | By Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/paul-manafort-trump-campaign.html | Manaforts Path Back to Riches An Unpaid Job | By Matt Apuzzo Eileen Sullivan and Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/trump-foreign-policy.html | Foreign Policy  Leaves Trump And Team Split | By Mark Landler | TX 8-661-342 | 2018-10-16 |

| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/united-states-mexico-nafta.html | US and Mexico Near Compromise on Nafta | By Ana Swanson | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/africa/zimbabwe-election-chamisa.html | Zimbabwe Opposition Rejects Results of Election | By Jeffrey Moyo and Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/americas/argentina-corruption-investigation.html | Drivers Notes on Bags of Cash Propel Corruption Investigation in Argentina | By Daniel Politi | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/americas/brazil-abortion-supreme-court.html | Stakes Are High as Brazilian Court Considers Decriminalizing Abortion | By Manuela Andreoni and Ernesto Londoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/asia/afghanistan-mosque-burqas-attack.html | Attackers in Burqas Hiding Weapons Hit Afghan Shiite Mosque Killing at Least 29 | By Farooq Jan Mangal and Fahim Abed | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/asia/japan-medical-school-test-scores-women.html | Tokyo Medical School Accused of Bias Against Women | By Austin Ramzy and Hisako Ueno | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/europe/italy-racism-daisy-osakue.html | Egg Attack  On Star Athlete  Leaves Italians Debating Racism | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/europe/us-sanctions-russia-bank-north-korea.html | US Says North Korea Has Ways to Go on Vow | By Richard C Paddock and Gardiner Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/middleeast/saudi-yemen-port-attack.html | Saudis Deny Role in Deadly Attacks in Yemen | By Rick Gladstone | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/middleeast/syria-euphrates-river-war.html | Source of Life Has Become Hostile Front | By Ben Hubbard | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/your-money/economy-stock-market-investing.html | Is it a Bear in Bulls Clothing Invest to Prepare for Either Case | By Paul Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/ritchard-blake-nypd-shooting-video.html | OffDuty Police Sergeant Shoots Man He Had Quarreled With Over a Woman | By Benjamin Mueller | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/airbnb-is-the-new-nato.html | Airbnb Is the New NATO | By Roger Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/trump-manafort.html | Building a TrumpFree Barbecue | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/baseball/baseball-yankees-red-sox-first-place.html | Yanks Come Down to Earth as Red Sox Defy Gravity | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/baseball/yankees-red-sox.html | In a Game That Started With a Bang the Yankees Barely Whimper | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/federal-judge-daca.html | Judge Rejects Rationale and Orders Trump Administration to Restore DACA | By Miriam Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/kavanaugh-supreme-court-bush.html | Protest of ExAides Role In Review of Nomination | By Sheryl Gay Stolberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/paul-manafort-fraud-trial.html | Manafort Accountant Tells of Faked Records | By Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |

| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/04/arts/television/whats-on-tv-saturday-call-me-by-your-name-and-flavors-of-youth.html | Whats On Saturday | By Gabe Cohn | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-08-05 | https://www.nytimes.com/2018/07/10/travel/oslo-norway-art-restaurants-parks.html | Savoring the Great Bizarre of Oslo | By Jada Yuan | TX 8-661-342 | 2018-10-16 |
| 2018-07-17 | 2018-08-05 | https://www.nytimes.com/2018/07/17/books/review/florida-lauren-groff.html | The Tempest | By Christine Schutt | TX 8-661-342 | 2018-10-16 |
| 2018-07-26 | 2018-08-05 | https://www.nytimes.com/2018/07/26/travel/what-to-do-in-traverse-city-michigan.html | Ready for Its CloseUp as Scripted | By Steve Reddicliffe | TX 8-661-342 | 2018-10-16 |
| 2018-07-27 | 2018-08-05 | https://www.nytimes.com/2018/07/27/books/review/jeanine-pirro-liars-leakers-liberals-best-seller.html | We Couldnt Have Colluded to Order a Cheeseburger | By Tina Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-07-27 | 2018-08-05 | https://www.nytimes.com/2018/07/27/travel/berkeley-california-budget.html | Berkeleys Brand of Nonconformity Lives On | By Lucas Peterson | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/books/review/adam-frank-light-of-the-stars.html | ET Burn Home | By Alan Lightman | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/books/review/elizabeth-katkin-conceivability-emma-brockes-excellent-choice.html | Good Eggs | By Mary Pols | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/realestate/shopping-for-portable-lamps.html | Light Up the Night | By Tim McKeough | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/travel/italy-olive-oil-estates-wineries-overnight-stays.html | Stay Awhile to Enjoy the Wine and Olive Oil | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/travel/luxury-trips-for-less.html | Opulent Travel Doesnt Mean Paying a Premium | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/beth-macy-dopesick.html | The Worst Drug Crisis in American History | By Jessica Bruder | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/eliza-griswold-amity-and-prosperity.html | License to Drill | By JoAnn Wypijewski | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/mona-hanna-attisha-what-the-eyes-dont-see-anna-clark-poisoned-city.html | Troubled Waters | By Jeff Goodell | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/scott-stern-trials-of-nina-mccall.html | Locking Her Up | By Cynthia Gorney | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/fashion/weddings/if-you-thought-the-wedding-was-fun-youll-love-the-movie.html | Liked the Wedding Wait Till It Comes Out on Video | By Alix Strauss | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/realestate/mixing-generations-and-styles-in-the-hamptons.html | In the Hamptons Formal and Rustic Meet Halfway | By Tim McKeough | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/t-magazine/food/zoe-latta-dinner-party.html | Be Barefoot and Piquant | By Julia Sherman | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/travel/five-places-to-shop-in-new-orleans.html | Not the Heart of the French Quarter but a Quirky Delight | By Yona Zeldis McDonough | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/arts/dance/indigenous-land-performing-arts-theaters.html | Before the Show a Nod to the Ancestors | By Siobhan Burke | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/arts/design/robert-indiana-legacy-jamie-thomas.html | Holding Sway Over a Legacy | By Graham Bowley and Murray Carpenter | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/books/review/clock-dance-anne-tyler.html | The Accidental Grandma | By Kate Tuttle | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/books/review/rachel-devlin-girl-stands-at-the-door.html | The Women Who Sparked a Movement | By LeRhonda S ManigaultBryant | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/movies/kate-mckinnon-mila-kunis-the-spy-who-dumped-me.html | Couple of Characters Find Time to Bond | By Dave Itzkoff | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/nyregion/the-house-of-artisanal-pain.html | The House of Artisanal Pain | By Derek M Norman | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/nyregion/the-woman-who-plans-to-swim-around-the-world.html | Her Marathon Swim Around the World | By Kaya Laterman | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/obituaries/vladimir-voinovich-dissident-russian-writer-dies-at-85.html | Vladimir Voinovich Satirist Who Left Russia for Vexing Brezhnev Regime Dies at 85 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/realestate/1-9-million-homes-in-california-alaska-and-louisiana.html | 19 Million Homes in California Alaska and Louisiana | By Julie Lasky | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/realestate/house-hunting-in-malta.html | An 18thCentury Limestone Villa on Gozo | By Roxana Popescu | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/realestate/irvington-ny-a-walkable-village-with-striking-manhattan-views.html | SmallTown America With a Progressive Flair | By Susan Hodara | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/sports/black-people-pools-racism.html | A Place to Relax With a Long History of Racism | By Niraj Chokshi | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/travel/hotels-diversity-training.html | Checking In and Encountering Racial Bias | By Elaine Glusac | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/travel/new-wineries-napa-valley.html | New Wineries in Napa | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/arts/music/reissues-wire-eric-b-rakim-guns-n-roses.html | Take a Trip in the Musical Time Machine | By Jon Pareles Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/books/review/kissinger-the-negotiator-sebenius-burns-mnookin.html | Learning From Henry Kissinger | By Jeremi Suri | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/books/review/welcome-to-lagos-chibundu-onuzo.html | City Lights | By Lovia Gyarkye | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/choosing-best-online-program.html | Multiple Choice | By Kerry Hannon | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/college-coach-for-students.html | Do You Need a Coach | By Janet Morrissey | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/generationz-igen-students-colleges.html | The iGen Shift | By Laura Pappano | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/immigration-community-colleges.html | Protective Policies | By Scott James | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/school-websites-information-tracking.html | Lurking on School Sites | By EK Moore | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/teachers-students-world-discussion.html | When School Gets Real | By Katherine Schulten | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/transfer-students-colleges-universities.html | The Popular Kids at School | By Alina Tugend | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/writing-college-application-essay.html | Essay Writing Tips | By Janet Morrissey | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/wrong-fit-for-college.html | An Outsider by Choice | By Kyle Spencer | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/lens/dan-weiner-new-york-photography.html | He Had an Eye for Faces | By David Gonzalez | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/movies/spike-lee-blackkklansman.html | Spike Lee Takes On the Klan | By Salamishah Tillet | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/movies/spike-lee-movies-visuals.html | Visual Storytelling Through Spikeisms | By Mekado Murphy | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/nyregion/programming-new-york-for-video-game-development.html | Can New York Be a Video Game Star | By Neil Gladstone | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/nyregion/the-old-beer-hall-in-the-bronx.html | The Old Beer Hall in the Bronx | By Keith Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/nyregion/video-games-made-in-new-york-nyc.html | 12 Video Games Made in New York | By Neil Gladstone | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/opinion/sunday/alex-kozinski-harassment-allegations-comeback.html | A Comeback but No Reckoning | By Leah Litman Emily Murphy and Katherine H Ku | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/opinion/sunday/young-rudy-giuliani-defends-himself.html | Young Rudys Defenses | By Teddy Wayne | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/realestate/house-hunting-bushwick.html | Three Friends Two Units One Brooklyn House | By Joyce Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/realestate/the-noisiest-places-in-new-york.html | New Yorks Noisiest Neighborhoods | By Michael Kolomatsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/sports/taxidermist-running-of-the-bulls.html | Preserving the Bulls Who Run and Die | By Andrew Keh and Pete Kiehart | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/style/rina-sawayama-pop-star.html | Shes Determined To Break the Mold | By Alexandra Weiss | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/style/son-in-law-rude.html | SoninLaw Tensions | By Philip Galanes | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/t-magazine/fashion/69-denim-brand-designer.html | Statement Fashion Radical Not Chic | By Janelle Zara | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/technology/google-maps-neighborhood-names.html | Rebranding by Google Maps Hits Home | By Jack Nicas | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/theater/the-boys-in-the-band-generational-divide.html | About Boys Relevance And a Divide | By Stuart Emmrich Wesley Morris Matthew Schneier and Zachary Woolfe | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/travel/catherine-de-oro-dining-chicago.html | Going on a Food Run With Catherine De Orio | By Ceil Miller Bouchet | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/travel/vegetarian-vegan-travel-tips.html | Planning for a MeatFree Experience | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/upshot/next-recession-three-most-likely-causes.html | The Three Most Likely Recession Starters | By Neil Irwin | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/us/arrested-voting-north-carolina.html | Penalty Up to 2 Years in Prison Charge Casting an Illegal Vote | By Jack Healy | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/world/asia/china-finnish-nightmares-finland.html | A Shy SkinnyLimbed Finn Makes New Friends in China | By Mike Ives and Zoe Mou | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/fake-news-shirt-newseum.html | Newseum Stops Selling You Are Fake News Shirts and Apologizes After an Outcry | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/music/zildjian-cymbals-400-years.html | A 400YearOld Secret Still Rings True | By Lara Pellegrinelli | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/television/the-bold-type-season-finale.html | With Help From Our Female Friends | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/television/wyatt-russell-lodge-49-amc.html | Wyatt Russell Taps Into His Hollywood DNA | By Kathryn Shattuck | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/butterfly-yusra-mardini.html | Refugees | By Kavitha Rajagopalan | TX 8-661-342 | 2018-10-16 |

| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/henry-james-guy-domville.html | The Literati Henry Jamess Final Curtain Call | By Edward Sorel | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/in-search-of-mary-shelley-fiona-sampson.html | That Rainy Night | By Dinitia Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/k-sello-duiker-hidden-star-jaleigh-johnson.html | Fantasy Novels | By Daniel Jose Older | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/matthew-kneale-rome.html | Eternally Besieged | By Aaron Retica | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/measure-of-darkness-jonathan-jesse-kellerman.html | Who Killed Jane Doe | By Marilyn Stasio | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/mere-wife-maria-dahvana-headley.html | Epic Strife | By Michael Upchurch | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/naomi-novik-spinning-silver.html | Rumpelstiltskin Redux | By Choire Sicha | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/paul-french-city-of-devils.html | Shanghai Confidential | By Gary Krist | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/zachary-mason-metamorphica.html | Myths Remixed | By Emily Wilson | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/business/donor-advised-funds-tech-tax.html | A Trendy Philanthropic Loophole | By David Gelles | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/business/lauren-greenfield-generation-wealth.html | Following the Moneyed | By Kurt Soller | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/business/sue-unfair-employer.html | You Do Not Have the Right to a Fair Workplace | By Rob Walker | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/fashion/weddings/olympian-erin-hamlin-marries-a-childhood-playmate.html | A King of Long Shots Wishing Upon an Olympic Star | By Tammy La Gorce | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/movies/netflix-original-like-father-father-of-the-year.html | Dad Comedies on Netflix Starring TV Favorites | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/nyregion/how-alex-branson-entrepreneur-spends-her-sundays.html | A Day for Sleep Family and Bunnies | By Carla BruceEddings | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/nyregion/zephyr-teachout-is-running-for-attorney-general-but-her-real-target-is-trump.html | Seeking an Avenger Heres Zephyr Teachout | By Ginia Bellafante | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/obituaries/christopher-gibbs-avatar-of-swinging-london-dies-at-80.html | Christopher Gibbs 80 Antiques Dealer  And Arbiter of Eclectic Tastes Is Dead | By Sam Roberts | TX 8-661-342 | 2018-10-16 |

| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/obituaries/mary-carlisle-depression-era-movie-ingenue-dies-at-104.html | Mary Carlisle 104 DepressionEra Film Ingnue | By Anita Gates | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/opinion/americans-are-terrible-at-small-talk.html | Americans Are Terrible at Small Talk | By Maeve Higgins | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/opinion/les-moonves-cbs-sexual-harassment.html | The Real Cost of Keeping Les Moonves | By Bryce Covert | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/opinion/sunday/depression-william-styron.html | The Great God of Depression | By Pagan Kennedy | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/opinion/sunday/podcast-bros-rogan-ferriss-junger.html | Meet the Podcast Bros | By Molly Worthen | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/realestate/deer-make-the-worst-neighbors.html | The Neighbors Are Fascinating Cute and Irritating | By Ronda Kaysen | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/realestate/village-townhouse-sale-breaks-record.html | Village Townhouse Sale Breaks Record for Downtown Manhattan | By Vivian Marino | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/realestate/when-a-house-is-so-much-more.html | When a House Is So Much More | By Jen A Miller | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/science/nasa-astronauts-spacex.html | Pilots Named to Fly Shuttles Built by SpaceX and Boeing | By Karen Zraick | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/sports/baseball/season-tickets-.html | The New Season Ticket Seat Optional | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/style/a-mare-stoudemire-judaism.html | On a Religious Quest With a Former Knick | By Sam Kestenbaum | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/style/big-hats.html | Hats Are Big This Summer Really Big | By Linda Dyett | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/style/modern-love-how-i-lost-the-fiance-but-won-the-honeymoon.html | Losing the Fianc but Winning the Honeymoon | By Nell Stevens | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/theater/learning-lines-and-crossing-them.html | And Once More From the Top | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/travel/dublin-history-beer-budget.html | Berkeleys Brand of Nonconformity Lives On | By Lucas Peterson | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/world/africa/ebola-congo-outbreak.html | Congo Is Under High Alert Amid New Ebola Outbreak | By Nick CummingBruce | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/03/us/yellowstone-bison-harassed-arrested.html | Man Who Taunted Bison At Yellowstone Is Jailed After More Park RunIns | By Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/business/cooling-off-in-the-city-and-the-suburbs.html | Cooling Off in the City and Suburbs | As told to Patricia R Olsen | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/business/shrinking-stock-market.html | The Market Is Shrinking and Thats a Problem | By Jeff Sommer | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/fashion/weddings/a-call-to-duty-camaraderie-and-love.html | In Sync and Alphabetical Order | By Rosalie R Radomsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/fashion/weddings/fourth-time-was-a-charm.html | The First Date Was Great the Second Late | By Nina Reyes | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/fashion/weddings/in-final-analysis-2-biostatisticians-are-a-match.html | A Perfect Match Thats a High Probability | By Nina Reyes | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/insider/photographing-climate-change.html | The Photo at the Ends of the Earth | By Jake Lucas | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/nyregion/nra-broke-financial-lawsuit.html | Cuomo Asks for Dismissal Of Frivolous NRA Suit | By Jacey Fortin | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/abolish-ice-ocasio-cortez-democrats.html | The Power of Abolish ICE | By Sean McElwee | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/anti-vaccine-activists-have-taken-vaccine-science-hostage.html | The Censorship Of Vaccine Science | By Melinda Wenner Moyer | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/census-immigration-vanita-gupta.html | Census and Citizenship | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/dating-women-matriarchy-single-moms.html | Dating Without a Dad | By Zoe Greenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/donald-trump-mesmerist.html | Donald Trump Mesmerist | By Emily Ogden | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/losing-my-son-to-reading.html | Seeing My Son Read Is a Bittersweet Joy | By Viet Thanh Nguyen | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/police-bias-research-names.html | How to Avoid A Ticket | By Anupam B Jena Cass R Sunstein and Tanner R Hicks | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/republicans-donald-trump-larry-hogan.html | Can Larry Hogan Save the Republicans | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/steven-m-cohen-jewish-crossroads.html | The Jewish Crossroads | By Ross Douthat | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/the-high-school-we-cant-log-off-from.html | A High School We Cant Escape | By Jennifer Senior | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/the-orca-her-dead-calf-and-us.html | An Orca Her Dead Calf and Us | By Susan Casey | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/women-on-motorcycles.html | No Its Not My Boyfriends Bike | By Esperanza Miyake | TX 8-661-342 | 2018-10-16 |

| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/realestate/co-op-board-secret-meetings.html | I Cooled Off Without Telling Them Can They Meet Without Telling Me | By Ronda Kaysen | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/sports/baseball/yankees-red-sox-nathan-eovaldi.html | Eovaldi Shows The Yankees Why They Wanted Him | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/sports/donald-trump-lebron-james-twitter.html | Trump Answering Rebuke in TV Interview Mocks Jamess Intelligence | By Christina Caron | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/sports/golf/pornanong-phatlum-womens-british-open.html | Steely Leader Moves Closer to a Milestone | By Agence FrancePresse | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/face-tattoos.html | Face Time for Tattoos | By Steven Kurutz | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/lesbian-queer-dating-app.html | The Future of Dating Is  OldSchool Personal Ads | By Jamie Lauren Keiles | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/lily-dale-mediums-spiritualism.html | The Mediums of Lily Dale NY | By Caroline Tompkins Penelope Green and Eve Lyons | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/who-is-dick-cavett.html | Cavett Redux | By Alex Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/travel/dora-la-tostadora-restaurant-guatemala-city-review.html | PopUp With Staying Power Innovates the Tostada | By Nicholas Gill | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/travel/pendry-san-diego-hotel-review.html | A Sleek Hotel With a Focus on Food | By Casey HatfieldChiotti | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/migrant-children-detention-centers.html | The Devils Chair and Abuse Claims by Migrant Teenagers | By Jess Bidgood Manny Fernandez and Richard Fausset | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/politics/brett-kavanaugh-clinton-impeachment.html | Court Pick Soldier in the Battle to Impeach Clinton Has Regrets | By Michael D Shear and Adam Liptak | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/politics/maria-butina-nra-russia-influence.html | Russian Sought  Potent Friends  Beyond NRA | By Matthew Rosenberg Mike McIntire Michael LaForgia Andrew E Kramer and Elizabeth Dias | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/portland-protest-patriot-prayer-rally.html | Clash in Portland Points to Citys Deeper Racial Divide | By Kirk Johnson | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/africa/south-africa-anc-david-mabuza.html | Amassing Power in South Africa as Corruption Rots Its Schools | By Norimitsu Onishi and Selam Gebrekidan | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/americas/venezuelan-president-targeted-in-attack-attempt-minister-says.html | Drones Explode in Attack on Venezuelan President Who Was Unharmed | By Ana Vanessa Herrero and Nicholas Casey | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/islamic-state-prisoners-afghanistan.html | Held as Prisoners but Treated Like Guests | By Najim Rahim and Rod Nordland | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/north-korea-us-nuclear-deal.html | US Reneging on Deal North Korean Envoy Says | By Choe SangHun | TX 8-661-342 | 2018-10-16 |

| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/north-korea-waitresses-defector.html | Lies Shakedowns and Betrayals A North Korean Defectors Story | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/pakistan-economy-imran-khan.html | First Task for New Leader of Pakistan Rescuing Its Distressed Economy | By Jeffrey Gettleman | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/europe/europe-heat-wave.html | A Miserably Hot Europe Is Fast Becoming the Norm | By Alissa J Rubin | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/europe/turkey-erdogan-sanctions-us.html | Erdogan Orders Retaliatory Sanctions As Clash Escalates Over US Pastor | By Carlotta Gall | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/arts/television/whats-on-tv-sunday-succession-and-like-father.html | Whats On Sunday | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-06 | https://www.nytimes.com/2018/07/30/nyregion/metropolitan-diary-taxicab-karaoke.html | Precious and Few | By Nancy Tompkins | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-06 | https://www.nytimes.com/2018/07/31/nyregion/metropolitan-diary-temporary-treasure.html | Temporary Treasure | By Ann J Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-06 | https://www.nytimes.com/2018/08/01/nyregion/metropolitan-diary-on-broadway-near-la-salle.html | On Broadway Near La Salle | By James White | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-06 | https://www.nytimes.com/2018/08/02/nyregion/metropolitan-diary-the-next-wave.html | The Next Wave | By Kevin Bryant | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/design/design-museum-london-shepard-fairey.html | Artists Remove Works From Activist Exhibition | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/music/playlist-robyn-dj-khaled-justin-bieber-clairo.html | Robyns DanceFloor Weeper and Seven Other Songs | By Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/music/salome-strauss-salzburg-castellucci.html | A Cri de Coeur in a Pool of Milk | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/television/chris-rock-fargo-season-4.html | Chris Rock Will Star In Season 4 of Fargo | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/television/review-lodge-49-wyatt-russell.html | A Shaggy Tale Of Fraternity And Losers | By James Poniewozik | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/business/dealbook/trump-trade-stocks.html | Why a Trade Truce Could Add Almost 2 Trillion to the American Stock Market | By Peter Eavis | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/technology/the-week-in-tech-softbank-strikes-again.html | SoftBank Makes Waves Backing a Rival to Amazon | By Erin Griffith | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-06 | https://www.nytimes.com/2018/08/04/us/politics/gay-candidates-midterms.html | In Rainbow Wave at Polls 2018 Has More LGBT Candidates Than Ever | By Liam Stack and Catie Edmondson | TX 8-661-342 | 2018-10-16 |

| 2018-08-04 | 2018-08-06 | https://www.nytimes.com/2018/08/04/world/middleeast/iran-protests.html | Hearts Full of Anger Daily Dissatisfaction Fuels Protests in Iran | By Thomas Erdbrink | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/arts/star-trek-patrick-stewart-picard.html | Patrick Stewart Reprises Star Trek Role for TV | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/arts/dance/vail-dance-festival.html | Dancing With a Sense of Renewal | By Alastair Macaulay | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/arts/music/why-the-go-gos-mattered-head-over-heels.html | The GoGos Gave Us the Beat and More | By Evelyn McDonnell | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/books/jeffrey-lewis-2020-commission-report-north-korean-nuclear-attacks-interview.html | Putting a Future War With North Korea in the Past | By John Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/bankruptcy-older-americans.html | Bankruptcy Booms Among Older Americans as Safety Net Frays | By Tara Siegel Bernard | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/media/disney-streaming-service-ricky-strauss.html | Crucial Job At Disney Competing With Netflix | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/media/santa-clarita-valley-signal-local-news.html | Partisan Worry As Couple Buys A Local Paper | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/media/warts-and-all-thats-the-risk-when-a-founder-is-the-face-of-a-company.html | When the Founder Is the Face of the Company | By Joanne Kaufman | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/vote-on-missouri-labor-law-and-earnings-from-disney-and-fox.html | A Labor Law in Missouri And PreMerger Earnings | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/insider/times-printing-plants-delivery.html | How You Got Your Paper Today | By Katie Van Syckle and Hilary Swift | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/movies/christopher-robin-mission-impossible-fallout-box-office.html | An Impossible Mission For Christopher Robin | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/bodega-where-teenager-was-killed-to-reopen-and-community-is-angry.html | Bronx Bodega Where Teenager Was Killed in Attack Is to Reopen | By Mariana Alfaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/dazzle-paint-ship-harvey-nyc.html | Paint Job That Dazzles Was HighTech Warfare 100 Years Ago | By James Barron | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/man-found-in-cafe-freezer-attacks-worker-then-dies-police-say.html | Man Dies After Lunging At Employee From Freezer | By Ashley Southall and Mariana Alfaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/metropolitan-diary-bayside-to-penn-station.html | Bayside to Penn Station | By Constance Von Collande | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/senator-menendez-election-nj.html | New Jersey Senate Race Is a Battle He Didnt See Coming | By Nick Corasaniti | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/obituaries/hf-gerry-lenfest-dies.html | HF Lenfest 88 Philanthropist Favoring Philadelphia | By Melissa Gomez and Mihir Zaveri | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/obituaries/nancy-tuckerman-jackie-kennedys-trusted-aide-is-dead-at-89.html | Nancy Tuckerman 89 Dies Aide of Jacqueline Kennedy Onassis for 3 Decades | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/obituaries/winston-ntshona-tony-winning-south-african-actor-dies-at-76.html | Winston Ntshona 76 Actor Imprisoned For AntiApartheid Performances Dies | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/columnists/trump-real-wages-inflation-workers-economy.html | For Wages a Trump Slump | By David Leonhardt | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/donald-trump-lebron-james.html | President Dumb and Dumber | By Charles M Blow | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/editorials/a-beach-for-manhattan.html | A Beach for Manhattan | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/what-are-capitalists-thinking.html | What Are Capitalists Thinking | By Michael Tomasky | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/sports/rugby/new-zealand-rugby.html | Reading Writing Rugby | By David Maurice Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/sports/trump-lebron-james.html | Why Does Trump Attack Black Athletes Its Quite Clear | By Michael Powell | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/technology/amazon-headquarters-hq2.html | Cost of Bids To Lure Amazon See Example At Right | By Julie Creswell | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/technology/workplace-ai.html | Menial Tasks Ease AIs Way Into Workplace | By Steve Lohr | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/theater/moulin-rouge-the-musical-review.html | Songs to Sin By Fill a Jukebox Show | By Ben Brantley | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/bill-hybels-willow-creek-pat-baranowski.html | I Loved the Church An Accuser and Her Pastor | By Laurie Goodstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/car-fire-california-wildfires.html | California Wildfire Claims Its 7th Victim | By Mihir Zaveri | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/corey-stewart-virginia.html | Favored by White Nationalists Candidate Keeps Them Close | By Danny Hakim and Stephanie Saul | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/nucor-us-steel-tariff-exemptions.html | Steel Companies With Trump Ties Veto Tariff Relief | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/st-louis-cori-bush-ocasio-cortez.html | Courting People Not Party Can a Progressive Prevail in the Heartland | By Sydney Ember | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/trump-tower-meeting-donald-jr.html | Trump Admits Meetings Aim Tarnish Clinton | By Michael D Shear and Michael S Schmidt | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/sexual-harassment-candidates-reelection.html | Accused Harassers Counting on Voters to Forgive or Forget | By Julie Turkewitz and Alan Blinder | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/africa/astronomy-senegal-nasa-new-horizons.html | Aiming for the Stars and a Chunk of Rock in Senegals Countryside | By Jaime Yaya Barry and Dionne Searcey | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/americas/lula-brazil-election-luiz-inacio-lula-da-silva.html | As Lula Sits in Brazil Jail Workers Party Nominates Him for President | By Shasta Darlington | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/americas/venezuela-drone-attack-nicolas-maduro.html | Flashes of Fear And Two Blasts Caught on TV | By Ana Vanessa Herrero and Nicholas Casey | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/afghanistan-nato-suicide-bombing.html | 3 NATO Troops Are Killed In Afghan Suicide Attack | By Mujib Mashal and Jawad Sukhanyar | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/bangladesh-students-protests.html | Bangladeshi Students March for Safe Roads | By Julfikar Ali Manik and Maria AbiHabib | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/indonesia-earthquake.html | Scores Killed in Strong Indonesia Quake | By Joe Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/singapore-china.html | Worries Grow in Singapore Over Chinas Calls to Help the Motherland | By Amy Qin | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/taiwan-baseball.html | The Crack of the Bat More Like the Roar of the Crowd | By Steven Lee Myers | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/europe/elie-wiesel-house-romania.html | Racist Graffiti Appears on Weisel Home | By Kit Gillet | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/europe/switzerland-plane-crash.html | Vintage Tourist Plane Crashes  In the Swiss Alps Killing 20 | By Raphael Minder | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/06/nyregion/body-of-baby-boy-washes-up-under-the-brooklyn-bridge-police-say.html | Body of Baby Washes Up Under Bridge Police Say | By Ashley Southall and Sean Piccoli | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/06/opinion/the-gift-of-menopause.html | The Surprising Gift Of Menopause | By Margaret Renkl | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/06/sports/wnba-las-vegas-aces-boycott.html | Really Bold Move Teams Boycott After 25Hour Trip Gets Unions Praise | By John Altavilla | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/06/arts/television/whats-on-tv-monday-lodge-49-and-the-bachelorette.html | Whats On Monday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-07-17 | 2018-08-07 | https://www.nytimes.com/2018/07/17/health/3d-color-xrays-cern.html | 3D Color XRays Might Help Reduce Diagnostic Surgery | By Emily Baumgaertner | TX 8-661-342 | 2018-10-16 |
| 2018-07-19 | 2018-08-07 | https://www.nytimes.com/2018/07/19/science/crows-necrophilia.html | That Dead Bird Has a Suitor | By James Ross Gardner | TX 8-661-342 | 2018-10-16 |
| 2018-07-20 | 2018-08-07 | https://www.nytimes.com/2018/07/20/science/white-clover-evolution.html | A Great Nuisance An Annoying Clover That May Hold Secrets to Urban Evolution | By Karen Weintraub | TX 8-661-342 | 2018-10-16 |
| 2018-07-26 | 2018-08-07 | https://www.nytimes.com/2018/07/26/science/ants-genes-queen.html | Upward Mobility Attention Worker Ants You Couldve  Been Queens | By Karen Weintraub | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-07 | https://www.nytimes.com/2018/07/30/science/blue-crystals-sun.html | Baby Pictures Getting a Look t the Sun When It Was n Its Terrible 2s | By Nicholas St Fleur | TX 8-661-342 | 2018-10-16 |
| 2018-07-30 | 2018-08-07 | https://www.nytimes.com/2018/07/30/well/adhd-anxiety-depression-medication-children-parents-doctors.html | Medicines That Affect a Childs Mind | By Perri Klass MD | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-07 | https://www.nytimes.com/2018/07/31/movies/moviepass-timeline.html | MoviePass Reduces Monthly Allowance | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-07 | https://www.nytimes.com/2018/07/31/science/king-penguin-decline-antarctica.html | Going Under To See This 1982 Penguin Colony Now Imagine a Photo Blacked Out to Here | By Karen Weintraub | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/books/jeff-smith-bone-graphic-novel-picture-books.html | A Picture Book in the World of Bone | By Maria Russo | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/insider/censorship-qatar-newspapers.html | Who Decides Whats Fit for Print | By Shannon Sims | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/science/plant-worm-circles.html | Circular Logic Think Thats Algae Swirling Beachside Try Green Worms | By JoAnna Klein | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/well/college-students-want-children-but-dont-know-when-fertility-declines.html | Aging Fertility Uncertainty | By Roni Caryn Rabin | TX 8-661-342 | 2018-10-16 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/well/exercise-break-vacation-metabolic-diabetes-health.html | When Exercise Takes a Vacation | By Gretchen Reynolds | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-07 | https://www.nytimes.com/2018/08/02/well/cellphones-and-crosswalks-a-hazardous-mix.html | Saftey Phones Crosswalks and Danger | By Roni Caryn Rabin | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/arts/music/brexit-howard-goodall-classical-music.html | Musicians Brace for Brexit | By Andrew Dickson | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/books/astrid-holleeder-murder-trial-netherlands.html | A Dutch Family Destroyed by Betrayal | By Nina Siegal | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/health/post-hospital-syndrome-elderly.html | The Hospital Stay Can Be Worse Than the Illness | By Paula Span | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/obituaries/patricia-hermes-whose-childrens-books-had-serious-side-dies-at-82.html | Patricia Hermes 82 Wrote Childrens Tales of Substance | By Anita Gates | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/obituaries/rick-genest-tattooed-model-known-as-zombie-boy-dies-at-32.html | Rick Genest 32 Model Tattooed Head to Toe | By Amisha Padnani | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/science/cockroach-diseases.html | Delivery Bugs | By C Claiborne Ray | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/theater/stratford-festival-the-tempest-to-kill-a-mockingbird.html | Deep Dives Into Justice and Forgiveness | By Jesse Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/well/what-causes-morning-sickness.html | What Causes Morning Sickness | By Alice Callahan | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/05/arts/television/succession-finale-jeremy-strong.html | Jeremy Strong Discusses The Plan for Succession | By David Renard | TX 8-661-342 | 2018-10-16 |

| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/arts/music/drake-scorpion-five-weeks-no-1-chart.html | Drakes Scorpion Stays Atop Billboard Chart | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/arts/new-york-comedy-festival-lineup.html | Comedy Festival Announces Headliners | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/books/review-claire-tomalin-life-of-my-own.html | Biographer Now Tell Us A Bit About Yourself | By Dwight Garner | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/corporate-travel-employee-comfort.html | Travel Managers Keep Eye on Costs but Take Comfort Into Account | By Julie Weed | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/dealbook/alcoa-requests-reprieve-from-trumps-aluminum-tariffs.html | Feeling Bite From Tariff Alcoa Seeks Exemption | By Peter Eavis and Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/indra-nooyi-pepsi.html | As PepsiCos CEO Plans Exit Womens Corporate Clout Fades | By Julie Creswell | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/media/joanna-coles-troy-young-hearst.html | As a Leader Joins Hearst Another One Is Departing | By Jaclyn Peiser | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/climate/trump-california-fire-tweets.html | Trump Inaccurately Claims California Is Diverting Water From Fires | By Lisa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/dining/joel-robuchon-restaurants.html | Rejecting Fine Dinings Conventions as His Star and Stars Soared | By Pete Wells | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/health/asian-long-horned-tick.html | A Worrisome Invader | By Donald G McNeil Jr | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/cuomo-charter-spectrum-license-ny1.html | Cuomo Slams Spectrum And Its News Channel  NY1 Ignores the Story | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/freezer-attack-restaurant-dies.html | Man Who Attacked Cafe Workers Was a Suspect in 1988 Boston Murders | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/jumaane-williams-councilman-immigrant-protest-guilty.html | Councilman Found Guilty of Blocking Ambulance at Protest | By Jan Ransom and John Surico | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/manhattan-madam-grand-jury-russia.html | Manhattan Madam Is Set To Testify in Mueller Inquiry | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/nail-salon-brawl-video-protest.html | After Nail Salon Scuffle Calls to Shutter the Shop | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/phone-calls-free-nyc-jails.html | New York Becomes the First Major City To Make Phone Calls From Jail Free | By Zoe Greenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/taxi-and-uber-drivers-are-united-in-backing-a-cap-on-ride-hail-vehicles.html | Taxi and Uber Drivers Hope City Proposals Will Improve Their Lot | By Emma G Fitzsimmons and Aaron Robertson | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/obituaries/charlotte-rae-dead.html | Charlotte Rae Wise Witty Matriarch Of Beloved 1980s Sitcoms Is Dead at 92 | By David Belcher | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/obituaries/joel-robuchon-a-french-chef-festooned-with-stars-is-dead-at-73.html | Jol Robuchon 73 French Chef Who Revolutionized Haute Cuisine Is Dead | By William Grimes | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/apple-trillion-market-cap.html | The Allure Of Imitating Apple | By Mihir A Desai | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/clouds-darken-trumps-sunny-economic-view.html | Clouds Darken the Economic View | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/international-world/domestic-workers-middle-east.html | End Abuse of Domestic Workers | By Laura Secorun | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/nation-poem-anders-carlson-wee.html | A Magazine Betrays A Poet | By Grace Schulman | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/russian-interference-campaign-finance-elections.html | Safeguarding Our Electoral Process | By Bob Bauer | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/science/plastics-polymers-pollution.html | A Plastic Designed to Die | By Xiaozhi Lim | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/smarter-living/how-to-deal-with-a-bad-boss.html | Here to Help How to Deal With Bad Bosses | By Tim Herrera | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/autoracing/nascar-brian-france-arrest.html | Nascars Chief Is Taking Leave After Arrest | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/cleveland-browns-corey-coleman.html | Browns Are Prolific in at Least One Category Giving Up on Their FirstRounders | By Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/premier-league-manchester-city.html | Man City Takes On the Repeat Drought | By Rory Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/sports-cliches-metaphors.html | Where Do Sports Idioms Come From Left Field Usually | By Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/technology/att-time-warner-merger-appeal.html | US Renews Legal Attack On ATampT Deal for Merger | By Cecilia Kang | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/technology/china-generation-blocked-internet.html | A Generation Without Google Facebook Or Twitter | By Li Yuan | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/technology/infowars-alex-jones-apple-facebook-spotify.html | Tech Giants Push Infowars Off Digital Soapbox | By Jack Nicas | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/theater/review-hunter-john-and-jane-amina-henry.html | Whimsy Horror and Missing Bones | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/upshot/welfare-and-the-public-imagination.html | The Outsize Hold Of the Word Welfare On the Publics Mind | By Emily Badger | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/chicago-weekend-shootings.html | In Chicago One Weekend 66 Shooting Victims and Zero Arrests | By Richard A Oppel Jr and Amy Harmon | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/florida-bill-nelson-rick-scott.html | UndertheRadar Senate Candidate Is a ThreeTerm Incumbent | By Patricia Mazzei | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/parkland-nikolas-cruz-transcript.html | Kill Me Parkland Shooting Suspect Said in the Hours After His Deadly Rampage | By Patricia Mazzei | TX 8-661-342 | 2018-10-16 |

| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/donald-trump-jr-russia-investigation.html | Explaining Legal Woes A Trump Son May Face From a Russian Meeting | By Charlie Savage | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/facial-recognition-airports-privacy.html | Few Rules for a Program Using Facial Recognition | By Catie Edmondson | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/iran-sanctions-trump.html | US Reinstating Iran Sanctions Defying Europe | By Gardiner Harris and Jack Ewing | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/kris-kobach-trump-kansas.html | Ignoring Republican Advice Trump Backs Kobach in a Kansas Primary | By Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/ohio-election.html | Scrambling to Preserve House Edge GOP Pushes Polarization | By Alexander Burns | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/rand-paul-moscow-russia.html | A Senators Lonely Outreach in Moscow | By Ivan Nechepurenko and Nicholas Fandos | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/rick-gates-manafort-trump-trial.html | Protg Details Fraud and Lies With Manafort | By Sharon LaFraniere and Kenneth P Vogel | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/ruth-bader-ginsburg-duke.html | Forecast and Highlights  After Divisive Court Term | By Adam Liptak | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/trump-border-wall-report.html | Walls Costs Likely to Swell Report Says | By Ron Nixon | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/trump-short-term-health-plans.html | Promotion for ShortTerm Health Plans but State Regulators Arent Buying It | By Robert Pear | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/well/why-take-diet-advice-from-a-cave-man.html | Taking Diet Advice From Cave Dwellers | By Jane E Brody | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/americas/venezuela-maduro-crisis.html | Crisis Grips Venezuela But Its Strengthening The Presidents Hand | By Nicholas Casey | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/bangladesh-student-protests.html | Protests and Violent Response Swell in Bangladesh | By Maria AbiHabib | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/hong-kong-political-party.html | Hong Kong Ban Lifts Fame of Tiny Party | By Austin Ramzy | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/india-kiki-challenge-oxen.html | A Twist on a Dance Craze From a Muddy Rice Field | By Jeffrey Gettleman and Suhasini Raj | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/indonesia-earthquake-lombok.html | Search Continues for Survivors of Indonesia Quake That Killed Scores | By Richard C Paddock and Joe Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/iran-us-sanctions.html | In Iran Citizens and Government Brace for the Pinch of US Sanctions | By Thomas Erdbrink | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/saudi-arabia-canada-rights-ambassador.html | In Response to Rights Criticism Saudis Expel Canadian Ambassador | By Ben Hubbard | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/yemen-port-attack.html | Savage Chaos in Yemen War And All Sides Spread Blame | By Mohammed Ali Kalfood and Margaret Coker | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/dealbook/indra-nooyi-women-ceo.html | A Barrier For Women  Endures | By Andrew Ross Sorkin | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/columnists/orange-county-california-midterm-democratic-party.html | Will the Birthplace of the Modern Right Turn Blue | By Michelle Goldberg | TX 8-661-342 | 2018-10-16 |

| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/yankees-standings.html | With Boston Far Ahead Yanks Peek at Rearview | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/willow-creek-bill-hybels-investigation.html | Megachurch to Investigate  Pastor Facing Accusations | By Laurie Goodstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/syrian-rocket-scientist-mossad-assassination.html | Eyes on Israel  As Bomb Kills  Missile Maker | By David M Halbfinger and Ronen Bergman | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/07/arts/television/whats-on-tv-tuesday-carter-and-the-bold-type.html | Whats On Tuesday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-08 | https://www.nytimes.com/2018/08/02/dining/drinks/greek-wine-assyrtiko.html | The LittleKnown Greek Whites | By Eric Asimov | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-08 | https://www.nytimes.com/2018/08/02/dining/lagman-house-review-sheepshead-bay.html | A House Built on Family and Dungan Food | By Ligaya Mishan | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-08 | https://www.nytimes.com/2018/08/03/books/global-warming.html | Here to Help 3 Books About the Future of Climate Change | By Concepcin de Len | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-08 | https://www.nytimes.com/2018/08/03/dining/herby-egg-pita.html | So Long Hummus Its Been Good to Know You | By David Tanis | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-08 | https://www.nytimes.com/2018/08/03/dining/lemon-blueberry-bars.html | The Balance of LemonBlueberry Bars | By Melissa Clark | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/arts/dance/netta-yerushalmy-paramodernities.html | Rummaging Through a Cabinet of Curiosities | By Gia Kourlas | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/dining/four-seasons-restaurant-opening.html | The Four Seasons Two Years and 30 Million Later | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/dining/grilled-pork-shoulder.html | The Best Chop Ever Is Not a Chop at All | By Alison Roman | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/dining/single-origin-coffee-china.html | To Brew Coffee Claims a Spot Where Tea Has Ruled | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/obituaries/amy-meselson-lawyer-who-defended-young-immigrants-dies-at-46.html | Amy Meselson 46 Immigrant Defender | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/opinion/saudi-arabia-canada.html | Saudi Arabias Ugly Spat With Canada | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/opinion/zimbabwe-election-mnangagwa.html | Zimbabwes Dubious Election | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/world/americas/nicaragua-ortega-crisis.html | Theres No Law That Can Defend You | By Kirk Semple | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/06/arts/television/bachelorette-finale-garrett-yrigoyen.html | A Bachelorette Fianc and a Fuss | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/06/obituaries/margaret-heckler.html | Margaret M Heckler 87 Reagan Health Secretary And 8Term Lawmaker | By Adam Clymer | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/06/obituaries/paul-laxalt.html | Paul Laxalt Senator From Nevada and First Friend to Reagan Dies at 96 | By Adam Clymer | TX 8-661-342 | 2018-10-16 |

| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/dance/at-vail-tiler-peck-choreographs-and-michelle-dorrance-wows.html | Watching New Works Out Among the Mountains | By Alastair Macaulay | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/design/syria-prison-artist.html | Locked Up in Syria An Artist Sketched | By Lina Sinjab and Anne Barnard | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/music/mandy-gonzalez-hamilton-schimmel-center.html | Schimmel Center Announces Lineup | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/music/review-ashley-fure-mostly-mozart.html | A Wincing Evening of Relentless Sonic Attack | By Corinna da FonsecaWollheim | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/books/review-tangled-tree-david-quammen.html | In the Thickets Studying Biology | By Parul Sehgal | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/bank-conversion-real-estate.html | Cold Cash Gives Way To Cold Storage | By David Montgomery | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/goldman-malaysia-1mdb.html | Malaysia Case Said to Focus On Goldman | By Matthew Goldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/ikea-first-india-store.html | An Ikea Preassembled Just for India | By Vindu Goel | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/alex-jones-free-speech-not-protected.html | FreeSpeech Experts Argue Against Infowars Founder | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/disney-earnings-streaming.html | Disneys Streaming Plans Steal Spotlight From Earnings | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/katzenberg-streaming-video.html | Investors Betting 1 Billion On BiteSizeVideo Venture | By John Koblin | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/otter-media-chernin-group-att.html | Hungry for Content ATampT Acquires a Batch of New Media StartUps | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/no-tariffs-arent-going-to-pay-down-the-national-debt.html | Youll Need Much Bigger Tariffs To Pay Down the National Debt | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/tesla-stock-elon-musk-private.html | Stock in Tesla Surges as Musk Floats Taking Carmaker Private | By Neal E Boudette and Matt Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/climate/california-auto-emissions-trump.html | California Pushes Back on Federal Plan to Weaken Auto Emissions Rules | By Hiroko Tabuchi | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/breads-bakery-streudel.html | To Serve This Flaky Strudel Is a Showstopper | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/gem-review-flynn-mcgarry.html | Teenage Wonder | By Pete Wells | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/hot-dogs-ralph-lauren.html | To Enjoy Ralph Laurens Take On the Ballpark Frank | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/is-it-southern-food-or-soul-food.html | Soul Yes and Heart | By Julia Moskin | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/mead-history-home-brewer.html | To Learn An Ancient Beverage Makes a Comeback | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |

| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/nyc-restaurant-news.html | Midtown East Gets Wanderlust a Cafe With a Global Focus | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/staten-island-food-tour.html | To Discover A Culinary Walk In Staten Island | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/wine-glass-jancis-robinson.html | To Swirl Blown Wineglasses To Serve Them All | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/insider/photography-summer-interns.html | These Interns Made the Front Page | By Remy Tumin | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/new-york-film-festival-lineup-barry-jenkins-the-coen-brothers.html | Shoplifters and Wildlife At NY Film Festival | By Mekado Murphy | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/a-military-medal-for-war-service-dogs.html | For Sniffing Out Bombs and Booby Traps an Overdue Honor | By Sean Piccoli | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/brooklyn-nail-salon-brawl-protest.html | Nail Salon Brawl Opened a Racial Rift Online Offline the Mood Is Calmer | By John Leland Mariana Alfaro and Aaron Robertson | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/floating-baby-nyc-father.html | Father Sought In Death of Boy Found in River | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/inwood-rezoning-nyc-manhattan.html | Before Rezoning Vote Residents Ask Where Will We Go | By Jeffery C Mays and Aaron Robertson | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/manhattan-madam-trump-mueller-inquiry.html | How the Manhattan Madam Got Ensnared in the Russia Inquiry | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/murder-counselor-boy-assault.html | An Assault Arrest for a Youth Counselor | By Jan Ransom and Nikita Stewart | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/obituaries/stan-mikita-78-dies-hockey-hall-of-famer-lifted-blackhawks.html | Stan Mikita Feisty Hall of Famer Who Lifted the Blackhawks Dies at 78 | By Richard Goldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/democrats-senate-midterm-elections.html | Democrats Do Not Give Up On the Senate | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/stem-girls-math-practice.html | Make Your Daughter Practice Math | By Barbara Oakley | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/turkey-andrew-brunson-prison.html | Stop Giving Turkey a Pass | By Amberin Zaman | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/lebron-james-cavaliers-arena.html | With James Gone Cavs Get a Handout | By Michael Powell | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/soccer/arsenal-alisher-usmanov-stan-kroenke.html | US Billionaire Gets Full Control of Arsenal | By Tariq Panja | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/technology/snapchat-users.html | Social Media At a Peak User Figures Start to Stall | By Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/technology/tech-companies-online-speech.html | Tech Draws Blurry Lines In Deciding What to Ban | By The New York Times | TX 8-661-342 | 2018-10-16 |

| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/technology/whatsapp-security-concern.html | Cybersecurity Firm Finds Way to Alter WhatsApp Messages | By Daisuke Wakabayashi | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/asylum-aclu-migrants-border.html | Big Jump in Rejections at the Border As Asylum Seekers Face New Hurdles | By Miriam Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/california-fires-mendocino.html | California Battles a Record Fire Plus 16 More | By Tim Arango and Jennifer Medina | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/alex-jones-infowars-sandy-hook.html | Feed Your Gladiator Jones Urges Fans to Fight Back and Send Money | By Elizabeth Williamson | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/facebook-first-amendment.html | Facebook Is Asked to Ease Research Rules for Journalists and Scholars | By Charlie Savage | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/legal-immigrants-welfare-republicans-trump.html | Draft Rule to Punish Immigrants on Welfare Just in Time for the Midterms | By Michael D Shear and Ron Nixon | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/manafort-trial-gates-testify.html | Manaforts Aide Attacked as Liar In Fierce Grilling | By Sharon LaFraniere and Kenneth P Vogel | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/rosie-odonnell-broadway-white-house-protest.html | A Free Broadway Show Starring Putin Trump and Jean Valjean | By Alexandra YoonHendricks | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/pressley-capuano-debate-boston.html | Democrat Debates Democrat in a Massachusetts District Dyed Dark Blue | By Katharine Q Seelye | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/trump-star-hollywood-walk-of-fame.html | West Hollywood Wants Trump Star Removed | By Matthew Haag | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/americas/domestic-abuse-shown-blow-by-blow-shocks-brazil.html | Shocking Brazil Frame by Frame | By Shasta Darlington | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/afghanistan-dostum-ishchi-ghani.html | No Shame An Afghan Generals Victory Lap Stuns a Victim of Rape | By Mujib Mashal | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/indonesia-lombok-earthquake-mosque.html | Quake Victim Digs Free From Collapsed Mosque | By Richard C Paddock and Muktita Suhartono | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/islamic-state-tajikistan-bike-attack.html | Love Filled Their Trip On Day 369 ISIS Struck | By Rukmini Callimachi | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/europe/central-african-republic-russia-murder-journalists-africa-mystery-murders-put-spotlight-on-kremlins-reach.html | In Africa Murder of Journalists Puts Spotlight on Kremlins Reach | By Andrew Higgins and Ivan Nechepurenko | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/europe/germany-couple-sexual-abuse-son.html | From Childs Sexual Abuse to Dark Web Germans Recoil at a Mothers Role | By Melissa Eddy and Christopher F Schuetze | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/europe/turkey-erdogan-dispute-america.html | Turks Rally Behind Their President as Dispute With the US Deepens | By Carlotta Gall | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/economy/missouri-labor-right-to-work.html | Voters in Missouri Reject Restrictions on Unions Power to Collect Fees | By Noam Scheiber | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/can-i-ruin-your-dinner-party.html | Can I Ruin Your Dinner Party | By Thomas L Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/brian-france-nascar.html | Chief Executives Arrest Complicates Nascars Already Cloudy Future | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/ed-kranepool-mets.html | Rejoining the Mets A SoftTossing Lefty Age 73 | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/michael-kay-clint-frazier-yankees.html | Feuding With Yankee Pundit Learns Danger of Criticizing Injured Players | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/lightning-new-york-city.html | Three Men Are Struck by Lightning in Queens | By Melissa Gomez | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/new-mexico-compound-child-body.html | Body of Young Boy Found At New Mexico Compound | By Melissa Gomez | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/election-results.html | GOP Scramble In Safe District Jolts the Party | By Jonathan Martin and Alexander Burns | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/gretchen-whitmer-michigan-election-results.html | Primary Victories Set the Stage in Michigan for Stark Ideological Fights | By Astead W Herndon | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/television/whats-on-tv-wednesday-cma-fest-2018-and-set-it-off.html | Whats On Wednesday | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-07-24 | 2018-08-08 | https://www.nytimes.com/2018/07/24/climate/heat-waves-cities.html | Really Big Ideas To Beat the Heat | By Brad Plumer | TX 8-661-342 | 2018-10-16 |
| 2018-08-05 | 2018-08-08 | https://www.nytimes.com/2018/08/05/obituaries/tomasz-stanko-ruminative-jazz-trumpeter-dies-at-76.html | Tomasz Stanko 76 Polish Trumpeter Known for His Melancholy Jazz Style | By Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-09 | https://www.nytimes.com/2018/08/06/obituaries/antonio-dias-brazilian-artist-who-poked-junta-dies-at-74.html | Antonio Dias Brazilian Artist Who Poked the Ruling Junta Is Dead at 74 | By Jason Farago | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-09 | https://www.nytimes.com/2018/08/07/technology/personaltech/smartphones-water-rating.html | The Waterproof Test For Smartphones | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/obituaries/robert-silman-engineer-who-saved-fallingwater-dies-at-83.html | Robert Silman 83 Savior Of a Faltering Fallingwater | By David W Dunlap | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/style/constance-wu-crazy-rich-asians.html | Constance Wus Beauty Picks Go Way Back | By Bee Shapiro | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/style/emotional-abuse-relationships.html | Is Confronting My Ex All Right | By Cheryl Strayed and Steve Almond | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/style/ludacris-buys-groceries-whole-foods.html | Ludacris Is Probably In Your Whole Foods Right Now | By Jonah Engel Bromwich | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/technology/personaltech/screen-rotate-isnt-working.html | How Your Screen Knows to Spin | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/07/arts/design/photoville-brooklyn.html | Immigration Is a Focus Of Brooklyns Photoville | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/design/museums-curators-diversity-employment.html | Cultivating Curators of Color | By Robin Pogrebin | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/music/la-monte-young-minimalism.html | A Minimalist Classic 6 Hours Is Back | By Seth Colter Walls | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/music/xxxtentacion-killing-suspect-trayvon-newsome.html | 4th Man Surrenders In Rappers Killing | By Joe Coscarelli | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/books/review-crashed-financial-crisis-adam-tooze.html | After a Bubble Burst The Pop Still Echoes | By Jennifer Szalai | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/amazon-whole-foods-walmart-groceries.html | Amazon Chases Walmart on Food Pickup | By Michael Corkery | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/dealbook/tesla-elon-musk.html | Wall Street Salivates After Elon Musk Floats Taking Tesla Private | By Andrew Ross Sorkin Jessica SilverGreenberg Peter Eavis and Matthew Goldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/elon-musk-tesla-sec.html | Whos Along For The Ride | By James B Stewart | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/academy-awards-popular-film.html | Oscars To Add Blockbuster  Category | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/family-fire-gun-safety.html | Preventing Child Gun Deaths Is Focus of Ad Campaign | By Niraj Chokshi | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/new-york-times-earnings-subscriptions.html | Digital Subscribers Propel Times to 24 Million Profit | By Jaclyn Peiser | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/propublica-local-news-state-government.html | ProPublica to Fund Statehouse Investigative Reporting | By John Koblin | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/uk-mcdonalds-kelloggs-children-tv.html | Happy Meal Ad Is OK But Coco Pops Ad Isnt | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/trump-trade-china.html | 2 Possible Paths Emerge in China Trade War | By Keith Bradsher | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/education/asbestos-crayons-school-supplies.html | BacktoSchool Surprise Toxic Matter in Supplies | By Niraj Chokshi | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/insider/the-manafort-trial-case.html | Covering the Manafort Trial A Guide | By Emily Cochrane | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/chris-collins-election-insider-trader.html | A Republicans Legal Troubles Give Democrats a Chance to Flip a Seat | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/chris-collins-insider-trading.html | Congressman Faces Charges Of Insider Deal | By Alan Feuer and Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/east-river-baby-father-detained.html | Police Seek Extradition For Father Of Infant | By Ali Winston | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/inwood-rezoning-manhattan-affordable-housing.html | Inwood Rezoning Approved  As Many Residents Cringe | By Jeffery C Mays | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/nj-transit-train-delays.html | New Jersey Transit to Riders We Let You Down The Pain Will Continue | By Patrick McGeehan | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/rent-freeze-nyc-apartments.html | Rare Break for Tenants Rent Freeze or Reduction At Towers on East River | By Luis FerrSadurn | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/uber-vote-city-council-cap.html | New York City Limits Growth Of RideHailing | By Emma G Fitzsimmons | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/obituaries/lorrie-collins-dynamic-rockabilly-singer-is-dead-at-76.html | Lorrie Collins 76 Dies Teen Rockabilly Singer Was Star in Sibling Duo | By Bill FriskicsWarren | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/editorials/kris-kobach-kansas-gop-primary.html | Donald Trump Runs for Governor | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/fires-california-fossil-fuels.html | Free California of Fossil Fuels | By Bill McKibben | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/missouri-labor-unions-vote.html | The Wind at Labors Back | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/trump-tariffs-china-trade-war-who-will-win.html | How China Wins the Trade War | By Mary E Lovely | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/trump-treason-democrats-merkley-hoyer.html | Stop Throwing the Word Treason Around | By Christopher Buskirk | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/basketball/lebron-james-lakers-warriors-christmas-.html | LakersWarriors Headlines Christmas Slate | By Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/golf/pga-championship-surprising-winners.html | Unpredictable Major Gives Dark Horses Their Time to Shine | By Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/golf/tiger-woods-phil-mickelson.html | Mickelson and Woods Make the Turn as a Burgeoning Buddy Act | By Karen Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/ncaa-basketball-agents.html | NCAA Alters Rules in Wake of a Scandal | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/saquon-barkley-giants.html | Giants Rookie  Is Already  AllEverything | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/casey-legler-olympic-swimmer-model.html | In and Out Of Water Hot and Cold | By Alex Hawgood | TX 8-661-342 | 2018-10-16 |

| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/gifts-for-hosts-summer-home.html | 15 Gifts to Make Your Host Smile | By Hayley Phelan | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/patent-pending-radio-wave-building.html | Patent Pending | By Matthew Sedacca | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/rowing-blazers-preppy.html | Prep Rules but Is That Enough | By Jon Caramanica | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/vanity-fair-michelle-williams-louis-vuitton.html | When Brand Synergy Lands on the Cover | By Vanessa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/technology/infowars-app-trending.html | Infowars App Is Trending As Platforms Ban Content | By Jack Nicas | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/technology/personaltech/fred-economics-writers.html | A Late Adopter of Tech Finds a Friend in Fred | By Neil Irwin | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/technology/personaltech/internet-trolls-comments.html | The Internet Trolls Have Won Get Used to It | By Brian X Chen | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/theater/bryan-cranston-network-broadway.html | Chayefskys Network Heads to Broadway | By Dave Itzkoff | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/theater/edinburgh-festival-fringe-mental-health.html | Working Without Hint of a Net | By Andrzej Lukowski | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/new-mexico-compound-school-shootings.html | Sinister Purpose for Malnourished Youths at Compound | By Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/election-results-ohio-kansas-michigan.html | Broad UrbanRural Gap Troubling for the GOP | By Alexander Burns and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/immigration-arrests-mexico-border.html | Immigration Report Shows Decline in Arrests at Border | By Ron Nixon | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/kansas-governor-kobach.html | Hes Ahead and in Charge of Counting the Votes | By Mitch Smith and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/manafort-trial-gates-testimony.html | Defense Attacks Gates Accusing Him of Lying About Multiple Affairs | By Kenneth P Vogel and Noah Weiland | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/ohio-kansas-elections-results.html | Clarity in Election Fog Fall Holds Peril for GOP | By Alexander Burns and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/rashida-tlaib-congress-muslim.html | Another First for Congress Out of a Race in Michigan | By Astead W Herndon | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/tax-deduction-pass-through-businesses.html | Who Can Claim New 20 Tax Break For One Probably the President | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/trump-election-night-credit.html | President Boasts of Winning Touch but Republicans Feel Chaos Too | By Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/trump-mueller-interview.html | Trumps Legal Team Proposes Narrower Interview | By Michael S Schmidt and Maggie Haberman | TX 8-661-342 | 2018-10-16 |

| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/taser-cincinnati-police-girl.html | OffDuty Officer Uses Taser  To Detain Girl 11 at Store | By Christina Caron | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/africa/joseph-kabila-congo.html | Congo Strongman Says He Plans to Step Down | By Sewell Chan | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/americas/facebook-misinformation.html | Facebooks Worst Demons  Have Come Home to Roost | By Max Fisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/americas/michelle-bachelet-united-nations-human-rights.html | UN Leader Picks Chilean For Rights Job | By Rick Gladstone and Somini Sengupta | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/americas/venezuela-maduro-opposition.html | Venezuela Seeks Arrest  In Attack With Drones | By Nicholas Casey | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/asia/indonesia-earthquake-lombok.html | Quake in Indonesia Leaves Families Destitute | By Richard C Paddock and Muktita Suhartono | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/asia/malaysia-najib-razak-1mdb.html | New Charges for Malaysias ExLeader | By Mike Ives | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/boris-johnson-trump-burqa.html | Britains Johnson Hopes to Use Burqa Storm to Gain Power Critics Say | By Kimiko de FreytasTamura | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/germany-spain-refugees.html | German Shift  Now Refugees  Can Be Sent Back to Spain | By Melissa Eddy | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/migrants-italy-accident-protest.html | Migrant Workers in Italy Say We Are Not Slaves | By Gaia Pianigiani | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/poland-jaroslaw-kaczynski-health.html | Polands Most Powerful Man Isnt Well and Questions Are Intensifying | By Marc Santora and Joanna Berendt | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/putin-united-russia-pensions.html | Raise Retirement Ages  Plan Dents Russian Unity | By Lincoln Pigman | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/sanctions-russia-poisoning-spy-trump-putin.html | US to Impose New Sanctions Against Russia | By Gardiner Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/middleeast/lebanon-syria-refugees-arsal.html | Refugees Stagger Back to Syria Nudged by Their Lebanese Hosts | By Vivian Yee | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/middleeast/saudi-arabia-canada-rights.html | Saudi Arabia Escalates Feud With Canada After Being Criticized on Rights | By Ben Hubbard and Catherine Porter | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/rite-aid-albertsons-merger.html | Rite Aid and Albertsons Call Off Planned Merger After Losing Shareholders Support | By Michael Corkery | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/donald-trump-jr-chris-cameron-collins.html | The Bad  Boys Club | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/yankees-adam-engel-white-sox.html | Yanks Find Its Better To Keep the Baseball Out of Engels Reach | By Jeff Arnold | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/ferguson-prosecutor-wesley-bell.html | In Ferguson Four Years After Riots a Primary Victory Gives Us Hope | By Farah Stockman | TX 8-661-342 | 2018-10-16 |

| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/willow-creek-church-resignations-bill-hybels.html | Megachurch Issues Apology  As a Pastor and Elders Resign | By Laurie Goodstein | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/world/middleeast/renewed-fire-between-israel-and-gaza-interrupts-talk-of-cease-fire.html | Renewed Fire at Gaza Border Interrupts Talk of Pact | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/arts/television/whats-on-tv-when-the-beat-drops-and-im-gonna-git-you-sucka.html | Whats On Thursday | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/sports/baker-mayfield-josh-rosen-sam-darnold.html | And the Rookie Quarterbacks Shall Lead Them Well Maybe Not | By Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/style/diversity-september-issue-magazines.html | Where Is All the Color In the September Issues | By Matthew Schneier | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/style/fashion-sizeism-netflix-insatiable.html | Speaking a Different Language of Size | By Vanessa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/style/vintage-shopping-asbury-park.html | Bazaar by the Boardwalk | By Hayley Krischer | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/us/daca-texas-courts-immigration.html | Doubts and Uncertainty As Legal Attack Renews On ObamaEra Program | By Vivian Yee | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/us/politics/judge-ellis-manafort-trial.html | Hes Directing Manafort Trial Like Caesar in My Own Rome | By Emily Cochrane and Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-04 | 2018-08-10 | https://www.nytimes.com/2018/08/03/obituaries/douglas-grindstaff-star-trek-sound-whiz-dies-at-87.html | Douglas Grindstaff 87 Sound Whiz of Star Trek | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-10 | https://www.nytimes.com/2018/08/06/arts/design/sept-11-memorial-museum-sports-exhibition.html | As America Grieved Sports Helped Console Us | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-10 | https://www.nytimes.com/2018/08/07/sports/aja-wilson-wnba-equal-pay.html | Leading Rookie In the WNBA Finds Her Voice | By Pat Borzi | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/arts/design/nada-new-york-art-fair-art-week.html | NADA Is Canceling Its New York Art Fair | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/arts/design/show-us-your-wall-patric-mccoy.html | You Like It You Buy It Youre a Collector | By Ted Loos | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener Jillian Steinhauer and Will Heinrich | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/climate/tornadoes-climate-change.html | East Coast Tornadoes Flukes or Harbingers Of a Warming Climate | By Kendra PierreLouis | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/movies/the-meg-review-jason-statham.html | The Meg | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/obituaries/glen-roven-emmy-winning-composer-and-conductor-dies-at-60.html | Glen Roven 60 EmmyWinning Composer and Conductor | By Sam Roberts | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/opinion/environment/california-wildfires-trump-zinke-climate-change.html | Fires Burn as Mr Trump Blows Smoke | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/theater/carousel-will-close-on-broadway-in-september.html | Broadways Carousel To Close Next Month | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/margot-kidder-suicide-death.html | Margot Kidders Death Is Ruled a Suicide | By Jacey Fortin | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/design/east-river-brooklyn-bridge-park-pier-3-hunters-point-south-domino.html | Making Magic on the River | By Michael Kimmelman | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/design/review-rubin-museum-future.html | The Future  Has Arrived  And Its Fluid | By Holland Cotter | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/television/insecure-season-3-hbo-issa-rae.html | Insecure About What You Know of Insecure | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/television/netflix-instatiable.html | WeightWatching Serving Up a Pound of Clichs | By Aisha Harris and Eleanor Stanford | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/things-to-do-in-nyc.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/books/olga-tokarczuk-flights-booker.html | An Author Takes Off Beyond Her Homeland | By Tobias Grey | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/business/classic-car-1031-exchange.html | Car Collectors Find Themselves Boxed In by the Tax Collector | By Rob Sass | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/business/dealbook/sinclair-tribune-media.html | Tribune Breaks Off Deal To Join Sinclairs Stable | By Edmund Lee and Amie Tsang | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/business/dealbook/tesla-stock-short-sellers.html | Musk Is Beating ShortSellers for Now | By Stephen Grocer | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/climate/summer-heat-global-warming.html | The Year Global Warming Made Its Menace a Reality | By Somini Sengupta | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/health/interrogation-psychologists-guantanamo.html | Psychologists Keep Ban  On Work With Detainees | By Benedict Carey | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/insider/women-marine-military-veteran.html | A Band of Brothers Adds Sisters | By Thomas GibbonsNeff | TX 8-661-342 | 2018-10-16 |

| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/a-prayer-before-dawn-review.html | In a Thai Prison Sweat Sinew and Savagery | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/blackkklansman-review-spike-lee.html | Still Confronting Dizzying Truths | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/buybust-review.html | BuyBust | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/dog-days-review.html | Dog Days | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/elizabeth-harvest-review.html | Elizabeth Harvest | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/madelines-madeline-review-helena-howard.html | Is a Young Womans Reality Just Metaphor | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/skate-kitchen-review.html | Finding Her Tribe in the City | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/slender-man-review-joey-king.html | Slender Man | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/the-317th-platoon-review-vietnam-war.html | The 317th Platoon | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/the-swan-review-iceland.html | The Swan | By Teo Bugbee | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/aw-richard-sipe-a-leading-voice-on-clergy-sex-abuse-dies-at-85.html | AW Richard Sipe Leading Researcher on Sex Abuse by Clergy Dies at 85 | By Sharon Otterman | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/brindisi-tenney-midterm-election-ny.html | To Turn a Red District Blue Democrats Pin Their Hopes on a Bit of Purple | By Lisa W Foderaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/chris-collins-indicted-advice-grimm-election.html | Grimm Has Firsthand Advice For Indicted Congressman | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/cohen-trump-files-review.html | Special Master Finishes Review of Files Seized in US Raids on Cohen | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/melania-trumps-parents-become-us-citizens.html | Trumps InLaws Become US Citizens Under Chain Migration | By Annie Correal and Emily Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/mta-official-iphone-scheme.html | Charges Filed In Plot to Resell Phones Bought By MTA | By Aaron Robertson | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/nra-cuomo-insurance-lawsuit.html | Another Battle With NRA Cuomo Exults | By Vivian Wang | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/uber-riders-react-cap.html | At End of Line A Cap on Uber Causes Distress | By Winnie Hu and Mariana Alfaro | TX 8-661-342 | 2018-10-16 |

| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/obituaries/anita-miller-author-and-eclectic-publisher-dies-at-91.html | Anita Miller 91 Author and Publisher With Eclectic Bent | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/obituaries/jarrod-lyle-australian-golfer-dies.html | Jarrod Lyle 36 Ill Golfer  Who Played On Regardless | By Rick Rojas | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/obituaries/takeshi-onaga-okinawa-governor-and-critic-of-us-bases-dies-at-67.html | Takeshi Onaga Okinawa Governor Is Dead at 67 | By Motoko Rich | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/columnists/left-sanders-ocasio-cortez-primaries.html | The Pragmatic Left Is Winning | By Michelle Goldberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/cost-diabetes-obesity-budget.html | The Toll of Americas Obesity | By David S Ludwig and Kenneth S Rogoff | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/germany-garden-gnomes-endangered.html | Are Germanys Gnomes at Risk | By Anna Sauerbrey | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/sanctuary-church-undocumented-immigrants-trump-new-haven-deportation.html | My Father Could Be Deported | By Kelly Pinos | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/baseball/yankees-gay-pride-stonewall.html | Pinstripes Meet Rainbow Yankees Plan a Pride Event | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/nfl-national-anthem-kneeling-protest.html | NFL Players Resume Anthem Protests | By Ken Belson and Benjamin Hoffman | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/pga-championship-leaderboard.html | Passing the Torch | By Karen Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/technology/personaltech/samsung-new-galaxy-note-smartphone.html | Samsung Rushes Out New Galaxy Note | By Brian X Chen | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/technology/talent-opportunity-gap-pioneer-fund.html | Lost Einsteins Wanted Apply From Anywhere To Realize Full Potential | By Steve Lohr | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/theater/paris-cabaret-moulin-rouge-crazy-horse.html | What the Cancan Cant or Wont Deliver | By Laura Cappelle | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/evangelicals-willow-creek-scandal.html | Evangelical Congregations Seek Lessons From Scandal at Influential Church | By Laurie Goodstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/joseph-astarita-oregon-rancher-trial-jury.html | Jury Takes Up the Case Of Mystery Rifle Shots at a Standoff in Oregon | By Kirk Johnson | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/mavni-program-army-discharge-immigrants.html | Army Suspends Its Purge of Immigrant Recruits | By Dave Philipps | TX 8-661-342 | 2018-10-16 |

| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/nebraska-execution-lawsuit.html | Drugmaker Moves to Stop an Execution | By Richard A Oppel Jr | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/new-mexico-compound-georgia-wahaj.html | Guns Dead Boys Body And Puzzle for Officers At Squalid Compound | By Simon Romero Alan Feuer and Serge F Kovaleski | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/carla-provost-border-patrol.html | Agent Is the First Woman to Lead the Border Patrol | By Ron Nixon | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/dave-brat-women-virginia.html | Republican Elected as an Insurgent Faces an Uprising Led by Women | By Michael Tackett | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/kavanaugh-white-house-documents-bush.html | Email Raises Questions About Kavanaughs Role in Bush Detainee Policy | By Charlie Savage and Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/marines-women-combat-platoon.html | The Marines Didnt Think Women Belonged in the Infantry  Shes Proving Them Wrong | By Thomas GibbonsNeff | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/nato-summit-trump.html | Rush to Protect NATO Accord Against Trump | By Helene Cooper and Julian E Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/newsprint-tariffs-newspapers-trump.html | Stopping the Presses | By Catie Edmondson and Jaclyn Peiser | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/rusal-tariff-exemption.html | Not So Fast Putin Ally Loses Tariff Exemption | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/trump-pence-space-force.html | Vice President Pushes Plan For Military Force in Space | By Helene Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/puerto-rico-death-toll-maria.html | Hurricane Killed 1427 Not 64 Puerto Rico Admits in Funding Request | By Frances Robles | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/africa/south-sudan-refugee-children-uganda.html | Reuniting Broken Families in Ugandas Refugee Camps | By Tommy Trenchard | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/americas/argentina-abortion-laws-south-america.html | Though Abortion Bill Failed in Argentina a Movement Took Hold | By Daniel Politi and Ernesto Londoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/asia/aral-sea-disappearing-uzbekistan.html | How a Disappearing Sea  Became a Top Attraction In This Uzbek Town | By Neil MacFarquhar | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/asia/hong-kong-instagram-photography.html | Where Public Housing Is Packed With SelfieLovers | By Mary Hui | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/asia/north-korea-south-summit.html | Two Koreas May Return To the Table | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/europe/russia-sanctions-ruble.html | US Action On Russia Sends Ruble Into Tailspin | By Andrew E Kramer | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/europe/uk-chess-prodigy-visa-india.html | Chess Prodigy 9 Faces Deportation From Britain | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/middleeast/israel-gaza-ceasefire-war.html | Are Fresh Blows in Gaza About Getting Leverage | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/middleeast/yemen-airstrike-school-bus-children.html | Saudi Coalition Bombs a Bus in Yemen Killing Dozens of Children | By Shuaib Almosawa and Ben Hubbard | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/bronx-misdemeanor-backlog-settlement.html | Bronx Misdemeanor Trials Will Soon Pick Up Speed | By Ali Winston | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/uber-cap-nyc-decision-strategy.html | Mayor Declares Victory Three Years After a Brutal Defeat on Limiting Vehicles | By Jeffery C Mays | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/susan-rice-saudi-canada-trump.html | Trumps Autocratic Friends | By Susan E Rice | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/golf/jarrod-lyle-loom-pga-championship.html | After Death Of a Golfer Heavy Hearts On the Tour | By JJ Bailey | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/theater/be-more-chill-review.html | Dont Cry Its Only a Teenage Meltdown | By Ben Brantley | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/asylum-judge-deported.html | Plaintiffs Already Deported but Then Judge Tells US to Turn the Plane Around | By Vivian Yee | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/michael-avenatti-president.html | Avenatti Eyes White House His Model Trump 2016 | By Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/television/whats-on-tv-friday-ordeal-by-innocence-and-great-performances.html | Whats On Friday | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/sports/aroldis-chapman-yankees-rangers.html | Chapman Slows a Bit But the Yankees Dont | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/technology/facebook-banned-infowars-now-what.html | After the Ban On Infowars Whats Next | By Kevin Roose | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/us/politics/waterboarding-gina-haspel-cia-prison.html | Cables Detail Torture at Prison Run by Current CIA Chief | By Julian E Barnes and Scott Shane | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/arts/ai-comedy-artificial-intelligence-piotr-mirowski.html | Hey That Robot Seems to Think Its a Comedian | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/arts/dance/lumberyards-first-season-includes-a-lucinda-childs-premiere.html | Lumberyard Sets Inaugural Season | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/arts/television/love-island-cbs.html | Love Island Crosses the Pond | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/obituaries/alan-rabinowitz-conservationist-of-wild-cats-dies-at-64.html | Alan Rabinowitz 64 Dies After Overcoming Stutter He Spoke Up for Wild Cats | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/obituaries/dr-robert-newman-apostle-of-methadone-treatment-dies-at-80.html | Dr Robert Newman 80 Apostle of Methadone Treatment | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/sports/horse-racing/southern-phantom-saratoga.html | Who Is That Masked Colt Maybe a Speedy New Phenom | By Joe Drape | TX 8-661-342 | 2018-10-16 |

| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/upshot/chores-girls-research-social-science.html | The Glass Ceiling Is Built at Home Where Daughters Do More Chores | By Claire Cain Miller | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/arts/langston-hughes-birth-date.html | Same Poet Give Or Take A Year | By Jennifer Schuessler | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/briefing/the-week-in-good-news-crazy-rich-asians-military-dogs-self-destructing-plastic.html | The Week in Good News | By Des Shoe | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/business/chinese-lending-platform-panic-protests.html | n China Losing Their Savings On Iffy Apps Then Their Voice | By Cao Li Alexandra Stevenson and SuiLee Wee | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/opinion/corporate-debt-bubble-next-recession.html | The Big Dangerous Bubble In Corporate Debt | By William D Cohan | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/smarter-living/5-cheap-ish-things-for-every-college-dorm.html | Here to Help 4 Cheapish Things for Every College Dorm | By Claire Ballentine | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/sports/premier-league-liverpool.html | Spending Big Liverpool Upgrades Its Ride Now It Just Needs to Win | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/theater/cora-cahan-will-step-down-new-42nd-street.html | Revitalization Complete A Leader Steps Down | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/us/sikh-man-attacked-california.html | Police Chiefs Son Charged After Attack on Sikh Man 71 | By Matthew Haag | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/arts/dance/review-mark-morris-the-trout.html | A New Pastoral That Says Less Than Its Music | By Alastair Macaulay | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/arts/music/leonard-bernstein-quiet-place-tanglewood.html | Retrofitting a Leonard Bernstein Opera | By Zachary Woolfe | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/fidelity-mutual-funds-fees.html | Fidelity Offers 2 NoFee Funds As Bait Accelerating Price War | By Tara Siegel Bernard | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/nike-discrimination-class-action-lawsuit.html | ExEmployees Sue Nike Detailing a Culture of Bias | By Tiffany Hsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/turkey-erdogan-economy-lira.html | Tensions Mount Between Ankara And Washington | By Carlotta Gall and Jack Ewing | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/climate/epa-asbestos-rule.html | EPA Emails Reveal Clash Over Asbestos | By Lisa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/health/catholic-hospitals-procedures.html | When the Religious Objection Comes From Your Local Hospital | By Katie Hafner | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/abolish-ice-democrats-republicans.html | Abolish ICE How Republicans Seized on a Liberal Stance | By Nick Corasaniti | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/alexandria-ocasio-cortez-debate-catcalling-ben-shapiro.html | He Wants to Debate and Offers 10000 Her Reply No and Stop the Catcalling | By Lisa W Foderaro | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/brooklyn-botanic-garden-arborist-fired.html | He Tried to Save A Tree but the Ax Fell on Him Too | By Andy Newman | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/father-of-baby-found-dead-in-east-river-is-jailed-in-new-york.html | Father Held Without Bail After Death Of His Son | By Colin Moynihan | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/jamill-jones-punch-man-died.html | Coach Is Arrested After a Punch That Led to a Mans Death in Queens | By Jacey Fortin | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/turkey-united-states-trump-erdogan.html | Turkeys Downward Spiral | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/science/eugene-parker-solar-wind-nasa-probe.html | He Predicted Solar Wind Now Namesake Probe Aims for a CloseUp | By Kenneth Chang | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/how-to-watch-premier-league.html | How to Watch European Leagues and What Youll Pay | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/johnny-manziel-montreal-cfl.html | Looking Back on Anger | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/tennis/citi-open-rogers-cup-rain-delays.html | For Players Rain Can Mean Nap Time or Doubleheaders | By Salim Valji | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/theater/review-member-of-the-wedding-williamstown-theater-festival-tavi-gevinson.html | A Housekeeper Steps Forward | By Ben Brantley | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/upshot/uber-lyft-taxi-ideal-number-per-city.html | Whats the Right Number of Taxis | By Emily Badger | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/california-fires-mendocino-complex.html | Inside the Evacuation Zone | By Tim Arango | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/chesapeake-bay-storm-maryland-garbage.html | Chesapeake Choked With Trash and Maryland Points Accusing Finger to the North | By Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/joseph-astarita-oregon-fbi-militia-jury-verdict.html | Vindication for FBI Team in Oregon Standoff but a Mystery Remains | By Kirk Johnson | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/betsy-devos-for-profit-colleges.html | DeVos Undoes Obama Curbs On ForProfits | By Erica L Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/kavanaugh-starr-clinton-trump.html | Nominee Set a High Bar For Indicting a President | By Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/mulvaney-military-lending.html | Consumer Bureau Eyes Halt on Military Lender Checks | By Glenn Thrush | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/north-korea-denuclearize-peace-treaty.html | North Korea in New Standoff Over Its Arsenal | By David E Sanger and William J Broad | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/omarosa-donald-trump-racial-slur.html | In Memoir Former Aide Claims That Trump Is a Racist | By Maggie Haberman | TX 8-661-342 | 2018-10-16 |

| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/politics/republican-governors-democratic-states.html | How to Govern From the Right In a Blue State | By Jennifer Steinhauer | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/roger-stone-russia-investigation.html | A Political Scrapper Fights for His Legal Future | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/trump-turkey-tariffs-currency.html | Trump Hits Turkey Hard Doubling Metal Tariffs | By Jim Tankersley Ana Swanson and Matt Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/puerto-rico-aid.html | Containers of Donations  Left Rotting in Puerto Rico | By Frances Robles | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/americas/brazil-murder-rate-record.html | Brazils Murder Rate Rose  To New Heights in 2017 | By Shasta Darlington | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/americas/guyana-ethnic-tensions.html | Political Rifts Return After Guyana Changed Course | By Clifford Krauss | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/afghanistan-airstrikes-victims-disputes.html | Deadly US Airstrike Leads to New Dispute With Afghan Allies | By Farooq Jan Mangal and Rod Nordland | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/afghanistan-taliban-ghazni.html | Taliban Try To Take Hold Of Afghan City In Southeast | By Rod Nordland and Fahim Abed | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/china-xinjiang-rahile-dawut.html | A Star Scholar Disappears  Amid a China Crackdown | By Chris Buckley and Austin Ramzy | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/china-xinjiang-un-uighurs.html | UN Presses Beijing On Uighurs | By Nick CummingBruce | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/indonesia-lombok-earthquake-tourism.html | Indonesian Quake Shakes Confidence of Tourists Too | By Richard C Paddock and Muktita Suhartono | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/north-korea-south-coal.html | Seoul Says 3 Companies  Imported Coal Illegally | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/canada/fredericton-shooting-new-brunswick-canada.html | Shooting  In Canada Spurs Repeat Of Sad Ritual | By Catherine Porter and Matthew Haag | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/europe/turkey-united-states-tensions.html | How Turkish Relations Reached Such a Low Point | By Rick Gladstone and Megan Specia | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/europe/uk-chess-shreyas-royal.html | UK Reversal Opens Door for Chess Prodigy | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/your-money/sales-tax-holidays-school-supplies.html | Sales Tax Holidays for School Supplies May Deliver Less Than Promised | By Ann Carrns | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/your-money/tax-breaks-wealthy.html | Tempted to Reap ShortTerm Perks From New Tax Laws Not So Fast | By Paul Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/donald-trump-glenn-kessler-factchecking.html | Trumps Nemesis in the Age of Pinocchio | By Roger Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/israel-nation-state-bill.html | NonScandal Over Israels Identity Bill | By Bret Stephens | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/whats-in-a-name-a-political-taste-treat.html | Whats in a Name A Political Taste Treat | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/baseball/yankees-texas-rangers.html | Tanaka Has an Off Night and a Rangers Rookie Takes Advantage | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/golf/gary-woodland-pga-championship.html | From an Eclectic Group a Scorching Start | By Karen Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/technology/twitter-free-speech-infowars.html | Inside the Struggle at Twitter Over What Warrants a Ban | By Cecilia Kang and Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/colorado-cold-case-murders-alexander-ewing.html | DNA Ties an Inmate to Grisly Colorado Murders and Rapes From 34 Years Ago | By Christopher Mele | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/florida-elections-russian-hackers-nelson-scott.html | Florida Governor Wants Proof of Election Hacking Plot | By Patricia Mazzei | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/manafort-trial-bank-fraud-stephen-calk.html | Manafort Leaned on Ties To Trump to Win Loans  A Bank Official Testifies | By Sharon LaFraniere and Emily Baumgaertner | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/veterans-affairs-leadership.html | Perk for Select Members Direct Line to VAs Chief And Influence Over Policy | By Dave Philipps | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/11/arts/television/whats-on-tv-saturday-no-country-for-old-men-and-summer-palace.html | Whats On Saturday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/11/world/americas/quebec-sugar-sammy-comedian.html | Happy to Offend In Multiple Languages | By Dan Bilefsky | TX 8-661-342 | 2018-10-16 |
| 2018-07-25 | 2018-08-12 | https://www.nytimes.com/2018/07/25/travel/new-roller-coasters-2018.html | Pardon Me but I Think I Left My Heart in My Mouth | By Mekado Murphy | TX 8-661-342 | 2018-10-16 |
| 2018-07-31 | 2018-08-12 | https://www.nytimes.com/2018/07/31/travel/trip-advisor-refugee-initiative.html | TripAdvisor to Help Refugees Get to Know the US | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-02 | 2018-08-12 | https://www.nytimes.com/2018/08/02/travel/what-to-do-in-chiang-mai-thailand.html | Chiang Mai Thailand | By Seth Sherwood | TX 8-661-342 | 2018-10-16 |
| 2018-08-03 | 2018-08-12 | https://www.nytimes.com/2018/08/03/books/review/refugee-alan-gratz-best-seller.html | That Huge Surprise in His Own Family Genealogy Its Playing out in His Novels | By Tina Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/books/review/randi-hutter-epstein-aroused.html | Science or Quackery | By Naomi Oreskes | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/books/review/william-t-vollmann-carbon-ideologies-no-immediate-danger-no-good-alternative.html | Many Many Words of Warning | By John Schwartz | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/realestate/when-the-dog-decides-where-you-live.html | When the Dog Decides Where You Live | By Kim Velsey | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/travel/civil-rights-trail.html | Indelible Detours | By Ron Stodghill | TX 8-661-342 | 2018-10-16 |

| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/well/lessons-from-life-in-a-one-bathroom-house.html | Lessons From Life in a OneBathroom House | By Perri Klass MD | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/arts/music/kirill-petrenko-wagner-munich-bayreuth.html | Riding a Wagnerian Whirlwind | By David Allen | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/books/review/camas-davis-killing-it.html | Life Death and Dinner | By Cree LeFavour | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/books/review/olen-steinhauer-middleman.html | Off the Grid and Onto the Barricades | By Scott Turow | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/if-two-people-claim-a-lost-cat-who-should-get-it.html | If Two People Claim a Lost Cat Who Should Get It | By Kwame Anthony Appiah | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/kevin-mcaleenan-says-the-border-patrol-doesnt-make-the-laws.html | Kevin McAleenan Says the Border Patrol Doesnt Make the Laws | Interview by Audie Cornish | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/paul-ryan-speakership-end-trump.html | Not Going There | By Mark Leibovich | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/rhode-island-chorizo-sandwich.html | From the Smallest State the Biggest Sandwich | By Sam Sifton | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/some-online-mobs-are-vicious-others-are-perfectly-rational.html | Mass Destruction | By Amanda Hess | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/when-it-comes-to-a-trade-war-china-takes-the-long-view.html | When It Comes to a Trade War China Takes the Long View | By Brook Larmer | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/realestate/how-tariffs-could-make-that-new-apartment-more-expensive.html | Trade War Comes Marching Home | By C J Hughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/sports/baseball/barbers-haircuts.html | Baseballs Hairiest Road Trips | By James Wagner | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/travel/john-prine-travel-tips.html | John Prine Tours With Picks Comics And Condiments | By Nell McShane Wulfhart | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/well/kaboom-cody-rudi-young-flippers-embrace-gtramp-a-new-sport-for-the-instagram-set.html | The Next Big Thing Goes Up and Down and Sometimes Sideways | By Judi Ketteler | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/arts/music/playing-changes-excerpt-soulquarians-dangelo.html | Birthing Voodoo With a Jazz Assist | By Nate Chinen | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/books/review/darnell-l-moore-no-ashes-in-the-fire.html | Visible Man | By Ijeoma Oluo | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/books/review/simon-rich-hits-and-misses.html | Stories Somber and Sidesplitting | By Nate Dern | TX 8-661-342 | 2018-10-16 |

| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/fashion/weddings/age-difference-didnt-matter-then-or-now.html | Age Difference Didnt Matter Then or Now | By Alix Strauss | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/french-pastry-techniques-custard.html | Back to Basics | By Dorie Greenspan | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/letter-of-recommendation-urban-fly-fishing.html | Urban FlyFishing | By James Pogue | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/new-sentences-from-paul-simon-the-life.html | From Paul Simon The Life | By Sam Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/war-afghanistan-iraq-soldiers.html | War Without End | By C J Chivers | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/movies/actors-crazy-rich-asians-audition.html | The Ways Their Paths Converged | By Robert Ito | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/movies/crazy-rich-asians-cast.html | 25Year Wait  To See a Cast  Like This | By Robert Ito | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/nyregion/bluegill-fish-nature-sunfish.html | Handsome and Spiky | By Dave Taft | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/nyregion/guarding-the-throats-of-broadway.html | Dr TheShowMustGoOn | By Corey Kilgannon | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/nyregion/the-zombie-apocalypse-now-being-filmed-at-your-hometown-cemetery.html | Zombies in the Cemetery I Worry | By Joyce Wadler | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/obituaries/richard-jarecki-doctor-who-conquered-roulette-dies-at-86.html | Richard Jarecki the Doctor Who Cracked Roulette Dies at 86 | By Daniel E Slotnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/realestate/400000-homes-in-new-york-michigan-and-maine.html | 400000 Homes in New York Michigan and Maine | By Julie Lasky | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/realestate/house-hunting-in-panama.html | And Oh the Fronds An Oceanside Haven in Coronado | By Alison Gregor | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/realestate/wayne-nj-good-schools-water-views-and-retail-vacancies.html | A Community of Lakes and Retail Upheaval | By Kathleen Lynn | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/theater/stacy-keach-pamplona-goodman-theater.html | A HeartStopping  Performance | By Stacy Keach | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/travel/adult-only-child-free-trips.html | No Children in Sight | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/travel/airbnb-short-term-rental-temporary-vacation-lodging.html | Decoding  A Listing  On Airbnb | By Stephen Mccauley | TX 8-661-342 | 2018-10-16 |

| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/arts/television/matt-groening-disenchantment-netflix.html | No It Isnt Really Simpsons Meets Game of Thrones | By Dave Itzkoff | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/books/review/fight-no-more-lydia-millet.html | Where the Heartache Is | By Marisa Silver | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/books/review/jamie-bernstein-famous-father-girl.html | West Side Story | By Alexandra Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/how-to-slice-a-pie.html | How to Slice a Pie | By Malia Wollan | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/judge-john-hodgman-on-cat-tattoo-copyright.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/poem-still-life.html | Still life | By Camille Dungy | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/searching-for-a-lost-odessa-and-a-deaf-childhood.html | In a Silent City | By Ilya Kaminsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/movies/how-it-ends-no-blade-of-grass.html | The End Is Near and Its Cool to Watch | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/classical-music-summer-new-york.html | Summers Outdoor Sounds | By John Leland | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/jazz-tribeca-music-braufman.html | My Uncles Jazz Shack | By Nabil Ayers | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/new-york-city-books-walking-tours-guides.html | Taking Walks on the Wild Side | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/soul-music-botanica-radio.html | His World Revolves Around Soul | By Lisa M Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/summer-in-the-city-lovin-spoonful-soundtrack-for-city-summer.html | An Anthem for Every Urban Summer | By Julie Besonen | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/uber-nyc-vote-drivers-ride-sharing.html | We Need More Than Uber Caps | By Ginia Bellafante | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/opinion/sunday/nurses-gut-feelings-rothman.html | Quantifying A Nurses Gut | By Theresa Brown | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/realestate/julys-most-popular-properties.html | Julys Most Popular Properties | By Michael Kolomatsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/realestate/renting-upper-east-side.html | A Renter Decides Not to Go It Alone | By Joyce Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/sports/katie-ledecky-swimming.html | An Olympian Turns Pro but Remains Unflappable and Dominant | By Karen Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/style/guns-parents-children-safety.html | Firearms and Playtime | By Philip Galanes | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/style/transgender-men-voice-change.html | Deeper Voice More Listeners | | By Thomas Page McBee | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/travel/city-trip-nature.html | Hunting for Nature in an Urban Setting | | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/arts/dance/lindy-hop-herrang-norma-miller.html | An Original Lindy Hopper In Her Element | | By Renata Sago | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/arts/design/tulsa-park-gathering-place.html | Transforming Tulsa Starting With a Park | | By Patricia Leigh Brown | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/cherry-nico-walker.html | War Hero Turned Bank Robber Writes the New Great American Novel | | By Alexandra Alter | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/adam-tooze-crashed.html | The Aftershocks | | By Fareed Zakaria | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/diane-guerrero-my-family-divided.html | Nonfiction | | By Concepcin de Len | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/elizabeth-partridge-boots-on-the-ground.html | How Do We Tell a New Generation of Teenagers About the Vietnam War | | By Felicia Kornbluh | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/empress-nur-jahan-ruby-lal.html | Light of the World | | By Vikas Bajaj | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/glynnis-macnicol-no-one-tells-you-this.html | Going Solo | | By Amanda Stern | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/jane-oconnor-fancy-nancy.html | Au Revoir Nancy | | By Jane OConnor | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/keith-gessen-terrible-country.html | Misery and Magic | | By Boris Fishman | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/new-paperbacks.html | Paperback Row | | By Joumana Khatib | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/playthings-alex-pheby.html | Maddening | | By Catherine Lacey | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/roger-scruton-conservatism.html | Against Progress | | By Michael S Roth | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/sugar-money-jane-harris.html | Historical Fiction | | By Jean Zimmerman | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/working-conditions-writer.html | Sketchbook | | By Grant Snider | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/economy/carrier-trump-absenteeism-morale.html | Cold Hearts on the Furnace Line | | By Nelson D Schwartz | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/economy/trump-economy-credit.html | Perception of Economy Elevated By a New Presidential Salesman | | By Patricia Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/employee-offensive-remark.html | Calling Out an Employees Offensive Remark After the Fact | | By Rob Walker | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/paula-schneider-susan-komen-corner-office.html | From a Notorious Brand to a Nonprofit Giant | By David Gelles | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/the-cape-may-ferry-stops-for-whales-and-athletes.html | Every Day Is a New Adventure at Sea | As told to Patricia R Olsen | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/the-economy-grew-even-faster-in-trumans-presidency-so-what.html | The Economy Grew Faster Under Truman So | By Robert J Shiller | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/vanguard-recession-economy.html | Recession Chances Rise Time for a Gut Check | By Jeff Sommer | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/climate/iceland-whaling.html | Meet Icelands Whaling Magnate He Makes No Apologies | By Tryggvi Adalbjornsson | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/fashion/weddings/a-romance-born-on-the-beach.html | A Romance Born on the Beaches of Brooklyn | By Vincent M Mallozzi | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/movies/chloe-grace-moretz-miseducation-cameron-post.html | Chlo Grace Moretz Comes Out Fighting | By Kathryn Shattuck | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/nyregion/how-melanie-charles-singer-and-flutist-spends-her-sundays.html | Chants Cassettes and Perhaps a 30 Burger | By Tammy La Gorce | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/obituaries/arvonne-fraser-strong-voice-on-womens-issues-dies-at-92.html | Arvonne Fraser 92 Voice on Womens Issues Nationally and Abroad | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/opinion/ramadan-dabash-jerusalem-palestinians.html | A Palestinian in Jerusalems City Hall | By Matti Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/opinion/sunday/larry-david-trump-tower-meeting-russia.html | What Really Happened at Trump Tower | By Larry David | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/opinion/sunday/speak-for-yourself.html | Speaking as a | By Kwame Anthony Appiah | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/realestate/brokers-with-a-song-and-dance.html | A Casting Call Like No Other | By Joanne Kaufman | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/realestate/luxury-apartments-rise-in-industrial-greenpoint.html | Once More on the Waterfront This Time in Greenpoint Brooklyn | By C J Hughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/smarter-living/how-to-negotiate-salary.html | Even Ace Salary Negotiators Can Hate Conflict | By AC Shilton | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/sports/baseball/phillies-carlos-santana.html | The Phillies Learn to Take a Walk | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/fighting-poverty-with-polo-and-fashion.html | On Horseback And at Jerrys | By Denny Lee | TX 8-661-342 | 2018-10-16 |

| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/henry-winkler-barry-lucali-pizza.html | Can the Fonz Make Pizza Ayyy | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/modern-love-driving-2130-miles-for-a-haircut.html | Driving 2130 Miles for a Haircut | By Allison Snyder | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/numtot-urbanism-memes.html | Is Numtot Simply a Facebook Group Or a Cultural Mirror | By Jonah Engel Bromwich | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/ugly-pictures-on-instagram.html | I Feel Pretty Oh So Pretty Now Please Dont Back Away | By Max Berlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/theater/plays-titles-the-new-one.html | Insert Ironic  Headline Here | By Elisabeth Vincentelli | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/travel/distillery-tours.html | Visiting Jack Daniels and Other Kindred Spirits | By Elaine Glusac | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/travel/its-highball-season-heres-where-to-try-some-of-the-best-in-the-us.html | Highballs Are Back With Twists From Japan | By Robert Simonson | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/10/sports/golf/photos-pga-championship-.html | On This Course Its All a Blur | By Doug Mills | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/business/clare-bronfman-nxivm.html | From Heiress to Sex Cult Defendant | By Barry Meier | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/fashion/weddings/all-those-practice-notes-then-harmony.html | All Those Practice Notes Then Harmony | By Nina Reyes | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/insider/embargoes-reporting.html | Ready Set Embargo | By Melina Delkic | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/nyregion/chris-collins-new-york.html | Collins a Trump Ally Halts His Campaign After Charges of Insider Trading | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/brian-kemp-enemy-of-democracy.html | Brian Kemp Enemy of Democracy | By Carol Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/college-preparation-education-typing.html | What I Learned at Secretarial School | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/nerds-lebron-james-elon-musk.html | Jocks Rule Nerds Drool | By Jennifer Wright | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/science-people-environment-earth.html | What Kind of Planet Do We Want | By Erle C Ellis | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/the-humanity-we-cant-relinquish.html | The Humanity We Cant Relinquish | By Pico Iyer | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/the-impossible-choice-my-father-had-to-make.html | My Fathers Impossible Choice | By Reyna Grande | TX 8-661-342 | 2018-10-16 |

| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/the-trouble-with-trucking.html | The Trouble With Trucking | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/the-white-strategy.html | The White Strategy | By Ross Douthat | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/travel-tripadvisor-yelp-adventure.html | Dont Let TripAdvisor Kill Adventure | By Seth Kugel | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/realestate/that-apartment-you-rented-its-not-available-take-this-one-instead.html | That Apartment You Rented  Its Not Ready Take This One Instead | By Ronda Kaysen | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/science/congress-collins-insider-trading.html | Financial Deal Web of Conflict And a Politician | By Katie Thomas and Sheila Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/sports/baseball/miguel-andujar-yankees-texas-rangers.html | Andujars 2Run Homer Salvages a Bullpen Breakdown by the Yankees | By Seth Berkman | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/style/the-civility-paradox.html | Civility and Culture Wars In an Iowa Gun Town | By Jacqui Shine | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/style/where-is-andie-macdowell-now.html | Still Worth It  And More | By Penelope Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/travel/hotel-les-roches-rouges-france-review.html | A LowKey Mediterranean Escape | By Alexander Lobrano | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/travel/wayfarer-bakery-san-diego-review.html | By the Beach Savory Joins Forces With Sweet | By Joshua Lurie | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/back-to-school-security-guns.html | Students Return To Armed Guards And Lockdowns | By Patricia Mazzei | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/confederate-monuments-charlottesville-slavery.html | Touring the Deep South Where the Confederacy Is Set in Stone | By John Eligon | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/politics/brett-kavanaugh-supreme-court-fight.html | AntiKavanaugh Fight Struggles for Traction Among Jaded Liberals | By Nicholas Fandos and Catie Edmondson | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/politics/medicaid-work-requirement.html | Judge Blocks Medicaid Work Requirement White House Is Undeterred | By Robert Pear | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/politics/unite-the-right-2018-dc-rally.html | White Nationalists Plan to Mark Charlottesville Anniversary With Rally | By Noah Weiland | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/seatac-stolen-plane-richard-b-russell.html | Commandeered Plane Sets Off Security Concerns | By Kirk Johnson Jacey Fortin and Christina Caron | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/seattle-plane-crash-stolen.html | Broken Guy Steals an Airplane and Crashes | By Jacey Fortin and Sarah Mervosh | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/americas/ecuador-venezuela-migration.html | Migrant Flow Into Ecuador Accelerates | By Megan Specia | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/asia/afghanistan-taliban-ghazni.html | Afghanistan Says It Controls Key City But Ravaged Streets Show Otherwise | By Nesar Azadzoi and Rod Nordland | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/asia/china-one-child-policy-birthrate.html | Once Strict on Births China Races for a Boom | By Steven Lee Myers and Olivia Mitchell Ryan | TX 8-661-342 | 2018-10-16 |

| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/11/world/asia/indonesia-presidential-election.html | With Indonesia Election Headed for Rematch Analysts Fear Repeat of Chaos | By Joe Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/11/world/australia/larrimah-mystery.html | Disappearance Breeds Suspicion in Town of 11 Souls | By Jacqueline Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/11/world/europe/italy-abused-women.html | Legal Maze for Italys Abused Women Compounds Wounds | By Gaia Pianigiani | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/11/world/europe/uk-flamingos-eggs-heat-wave.html | A Heat Wave Bonus in Britain 9 Flamingo Eggs at Long Last | By Yonette Joseph | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/11/sports/golf/pga-championship-brooks-koepka.html | Koepka Alone at the Top but With Plenty of Star Power on His Heels | By Karen Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/11/sports/ncaafootball/maryland-suspends-dj-durkin.html | Maryland Suspends Coach After a Players Death and Reports of Abuses | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/12/arts/television/whats-on-tv-sunday-insecure-and-fear-the-walking-dead.html | Whats On Sunday | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/12/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/12/world/middleeast/iraqi-spy-isis.html | Pray for Me The Spy Who Infiltrated ISIS | By Margaret Coker | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-13 | https://www.nytimes.com/2018/08/06/nyregion/metropolitan-diary-no-ordinary-man.html | No Ordinary Man | By Ruth Alexander | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-13 | https://www.nytimes.com/2018/08/07/nyregion/metropolitan-diary-bar-mitzvah-in-may.html | Bar Mitzvah in May | By Roseanne Benjamin | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-13 | https://www.nytimes.com/2018/08/07/obituaries/tony-bullimore-saved-in-dramatic-ocean-rescue-dies-at-79.html | Tony Bullimore 79 Survivor of Capsize Ordeal Is Dead | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-13 | https://www.nytimes.com/2018/08/09/nyregion/metropolitan-diary-rolling-thunder-in-the-west-village.html | Rolling Thunder in the West Village | By David Pearlman | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-13 | https://www.nytimes.com/2018/08/09/nyregion/metropolitan-diary-rainy-day-walk.html | Rainy Day Walk | By Joeanna Sayler | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-13 | https://www.nytimes.com/2018/08/09/obituaries/burt-britton-a-book-lover-if-ever-there-was-one-dies-at-84.html | Burt Britton 84 Book Lover Who Collected Author Sketches | By James Barron | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-13 | https://www.nytimes.com/2018/08/09/opinion/if-we-silence-hate-speech-will-we-silence-resistance.html | The Risks of Silencing Hate Speech | By Erik Nielson | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/arts/iraq-looted-objects-british-museum.html | Looted Artifacts Going Back to Iraq | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/arts/matthew-newton-jessica-chastain.html | Movie Director Leaves Eve | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |

| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/obituaries/anya-krugovoy-silver-poetic-voice-on-mortality-dies-at-49.html | Anya Krugovoy Silver 49 Poetic Voice on Mortality Dies | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/opinion/turkey-erdogan-trump-crisis-sanctions.html | Turkeys View of the Crisis With the US | By Recep Tayyip Erdogan | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/sports/maurizio-sarri-chelsea.html | Chelseas New Coach Distinctly a Product of His Tuscan Roots | By Rory Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/technology/tech-infowars-china-great-firewall.html | The Infowars Hubbub And Chinas Chokehold | By Li Yuan | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-13 | https://www.nytimes.com/2018/08/11/business/turkey-lira-crisis.html | For Doomsayer Turkeys Woes Are No Surprise | By Landon Thomas Jr | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-13 | https://www.nytimes.com/2018/08/11/business/us-bikers-harley-davidson.html | Trade Clash Pits Harley Vs Trump And Bikers | By Alan Rappeport | TX 8-661-342 | 2018-10-16 |
| 2018-08-11 | 2018-08-13 | https://www.nytimes.com/2018/08/11/obituaries/vs-naipaul-dead-author-nobel-prize.html | V S Naipaul Author Who Mined Colonialisms Ruins Dies at 85 | By Rachel Donadio | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/11/science/parker-solar-probe-launch.html | Launched on a Mission to Touch the Sun | By Kenneth Chang | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/design/seattle-art-fair-technology-gender.html | In a Picture of Strength Women Take the Show | By Kirk Johnson | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/music/germany-refugee-crisis-opera-munich.html | Israelites and Other Refugees Onstage | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/music/salzburg-festival-the-magic-flute-pique-dame.html | Two Bold Directors Unleashed | By Anthony Tommasini | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/books/michael-arceneaux-cant-date-jesus-love-sex-race-beyonce-interview.html | SelfAcceptance With Some Help From Beyonc | By John Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/books/vs-naipaul-appraisal.html | In Unsparing Prose Nobel Laureate Shined Cold Light on the World | By Dwight Garner | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/business/china-influence-europe-czech-republic.html | A Risky Courtship as China Seeks Sway in Europe | By David Barboza Marc Santora and Alexandra Stevenson | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/business/july-retail-sales-released-and-walmart-reports-earnings.html | Retail Sales Data on Way Walmart Reports Earnings | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/business/media/barnes-noble-leonard-riggio.html | Barnes amp Noble Turmoil Falls On Its Founder | By Alexandra Alter and Tiffany Hsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/movies/the-meg-surprise-box-office-monster.html | The Meg Is a Surprise BoxOffice Monster | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/australian-tourist-nyc-bike-death.html | Cyclists Call for Safer Lanes After Australian Tourist Dies | By Ashley Southall and Rick Rojas | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/brooklyn-dog-doghouse-air-conditioned.html | A Genius Idea AirConditioned Doghouses Then the City Showed Up | By James Barron | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/metropolitan-diary-a-party-with-theodore-bikel.html | A Party With Theodore Bikel | By Michael Lamm | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/muslim-history-harlem-nyc.html | Harlems Muslim History Is Being Erased Shes Trying to Keep It Alive | By Sharon Otterman | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/nyc-schools-chancellor-emails-texts.html | Released Texts Show No Inkling That Schools Chief Would Back Out | By Elizabeth A Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/opinion/death-penalty-billy-ray-irick.html | Americas Lust for Executions | By Margaret Renkl | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/opinion/paid-family-leave-marco-rubio.html | The Wrong Fix for Family Leave | By Bryce Covert | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/dambe-boxing.html | Smashed Teeth  And Gashed Faces  Are a Way of Life | By Mark RivettCarnac | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/nfl-anthem-protests.html | Protests During Anthem Stir Emotions And the Season Hasnt Even Started Yet | By Ken Belson | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/pga-championship-brooks-koepka-tiger-woods.html | All He Does Is Win Majors | By Karen Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/tennis/serve-clock.html | Love It or Hate It You Cant Ignore the Serve Clock | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/technology/google-facebook-dominance-hurts-ad-tech-firms-speeding-consolidation.html | Web Giants Dominance Prompts Ad Tech Companies to Scramble | By Claire Ballentine | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/theater/pushkin-review.html | A Poets Descent Falling Flat | By Laura CollinsHughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/money-politics-dean-phillips.html | Tired of Money in Politics Some Democrats Think Small | By Farah Stockman | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/charlottesville-va-protest-unite-the-right.html | White Nationalist Rally Drowned Out by Crowd Of AntiHate Protesters | By Richard Fausset | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/giuliani-trump-comey-flynn.html | New Claim By Giuliani On Comey And Trump | By Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/omarosa-trump-tape.html | Reality TV Star and Trump Aide Taped Her Firing in the Situation Room | By Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/trump-tweets-lisa-page-nellie-ohr.html | Trump Tweets Fixate on Looks of Women He Disdains | By Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/trumps-tariffs-foster-crisis-at-the-wto.html | Tariff Battle Puts WTO In Dicey Spot | By Ana Swanson and Jack Ewing | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/wisconsin-scott-walker-election.html | Parties Battle Over the Soul Of Wisconsin | By Monica Davey | TX 8-661-342 | 2018-10-16 |

| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/richard-russell-q400-flight-simulator.html | Airport Workers Flight Experience Before Stealing a Plane I Played Video Games | By Louis Lucero II and Melissa Gomez | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/voting-rights-voter-id-suppression.html | US Shifts Stance On Voting Rights Embracing Limits | By Michael Wines | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/asia/afghanistan-ghazni-taliban.html | Taliban Hammer Afghan Defenders On 4 Fronts Killing More Than 200 | By Rod Nordland Fahim Abed and Mujib Mashal | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/asia/thailand-monks-obesity.html | Thailand Confronts a Crisis Among Buddhist Monks Obesity | By Muktita Suhartono | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/caspian-sea-russia-iran.html | Russia Agrees With Four Nations to Divide Resources Beneath Caspian Sea | By Andrew E Kramer | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/italy-pipeline-five-star.html | Five Star Was Against a Pipeline to Italy Until the Election Was Over | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/russia-us-sanctions.html | Tighter Sanctions Rain on Putins Parade | By Neil MacFarquhar | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/uk-manchester-shooting-carnival.html | 10 Hurt in Manchester Carnival Shooting | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/middleeast/iran-funerals-mercedes-benz-tehran.html | A Farewell Requiring 2 Funerals | By Thomas Erdbrink | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/television/insecure-season-3-premiere-recap.html | The Bad Decision Index | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/inside r/twitter-jack-dorsey-interview.html | Our Day With Twitters Jack Dorsey | By Cecilia Kang | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/didi-gregorius-yankees.html | Is He Jeter No but the Yankees Wouldnt Be the Same Without Him | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/manafort-trump-trial.html | A String Puller Toppled by Ego And Deception | By Sharon LaFraniere Kenneth P Vogel and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/13/arts/television/whats-on-tv-monday-the-overthinker-and-ronny-chieng-international-student.html | Whats On Monday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/13/nyregion/welfare-immigrants-trump-public-charge-rule.html | Trumps Plan for Immigrants Could Hurt 1 Million New Yorkers | By Liz Robbins | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/13/sports/jets-kacy-rodgers.html | A Prospective Jet Has a History With the Defensive Coordinator Its Her Father | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-07-19 | 2018-08-14 | https://www.nytimes.com/2018/07/19/science/leeches-blood-anticoagulants.html | Red Diet The Stuff That Helps Leeches Get Their Fill of Blood | By Veronique Greenwood | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-14 | https://www.nytimes.com/2018/08/06/science/african-annual-fish.html | Fast Swimmers A Fish Impatient For Motherhood | By Bilal Choudhry | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/science/cows-brush-grooming.html | Contented Cattle Cow Cant Quite Reach That Itch She Should Just Shimmy Over Here | By JoAnna Klein | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/science/garnets-tunnels-microorganisms.html | Microscopic Miners Something Digs Intricate Tunnels in Some Precious Gems It May Be Alive | By Veronique Greenwood | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/well/dizziness-on-standing-may-be-a-risk-factor-for-dementia.html | Mind Risks in Dizziness on Standing | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/well/exercise-water-drink-hydration-heat-summer-dehydration-athletes.html | Thirst Does Not Make You Stronger | By Gretchen Reynolds | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/obituaries/patrick-williams-79-composer-as-heard-on-tv-and-beyond-is-dead.html | Patrick Williams 79 Composer as Heard on TV and Beyond | By Daniel E Slotnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/science/marine-mammals-pesticides.html | Marine Mammals Lost a Gene They Now May Need | By Carl Zimmer | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/science/sharks-fossils-australia.html | Fossil Hunters In Australia Looking Into the Jaws of a SharkEatShark World | By Nicholas St Fleur | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/well/boxers-briefs-underwear-sperm-fertility.html | Men Boxers Briefs and Fertility Goals | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-14 | https://www.nytimes.com/2018/08/10/well/getting-kids-to-eat-more-vegetables.html | Children Theyll Want Their Veggies | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-14 | https://www.nytimes.com/2018/08/10/science/maria-konnikova-poker.html | Rewiring Her Brain  To Win at Poker | By Claudia Dreifus | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-14 | https://www.nytimes.com/2018/08/10/well/can-you-screen-for-early-pancreatic-cancer.html | Can You Screen for Early Pancreatic Cancer | By Roni Caryn Rabin | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/arts/music/travis-scott-astroworld-billboard-no-1.html | Drake Loses No 1 Spot To Travis Scotts Album | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/books/review-playing-changes-jazz-new-century-nate-chinen.html | Living in a Brilliant New Phase of Jazz | By Dwight Garner | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/behavioral-biometrics-banks-security.html | Type Carefully Your Bank Is Watching | By Stacy Cowley | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/elon-musk-tesla-twitter.html | Musks Mess Makes Case To Rethink Twitter Rule | By Andrew Ross Sorkin | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/foxconn-apple-iphone.html | Foxconn Hit by Slow Smartphone Sales | By Jamie Condliffe | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/tesla-elon-musk-saudi-arabia.html | Tweeting Plan  Musk Shocked  Tesla Directors | By Jessica SilverGreenberg Neal E Boudette Landon Thomas Jr and Kate Kelly | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/vf-wrangler-lee.html | VF Plans to Spin Out Its Denim Brands | By Michael J de la Merced | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/media/sandy-hook-conspiracies-leonard-pozner.html | Sandy Hook Father Combats Lies and a Blog Sites Policy | By Sapna Maheshwari and John Herrman | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/those-long-security-lines-at-airports-they-may-move-quicker-soon.html | CT Scans for CarryOns May Ease Some Agony at the Checkpoint | By Zach Wichter | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/turkey-lira-emerging-markets.html | Why the Collapse In Turkish Currency Matters Globally | By Matt Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/turkey-stock-markets.html | Turkeys Lira Slides Raising Fears a Crisis Could Spill Across Borders | By Jack Ewing and Alexandra Stevenson | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/health/genetic-test-heart-disease.html | Clues on 5 Deadly Diseases Are Hidden at 66 Million Spots in Your DNA | By Gina Kolata | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/health/hemophilia-gene-therapy.html | Subduing Hemophilia | By Gina Kolata | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/health/ocd-concentrated-therapy-cbt.html | ShortTerm Therapy Programs for Quick Relief | By Andrea Petersen | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/movies/yellow-submarine-beatles-film-forum-singalong.html | All for One The Fab Four | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/discovery-program-specialized-schools-nyc.html | Students Who Dont Pass Entrance Exam Can Get Second Chance | By Winnie Hu | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/melanie-kaye-kantrowitz-dead.html | Melanie KayeKantrowitz 72 Feminist and Author | By Maya Salam | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/norman-seabrook-trial-bag.html | Corruption Case Hinges On Whether 60000 Can Fit in Ferragamo Bag | By Zoe Greenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/sexual-harassment-nyu-female-professor.html | A Female Professor Her Male Student and the Limits of MeToo | By Zoe Greenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/trump-upstate-ny-house-tenney-stefanik.html | Trump Mocks Gillibrand and Cuomo in Visit to Upstate New York | By Shane Goldmacher and Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/uber-lyft-drivers-register-deadline.html | Before Cap on ForHire Cars Takes Effect the Mad Dash To Register as an Uber Driver | By Mariana Alfaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/obituaries/bui-tin-vietnam-dead.html | Bui Tin Dies at 90 Spurned Vietnams Communists | By Mike Ives | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/obituaries/fakir-musafar-whose-body-play-went-to-extremes-dies-at-87.html | Fakir Musafar Who Pushed Boundaries With His Extreme Body Play Dies at 87 | By Daniel E Slotnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/columnists/omarosa-unhinged-book-trump-cult.html | Welcome to The Resistance Omarosa | By Michelle Goldberg | TX 8-661-342 | 2018-10-16 |

| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/israel-ronald-lauder-nation-state-law.html | Israel This Is Not Who We Are | By Ronald S Lauder | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/nancy-pelosi-midterms-democrats-republicans.html | Whos Afraid of Nancy Pelosi | By Paul Krugman | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/texas-slavery-african-american-graveyard.html | Unearthing Americas Second Slave Era | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/watergate-republican-party.html | The Myth of Watergate Bipartisanship | By Michael Conway and Jon Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/what-the-source-taught-me.html | What The Source Taught Me | By Lawrence Ware | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/science/wildfires-physics.html | Explorations in Inferno Physics | By Jim Robbins | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/carmelo-anthony-houston-rockets.html | Rockets Stars Cheer Arrival Of Anthony | By Marc Stein | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/cc-sabathia-yankees-injury.html | Yanks Reshuffle Their Staff As Sabathia Heads to DL | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/shalane-flanagan-new-york.html | She Won in New York at 36 At 37 She Cant Stay Away | By Lindsay Crouse | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/tennis/stefanos-tsitsipas.html | Phenoms Game Is as Daunting As His Name | By Curtis Rush | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/theater/stephen-payne-straight-white-men-broadway-understudy.html | Slow and Steady Is How He Rolls | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/upshot/medicare-part-d-hidden-cost-problem.html | The Large Hidden Costs Of Medicares Drug Program | By Austin Frakt | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/baltimore-cop-beats-man-video-suspension.html | Officer Quits After Video Shows Man Being Struck | By Christine Hauser | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/florida-stand-your-ground-shooting.html | Florida Man Faces Charge in Stand Your Ground Killing | By Richard A Oppel Jr | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/maine-governor-paul-lepage-record.html | Maines Testy Governor To Leave 2 Surpluses Money and Rancor | By Katharine Q Seelye | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/melissa-howard-diploma-florida-gop.html | Candidate Admits Lying About College Degree | By Sandra E Garcia | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/goodlatte-family-feud.html | Son Tweets of Lawmakers Grandstanding | By Catie Edmondson | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/keith-ellison-abuse-karen-monahan.html | Minnesota Congressman Denies Abuse Allegations | By Matthew Haag | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/manafort-trial-spectators.html | Witnessing History at Manafort Trial if You Can Stay Awake | By Emily Cochrane | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/politics/peter-strzok-fired-fbi.html | FBI Banishes An Agent Who Reviled Trump | By Adam Goldman and Michael S Schmidt | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/republican-women-candidates-midterms.html | GOP Women Told Dont Run Dig In for Battle | By Kate Zernike | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/trump-mccain-defense-spending.html | A Bill Honors McCain and Trump Snubs Him | By Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/trump-nondisclosure-agreements-omarosa.html | Trump Appears to Acknowledge That His Aides Signed Deals to Stay Silent | By Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/well/an-underappreciated-key-to-college-success-sleep.html | An Unsung Key to College Success Sleep | By Jane E Brody | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/africa/south-africa-corruption-shaun-abrahams.html | Dismissal in South Africa Bolsters Corruption Fight | By Kimon de Greef | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/afghanistan-taliban-ghazni.html | Afghan Fighting Flares As Taliban Edge Closer To Taking a Province | By Rod Nordland and Jawad Sukhanyar | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/china-xinjiang.html | China Denies Reports of Uighur Camps | By Nick CummingBruce | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/japan-mt-fuji-post-office-mail-postcards.html | Postcards From the Top of Japan  Brought Back to Earth by a Hulking Tractor | By Motoko Rich | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/us-philippines-bells-massacre.html | US Is Set to Return Philippine Bells That Tolled for a Massacre | By Richard C Paddock | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/why-the-talibans-assault-on-ghazni-matters-for-afghanistan-and-the-us.html | Behind the Assault on Ghazni | By Mujib Mashal | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/europe/erdogan-turkey-lira-crisis.html | Economic Tumult In Turkey Is Test For an Autocrat | By Carlotta Gall | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/middleeast/iran-khamenei-rohani-sanctions.html | Irans Leader  Faults Rouhani For Turmoil In Economy | By Rick Gladstone | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/insider/times-research-department.html | The Timess Mini Detective Agency | By Katie Van Syckle | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/cuomo-nixon-debate-governor.html | Cuomo Finally Agrees to Debate Nixon on Aug 29 | By Vivian Wang | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/brandon-nimmo-greg-bird-yankees-mets.html | A Met Gets the Better of a Yankee Hes Known Since Childhood | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/jacob-degrom-cy-young.html | His Few Wins May Include The Cy Young | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/theater/review-gettin-the-band-back-together-broadway.html | Dream On Way Behind The Music | By Jesse Green | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/charlottesville-unite-the-right-white-supremacists.html | Fractures in Their Movement Kept White Supremacists Home | By Richard Fausset Serge F Kovaleski and Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/dhs-training-students-mass-casualties.html | Program Will Train Students In Methods to Stop Bleeding | By Melissa Gomez | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/stephen-miller-immigration-uncle.html | Miller Scolded by Uncle for Migrant Stance | By Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/korea-peace-treaty-trump-us.html | Koreas Want Peace Treaty but US Balks | By Edward Wong | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/arts/music/velvet-underground-exhibition-new-york.html | Velvet Underground Heads to New York | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/arts/television/whats-on-tv-tuesday-zama-and-action-point.html | Whats On Tuesday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/sports/davis-cup-itf.html | Changes to Davis Cup Are Coming Up for Vote | By Christopher Clarey | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/us/west-virginia-impeach-supreme-court.html | West Virginia House Votes to Impeach Justices | By Campbell Robertson | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/well/my-patients-sisters.html | My Patients Faithful Sisters | By Helen Ouyang MD | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-15 | https://www.nytimes.com/2018/08/09/dining/wine-portugal-bairrada-baga.html | From Bairrada in Portugal Wines of Natural Freshness | By Eric Asimov | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-15 | https://www.nytimes.com/2018/08/10/dining/lamb-leg-steak-recipe.html | In Summer Showing Some Lamb Leg | By David Tanis | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-15 | https://www.nytimes.com/2018/08/10/dining/seafood-pozole-verde.html | Cap a Hot Day With a Fish and Corn Stew | By Melissa Clark | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/arts/television/ruby-rose-batwoman-casting-backlash.html | New Batwoman Quits Twitter Amid Uproar | By George Gene Gustines | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/arts/television/sacha-baron-cohen-who-is-america.html | First the Dupe Then a Delay | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/a-bite-sized-history-of-france-book.html | To Comprehend The History of France  Told Through Food | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/canned-wines.html | To Sip Lets Get a Can of Wine Its Not as Bad as It Sounds | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/cash-only-bbq-brooklyn.html | To Order A Hole in the Wall For Cash Only Brisket | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/corn-pasta-recipe.html | This Lively Pasta Embraces the Height of Corn Season | By Colu Henry | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/cutting-board-neat-kitchen.html | To Punish These Cutting Boards  Help With Cleanup | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/jewish-food-society-newsletter.html | To Enjoy Jewish Food Society  Recalls Picnic Recipes | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |

| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/loves-labours-lost-shakespeare-shake-and-bake.html | To Anticipate A Sumptuous Dinner Date With Shakespeare | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/organic-label-restaurants-bareburger.html | An Organic Menu Well Not Entirely | By Priya Krishna | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/sambal-a-pungent-reminder-of-home-and-hardship.html | A Pungent Reminder of Home and Hardship | By Natalie Pattillo | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/nyregion/letitia-james-attorney-general-independence.html | The Rewards and the Risks of Letitia Jamess Embrace of Cuomo | By Jeffery C Mays | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/opinion/editorials/trump-omarosa-firing-recording.html | A Spiral of Incompetence | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/arts/dance/review-odissi-dance-drive-east.html | A Tapestry of Gestures and Mesmerizing Eyes | By Alastair Macaulay | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/arts/dance/who-should-run-city-ballet-a-job-posting-explained.html | Interpretive Move Who Should Run City Ballet | By Michael Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/arts/music/aretha-franklin-hospice-illness.html | Luminaries and Friends Visit Seriously Ill Franklin | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/books/review-flights-olga-tokarczuk.html | On Display The Stings And Errors Of Creation | By Parul Sehgal | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/drones-real-estate-construction.html | It Can Leap Tall Buildings and Save Money and Lives | By Nick Madigan | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/media/trump-news-media-editorials.html | The Times Joins an Effort to Combat Trumps Press Attacks | By Jaclyn Peiser | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/dining/chocolate-las-vegas-melissa-coppel.html | Chocolate Camp for Chefs | By Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/dining/le-sia-review.html | Crayfish Craze Heats Up the East Village | By Pete Wells | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/dining/nyc-restaurant-news.html | Traditional and Updated Korean at Hwaban in the Flatiron District | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/health/lyme-disease-vaccine.html | It Spreads Fast and Theres No Vaccine | By Karen Zraick | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/cielo-review.html | The Sky Proves to Be The Limit | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/crazy-rich-asians-review.html | A Wedding Party To Remember | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/moviepass-fans.html | MoviePass Superfans Found Each Other Whats Next | By Amanda Svachula | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/toronto-film-festival-jt-leroy-laura-dern-kristen-stewart.html | Toronto Film Festival Announces Its Closer | By Mekado Murphy | TX 8-661-342 | 2018-10-16 |

| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/connecticut-school-cafeteria-theft.html | Police Say Cafeteria Workers Stole Lunch Money | By Sarah Mervosh | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/el-chapo-brooklyn-bridge-trial.html | Judge Promises to Untangle El Chapo Bridge Gridlock | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/harvey-weinstein-sex-trafficking-lawsuit.html | Judge Allows Weinstein SexTrafficking Case | By Jan Ransom | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/kayak-drowning-insurance-graswald.html | For Woman in Kayak Case  A Life Insurance Settlement | By Lisa W Foderaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/sikh-bigotry-power-nj.html | New Jersey Sikhs Used to Hold Services in a Tent Now They Hold Power | By Arun Venugopal | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/yale-professor-protests-christakis-honored-sterling.html | Yale Honors Professor Once at Center of Free Speech and Racial Storm | By Vivian Wang | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/obituaries/amber-tatro-whose-suit-gave-rights-to-disabled-students-dies-at-46.html | Amber Tatro Whose Lawsuit Ensured Rights of Disabled Students Dies at 42 | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/2020-election-climate-change-trump.html | If Mother Nature Gets a Vote in 2020 | By Thomas L Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/charter-schools-desegregation-los-angeles.html | Choice Is the Enemy of Justice | By Erin Aubry Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/new-york-prosecutors-cuomo-district-attorneys-watchdog.html | Prosecutors Need a Watchdog | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/trump-obamacare-illegal.html | Trumps Illegal Sabotage of Obamacare | By Nicholas Bagley and Abbe R Gluck | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/trump-omarosa-avenatti.html | The Revenge Of the Lesser Trumps | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/sports/football/nfl-retirement-benefits.html | He Switched  Sides to Aid  ExPlayers  In Distress | By Ken Belson | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/sports/maryland-football-dj-durkin.html | Maryland Takes Blame in Fatal Workout | By Jer Longman | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/facebook-disinformation-black-elevation.html | Real Protests From a Sham On Facebook | By Sheera Frenkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/uber-security-chief-nsa.html | Uber Hires Security Chief To Fix Team | By Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/venture-capital-mega-round.html | For StartUp Investors  The Skys the Limit | By Erin Griffith | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/carey-dean-moore-nebraska-execution-fentanyl.html | Potent Opioid With Deadly Track Record Gets Put to a New Use | By Mitch Smith | TX 8-661-342 | 2018-10-16 |

| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/catholic-church-sex-abuse-pennsylvania.html | Church Hid Abuse of 1000 Children Grand Jury Finds | By Laurie Goodstein and Sharon Otterman | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/kavanaugh-vouchers-religious-education.html | Religious Schools See a Champion in Kavanaugh | By Erica L Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/omarosa-trump-campaign-arbitration-case.html | Trump Campaign Says It Has Filed a Case Against a TellAlls Author | By Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/paul-manafort-trial.html | Defense in Manafort Fraud Trial Rests Without Calling a Single Witness | By Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/rashida-tlaib-muslim-congress.html | Candidates Palestinian Heritage Infuses Sense of Community in Detroit | By Elizabeth Dias | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/trump-omarosa-dog.html | Trump Belittles A Female Critic As That Dog | By Michael D Shear and Eileen Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/trump-signing-statements.html | After Signing Bill Into Law President Lists the Statutes He Says Dont Apply to Him | By Charlie Savage | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/puerto-rico-electricity-power.html | 11 Months in the Dark Then Click Brightness | By Frances Robles | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/west-virginia-impeachment-supreme-court.html | Advocates of Impeachment Point to 32000 Sofa Critics Say Its a Coup | By Campbell Robertson | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/africa/south-africa-school-toilets.html | South Africa Pledges to Fix Pit Toilets | By Kimon de Greef | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/china-trade-war-trump-xi-jinping-.html | Battle on Trade Unsettles China And Its Leaders | By Keith Bradsher and Steven Lee Myers | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/hong-kong-andy-chan-fcc.html | Despite Clash Calling For Hong Kong Freedom | By Austin Ramzy | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/new-zealand-avocado-thefts.html | As Avocados Rise in Price New Zealand Battles Thefts | By Charlotte GrahamMcLay | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/the-afghan-armys-last-stand-at-chinese-camp.html | Afghan Armys Last Stand at Base Offers Look at Perilous Conditions | By Najim Rahim and Rod Nordland | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/italy-genoa-bridge-collapse.html | Highway Bridge Collapses in Genoa Killing at Least 20 | By Gaia Pianigiani Elisabetta Povoledo and Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/turkey-lira-prices.html | Turks Scramble And Prices Soar As Lira Plunges | By Carlotta Gall | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/turkey-strongman-inflation.html | Why Spiraling Prices Make Populist Strongmen Nervous | By Max Fisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/uk-parliament-car-crash-.html | Driver Arrested in Terrorism Inquiry After Crash in London | By Kimiko de FreytasTamura | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/israeli-airport-detention-of-prominent-us-jew-prompts-uproar.html | Israeli Airport Detention of Liberal Jewish Author Stirs Uproar | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/middleeast/austin-tice-syria-.html | Parents of Journalist Seized In Syria Believe He Is Alive | By Rick Gladstone | TX 8-661-342 | 2018-10-16 |

| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/middleeast/iraq-spy-isis.html | Iraqi Leader Visits Family of Spy Who Foiled ISIS | By Margaret Coker | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/dealbook/tesla-board-musk-tweets.html | Board Tries To Rein In Teslas Chief After Tweets | By Andrew Ross Sorkin Jessica SilverGreenberg Kate Kelly and Neal E Boudette | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/france-labor-muriel-penicaud.html | Minister Steers  French Unions Toward Reform | By Liz Alderman | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/kaaterskill-falls-catskills-deaths-instagram.html | A Deadly Waterfall in the Instagram Age | By William Shannon and Piotr Redlinski | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/sports/ja-happ-yankees.html | Once an Afterthought Happ Is Boggling Minds | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/sports/tampa-bay-rays.html | Built to Lose the Rays Keep Finding Ways Not To | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/twitter-alex-jones-suspension.html | Twitter Suspends Infowars Founders Account Over a Tweet | By Cecilia Kang and Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/christine-hallquist-vermont.html | Transgender Candidate Wins Primary for Governor | By Jess Bidgood | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/dana-white-pentagon-.html | Inquiry Into Pentagon Spokeswoman After Aides Complain of Mistreatment | By Thomas GibbonsNeff | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/kansas-kobach-colyer.html | Slim Win for Trumps Pick After Long Wait in Kansas | By Mitch Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/primary-results-minnesota-wisconsin.html | GOP Upset in Minnesota Stands Out on Trailblazing Day for Democrats | By Jeremy W Peters and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/erdogan-turkey-trump-syria.html | US Tensions With Turkey May Muddle ISIS Strategy | By Helene Cooper and Eric Schmitt | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/arts/television/whats-on-tv-wednesday-born-this-way-and-the-sinner.html | Whats On Wednesday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/insider/breast-cancer-mastectomy-photo.html | A Cover Photos Legacy 25 Years Later | By Pia Peterson | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/sports/tennis/andy-murray.html | Murray Struggles to Regain His Footing After Hip Surgery | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/world/africa/nigeria-zamfara-violence-buhari.html | Deadly Lack of Security Plagues Nigeria as President Seeks Reelection | By Emmanuel Akinwotu | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-16 | https://www.nytimes.com/2018/08/10/style/man-bun-british-airways.html | When Man Buns and Airline Rules Dont Fly | By Vanessa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/obituaries/muthuvel-karunanidhi-94-screenwriter-turned-politician-dies.html | Muthuvel Karunanidhi 94 Screenwriter And Politician Who Lifted the Low Caste | By Maria AbiHabib | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/style/skin-care-essence.html | Essences May Now Be Essential | By Andrea Cheng | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/style/supreme-new-york-post.html | For New York Post Bottomless Demand in Typeless Cover | By Jonah Engel Bromwich | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/technology/personaltech/what-chrome-means-by-not-secure.html | Security Warnings And How to Respond | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/obituaries/katie-cannon-68-dies-lifted-black-womens-perspective-in-theology.html | Katie Cannon Who Lifted Black Womens Perspective in Theology Dies at 68 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/style/how-can-i-focus-better.html | Save Us From Our Phones | By Casey Schwartz | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/style/white-guilt-privilege.html | Shedding the Cloak of White Guilt | By Cheryl Strayed and Steve Almond | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/technology/personaltech/make-your-own-message-folders-in-windows-10.html | Managing Folders In Windows 10 | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/14/world/australia/final-solution-fraser-anning.html | Australian Calls for Final Solution Over Muslims | By Isabella Kwai | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/14/world/europe/paris-urinal.html | Where to Go in Paris  Try the Red Trash Can | By Alissa J Rubin and Elian Peltier | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/arts/design/martin-puryear-venice-biennnale.html | Sculptor to Represent US in Venice | By Robin Pogrebin | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/music/rimsky-korsakov-bard-music-festival.html | The Pull of Shame On a Composer | By Corinna da FonsecaWollheim | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/books/review-she-begat-this-lauryn-hill-joan-morgan.html | 20 Years Later Still Complicated | By Jennifer Szalai | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/behavioral-biometrics-data-tracking.html | Recording Devices for Body Language | By Stacy Cowley | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/china-tencent-earnings.html | Tech Giant Tencent Stumbles And Cursors Point at Beijing | By Paul Mozur | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/coffee-cancer-warning-california.html | California Rethinks Coffee Cancer Warning | By Tiffany Hsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/elon-musk-tesla-board.html | Inside the Mind of a Visionary | By James B Stewart | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/tesla-musk-sec-subpoena-goldman.html | Tweet Is Said to Prompt SEC Subpoena for Tesla | By Matthew Goldstein Jessica SilverGreenberg and Kate Kelly | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/turkey-financial-crisis-emerging-markets.html | Why Turkeys Crisis Feels Familiar For Emerging Markets Its the Debt | By Landon Thomas Jr | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/crosswords/crosswords-garden-two.html | Here to Help 3 Fruits and Vegetables to Help You Become a Better Crossword Solver | By Sam Ezersky | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/health/herbicide-glyphosate-cereal-oatmeal-children.html | Report Says Traces of a Disputed Herbicide Were Found in Some Cereals | By Mihir Zaveri | TX 8-661-342 | 2018-10-16 |

| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/movies/crazy-rich-asians-gold-open.html | Affluent Fans Campaign Lifts Crazy Rich Asians | By Alexandra YoonHendricks | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/airbnb-legislation-albany.html | Airbnb Flashes Its Cash In Effort to Dazzle Albany | By Luis FerrSadurn | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/cuomo-maga-trump-.html | Mocking Trump Cuomo Says America Was Never That Great and Trump Pounces | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/jahana-hayes-democrat-connecticut-primary-congress.html | Told She Had No Chance Political Newcomer Proved Them Wrong | By Lisa W Foderaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/liquor-licenses-bars-nyc.html | Too Many Bars on Your Block Some New Yorkers Are Taking Action | By Colin Moynihan | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/lyric-mchenry-dead.html | Reality TV Star Dies After Being Found Unconscious on Bronx Overpass | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/new-haven-overdose-k2.html | Steady Stream of Overdoses in New Haven | By Ali Winston | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/norman-seabrook-guilty-trial.html | ExUnion Boss Once a Power Is Convicted of Taking a Bribe | By Zoe Greenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/obituaries/morgana-king-jazz-singer-and-godfather-actor-is-dead-at-87.html | Morgana King 87 Dies Jazz Singer Was Mama Corleone in Godfather | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/obituaries/moshe-mizrahi-dead.html | Moshe Mizrahi 86 of Madame Rosa | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/fema-flooding-development-buyout.html | This Is Not How To Stop Flooding | By Elizabeth Rush | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/the-virtues-of-catholic-anger.html | The Virtues of Catholic Anger | By James Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/turkey-economy-lira-china-currency-erdogan.html | Will Chinas Economy Fall Next | By Ruchir Sharma | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/sports/ukraine-war-hunting.html | After Years of Simmering War in Ukraine the Wolves Are at the Door | By Jer Longman | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/1980s-style-bright-colors-memphis-milano.html | A Colorful Clash That Fits the Moment | By Hayley Phelan | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/bunny-michael-rapper-vice-show.html | Meme Maker Rapper And Web Series Host | By Molly Oswaks | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/cannabis-accessories-higher-standards.html | At an Updated Head Shop High Meets Highbrow | By Katherine Bernard | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/drag-festival-wigstock-lady-bunny.html | Wigstock Returns From the Dead | By Jacob Bernstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/tower-bar-gabe-doppelt.html | With Magazines Over Shes Now a Matre D | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/technology/personaltech/stop-targeted-stalker-ads.html | Targeted Ads Stalking You You Can Make Them Go Away | By Brian X Chen | TX 8-661-342 | 2018-10-16 |

| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/technology/personaltech/track-your-life-app.html | When You Track Oreos Exercise and Everything Else | By Tim Herrera | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/technology/ubers-losses-continue-in-march-toward-initial-public-offering.html | Losses Persist in Ubers March Toward an IPO | By Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/theater/dangerous-house-west-side-story-williamstown-theaer-festival.html | Exploring Themes of Prejudice in the Berkshires | By Jesse Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/upshot/opioids-overdose-deaths-rising-fentanyl.html | Overdose Deaths  Reached Record  72000 Last Year | By Margot SangerKatz | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/los-angeles-metro-body-scanners.html | Los Angeles First to Use FullBody Scanners for Riders on Mass Transit | By Matthew Haag Matt Stevens and Sarah Mervosh | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/pennsylvania-sex-abuse-statute-of-limitations.html | Scathing Report on Abuse Is Unlikely to Change Laws | By Dan Levin | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/dave-joyce-trump.html | Republican Says I Stood Up to Trump | By Michael Tackett | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/democrats-house-midterm-campaign.html | House Democrats Test a DoItYourself Platform | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/john-brennan-security-clearance.html | Trump Wields Power of Office Against a Critic | By Julie Hirschfeld Davis and Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/manafort-trial-closing-arguments.html | Manaforts Finances Prosecutors Sum Them Up as Littered With Lies | By Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/parkland-students-voting.html | Speakers Students Activists Survivors | By Maggie Astor and Gabriella AngottiJones | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/primary-takeaways.html | Diversity for Democrats Loyalty for Republicans | By Astead W Herndon and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/steve-bannon-midterms-trump.html | Bannon Issues a Midterm Plea Help Save Trump | By Maggie Haberman and Jeremy W Peters | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/trump-regular-people-corey-lewandowski.html | He Drives His RollsRoyce Just Like Everybody Else | By Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/priest-sexual-abuse-catholic-church.html | With Revulsion Resignation and Hope Catholics Take Stock | By Campbell Robertson and Sharon Otterman | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/americas/cuba-internet-mobile-phones.html | Cuba Opens a 9Hour Internet Window | By Sandra E Garcia | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/asia/afghanistan-base-attack-taliban.html | Taliban Raid  Of Army Base Kills Dozens Of Afghans | By Najim Rahim and Fahim Abed | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/asia/south-korea-north-moon-jae-in.html | South Korean Leader Proposes Economic Ties With the North | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/asia/trump-sanctions-north-korea.html | US Punishes Companies  Helping Kim | By Alan Rappeport | TX 8-661-342 | 2018-10-16 |

| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/genoa-bridge-scene.html | Grief and Anger Among Genoans Tired of Crying for the Dead | By Gaia Pianigiani | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/hungary-us-orban-trump.html | Surprise Pivot From the US Lifts Hungary | By Patrick Kingsley | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/italy-genoa-bridge-collapse.html | Corrosion at Unthinkable Pace Before Italy Bridges Deadly Fall | By Gaia Pianigiani Elisabetta Povoledo and Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/russia-online-extremism-teenagers.html | Demonstrators in Moscow Accuse Russia of Entrapping Young Critics Online | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/turkey-andrew-brunson-tariffs.html | As Turkeys Economic Struggles Continue Qatar Offers a 15 Billion Lifeline | By Jack Ewing and Carlotta Gall | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/uk-brexit-talks-eu.html | Brussels Sees Real Brexit Talks at Last and Real Dangers | By Steven Erlanger | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/gaza-israel-imports.html | Israeli Military Absolves Itself in 14 Gaza Assault | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/saudi-yemen-bomb-bus-children.html | 44 Small Graves Intensify Questions About the US Role in Yemen | By Shuaib Almosawa Ben Hubbard and Eric Schmitt | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/syria-isis-assyrian-christians.html | ISIS Leaves Christian Villages Hollowed Out in Syria | By Ben Hubbard | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/trump-omarosa-dogs-insults.html | Trump and The Politics Of Arf | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/sports/adam-jones-baltimore-orioles.html | Adam Jones Is Not Just Chasing a Ring | By James Wagner | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/sports/yankees-rays.html | Emergency Starter Cant Stabilize Yanks in Another Loss to Tampa | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/massachusetts-debate-pressley-capuano.html | New Face Presses Veteran In Fight for Partys Future | By Katharine Q Seelye | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/bruce-ohr-trump-security-clearance.html | Unlikely Name Is Found Among Bitter Antagonists | By Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/sacramento-al-qaeda-isis-arrest.html | ISIS Member Is Arrested in California US Says | By Matt Stevens and Gabe Cohn | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/16/arts/television/whats-on-tv-thursday-snowfall-and-the-great-food-truck-race.html | Whats On Thursday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/16/sports/qatar-saudi-arabia-beoutq-bein-sports.html | QatariBased Channel Says It Can Link a Pirate Network to Saudi Arabia | By Tariq Panja | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-17 | https://www.nytimes.com/2018/08/13/arts/design/cleveland-triennial-is-an-artistic-scavenger-hunt-with-civic-pride.html | A Splash of Art Here and Civic Pride There | By Will Heinrich | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-13 | 2018-08-17 | https://www.nytimes.com/2018/08/13/obituaries/larry-meachum-prison-reformer-who-led-prisons-dies-at-79.html | Larry Meachum 79 Who Brought Reform to 3 Prison Systems Is Dead | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-17 | https://www.nytimes.com/2018/08/14/arts/design/show-us-your-wall-stephanie-baptist-african-photos.html | African Photos Are the Backbone of a LivingRoom Gallery | By Lovia Gyarkye | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-17 | https://www.nytimes.com/2018/08/14/world/australia/aboriginal-police-abuse.html | Indigenous Australians Expose Abuse | By Giovanni Torre | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/movies/juliet-naked-review-ethan-hawke.html | A Bootleg CD Stirs Things Up | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/obituaries/herbert-sperling-drug-boss-tied-to-french-connection-case-dies-at-79.html | Herbert Sperling 79 Drug Kingpin Who Planned French Connection Job | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/obituaries/john-smyth-christian-camp-leader-accused-of-beatings-dies-at-77.html | John Smyth 77 Christian Camp Leader Accused of Viciously Beating Young Men | By Ellen Barry | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/smarter-living/how-to-block-spam-calls-texts.html | Here to Help How to Block and Report Spam Calls and Text Messages | By Whitson Gordon | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/us/kimberly-dobbie-stabbing-albert-flick-murder-lewiston.html | Judge Said Killer Would Be Too Old to Do It Again He Was Wrong | By Jess Bidgood | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/design/hammer-museum-fowler-museum-lacma-review-los-angeles-art.html | Los Angeles Welcomes You | By Holland Cotter | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/design/street-block-brooklyn.html | Conversations at This Party Lean to the Serious | By Antwaun Sargent | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/music/aretha-franklin-dead-best-songs.html | 20 Defining Songs by the Queen of Soul | By Jim Farber | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/music/respect-aretha-franklin-death.html | More Than a Little Bit Of Empowerment | By Wesley Morris | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/television/review-disenchantment-netflix-matt-groening.html | Matt Groening Adapts to Netflix | By Mike Hale | TX 8-661-342 | 2018-10-16 |

| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/things-to-do-in-nyc.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/books/in-praise-of-karel-capek.html | Dont Judge Karel Capeks Book by Its Cover | By Ben Dolnick | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/cars-internal-data-networks.html | Cars Look to Pick Up Speed for Data Not Driving | By John R Quain | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/china-salmon-trout-sushi.html | To Beijing Salmon Is Salmon Even When Its Trout | By Tiffany May | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/dealbook/constellation-canopy-cannabis.html | This Buds for You Corona Owner Makes Big Bet on Marijuana Producer | By Michael J de la Merced | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/media/kenya-barris-netflix.html | The Creator of Blackish  Signs a Deal With Netflix | By John Koblin | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/media/news-media-editorials-trump.html | Show of Unity in Face of Mockery and Threats | By Michael M Grynbaum | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/walmart-earnings.html | Focus on Digital Propels Walmarts Grocery Sales | By Tiffany Hsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/health/epipen-generic-drug-prices.html | Generic Form Of EpiPen Is Approved By the FDA | By Sheila Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/insider/parkland-student-activists-tour.html | Theyre Brave Activists and Still Kids | By Maggie Astor | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/a-whale-of-a-tale-review.html | This Tale Blames The Messenger | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/alpha-review.html | Alpha | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/anna-apocalypse-ryan-mchenry.html | Zombie Musical Comes to Life After a Filmmakers Death | By John Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/do-you-trust-this-computer-review.html | Do You Trust  This Computer | By Ken Jaworowski | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/down-a-dark-hall-review-uma-thurman.html | Down a Dark Hall | By Teo Bugbee | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/memoir-of-war-review.html | Memoir of War | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/mile-22-review-mark-wahlberg.html | Mile 22 | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/minding-the-gap-review-documentary.html | Growing Up as the World Gets Rougher | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/notes-on-an-appearance-review.html | Notes on an Appearance | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/puppet-master-the-littlest-reich-review.html | Puppet Master The Littlest Reich | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |

| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/the-wife-review.html | The Wife | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/we-the-animals-review.html | In a Rush Together and Apart | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/cuomo-trump-nixon-election.html | Cuomos New AntiTrump Strategy It Coincides With a Primary Threat | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/fake-luxury-goods-handbags.html | Investigators Seize Fake Luxury Goods Worth Half a Billion Dollars | By Liz Robbins | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/julia-fahl-lambertville-new-jersey-mayor-dave-delvecchio.html | In Lambertville NJ a Novice Challenged the Machine and Won | By Nick Corasaniti | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/nyc-garbage-pickup-neighborhoods.html | Poorer Neighborhoods Will Get a Break On Trash Inequality | By William Neuman | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/nyu-free-tuition-medical-school.html | Alarmed by Rising Debt NYU Makes Medical School TuitionFree | By David W Chen | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/yeshivas-investigation-new-york.html | City Inquiry of 15 Yeshivas Is Stymied | By Elizabeth A Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/obituaries/aretha-franklin-dead.html | Aretha Franklin Fierce Queen of Soul Dies at 76 | By Jon Pareles | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/obituaries/atal-bihari-vajpayee-dead.html | Atal Bihari Vajpayee Former Prime Minister of India Is Dead at 93 | By Robert D McFadden | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/aretha-franklin-gospel-music.html | Aretha on Heaven and Earth | By Cinque Henderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/denmark-socialism-fox.html | Something  Not Rotten In Denmark | By Paul Krugman | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/donald-trump-john-brennan-security-clearance.html | Donald Trump the Payback President | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/elon-musk-crazy-tesla.html | Elon Musk Is the Id of Tech | By Kara Swisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/john-brennan-trump-russia-collusion-security-clearance.html | Trumps Claims Are Hogwash | By John O Brennan | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/south-africa-jacob-zuma-corruption.html | A Promise of a Cleaner South Africa | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/reader-center/what-did-aretha-franklin-mean-to-you.html | Reflections on Aretha Franklin | By Lela Moore | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/science/metallic-hydrogen-lasers.html | Gaining Clearer Picture  Of Galaxys Gas Giants In Blaze of Laser Light | By Kenneth Chang | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/science/oldest-cheese-ever-egypt-tomb.html | Item Found in Tomb In Egypt Is Cheese | By Niraj Chokshi | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/davis-cup-vote-itf.html | Overhaul That Tightens Schedule for Davis Cup Finals Wins Approval | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |

| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/eagles-carson-wentz-nick-foles.html | If Wentz Is Hurting An MVP Is Ready | By Ben Shpigel | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/john-elway-colin-kaepernick.html | Elway Comments Muddy NFLs Kaepernick Defense | By Ken Belson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/simone-biles-gymnastics.html | After a TwoYear Break Its as if She Never Left | By Carla Correa | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/soccer/la-liga-united-states.html | La Liga to Play Matches in United States | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/technology/facebook-microtargeting-advertising.html | Facebook Ad Service Is Seen As Ripe for Political Trickery | By Natasha Singer | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/technology/google-employees-protest-search-censored-china.html | Google Workers Protest Secrecy In China Project | By Kate Conger and Daisuke Wakabayashi | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/alaska-economy-sams-club-election.html | Economy Sinks and Unemployment Soars Behind Alaska Governors Race | By Kirk Johnson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/catholic-church-abuse-vatican-statement.html | Vatican Calls Abuses in Pennsylvania Criminal and Morally Reprehensible | By Sharon Otterman and Elisabetta Povoledo | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/chris-watts-kills-pregnant-wife-daughters.html | After Plea on TV for Familys Safe Return Murder Charges | By Mihir Zaveri | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/masterpiece-cakeshop-colorado-jack-phillips.html | Another Cake Dispute For Baker in Colorado | By Julie Turkewitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/brett-kavanaugh-pickering-nomination.html | Kavanaugh Is Questioned About Bush Nominee | By Charlie Savage | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/donald-trump-russia-presidential-power.html | Trump Dangles A New Threat Denying Access | By Michael D Shear and Julian E Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/iran-nuclear-envoy-.html | US Creates Special Envoy Post to Pressure Iran | By David E Sanger | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/nancy-pelosi-democrats-challenge.html | Young and Old Openly Testing Pelosis Mettle | By Alexander Burns and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/ohio-state-sexual-abuse-civil-rights.html | US Opens Civil Rights Investigation at Ohio State | By Catie Edmondson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/omarosa-manigault-newman-lara-trump-tape.html | Fired Aide Releases Tape on Trump Campaign Job Offer | By Maggie Haberman and Kenneth P Vogel | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/paul-manafort-trial-jury-verdict.html | Jury Ruminates Over Flawed Witness Opulence and a WebLike Scheme | By Sharon LaFraniere and Emily Baumgaertner | TX 8-661-342 | 2018-10-16 |

| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/politics/special-counsel-investigation-mueller.html | For Team Mueller Even the Takeout Is a State Secret | By Noah Weiland | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/trump-military-parade-costs.html | The Price For Pomp Could Top 90 Million | By Helene Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/16/us/politics/trump-news-media-collusion.html | President Sees Collusion In Appeals for a Free Press | By Eileen Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/china-tariffs-trade.html | US and China to Restart Faltering Talks on Trade | By Alan Rappeport and Ana Swanson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/trump-immigration-unaccompanied-minors.html | US Concedes It Doesnt Know Where Migrant Children Go | By Caitlin Dickerson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/africa/keita-mali-election.html | President Of Mali Wins Second Term In Runoff | By Clair MacDougall | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/americas/brazil-plastic-surgery-bumbum-murder.html | Plastic Surgeon in Brazil Is Charged After a Death | By Manuela Andreoni and Shasta Darlington | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/americas/inflation-venezuela-currency.html | Slashing Zeros Off the Bolvar to Fight 32714 Inflation | By Nicholas Casey | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/11-year-old-bride-thailand.html | 11YearOld Bride of Malaysian Man 41 Is Returned to Her Native Thailand | By Hannah Beech | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/afghanistan-students-bombing.html | Suicide Attack Ends Afghan Dream of Better Life | By Mujib Mashal and Fatima Faizi | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/crazy-rich-asians-cast-singapore.html | Is Crazy Rich Asians A Great Asian Hope Doubters in Singapore | By Mike Ives | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/jakarta-asian-games-polluted-river.html | Indonesias New Sport DumpHiding | By Joe Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/gay-afghanistan-man-asylum-austria.html | Gay Afghan Boy Denied Asylum in Austria Rights Group Says | By Christopher F Schuetze and Christine Hauser | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/genoa-morandi-bridge-political-paralysis.html | Politically Stuck Genoa Is in a State of Shock | By Gaia Pianigiani Elisabetta Povoledo and Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/italy-bridge-collapse-design.html | Design and Upkeep of Bridge Are Under Suspicion | By Henry Fountain | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/sweden-muslim-handshake.html | Muslim Who Refused Bosss Handshake Wins Bias Case in Sweden | By Christina Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/switzerland-plane-crash-glacier.html | Clues From 46 Thriller Resurface on Swiss Glacier | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/elon-musk-interview-tesla.html | Musk Details Excruciating Year Of Sleepless Nights and Turmoil | By David Gelles James B Stewart Jessica SilverGreenberg and Kate Kelly | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/energy-environment/europe-italy-solar-energy-china.html | A Tenuous Toehold for Solar | By Stanley Reed and Keith Bradsher | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/yankees-rays.html | With Bats Depleted The Yanks Fall Short | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/theater/review-pretty-woman-the-musical-broadway.html | If You Liked the Film | By Ben Brantley | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/manafort-jury-reasonable-doubt.html | Looking to Judge to Help Define Reasonable Doubt | By Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/trump-cabinet-meetings.html | Boastful President Fawning Acolytes And a Great Big Table | By Julie Hirschfeld Davis | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/arts/television/whats-on-tv-friday-to-all-the-boys-ive-loved-before-and-the-great-british-baking-show.html | Whats On Friday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/china-trade-war-copper-price.html | Cooling Copper Could Signal Slowdown | By Matt Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-18 | https://www.nytimes.com/2018/08/10/arts/design/zaryadye-park-moscow.html | In a New Moscow Park Russia Comes Together | By Roslyn Sulcas | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-18 | https://www.nytimes.com/2018/08/15/opinion/britain-drought-cropmarks-summer.html | The Landscapes of HeatScorched Britain | By Paul M M Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-18 | https://www.nytimes.com/2018/08/15/theater/keri-russell-adam-driver-broadway-burn-this.html | Burn This Casts Russell and Driver | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/dance/fall-for-dance-city-center.html | Fall for Dance Festival Announces Acts | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/dance/review-kathak-battery-dance-festival.html | The Spinning Mathematicians of Kathak | By Brian Seibert | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/design/easter-island-british-museum.html | Chile Wants a Work From British Museum | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/music/aretha-franklin-natural-woman-kennedy-center-honors.html | When A Natural Woman Blew the Roof Off | By Gavin Edwards | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/style/aretha-franklin-icon-pictures.html | Our DoRight Woman | By Guy Trebay | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/us/politics/amy-mcgrath-andy-barr.html | In Kentucky House Race Its Ideology vs Rsum | By Michael Tackett | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/aretha-franklin-amazing-grace.html | Amazing Grace How Aretha Franklin Took Us All to Church | By Wesley Morris | TX 8-661-342 | 2018-10-16 |

| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/music/salzburg-festival-salome-poppea-italiana-bartoli.html | An Unlikely Operatic Trio of Women Finding Their Way | By Anthony Tommasini | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/time-spans-festival.html | At This NewMusic Festival Expect a Spectrum of Sound | By Seth Colter Walls | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/briefing/the-week-in-good-news-rubiks-cube-champions-paid-medical-school-tuition-efficient-ants.html | The Week in Good News | By Melina Delkic | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/amusement-park-safety.html | Injury Reveals Little Oversight For Fun Parks | By Danny Hakim | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/azealia-banks-elon-musk.html | A Bizarre Subplot Featuring Musk and a Rapper | By Kate Kelly David Gelles and Jessica SilverGreenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/dealbook/trump-quarterly-earnings.html | Trump Wants SEC Study Of Quarterly Earnings | By Michael J de la Merced and Matt Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/economy/economy-survey-election.html | Hot Economy May Have Tepid Effect at the Polls | By Ben Casselman and Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/economy/iowa-trade-midterms.html | GOP Uneasy As Tariffs Take A Bite in Iowa | By Natalie Kitroeff and Ben Casselman | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/turkey-lira-currency.html | Plunge in Lira Exposes Longtime Economic Pressures Building in Turkey | By Jack Ewing | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/climate/trump-clean-power-rollback.html | US to Propose CoalPlant Rules Be Up to States | By Lisa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/climate/zinke-california-fires.html | Climate Has a Role in Wildfires No Wait Yes | By Henry Fountain | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/hotchkiss-school-sexual-misconduct.html | Missed Opportunities to Stop Sexual Misconduct Schools Report Finds | By Elizabeth A Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/kushner-184-kent-tenant-lawsuit.html | 245 RentStabilized Tenants Leave a Kushner Building in Brooklyn | By Charles V Bagli | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/peter-king-election-house-grechen-shirley.html | Progressive Challenger On Long Island Faces A Confident Veteran | By Lisa W Foderaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/obituaries/john-glines-who-helped-bring-torch-song-to-broadway-dies-at-84.html | John Glines Who Popularized Gay Theater Dies at 84 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/trump-environment-green-wave.html | The Coming Green Wave | By Timothy Egan | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/cristiano-ronaldo-juventus.html | Ronaldos Arrival Hints at Renewal For Italian Soccer | By Rory Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/dale-earnhardt-jr-nascar-nbc.html | Revisiting an Old Hobby Earnhardt Joins the Broadcast Crew | By Dave Caldwell | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/espn-nfl-anthem-protests.html | ESPN Wont Show Anthem at Monday Games | By Ken Belson | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/north-carolina-suspensions-shoes.html | Players Sell Their Shoes And Thats the Scandal | By Michael Powell | TX 8-661-342 | 2018-10-16 |

| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/rick-court-college-football-strength-coach.html | The Power and Burdens of Strength Coaches | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/alex-jones-evidence-infowars.html | Conspiracy Theorist Faces Claim of Destroying Evidence | By Elizabeth Williamson | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/dinesh-dsouza-death-of-a-nation.html | Film Likens Democrats To Nazis to Big Applause | By Astead W Herndon | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/herd-on-the-hill-constituent-outreach.html | Giving Others a Voice in Congress One HandDelivered Letter at a Time | By Alexandra YoonHendricks | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/iowa-voters-2020-election.html | Rite of Passage For Candidates That Goes Well With a Corn Dog | By Sam Hodgson and Tanner Curtis | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/justice-dept-facebook-fair-housing.html | Justice Dept Backs Suit Accusing Facebook of Violating the Fair Housing Act | By Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/manafort-trial-trump.html | President Refuses to Say  If Hed Pardon Manafort | By Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/myanmar-sanctions-rohingya.html | US Places Sanctions on Myanmar Military for Abuses | By Edward Wong | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/nafta-canada-mexico.html | As Deal Nears Canada Is Out Of Nafta Talks | By Ana Swanson | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/syria-stabilization-foreign-aid.html | US Pulls 230 Million for Syrian Cities | By Gardiner Harris and Ben Hubbard | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/trump-conspiracy-bruce-nellie-ohr.html | President Aims Access Threat At New Target | By Michael D Shear Katie Benner and Nicholas Fandos | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/trump-military-parade.html | Plan for Military Parade Fizzles In a Chorus of Recriminations | By Eileen Sullivan Helene Cooper and Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/states-budget-surpluses.html | Some States Have Piles of Cash and Cities Want a Share | By Timothy Williams and Andrew Spear | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/africa/morocco-maryam-montague.html | Empowering Teenage Girls in a Village and Across Morocco | By Marjorie Olster | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/asia/kerala-india-floods.html | Hundreds Die as Floods Slam Indian Tourist State | By Maria AbiHabib | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/asia/north-korea-pompeo-visit.html | North Korea Presses US For Treaty Ending War | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/asia/pakistan-khan-prime-minister.html | Newly Elected in Pakistan  And Offering No Olive Branch | By Salman Masood | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/europe/erdogan-turkey-economic-crisis-lira-trump.html | Erdogan to Turkey The West Is Waging Economic War | By Carlotta Gall | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/europe/uk-austerity-councils-northamptonshire.html | As Austerity Chokes English County a Mutiny | By Kimiko de FreytasTamura | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/your-money/banking-safe-deposit-boxes.html | What You Need to Know  About Safe Deposit Boxes | By Ann Carrns | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/your-money/philanthropy-small-donations-kentpresents.html | When a ThousandDollar Gift Is Better Than a Million | By Paul Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/aretha-franklin-respect-copyright.html | Respect Didnt Pay Franklin Much A Copyright Quirk Endures | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/dealbook/elon-musk-tesla-short-stock.html | 1 Billion  Gift To Investors Who Want Tesla to Fail | By Stephen Grocer | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/ocasio-cortez-town-hall.html | OcasioCortez  Is Criticized For Media Ban | By Sarah Mervosh | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/andrew-cuomo-america-great.html | Heres What Makes America Great Gov | By Bret Stephens | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/betsy-devos-for-profit-colleges.html | The Bane  That Is  Betsy DeVos | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/republicans-brett-kavanaugh-senate.html | Why Hide Brett Kavanaughs Past | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/davis-cup-itf-atp.html | Davis Cup Changes Set Up Clashing Events | By Christopher Clarey | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/guantanamo-detainees-fbi-interrogations.html | Judge Bars Statements Made by Guantanamo Detainees During FBI Interrogations | By Charlie Savage | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/trump-mueller-papadopoulos-russia.html | Accusing Trump Adviser of Repeatedly Lying to Investigators Mueller Asks for Jail Time | By Mark Mazzetti and Michael S Schmidt | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/television/whats-on-tv-saturday-disenchantment-and-darkest-hour.html | Whats On Saturday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/nyregion/avitall-ronell-nyu-title-ix.html | NYU Harassment Case Is Grad School Lesson for All | By Ginia Bellafante | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/sports/yankees-blue-jays.html | Small Ball Gets Yanks A Victory | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/world/middleeast/egypt-coptic-bishop-monk-murder.html | Murder Mystery Roils Coptic Church in Egypt | By Declan Walsh | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-19 | https://www.nytimes.com/2018/08/06/books/review/james-freeman-vern-mckinley-borrowed-time.html | Escaping Financial Disaster | By William D Cohan | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-19 | https://www.nytimes.com/2018/08/06/t-magazine/polynesian-cuisine.html | What the Pacific Tastes Like | By Ligaya Mishan | TX 8-661-342 | 2018-10-16 |
| 2018-08-06 | 2018-08-19 | https://www.nytimes.com/2018/08/06/t-magazine/valentino-creative-director-pierpaolo-piccioli.html | A Dress Is Like a Passaporto No | By Megan OGrady | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-19 | https://www.nytimes.com/2018/08/07/books/review/david-d-kirkpatrick-into-the-hands-of-the-soldiers.html | Egypts Failed Revolution | By Steve Negus | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-19 | https://www.nytimes.com/2018/08/07/t-magazine/bill-cunningham-hat-designer.html | Wild Thing | By Thessaly La Force | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-19 | https://www.nytimes.com/2018/08/08/t-magazine/art/female-surrealists-maruja-mallo.html | Dream Girls | By Thessaly La Force | TX 8-661-342 | 2018-10-16 |
| 2018-08-08 | 2018-08-19 | https://www.nytimes.com/2018/08/08/t-magazine/le-corbusier-japan-modernism.html | Anxiety of Influence | By Nikil Saval | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-19 | https://www.nytimes.com/2018/08/09/t-magazine/allison-janney-idina-menzel-female-actresses.html | The Women | By Jon Robin Baitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-19 | https://www.nytimes.com/2018/08/09/travel/what-to-do-in-boise.html | Boise Idaho | By Kenneth R Rosen | TX 8-661-342 | 2018-10-16 |
| 2018-08-10 | 2018-08-19 | https://www.nytimes.com/2018/08/10/books/review/european-best-sellers.html | Around the World With Books A Peek at Global BestSeller Lists | By Tina Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/books/review/charles-s-cockell-equations-of-life.html | Life Constricted | By George Johnson | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/books/review/david-quammen-tangled-tree.html | Uprooted | By Erika Check Hayden | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/fashion/weddings/vows-quadruple-amputee-wedding.html | After Losing Arms and Legs Vowing to Walk Down the Aisle | By Abby Ellin | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/magazine/evolution-gene-microbiology.html | Scrambling Darwin | By David Quammen | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/realestate/shopping-for-sofa-beds.html | Now Lighter And Comfy | By Tim McKeough | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/travel/labor-day-last-minute-trips.html | Last Call for Summer | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/books/review/best-cook-in-the-world-rick-bragg.html | Culinary Lives | By Lisa Abend | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/books/review/home-library-organization-dewey-decimal-system.html | Off the Shelf | By Sloane Crosley | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/epidemic-disaster-tragedy.html | Ill Winds | By Zachary Siegel | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/facebook-google-privacy-data.html | Big Techs War on Privacy | By Nicholas Confessore | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/letter-of-recommendation-yacht-spotting.html | Yacht Spotting | By James D Walsh | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/should-i-speak-up-about-my-clients-drinking-problem.html | Should I Speak Up About My Clients Drinking Problem | By Kwame Anthony Appiah | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/realestate/an-antique-barn-for-a-modern-brady-bunch.html | An Antique Barn for a Modern Brady Bunch | By Tim McKeough | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/t-magazine/raouls-new-york-restaurant-history.html | Eating at Raouls | By Reggie Nadelson | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/travel/airlines-special-dietary-meals.html | Airlines Are Answering the Call for Special Meals | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/well/body-type-weight-swimmers-runners-swimming-running.html | Everybody in the Pool | By Gretchen Reynolds | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/arts/television/kenan-thompson-saturday-night-live.html | Live From New York Still | By Dave Itzkoff | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/books/review/alice-sparberg-alexiou-devils-mile.html | Boulevard of Broken Dreams | By Joseph Berger | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/books/review/family-tabor-cherise-wolas-long-island-story-rick-gekoski.html | Its All Relative | By Alex Kuczynski | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/her-searing-gut-pain-suggested-celiac-why-didnt-cutting-out-gluten-help.html | Her Searing Gut Pain Suggested Celiac Why Didnt Cutting Out Gluten Help | By Lisa Sanders MD | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/jerry-seinfeld-says-jokes-are-not-real-life.html | Jerry Seinfeld Says Jokes Are Not Real Life | Interview by Dan Amira | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/pasta-cure-stress-spaghetti.html | The Pasta Cure | By Gabrielle Hamilton | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/the-super-bowl-of-beekeeping.html | The Super Bowl of Beekeeping | By Jaime Lowe | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/twitters-misguided-quest-to-become-a-forum-for-everything.html | Twitters Misguided Quest to Become a Forum for Everything | By John Herrman | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/movies/slender-man-timeline.html | A Legend Grew Behind Your Back | By Gabe Cohn | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/nyregion/men-women-candidates-debates.html | Men vs Women Rules for Debate | By Ginia Bellafante | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/nyregion/secret-wine-store-penn-station.html | The Pinot Certainly Beats the Commute | By Kaya Laterman | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/realestate/battery-park-city-a-resort-like-community-built-on-landfill.html | A Resortlike Community Built on Landfill | By Aileen Jacobson | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/realestate/house-hunting-in-austria.html | A Former Film Studio With Some Revisions | By Kevin Brass | TX 8-661-342 | 2018-10-16 |

| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/sports/cubing-usa-nationals-max-park.html | Children of the Cube | By John Branch | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/theater/oklahoma-same-sex-oregon-shakespeare-festival.html | That Bright Golden Haze Change | By Laura CollinsHughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/travel/dining-in-london.html | Dont Want Porridge and Boiled Mutton No Problem | By Robert Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/travel/five-places-to-go-in-nuuk-greenland.html | A Nations Capital Has Become Far More Than a Chilly Stopover | By Jeanine Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/travel/new-hotel-brands.html | This Hotel Stay Is Brought to You By | By Christine Ajudua | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/arts/music/the-blaze-dancehall.html | Dance Music That Hits the Heart | By Jon Caramanica | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/books/review/american-audacity-william-giraldi.html | Holy Books | By Nathaniel Rich | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/books/review/tracy-franz-my-year-of-dirt-and-water.html | Why Am I Here | By Janice P Nimura | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/lens/photographing-a-fast-moving-new-york-slowly.html | In Pursuit of Timelessness | By Matthew Sedacca | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/magazine/poem-bamboo-the-dance.html | Bamboo the Dance | By Marilyn Chin | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/is-a-rail-yard-in-queens-the-site-of-new-yorks-next-mega-development.html | Big Ideas for a Railyard in Queens | By Helene Stapinski | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/thought-the-preschool-interview-was-hard-try-the-one-for-doggie-day-care.html | Doggy Day Care Not All Make the Cut | By Alix Strauss | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/weird-subway-quirks-addressed.html | Weird Subway Quirks Addressed | By Keith Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/witchcraft-in-the-metoo-era.html | Witchcraft in the MeToo Era | By Sanam Yar | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/opinion/aretha-franklin-church-detroit.html | The Glorious Church of Aretha Franklin | By Michael Eric Dyson | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/opinion/please-let-me-join-your-heist.html | Please Let Me Join Your Heist | By Karen Chee | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/opinion/sunday/drug-overdose-survival-opioids.html | He Survived an Overdose  Now What | By Daniela J Lamas | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/realestate/counting-cranes.html | Looking Up for Home Construction | By Michael Kolomatsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/realestate/house-hunting-downtown-brooklyn.html | It Took a Village to Make Their Perfect Home | By Joyce Cohen | TX 8-661-342 | 2018-10-16 |

| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/style/anti-semitism-what-to-do.html | Casual AntiSemitism | By Philip Galanes | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/travel/how-to-enjoy-a-ski-destination-when-its-not-ski-season.html | Enjoy a Ski Resort in the OffSeason | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/16/sports/japan-high-school-baseball.html | Celebrating 100 Years of Glory Days | By Brad Lefton | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/dance/a-ballet-crowd-bustin-out-all-over-carousel.html | A Ballet Crowd Bustin Out in Carousel | By Gia Kourlas | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/design/uffizi-islam-exhibition.html | In Italy an Appeal for Understanding | By Farah Nayeri | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/music/henze-bassarids-salzburg.html | Strauss Turned Sour Some 50 Years Later | By Seth Colter Walls | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/music/rev-run-all-about-the-washingtons.html | Rev Run From Reality to Surreality | By Kathryn Shattuck | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/andrea-gabor-after-the-education-wars.html | HighTech Schoolrooms | By Cathy N Davidson | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/chris-feliciano-arnold-third-bank-of-the-river.html | Jungle Fever | By Ernesto Londoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/maes-first-day-of-school-kate-berube.html | Picture This | By Maria Russo | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/rising-elizabeth-rush.html | Here Comes the Flood | By David Biello | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/rupert-thomson-never-anyone-but-you.html | Stepsisters Lovers and GenderBending Artists | By Stacey DErasmo | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/where-the-crawdads-sing-delia-owens.html | Secrets of the Swamp Rat | By Marilyn Stasio | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/william-e-scheele-prehistoric-animals.html | A Graphic Tribute to a Classic Work of Paleontological Literature | By David Nytra | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/falsely-accused-of-shoplifting-but-retailers-demand-they-pay.html | Retailers Treat Them As Thieves Guilty or Not | By Michael Corkery | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/fighting-california-wildfires.html | Facing the Dangers of Natural Forces | By Perry Garfinkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/quitting-your-job.html | Youre Ready to Quit How Much Notice Do You Owe | By Rob Walker | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/vans-skateboards.html | Life at Vans Where Surfboards and Skateboards Art and Music Rule | By Patricia R Olsen | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/movies/netflix-extinction-guernsey-literary-and-potato-peel-pie-society.html | Wars of the Past and the Future on Netflix | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/movies/southern-actors-accents-billy-bob-thornton-sissy-spacek.html | Luck of the Drawl | By Stacey Wilson Hunt | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/nyregion/how-edward-tricomi-master-stylist-spends-his-sundays.html | At Second Home a Stylist Hikes and Cooks | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/nyregion/the-dangerous-lives-of-the-citys-delivereros.html | Ive Seen Too Many Accidents | By Fabrice Robinet | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/obituaries/isamu-shibayama-dies-at-88-his-quest-for-reparations-unfulfilled.html | Isamu Shibayama Detained After Pearl Harbor Dies at 88 | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/obituaries/johnny-kline-globetrotter-turned-advocate-is-dead-at-86.html | Johnny Kline 86 Globetrotter  Turned Drug Abuse Counselor | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/college-students.html | How to Get The Most Out Of College | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/columnists/stacey-abrams-georgia-governor-debt.html | Dont Shame Candidates For Debt | By Michelle Goldberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/sunday/crazy-rich-asians-movie-idol.html | Seeing Yourself in a Teen Idol | By Jenny Han | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/sunday/n-word-tape-trump-racism-omarosa.html | When a Racial Slur Feels Irrelevant | By Steven W Thrasher | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/sunday/to-live-and-die-in-paris.html | To Live and Die in Paris | By Pamela Druckerman | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/the-beast-in-me.html | The Beast in Me | By Maxim Loskutoff | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/realestate/for-the-love-of-a-country-house.html | For the Love of a Country House | By Ronda Kaysen | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/realestate/next-act-for-roseland-ballroom-site.html | The Fishnets Remain Where Roseland Ballroom Used to Stand | By Jane Margolies | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/realestate/the-underground-apartment-market.html | Notes From Underground | By Stefanos Chen | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/science/Crows-trash-puy-du-fou.html | Doing the Dirty Work Left by Humans in France | By Laura M Holson | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/smarter-living/talking-about-failure-is-crucial-for-growth-heres-how-to-do-it-right.html | Talking About Failure Is Crucial for Growth | By Oset Babur | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/sports/baseball/dodgers-bullpen.html | Dodgers Stand Pat and Pay the Price | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/style/billy-bob-thornton.html | Bowling With Billy Bob Thornton | By Abby Ellin | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/style/modern-love-for-13-days-i-believed-him.html | For 13 Days I Believed Him | By Zuzanna Szadkowski | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/style/vincent-frederic-colombo-creole-soul.html | A Fashion Visionary Reframes an Identity | By Tas Tobey | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/t-magazine/enkyu-likeminded-objects-store-hudson.html | In Store Offbeat for Sale | By Alice NewellHanson | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/theater/top-plays-new-york-london.html | Reflections on a Special Relationship | By Ben Brantley | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/travel/charles-de-gaulle-london-history.html | Charting a French Heros Legacy | By Ann Mah | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/travel/new-york-city-parks-mitchell-silver.html | A Day In New Yorks Parks With The Commissioner | By John L Dorman | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/us/politics/melania-trump-first-lady.html | First Lady Of Mystery | By Katie Rogers Julie Hirschfeld Davis and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/world/asia/china-vaccines-scandal.html | China Fires 10 Officials Over Outcry On Vaccines | By Javier C Hernndez | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/interactive/2018/08/17/us/asian-income-inequality.html | How Crazy Rich Asians Have Led to the Largest Income Gap in the US | By Adeel Hassan and Audrey Carlsen | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/business/banks-financial-fraud-seniors.html | A New Law Helps Banks Flag Fraud Against Seniors | By Elizabeth Olson | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/business/vitamin-d-michael-holick.html | Shadows on a Sunny Fad | By Liz Szabo | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/business/west-democracy-turkey-erdogan-financial-crisis.html | The West Saw a Democracy Turkey Embraced an Autocrat | By Peter S Goodman | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/health/opioid-addiction-treatment.html | An ER That Treats Opioid Use as an Emergency | By Abby Goodnough | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/health/san-francisco-opioid-addiction.html | San Francisco Increases Aid By Taking It To the Streets | By Abby Goodnough | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/insider/online-privacy-facebook-data-google.html | What Tech Doesnt Want You to Know | By Nicholas Confessore | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/obituaries/kofi-annan-dead.html | Kofi Annan Former UN Secretary General Dies at 80 | By Alan Cowell | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/american-jews-israel-liberals.html | How Americas Jews Learned to Be Liberal | By Steven R Weisman | TX 8-661-342 | 2018-10-16 |

| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/electric-scooters-new-york-city.html | Electric Scooters in New York City | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/california-politics-jerry-brown-arnold-schwarzenegger-.html | What Makes California Politics So Special | By Miriam Pawel | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/children-chores-parenting.html | Happy Children Do Chores | By KJ DellAntonia | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/new-mom-friends-motherhood.html | My NewMom Friends | By J Courtney Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/suicide-prevention-family-support.html | Advice I Never Wanted to Give | By Adam CaytonHolland | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/trump-pence-religious-freedom-evangelicals.html | A TooNarrow Vision of Religious Freedom | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/victim-church-abuse-pennsylvania.html | What Father Bradel Did to Me | By Patricia McCormick | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/technology/technology-gig-economy.html | The Gig Economy Isnt the iPhones Fault | By Louis Hyman | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/turkey-economic-crisis-trump-erdogan-istanbul-.html | A Fistful of Liras | By Busra Erkara | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/realestate/is-it-ok-to-cheat-on-my-broker.html | It May Be OK to Change Brokers But It Might Not Do Any Good | By Ronda Kaysen | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/sports/gymnasts-coach-abuse.html | Gymnasts Describe a Prominent Coachs Abuse | By Juliet Macur | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/style/disney-auction.html | Giving the Public Access To His Private Disneyland | By Frank DeCaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/style/teen-college-students-marketing-consulting.html | Things You Can Learn From Teenagers Lit Is No Longer Lit | By Rainesford Stauffer | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/style/wrestling-underground-new-york.html | Inside the Ring of Underground Wrestling | By Devin Yalkin Ben Detrick and Eve Lyons | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/travel/manifesto-market-prague-review.html | A Food Village That Embraces the Globe | By Suchi Rudra | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/mormon-latter-day-saints-name.html | Mormon Is Out but You Havent Heard the Last of It | By Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/pennsylvania-church-abuse-report.html | Parishioners Didnt Suspect Him Then They Scrolled to Page 631 | By Elizabeth Dias and Sam Hodgson | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/don-mcgahn-mueller-investigation.html | Top Trump Aide  Gives Mueller  Coveted Details | By Michael S Schmidt and Maggie Haberman | TX 8-661-342 | 2018-10-16 |

| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/fact-check-trump-russia-election-interference-.html | FactChecking Trumps Many Attacks on Russia Inquiry | By Linda Qiu | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/states-drug-costs.html | As States Rush to Curb Prescription Costs Drug Companies Fight Back | By Robert Pear | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/tax-cuts-republicans-donors.html | Trump Tax Cut Pays Dividends For the GOP | By Jim Tankersley and Michael Tackett | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/trump-social-media-conservatives.html | Trump Says  Social Media  Is Censoring The Right | By Emily Cochrane | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/asia/afghanistan-war-reflections.html | Whos Winning the War in Afghanistan Depends Which One | By Rod Nordland | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/asia/imran-khan-pakistan.html | Khan Vows Austerity and Skips a Meal as He Takes Pakistans Helm | By Maria AbiHabib and Salman Masood | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/canada/quebec-trash-radio-jeff-fillion.html | Trash Radio Host in Quebec City Fires Up Outrage and Big Ratings | By Dan Bilefsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/europe/catalan-gypsies-perpignan-france.html | An Embattled District Stands Its Ground Against Bulldozers | By Adam Nossiter | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/europe/italy-genoa-morandi-bridge-funeral.html | Boundless Pain as Italy Mourns Victims of Bridge Collapse | By Elisabetta Povoledo | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/europe/merkel-putin-russia-germany.html | Hanging Over Merkel and Putin a History of Distrust and Reconciliation | By Melissa Eddy | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/europe/putin-austria-wedding-foreign-minister.html | Wedding Bells Sunflowers and Putin | By Melissa Eddy | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/18/sports/1998-yankees-toronto-blue-jays.html | With a Nod to 1998 Severino Powers a Yankees Win | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/arts/television/whats-on-tv-sunday-the-affair-and-dying-to-belong.html | Whats On Sunday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/sports/soccer/parma-serie-a-italy.html | Parma Back From the Dead Rejoins Italys Top League | By Rory Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-19 | https://www.nytimes.com/2018/08/23/magazine/how-to-ask-for-a-raise.html | How to Ask for a Raise | By Malia Wollan | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-19 | https://www.nytimes.com/2018/08/23/magazine/judge-john-hodgman-on-the-ethics-of-chess-strategy-books.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-20 | https://www.nytimes.com/2018/08/13/nyregion/metropolitan-diary-its-a-woman-thing.html | Its a Woman Thing | By Amy Ingersoll | TX 8-661-342 | 2018-10-16 |

| 2018-08-14 | 2018-08-20 | https://www.nytimes.com/2018/08/14/nyregion/metropolitan-diary-the-portable-atm.html | The Portable ATM | By Jan A Marcus | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-20 | https://www.nytimes.com/2018/08/15/nyregion/metropolitan-diary-jack-dempseys-place.html | Jack Dempseys Place | By Victor Washkevich | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/books/read-these-3-books-about-gun-violence-in-chicago.html | Here to Help 3 Books About Gun Violence in Chicago | By Concepcion de Len | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/nyregion/metropolitan-diary-goodnight-moon.html | Goodnight Moon | By Arlene Kurtis | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/sports/baseball-mlb-strikeouts.html | As Hitters Pile Up Ks  Fans Catch Up on Zs | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/theater/new-york-international-fringe-festival.html | The Fringe Festival Returns to New York | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/arts/music/playlist-ariana-grande-janet-jackson-kanye-west.html | Ariana Grande Showing Her Heart and Five More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/obituaries/miriam-nelson-98-golden-age-dancer-and-choreographer-dies.html | Miriam Nelson 98 Dancer Who Choreographed Film And Theater of Golden Age | By Anita Gates | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/opinion/catholic-church-reform.html | When Sin  Is Deeply Pervasive | By Kathleen Sprows Cummings | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/opinion/illegal-trump-revoke-brennan-security-clearance.html | Trumps Disregard For Free Speech | By Jeffrey H Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/technology/twitter-elon-musk-alex-jones-infowars.html | Should a Provocateur Be Barred From Twitter Should Teslas Chief Swear It Off | By Sheera Frenkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/upshot/motherhood-rising-costs-surprise.html | Costs of Motherhood Rise Catching Women OffGuard | By Claire Cain Miller | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/us/politics/political-fights.html | In a Divided Era Political Anger Is All Each Side Has in Common | By Jeremy W Peters | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/us/rosa-parks-kkk-montgomery.html | A White Minister Deep in Civil Rights | By Alan Blinder | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-20 | https://www.nytimes.com/2018/08/18/arts/design/us-open-tennis-art-courts.html | A New Kind of Canvas Bold Tennis Courts | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-20 | https://www.nytimes.com/2018/08/18/arts/music/aretha-franklin-black-women.html | Aretha Franklins Imperial Magic | By Yonette Joseph | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-20 | https://www.nytimes.com/2018/08/18/business/elon-musk-tesla-timeline.html | Timeline of Turmoil For Teslas Chief | By David Gelles Kate Kelly and Jessica SilverGreenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-18 | 2018-08-20 | https://www.nytimes.com/2018/08/18/obituaries/david-mcreynolds-dead.html | David McReynolds Activist for Civil Rights and Against War Is Dead at 88 | By Jacey Fortin | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/little-haiti-dessalines-boulevard.html | Little Haiti Places Emperor Up High In Flatbush Enclave | By Jeffery C Mays | TX 8-661-342 | 2018-10-16 |

| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/arts/dance/marcelo-gomes-sarasota-ballet-frederick-ashton.html | A 30th Anniversary and a Dancers Return | By Alastair Macaulay | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/arts/television/mystery-road-review-judy-davis.html | Indigenous Characters Take Precedence in Outback Series | By Mike Hale | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/books/bhutan-literary-festival-himalayas-shangri-la.html | Book Culture Rises in Bhutan | By Jeffrey Gettleman | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/china-trade-fed-chairman.html | USChina Talks Resume Fed Chairman Will Speak | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/greece-bailout-financial-crisis.html | Greeces Bailout Is Ending The Pain Is Far From Over | By Liz Alderman | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/media/sports-radio-advertising.html | To Reach Men Dial In to Sports Radio | By Jason Notte | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/sexism-women-birthplace-workplace.html | How Sexism Follows Women From Cradle to Workplace | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/insider/times-crossword-puzzlers-commenters.html | Where Everybody Knows Your Clue | By Katie Van Syckle | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/movies/crazy-rich-asians-box-office-no-1.html | Crazy Rich Asians Tops the Box Office | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/movies/kevin-kwan-crazy-rich-asians.html | Savoring the Success of a Crazy Rich Tale | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/harlem-litter-baskets-sanitation-department-nyc.html | New York Wants Tidy Streets So It Cuts Back on Trash Cans | By Winnie Hu | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/metropolitan-diary-apartment-hunt-in-astoria.html | Apartment Hunting in Astoria | By Ashley Carman | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/mets-announcer-marysol-castro.html | Mets New Voice Is One of Reason And Significance | By James Barron | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/michael-cohen-loans-donald-trump.html | Loans Inquiry May Soon Put Cohen in Bind | By William K Rashbaum Ben Protess and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/staten-island-little-league-world-series.html | MidIslanders Are in Reach Of Title Game In Little League | By Brian Rosenthal | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/obituaries/rita-borsellino-dead.html | Rita Borsellino Nemesis of the Mafia After Her Brothers Murder Dies at 73 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/nixon-clinton-trump.html | Nixon  Clinton and  Trump | By Charles M Blow | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/steve-bannon-europe-movement-far-right.html | Steve Bannons New Best Friend | By Ivan Krastev | TX 8-661-342 | 2018-10-16 |

| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/trumps-tariffs-trade-harley-davidson.html | Trumps Silly War With HarleyDavidson | By Bill Saporito | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/zephyr-teachout-new-york-attorney-general.html | Zephyr Teachout for Attorney General | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/baseball/vlad-guerrero-september-call-ups.html | Five Minor Leaguers  Set to Make a Splash | By Benjamin Hoffman | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/technology/uber-self-driving-cars.html | After Fatal Accident Ubers Vision of SelfDriving Cars Begins to Blur | By Mike Isaac Daisuke Wakabayashi and Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/abraham-lincoln-museum-auction.html | Lincoln Memorabilia May Be Sold to Ease 9 Million Debt of an Illinois Nonprofit | By Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/don-mcgahn-trump-mueller.html | Trump Team in Dark Over What McGahn Said in Mueller Interviews | By Maggie Haberman and Michael S Schmidt | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/epa-coal-emissions-standards-william-wehrum.html | Industry Insider Pushes to Erode Clean Air Rules | By Eric Lipton | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/pennsylvania-democrats-trump.html | Democrats Try to Reclaim Pennsylvania a Lost Symbol of Power | By Matt Flegenheimer and Thomas Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/senate-appropriations-bills.html | What Gridlock The Senate Is Quietly Passing Spending Bills | By Carl Hulse | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/stacey-abrams-georgia.html | In Georgia Race Progressive or Pragmatist Maybe Both | By Richard Fausset | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/americas/residents-pacaraima-brazil-border-town-attack-venezuela-migrants-camp.html | Brazil Border Town Residents Attack Venezuelan Migrants | By Manuela Andreoni | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/duterte-drug-war-killing-cancer.html | A Cruel Death in Dutertes Drug War Resonates With Overseas Filipinos | By Felipe Villamor | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/new-zealand-pregnant-minister-bicycle.html | A Quick Bike Ride Before Giving Birth | By Charlotte GrahamMcLay | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/taiwan-president-china-us-relations.html | Taiwan President Stops in US as Relations Warm Angering China | By Chris Horton | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/taliban-afghanistan.html | Call for CeaseFire By Afghan President As Taliban Mulls Reset | By Rod Nordland and Fahim Abed | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/europe/dubrovnik-croatia-game-of-thrones.html | It Only Seems That Seven Kingdoms Are Crammed Into the City | By Marc Santora | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/middleeast/israel-weddings-orthodox-alternatives.html | In Israel a New Culture War Plays Out Under the Wedding Canopy | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/tesla-elon-musk-finances-cash.html | Teslas Slashing Of Expenses May Be Costly | By David Gelles and Neal E Boudette | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/catholic-church-sex-abuse-sunday-mass.html | We Are Entitled to a Righteous Anger Catholic Services Address Abuse | By Luis FerrSadurn | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/didi-gregorius-yankees-blue-jays.html | Yanks Win a Laugher but Gregorius Is Left Grimacing | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/little-league-classic.html | Courting a New Generation the Majors Play Ball on Little League Turf | By James Wagner | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/maxine-mccormick.html | Shes a TopClass Fly Caster Shes Also 14 | By Shelby Pope | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/novak-djokovic-cincinnati.html | Djokovic Is First Man to Win 9 Masters Events | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/simone-biles-gymnastics.html | Biles Cruises to Her Fifth National AllAround Title | By Carla Correa | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/asia-argento-assault-jimmy-bennett.html | MeToo Star Settled Claim Of Her Own | By Kim Severson | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/20/arts/television/whats-on-tv-monday-mtv-video-music-awards-and-minding-the-gap.html | Whats On Monday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-21 | https://www.nytimes.com/2018/08/07/arts/imperium-the-jungle-pressure.html | Far From Home America as a Political Prop | By Ben Brantley | TX 8-661-342 | 2018-10-16 |
| 2018-08-09 | 2018-08-21 | https://www.nytimes.com/2018/08/09/science/foxes-tame-genetics.html | Henhouse Keys Too These Foxes Want To Become Mans Newest Best Friends | By James Gorman | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-21 | https://www.nytimes.com/2018/08/13/well/inducing-labor-at-39-weeks-may-offer-benefits.html | Pregnancy Benefits of Inducing Labor | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-21 | https://www.nytimes.com/2018/08/14/science/the-zombie-gene-that-may-protect-elephants-from-cancer.html | A Resurrected Cancer Fighter | By Carl Zimmer | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-21 | https://www.nytimes.com/2018/08/14/well/doctors-male-female-women-men-heart.html | Should You Choose a Female Doctor | By Tara ParkerPope | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-21 | https://www.nytimes.com/2018/08/15/style/dating-apps-online-men-women-age.html | Stupid Cupids Women Peak at 18 And Men at 50 So Online Daters Say | By Maya Salam | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-21 | https://www.nytimes.com/2018/08/15/well/eat/any-weight-loss-can-be-healthful-but-more-can-be-much-better.html | Weight Big Losers Are Big Winners | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-21 | https://www.nytimes.com/2018/08/15/well/move/why-sitting-may-be-bad-for-your-brain.html | Sitting May Be Bad for Your Brain | By Gretchen Reynolds | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-21 | https://www.nytimes.com/2018/08/16/science/ants-worker-idleness.html | The Secret to Ant Efficiency Is Idleness | By James Gorman | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-21 | https://www.nytimes.com/2018/08/16/science/beetle-amber-cycad.html | Busted in Amber From 99 Million Years BC the Case of the Purloined Pollen | By Nicholas St Fleur | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-21 | https://www.nytimes.com/2018/08/16/science/penguins-monogamy-paternity-tests.html | Waddling Around Do Penguins Mate For Life Lets Check The Paternity Tests | By JoAnna Klein | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/arts/music/dua-lipa-kosovo-festival-action-bronson.html | Trying to Make Kosovo Cool | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/health/lgbt-discrimination-retirement.html | Lesbian Couple Rejected by Retirement Community | By Paula Span | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/obituaries/louis-gignac-whose-styles-took-the-fuss-out-of-hair-dies-at-89.html | Louis Gignac Whose NoFuss Hairdressing Drew Glamorous Heads Dies at 89 | By Bonnie Wertheim | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/science/reindeer-carcasses-lightning.html | Field Trip Making a Laboratory Of Reindeer Carcasses | By Steph Yin | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/science/street-trees-plantings.html | Companions for a City Tree | By C Claiborne Ray | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/well/causes-death-leukemia-multiple-myeloma.html | How Do You Die From Leukemia | By Mikkael A Sekeres MD | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/well/eat/for-babies-solid-food-at-3-months-may-lead-to-sounder-sleep.html | Children Solid Food and Sounder Sleep | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/insider/elon-musk-interview.html | Interviewing Elon Musk | By David Gelles | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/nyregion/brendans-lemonade-stand-reopens.html | Shuttered Lemonade Stand Reopens for Just One Day | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/nyregion/girls-bikes-newark.html | Women Make Up Just 24 of US Bike Riders | By Liz Leyden | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/nyregion/nj-transit-delays-murphy.html | Gov Murphy Vowed to Fix NJ Transit Commuters Are Not Impressed | By Patrick McGeehan | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/obituaries/john-calder-british-publisher-who-fought-censorship-dies-at-91.html | John Calder 91 British Publisher and Defender of Illustrious and Daring Authors | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/arts/television/sacha-baron-cohen-lawsuits-who-is-america.html | Sacha Baron Cohen Pranked You Good Luck With That Lawsuit | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/arts/music/nicki-minaj-queen-travis-scott-astroworld-billboard-chart.html | Despite Nicki Minaj Travis Scott Stays No 1 | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/arts/television/emmy-awards-ann-dowd-the-handmaids-tale.html | Steely Aunt Lydias Formidable Presence | By Maureen Ryan | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/books/review-fashion-climbing-bill-cunningham-memoir.html | He Came To Work With Hat In Hand | By Dwight Garner | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/china-missing-pharmacist.html | A Diagnosis Then a Painful Choice | By SuiLee Wee and Elsie Chen | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/dealbook/farfetch-ipo.html | Farfetch Online Retailer Plans to Go Public as Luxury ECommerce Grows | By Elizabeth Paton | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/dealbook/pepsi-sodastream.html | PepsiCo to Buy SodaStream In Push for Healthy Options | By Michael J de la Merced | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/energy-environment/conocophillips-venezuela-oil.html | Venezuela to Pay ConocoPhillips 2 Billion for Seizing Oil Projects | By Clifford Krauss | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/fast-food-wages-no-poach-franchisees.html | Eight FastFood Chains Will End No Poach Policies | By Rachel Abrams | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/media/netflix-commercials-videos-ads.html | Commercial Netflix Say Its Just a Promo | By Sandra E Garcia | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/nirav-modi-jewelry-india-uk.html | India Asks to Extradite Elite Jeweler Accused of 2 Billion in Fraud | By Maria AbiHabib | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/dining/mario-batali-spotted-pig.html | Harassment Inquiry Seeks Records on a New York Restaurateur and a Celebrity Chef | By Danny Hakim and Julia Moskin | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/health/black-men-doctors.html | When a Doctors Race Matters | By Gina Kolata | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/nyregion/emails-cuomo-lobbyist-todd-howe.html | Cuomos Office Spent 200000 to Keep Lobbyists Emails a Secret | By Jesse McKinley | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/nyregion/gun-control-elections-gabby-giffords.html | 2 Republicans in New Jersey Get an Unlikely Endorsement | By Nick Corasaniti | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/nyregion/ms13-gang-murder-guilty.html | MS13 Member Pleads Guilty in Killing of 4 Men In Woods of Long Island | By Liz Robbins | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/obituaries/uri-avnery-dead.html | Uri Avnery 94 a Voice Of Israeli Dissent Dies | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/20Turow.html | Privacy Policies Dont Work | By Joseph Turow | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/editorials/how-to-break-the-impasse-on-north-korea.html | Breaking the Impasse on North Korea | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/family-immigration-grandparents.html | We Need Immigrant Grandparents | By Stacy Torres and Xuemei Cao | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/kofi-annan-death-united-nations.html | Kofi Annans Resolute Idealism | By James Traub | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/midterms-democrats-republicans-blue-wave.html | The Two Midterm Elections | By David Wasserman | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/smarter-living/how-to-ask-for-help-and-actually-get-it.html | Here to Help How to Ask for Help and Actually Get It | By Tim Herrera | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/baseball/oliver-drake-minnesota-twins.html | A Pitcher With Dizzying Movement | By Pat Borzi | TX 8-661-342 | 2018-10-16 |

| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/fifa-ousts-top-lawyer-last-senior-link-to-blatter-era.html | FIFA Ousts Last Link to Blatter Era | By Tariq Panja | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/kiki-bertens-us-open.html | Ace of Clay Turns AllSurface Threat on Her Way to the US Open | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/minnesota-lynx-wnba-playoffs.html | A Basketball Dynasty  May Be in Its Final Days | By Howard Megdal | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/ohio-state-urban-meyer.html | Ohio States Board Set to Receive Meyer Report | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/technology/cryptocurrency-investor-losses.html | Learning From the Cryptocurrency Bust | By Nathaniel Popper and SuHyun Lee | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/theater/aasif-mandvi-sakinas-restaurant-new-york.html | OneMan Show Returns to New York | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/theater/review-rrred-musical-off-broadway.html | Singing Redheads in a Future of Very Bad Hair Days | By Elisabeth Vincentelli | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/upshot/medical-treatments-compared-important-everyday-questions.html | Many Drugs Treat the Same Illnesses Which Is Best We Dont Know | By Aaron E Carroll | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/asia-argento-assault-jimmy-bennett-police.html | California Police Review Claim Against Actress | By Matt Stevens and Kim Severson | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/california-wildfires-human-causes-arson.html | Arid West Is a Tinderbox and Its People Who Provide a Spark | By Tim Arango | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/furternity-leave-pet-owners.html | Companys New Pet Owners Get Furternity Leave | By Matthew Haag | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/metoo-asia-argento-jimmy-bennett.html | The MeToo Movement Is for All Founder Says | By Maya Salam | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/agents-border-killings-supreme-court.html | 2 Killings at Border 2 Clashing Rulings | By Adam Liptak | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/brett-kavanaugh-clinton-starr.html | Pick for Court Aimed Vitriol At Bill Clinton | By Adam Liptak | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/china-tariffs-businesses.html | Companies Say Tariffs Put Safety and Proms at Risk | By Alan Rappeport | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/keith-ellison-minnesota-democrats.html | Ads Link Minnesota Candidates to Ellison | By Liam Stack | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/melania-trump-cyber-bullying.html | As Trump Rages on Twitter First Lady Announces a Solo Trip to Africa | By Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/trump-bruce-ohr-mueller-russia.html | Trump and Giuliani Taunt ExCIA Chief Over His Talk of a Lawsuit | By Michael D Shear and Eileen Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/trump-fed-jerome-powell-interest-rates.html | Trump Complains to Donors That His Federal Reserve Chairman Is Raising Interest Rates | By Jim Tankersley and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/trump-ice-immigration.html | After Praising US Agents English Trump Rips Critics on Enforcement | By Julie Hirschfeld Davis | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/well/family/what-twins-can-teach-us-about-nature-vs-nurture.html | On Twins and Nature vs Nurture | By Jane E Brody | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/china-malaysia.html | Second Thoughts on a Chinese Spending Spree | By Hannah Beech | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/kim-jong-un-north-korea-economy-nuclear-talks.html | As Talks Stall Kim Homes In  On Prosperity | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/lombok-earthquake-indonesia.html | Two More Earthquakes Hit Indonesian Island Killing Over a Dozen | By Mike Ives | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/north-south-korea-family-reunions.html | For Korean Families Separated for 6 Decades a 3Day Chance to Catch Up | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/australia/turnbull-energy-emissions-climate-change.html | An Australia Climate Plan Collapses | By Damien Cave and Isabella Kwai | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/canada/ottawa-bank-robber-restaurant.html | Champagne Kid Returns to Toast Site of His 1958 Bank Heist | By Sarah Mervosh | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/europe-measles-cases.html | Measles Cases Are Surging in Europe To the Highest Levels Since the 1990s | By Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/militants-attack-police-chechnya-isis-kadyrov.html | Militants Attack Police in Chechnya  Islamic State Claims Responsibility | By Ivan Nechepurenko | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/pope-sexual-abuse-letter.html | Pope Condemns Abuse of Children Saying We Abandoned Them | By Elisabetta Povoledo | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/turkey-germany-mesale-tolu.html | Turkey Ends Travel Ban For Journalist Facing a Trial | By Melissa Eddy | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/marijuana-candidate-wells-fargo.html | Wells Fargo Shut Account Of Marijuana Candidate | By Emily Flitter | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/trump-republican-truth-climate-change.html | The GOPs Climate of Paranoia | By Paul Krugman | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/baseball-pawtucket-worcester-relocating.html | Facing the Unthinkable After 4 Decades Their PawSox Are Leaving | By Gary Santaniello | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/prague-spring-communism.html | 50 Years After a Prague Spring Brought Winter | By Marc Santora | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/arts/television/whats-on-tv-tuesday-betty-white-first-lady-of-television-and-real-sports.html | Whats On Tuesday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/health/sleep-productivity-economy.html | 123 Million | By Bilal Choudhry | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/science/bees-pollination-farming.html | Finding Pollinators to Fill In for Honeybees | By Catherine M Allchin | TX 8-661-342 | 2018-10-16 |

| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/sports/baseball/mets-giants.html | Two Mets Collide in 13th  And Giants Are Left Standing | By Field Level Media | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/us/politics/russia-cyber-hack.html | Russian Hackers Broaden Attacks To Conservatives | By David E Sanger and Sheera Frenkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/us/school-segregation-funding-lawsuits.html | Struggle to Fix Schools Drags States to Court | By Dana Goldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-13 | 2018-08-22 | https://www.nytimes.com/2018/08/13/watching/crazy-rich-asians-cast.html | Here to Help Where to Watch the Cast of Crazy Rich Asians | By Karen Han | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-22 | https://www.nytimes.com/2018/08/16/dining/nepali-bhanchha-ghar-review.html | Dumplings and Doughnuts Among the Splendors | By Ligaya Mishan | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-22 | https://www.nytimes.com/2018/08/17/dining/blt-tacos-recipe.html | The BLT Gets a Taco Makeover | By Melissa Clark | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-22 | https://www.nytimes.com/2018/08/17/dining/nectarine-raspberry-cobbler.html | Nectarines Shove Peaches Out of the Picture | By David Tanis | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-22 | https://www.nytimes.com/2018/08/20/dining/sofreh-persian-restaurant-new-york-city.html | At 59 a Gutsy Chef Makes Her Restaurant Debut | By Melissa Clark | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-22 | https://www.nytimes.com/2018/08/20/dining/steamed-clams-recipe.html | Let Us Now Praise the Humble Clam | By Alison Roman | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dance/brian-rogers-screamers-film.html | Creeping to Its Own Choreographic Beat | By Gia Kourlas | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/arts/dance/indian-dance-drive-east-festival.html | The Glories of Motion in Stillness and Vice Versa | By Alastair Macaulay | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/arts/design/smithsonian-freer-sackler-galleries-chase-f-robinson.html | Smithsonian Appoints Head of Asian Galleries | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/books/if-you-could-add-one-book-to-the-high-school-curriculum-what-would-it-be.html | Heres Your Assignment | By Concepcin de Len Lovia Gyarkye and Tas Tobey | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/books/review-we-that-are-young-preti-taneja.html | Serpents Teeth In India Today | By Parul Sehgal | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/animal-crackers-barnums-nabisco-mondelez.html | In a Victory for Activists Wild Animals Roam Free On Nabisco Snack Boxes | By Matthew Haag | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/dealbook/pepsico-sodastream-history.html | PepsiCos SodaStream Deal Embraces Roots | By Zach Wichter | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/dealbook/slack-fund-raising-round.html | Slacks Value Tops 7 Billion as Money Pours In | By Erin Griffith | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/economy/trump-china-tariffs-consumers.html | 8 Ways the Next Wave of China Tariffs Could Hurt Shoppers | By Deborah B Solomon and Mikayla Bouchard | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/energy-environment/oil-sands-utah.html | A New Bet on Oil in Utah | By Clifford Krauss | TX 8-661-342 | 2018-10-16 |

| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/food-medicine-kitchen-real-estate.html | If Food Is Medicine These Are the Giant Labs Needed to Make It | By Lisa Prevost | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/media/apple-new-york-times-climate-change.html | Apple Buys TV Rights To Article On Climate | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/climate/epa-coal-pollution-deaths.html | Cost of EPAs Pollution Rules Up to 1400 More Deaths a Year | By Lisa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/ai-fiori-gelato.html | To Lick A Gelato Cart To Tempt Midtown | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/bertoux-brandy.html | To Mix A New Brandy  For Cocktails | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/butler-bake-shop-dumbo.html | To Shop Butler Bake Shop  Expands to Dumbo | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/drinks/liquor-terroir-whiskey-vodka.html | Its Liquor With a Local Twist | By Clay Risen | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/new-york-pizza-festival.html | To Fold Pizza Pizza  And Then Some | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/nobu-downtown-review-nobu-57.html | Nobus Offspring Still Know How to Party | By Pete Wells | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/nyc-restaurant-openings.html | Randalls Barbecue Nods to Its Lower East Side Setting | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/ramen-recipe-o-ya.html | To Slurp Summer Ramen  Youll Want to Recreate | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/red-salmon-alaska.html | Caught Short in Alaska | By Julia OMalley | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/rosh-hashana-honey.html | To Sweeten A Variety of Honeys For Rosh Hashana | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/insider/central-china-missing-pharmacist-cancer.html | A Foot Search Across Chinese Society | By SuiLee Wee | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/movies/john-mcenroe-in-the-realm-of-perfection-review.html | At His Best Imperfectly | By Wesley Morris | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/construction-map-buildings-department.html | Tracking the Building Frenzy Transforming the City | By Winnie Hu | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/cuomo-percoco-democrats-attorney-general.html | Some Candidates Are Open to Investigating Cuomo | By Jeffery C Mays | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/hunter-high-school-diversity-exam.html | Overlooked and Underrepresented Minorities at Hunter High School | By Elizabeth A Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/michael-cohen-plea-deal-trump.html | Pleading Guilty Cohen Implicates President | By William K Rashbaum Maggie Haberman Ben Protess and Jim Rutenberg | TX 8-661-342 | |

| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/murphy-bears-new-jersey.html | A Ban on a Bear Hunt Puts Everyone in Dismay | By Nick Corasaniti | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/recording-in-police-stations-new-york.html | Viral Video Prompts Memo on Recording In Police Facilities | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/barbara-harris-dies.html | Barbara Harris 83 Reluctant Movie Star | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/hanna-mina-dead.html | Hanna Mina 94 Syrian Novelist With Focus on Poor | By Karen Zraick | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/thomas-hofeller-republican-master-of-political-maps-dies-at-75.html | Thomas Hofeller 75 Gerrymander Genius | By Michael Wines | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/vivian-matalon-dead.html | Vivian Matalon TonyWinning Director Dies at 88 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/happiness-inequality-prosperity-.html | More Wealth Has Not Made Us Happier | By Jonathan Rauch | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/manafort-cohen-guilty.html | All the Presidents Crooks | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/melania-trump-could-be-our-greatest-first-lady.html | Melania  Trumps Call  To Greatness | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/nyu-medical-school-free-tuition.html | Medical School Shouldnt Be Free for Everyone | By Elisabeth Rosenthal | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/baseball-nationals-daniel-murphy-matt-adams.html | Underachieving Nationals Give Up  On 2018 Trading Murphy to the Cubs | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/golf/don-cherry-singer-and-golfer-dies.html | Don Cherry Singer by Night and Top Amateur Golfer by Day Dies at 94 | By Richard Goldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/kevin-anderson-us-open.html | A Late Bloomer Believes His Time Has Come | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/serena-williams-us-open-seeded.html | A Six Time Champion Gets a Lift | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/technology/amazon-grocery-boxed-aeon.html | Chasing Amazon Grocers Stock Up on StartUps | By Erin Griffith | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/technology/facebook-political-influence-midterms.html | Facebook Says New Campaigns  Tried to Spread Global Discord | By Sheera Frenkel and Nicholas Fandos | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/technology/uber-cfo-nelson-chai.html | IPO Nears And Uber  Hires Head Of Finance | By Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/asia-argento-statement-jimmy-bennett.html | Weinstein Accuser Denies Having Sex With Man Accusing Her of Assault | By Kim Severson | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/golden-state-killer-trial-sacramento.html | Golden State Suspect to Get 1 Trial for 13 Murder Charges | By Thomas Fuller | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/parkland-shooting-victim-survivor.html | Survivor of Massacre Is Back in the Hospital But This Time to Learn | By Jess Bidgood | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/kavanaugh-collins-abortion.html | Court Nominee Called Roe v Wade Settled Law | By Sheryl Gay Stolberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/paul-manafort-trial-verdict.html | In Manafort Trial Conviction on 8 of 18 Charges | By Sharon LaFraniere | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/russia-sanctions-microsoft-hacking.html | Promise From Senators to Punish Russia After New Reports of Hacking | By Nicholas Fandos and Catie Edmondson | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/trump-rallies-west-virginia-midterms.html | Skirting Scandal President Stokes Fear to Stay on Message for Midterms | By Julie Hirschfeld Davis and Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/unc-silent-sam-monument-toppled.html | Critics of a Confederate Statue Decide to Take Matters Into Their Own Hands | By Jesse James Deconto and Alan Blinder | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/asia/afghanistan-attack-ashraf-ghani-peace.html | Mortar Fire Punctures Afghan Presidents Speech on Offer of CeaseFire | By Mujib Mashal and Neil MacFarquhar | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/asia/paris-jackson-singapore-gay.html | Paris Jacksons Apology Unnecessary Fans Say | By Daniel Victor | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/asia/taiwan-el-salvador-diplomatic-ties.html | El Salvador Citing Extraordinary Opportunities With China Cuts Taiwanese Ties | By Chris Horton | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/australia/australia-climate-change-malcolm-turnbull.html | Coal Lobby Turns Up Heat and Australia Wilts Under Climate Change | By Damien Cave | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/asia-argento-italy.html | Italy Already Wary of Unorthodox Star And MeToo Pounces on Actors Claim | By Elisabetta Povoledo | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/genoa-bridge-collapse.html | A Bridge Falls in Italy and the Rest of Europe Searches for Cracks | By Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/italy-raganello-gorge-flash-flood.html | Flash Flood in Italy Kills at Least 10 Hikers | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/nazi-guard-deported.html | US Deports the Last Nazi Suspect After 14 Years of Trying | By Katrin Bennhold and Julie Hirschfeld Davis | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/pope-ireland-abuse-victims.html | Pope to Meet With Victims Of Clergymen On Ireland Trip | By Rick Gladstone | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/middleeast/dubai-immigration-residency-sponsorship.html | A Reporters Quest to Wear the Pants in Her Family | By Margaret Coker | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/media/cohen-manafort-cnn-foxnews-msnbc.html | Updates Never Stop In Wild Day On TV News | By Michael M Grynbaum | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/nazi-queens-deported.html | Sheltering From Justice In a House In Queens | By Sarah Maslin Nir and Ali Winston | TX 8-661-342 | 2018-10-16 |

| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/silent-sam-confederate-monument-north-carolina.html | Broken Tributes to a Morally Bankrupt Cause | By Ethan J Kytle and Blain Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/giancarlo-stanton-yankees-marlins.html | Miami Fans Salute a Hometown Favorite Occupying the Visitors Dugout | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/tiger-woods-northern-trust.html | Woods and the Crowd Fall Back in Love | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/immigrant-recruits-mavni.html | He Calls Home Raising Red Flag With the Army | By Dave Philipps | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/cohen-trump-indicted.html | Accused of Crimes but Is Trump Shielded From Prosecution | By Adam Liptak and Jim Rutenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/duncan-hunter-indicted.html | Republican Congressman Faces Campaign Charges | By Sheryl Gay Stolberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/trump-manafort-cohen-mueller.html | A OneTwo Punch Puts Trump Back on His Heels | By Mark Landler Michael D Shear and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/wyoming-alaska-primaries.html | TrumpBacked Candidate Is Snubbed in Wyoming | By Jeremy W Peters | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/22/arts/television/whats-on-tv-wednesday-yellowstone-and-the-story-of-the-royals.html | Whats On Wednesday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-23 | https://www.nytimes.com/2018/08/20/arts/music/nicki-minaj-travis-scott-queen-astroworld.html | No 1 With a Yawn | By Jon Caramanica | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-23 | https://www.nytimes.com/2018/08/20/style/makeup-quick-tips.html | How to Do a Makeup Look in 5 Minutes Tops | By Marisa Meltzer | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-23 | https://www.nytimes.com/2018/08/20/style/olympics-reality-show.html | Chasing Gold or a TV Experience | By Talya Minsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-23 | https://www.nytimes.com/2018/08/20/technology/personaltech/going-vertical-for-instagrams-new-video-app.html | Instagram Videos Have Gone Vertical | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/arts/television/tiffany-haddish-netflix-special.html | Tiffany Haddish Gets Netflix Special | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/nyregion/terrorism-nypd-intelligence-crime.html | Stationed Abroad but Solving City Crimes | By Ali Winston | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/obituaries/brian-murray-dead.html | Brian Murray 3Time Tony Award Nominee Who Loved a Stage Dies at 80 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/opinion/australia-climate-change-malcolm-turnbull.html | A Climate Reckoning for Australia | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/smarter-living/work-desk-improvements-office.html | Here to Help How to Make an Open Office Easier to Bear | By Alan Henry | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/style/how-to-overcome-grief.html | Will I Ever Get Over This Grief | By Cheryl Strayed and Steve Almond | TX 8-661-342 | 2018-10-16 |

| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/style/susan-miller-astrology-zone.html | She Always Has a Story for You | By Gabrielle Bluestone | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/style/vma-mtv-after-parties.html | At the VMA AfterParties a Taste of Redemption | By Ben Detrick | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/technology/personaltech/signal-encrypt-emails-texts.html | Encrypting Messages | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/world/europe/facebook-refugee-attacks-germany.html | As Attacks on Refugees Rise A Link Is Uncovered Facebook | By Amanda Taub and Max Fisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/aretha-franklin-will.html | Aretha Franklin Died Without a Will and Estate Questions Loom | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/david-daniels-sexual-assault.html | A Star Countertenor Is Accused of Rape | By Michael Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/nicki-minaj-queen-tour-cancel.html | A Frazzled Minaj Cancels an Autumn Tour | By Joe Coscarelli | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/placido-domingo-pearl-fishers-salzburg.html | Plcido Domingo Nears the Unthinkable | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/television/amy-sedaris-emmys.html | Amy Sedaris Playing It Straight | By Jeremy Egner | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/books/review-temp-louis-hyman.html | Gig Jobs Replace Gray Flannel Suits | By Jennifer Szalai | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/bull-market-stocks-personal-finance.html | After Run With Bulls Rethinking Investments | By Tara Siegel Bernard | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/bull-market-stocks.html | Bull Market Hits 3453 Days Gusher Flows Past Most Americans | By Matthew Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/bull-markets-history.html | A Brief History of Bull Markets Starting at a Postwar Boom | By Peter Eavis and Stephen Grocer | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/china-consumer-downgrade.html | Chinese Tighten Their Belts No Avocados Cocktails or Kids | By Li Yuan | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/dealbook/saudi-aramco-ipo.html | Saudi Oil Giant Suspends Plan To Go Public | By Michael J de la Merced and Clifford Krauss | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/facebook-russia-iran-britain.html | Europe Worries as Facebook Fights Global Meddling | By Adam Satariano | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/federal-reserve-rate-hikes.html | Fed Suggests Rate Increases Remain on Track | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/media/big-bang-theory-ending.html | The Big Bang Theory Will End Next Year | By John Koblin | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/trumps-tariffs-century-aluminum.html | Tariffs Pay Off for Aluminum Maker but Secondary Markets May Suffer | By Alan Rappeport | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/climate/air-pollution-deaths.html | In the Air Everywhere You Go And Taking Weeks Off Your Life | By Somini Sengupta | TX 8-661-342 | 2018-10-16 |

| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/climate/trump-coal-industry.html | Trump Wants to Help Coal but It Might Be Past Saving | By Brad Plumer | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/fashion/bodice-woolmark-prize-winner.html | Changing How the World Sees Indian Fashion | By Phyllida Jay | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/health/melanoma-immunotherapy-brain-tumors.html | Immunotherapy Drugs Slow Skin Cancer That Has Spread to the Brain | By Denise Grady | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/insider/climate-change-salmon-alaska.html | Now Are the Summers of Discontent | By Julia OMalley | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/movies/crazy-rich-asians-sequel.html | Crazy Rich Asians Sequel in the Works | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/cohen-trump-organization-campaign-hush-money.html | Others in Trumps Circle Had a Role in Payments | By William K Rashbaum | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/danueal-drayton-tinder-killer.html | Tinder Killing Suspect Was Free Because of Missing Court Paperwork | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/farmers-weather-tariffs-immigration-trump.html | Farmers Besieged by Trump Policies and Weather | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/michael-cohen-subpoena-trump-foundation-new-york.html | New York Investigators Subpoena Cohen for Trump Foundation Files | By Vivian Wang | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/craig-zadan-69-dies-produced-musicals-for-stage-screen-and-tv.html | Craig Zadan 69 Dies Helped Revive Musicals  For Stage Screen and TV | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/george-andrie-dead.html | George Andrie 78 Cowboys Defensive End | By Richard Goldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/hilary-lister-dead.html | Hilary Lister 46 Voyager Whose Salve Was Sailing | By Daniel E Slotnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/khaira-arby-malian-singer-dead.html | Khaira Arby 58 Outspoken Malian Singer Whose Reach Was Like a Big Baobab | By Clair MacDougall | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/michael-cohen-donald-trump-robert-mueller.html | Can Cohen Bring Down Trump | By Ken White | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/trump-climate-emissions-backward.html | Another Step Backward for the Climate | By Jason Bordoff | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/trump-democrats-republicans-digital-ads.html | Democrats Need More Digital Ads | By Kendall Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/trump-investigation.html | If All This  Was Just  A Movie | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/science/neanderthals-denisovans-hybrid.html | You Should Meet Her Father Hes Really Something Else | By Carl Zimmer | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/connecticut-sun-curt-miller-wnba.html | Coach Embraces  Honesty Both On  And Off the Court | By John Altavilla | TX 8-661-342 | 2018-10-16 |

| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/fifa-brazil-marin.html | Soccer Brazilian Sentenced in FIFA Bribe Scandal | By Andrew Das | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/houston-texans-cheerleaders.html | Pro Football Houston Texans Cheerleader Director Resigns | By Ken Belson | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/trump-espn-anthem.html | ESPNs Anthem Policy Draws Trumps Ire | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/urban-meyer-ohio-state-report.html | Ohio State Suspends Meyer for First 3 Games | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/style/denim-brands.html | Your Denim Upgrade Four Brands to Know | By Hayley Phelan | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/style/gucci-consignment-real-real.html | Not Coming to a Yard Sale Near You | By Matthew Schneier | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/democratic-party-says-it-has-thwarted-attempted-hack-of-voter-database.html | Hackers Tried to Breach Democratic Party Voter Database | By Sheera Frenkel and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/facebook-internet-misinformation.html | Hack Hack Hacking At Americas Roots | By Farhad Manjoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/personaltech/gender-representation-reporting-instagram.html | Managing Manterruptions and a Pets Instagram | By Jessica Bennett | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/personaltech/samsung-galaxy-note9-review.html | Samsungs New Galaxy Note9 A Lot of Phone Maybe Too Much | By Brian X Chen | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/arkansas-toddlers-car-crash-survive.html | Fatal Crash Left Boys Alone in a Ravine | By Sandra E Garcia | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/confederate-statues-north-carolina-capitol.html | Monuments Of Civil War Will Remain With Update | By Adeel Hassan | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/jimmy-bennett-statement-asia-argento.html | Actor Finally Speaking Publicly  Says Stigma of Case Kept Him Silent | By Kim Severson | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/mollie-tibbetts-cristhian-rivera.html | Killing of Student in Iowa Inflames Immigration Debate | By Ann Klein and Mitch Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/brett-kavanaugh-ken-starr-report.html | Report Could Shed Light on Kavanaugh and Leaks | By Adam Liptak | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/mueller-investigation-cohen-manafort.html | It Wasnt About Russia That May Not Matter | By Mark Mazzetti | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/opioids-crackdown-sessions.html | Justice Dept Intensifies  Global War  On Opioids | By Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-cohen-impeachment.html | A Green Light for Candidates to Part With Trump | By Jonathan Martin and Nicholas Fandos | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-cohen-manafort.html | President Praises Brave Manafort and GOP Squirms | By Julie Hirschfeld Davis and Eileen Sullivan | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/cambodia-opposition-kem-sokha.html | No Bail for Cambodia Opposition Leader | By Julia Wallace | TX 8-661-342 | 2018-10-16 |

| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/china-trump-trade-satire.html | China Video Says Thanks To Trump Sarcastically | By Javier C Hernndez | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/hong-kong-schools-.html | Spiking Demographic in Hong Kong Public Schools Whites | By Angie Chan | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/imee-marcos-ferdinand-marcos-philippines.html | ExDictators Daughter Tells Filipinos to Move On | By Felipe Villamor | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/kevin-kwan-crazy-rich-asians-singapore-military.html | Trouble for Crazy Rich Asians Author | By Austin Ramzy | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/north-korea-south-korea-liaison-office.html | South Koreans  Poised to Open Office in North  Shrug Off Fears | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/taliban-russia-talks.html | Taliban Accept an Invitation to Peace Talks in Russia | By Rick Gladstone | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/europe/dementia-care-treatment-symptoms-signs.html | Fresh Strategies for Fighting Dementia | By Christopher F Schuetze | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/europe/italy-skinny-dipping-rome-fountain.html | Wading Into a Solemn Pool  And Much Hotter Water | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/europe/ukraine-prosecutors-manafort-consulting-fees.html | Associates Of Manafort Face Inquiry In Ukraine | By Andrew E Kramer | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/middleeast/isis-leader-baghdadi-recording.html | ISIS Leader Long Quiet Resurfaces in a Recording | By Rukmini Callimachi | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/middleeast/saudi-arabia-israa-al-ghomgham.html | Saudi Arabia Seeks Death Penalty for Female Activist | By David D Kirkpatrick | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/congress-trump-corruption.html | Congress Do Your Job | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/jose-ramirez-indians.html | Indians Rising Star Could Revive the 3030 Club | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/nfl-helmet-rule.html | NFL Tackles Criticism Head On Saying the Helmet Rule Will Not Change | By Benjamin Hoffman | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/yankees-marlins-alex-rodriguez.html | Rodriguez Embraces a JeterLike Role | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/duncan-hunter-indicted-ammar-campa-najjar.html | Indictment Opens a Door for a Democrat | By Adam Nagourney | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/betsy-devos-guns.html | DeVos Is Said To Consider Funding Guns For Schools | By Erica L Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/offense-impeachable-constitution.html | Not an Impeachable Offense  The Framers Might Disagree | By Adam Liptak | TX 8-661-342 | 2018-10-16 |

| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-cohen-manafort-mood.html | Trump Remains Defiant but With Less Bluster | By Maggie Haberman and Katie Rogers | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-michael-cohen-tabloids-payoffs.html | How a Tabloid and Trumps Team Kept Scandals Off the Front Page | By Jim Rutenberg and Rebecca R Ruiz | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-republicans-reaction.html | As the Bad News Piles Up Republicans Hardly Flinch | By Carl Hulse | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/arts/television/whats-on-tv-thursday-follow-this-on-netflix-and-the-season-finale-of-american-woman.html | Whats On Thursday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/sports/yankees-marlins.html | Yanks Rely Too Long On Starter | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-07 | 2018-08-24 | https://www.nytimes.com/2018/08/07/watching/qello-music-documentaries-streaming.html | Missed That Concert Catch It at Home | By Noel Murray | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-24 | https://www.nytimes.com/2018/08/20/books/review/james-baldwin-little-man-picture-book.html | Baldwins Little Man Grows Into Its Time | By Alexandra Alter | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/arts/design/show-us-your-wall-fred-tomaselli.html | In His Orbit Artists Bearing Gifts and Trades | By Hilarie M Sheets | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/movies/danny-boyle-wont-direct-james-bond.html | Danny Boyle Drops Out Of Next Bond Film | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/opinion/environment/safe-drinking-water-for-all.html | Tapping Funds for Safe Drinking Water | By Laurel Firestone and Susana De Anda | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/us/politics/levi-sanders-new-hampshire.html | A Weary Sanders Keeps Telling Voters Im Not a Clone of My Father | By Sydney Ember | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/arts/design/dialectics-of-entanglement-gallery-review.html | A Gallery Catches Up On Unfinished Business | By Jillian Steinhauer | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/arts/design/summer-of-magic-new-york-historical-society.html | Presto A Museum Becomes a House of Illusion | By Laurel Graeber | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/arts/music/mitski-be-the-cowboy-review.html | Going AllOut Pop and Finding a Larger Canvas | By Jon Pareles | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/climate/trump-coal-car-regulations-climate-change.html | Here to Help Answering Your Burning Questions on Climate Change | By Brad Plumer and Henry Fountain | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/movies/papillon-review-charlie-hunnam.html | Tough Guys Tough It Out Again | By Manohla Dargis | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/movies/the-happytime-murders-review-melissa-mccarthy.html | Puppets Just as Nasty as the Rest of Us | By AO Scott | TX 8-661-342 | 2018-10-16 |

| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/movies/the-rest-i-make-up-review.html | The Rest I Make Up | By Ken Jaworowski | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/obituaries/robert-h-ferrell-dead-truman-historian.html | Robert H Ferrell History Professor and Authority on Truman Is Dead at 97 | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/opinion/editorials/coal-trump-climate-change.html | A Black and Sooty Mess | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/sports/tennis/us-open-numbers.html | US Open By the Numbers | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/technology/google-china-conventionality.html | Thorny Plan to Reenter China Takes Bloom Off Googles Rose | By Farhad Manjoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/crime-punishment-review.html | The Systemic Blues Behind the Badge | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/dance/review-pula-dancing-for-rain-on-broadway.html | Dancing for Rain on Broadway | By Brian Seibert | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/design/cao-fei-china-guggenheim-discussion.html | Warning of a Robot Future | By Jason Farago | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/design/john-akomfrah-review-new-museum.html | Tales of the African Diaspora on Multiple Screens | By Martha Schwendener | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/television/the-innocents-review-netflix.html | Must I Be a Mutant in Love | By Mike Hale | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/things-to-do-in-nyc-cold-spring.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/china-economy-trade.html | Beijing Takes a Gamble on Debt | By Keith Bradsher | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/dealbook/tesla-investors-elon-musk.html | Taking Tesla Private Does the Math Work | By David Gelles and Peter Eavis | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/economy/treasury-income-tax-deductions.html | Treasury Issues Crackdown on Workarounds to State and Local Tax Deduction Caps | By Jim Tankersley and Ben Casselman | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/nyc-admissions-tests-shsat.html | How Do I Put This Testing Is Far From Perfect | By James B Stewart | TX 8-661-342 | 2018-10-16 |

| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/sec-judges-supreme-court.html | After Ruling New Trials By SEC | By Emily Flitter | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/trump-immigration-business-leaders-economy.html | Business Leaders View Immigration Policy as Threat to Economy | By Steve Lohr | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/vintage-racing.html | Built to Race Vintage Cars Hit the Track | By Jack Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/climate/social-cost-carbon.html | Trump Put a Low Cost on Carbon Emissions Heres Why It Matters | By Brad Plumer | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/health/e-cigarettes-marketing.html | FDA Says ECigarette Crackdown Is Working | By Sheila Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/insider/nazi-deportation-josef-mengele.html | On the Nazi Trail | By Ralph Blumenthal | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/an-la-minute-review.html | An LA Minute | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/arizona-review.html | Arizona | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/blue-iguana-review.html | Blue Iguana | By Teo Bugbee | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/hot-to-trot-review-same-sex-ballroom-dancing.html | Hot to Trot | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/maison-du-bonheur-review.html | Maison du Bonheur | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/makala-review-documentary.html | Makala | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/searching-review-john-cho.html | Psychological Thriller Unfolds on Screens Apps and Online | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/support-the-girls-review-regina-hall.html | Sisterhood Straight Up | By Manohla Dargis | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/the-bookshop-review.html | The Bookshop | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/what-keeps-you-alive-review.html | What Keeps You Alive | By Jason Zinoman | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/brooklyn-district-15-schools-diversity-lottery.html | Brooklyn Parents Lead the City on School Integration | By Eliza Shapiro | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/cuomo-prosecutors-oversight-commission.html | Law Establishes Panel  To Oversee Prosecutors | By Jesse McKinley | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/cynthia-nixon-voters-cuomo-governor.html | Nixon Fishes the Demographic Nooks and Crannies for Votes | By Vivian Wang | TX 8-661-342 | 2018-10-16 |

| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/nazis-queens-holocaust-deportation.html | How Three Nazi SS Soldiers Got to New York Lying on Visa Papers | By Ali Winston | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/obituaries/alex-storm-dead.html | Alex Storm Finder of Sunken Treasure Dies at 80 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/obituaries/mara-isabel-chorobik-de-mariani-dead.html | Mara Isabel de Mariani 94 Crusader for Vanished | By Daniel Politi | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/obituaries/mary-pratt-dead.html | Mary Pratt 83 a Realist Who Elevated the Prosaic | By Ian Austen | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/obamacare-medicare-social-security-midterms-republicans.html | The TaxCut Con Goes On | By Paul Krugman | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/politics/conspiracy-theory-trump-cohen.html | A Conspiracy That Should Worry Trump | By Neal K Katyal | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/stranger-fear-children-kidnapping-india.html | When Fear of Strangers Is Fatal | By Lenore Skenazy | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/trump-south-africa-racist-white-farmers.html | Mr Trumps Vile Ploy on South Africa | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/ohio-state-report-urban-meyer.html | The Details of the Report by Ohio State | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/spain-players-match-us.html | Liga Players Threaten to Strike Over US Matches | By Raphael Minder | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/tennis/us-open-draw-serena-venus-williams.html | Seeding Boosted Williams But Then Came the Draw | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/alibaba-earnings.html | Immune to Uncertainty In the Chinese Economy Alibaba Sees Sales Soar | By Raymond Zhong | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/fireeye-facebook-disinformation.html | Leading the Charge Against Political Disinformation Online | By Kate Conger and Sheera Frenkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/google-youtube-iranian-influence.html | Google Ties Channels To Iranians And Deletes | By Daisuke Wakabayashi | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/theater/fornes-avant-garde-theater-artist-gets-her-due.html | An AvantGarde Theater Artist Gets Her Due | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/theater/laura-benanti-my-fair-lady-broadway.html | Laura Benanti to Star In My Fair Lady | By Michael Paulson | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/alabama-democratic-party.html | Alabama Democrats Are Mostly Afire But Rebirth Isnt Certain | By Alan Blinder | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/hurricane-lane-hawaii-live-updates.html | As Hurricane Churns Ahead Hawaii Prepares for the Worst | By Jess Bidgood and John Schwartz | TX 8-661-342 | 2018-10-16 |

| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/kat hie-klages-larry-nassar-sex-abuse.html | Former Coach Is Charged With Lying About Nassar | By Sandra E Garcia | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/pol itics/david-pecker-immunity-trump.html | Immunity for Tabloid Executive Who Buried Scandals for Trump | By Jim Rutenberg Rebecca R Ruiz and Ben Protess | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/pol itics/devos-guns-in-schools.html | DeVos Weighs Funding Guns For Educators | By Erica L Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/pol itics/donald-trump-pardons.html | Pardons Are Off the Table Giuliani Says Until the Investigation Is Over | By Michael S Schmidt | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/pol itics/mollie-tibbetts-republicans-immigration-trump.html | Lament Quickly Turns Into Politics In Wake of Young Womans Death | By Jeremy W Peters | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/pol itics/starr-leaks-report-brett-kavanaugh.html | Report on Starr Inquiry Leaks Is Released | By Adam Liptak | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/pol itics/trump-criminal-justice-prison-reform.html | Trump Backs Effort to Reform Sentencing | By Nicholas Fandos and Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/pol itics/trump-flipping-cohen-manafort.html | President Vents At Justice Dept Sessions Objects | By Katie Benner Nicholas Fandos and Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/pol itics/us-china-trade-talks.html | Chill Remains in USChina Trade Talks | By Ana Swanson and Alan Rappeport | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/ra msey-street-rapist-dna.html | Genealogy Data Leads to Arrest in Rape Case | By Jacey Fortin | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/ran dolph-county-georgia-voting.html | Proposal to Close 7 of 9 Polling Places In Rural County Hits Nerve in Georgia | By Richard Fausset | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/real ity-winner-nsa-sentence.html | Former NSA Translator Gets 5 Years in Leak of Russia Hacking Report | By Dave Philipps | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ africa/niger-ambush-army-silver-star.html | In Niger a Botched Mission Then Valor on the Battlefield | By Thomas GibbonsNeff and Helene Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ americas/brazil-amazon-tribe.html | Drone Spots Isolated Tribe In Amazon | By Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ asia/china-buzzfeed-reporter.html | BuzzFeed News Reporter Is Forced Out of China | By Austin Ramzy and Edward Wong | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ asia/india-kerala-floods-aid-united-arab-emirates.html | India Rejects Foreign Aid For Devastating Floods | By Ayesha Venkataraman Suhasini Raj and Maria AbiHabib | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ asia/nepali-guards-kabul-bombing.html | A Second Wound That Never Heals | By Bhadra Sharma and Kai Schultz | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ asia/pompeo-north-korea-envoy.html | Administration Revives Use of Special Envoys | By Gardiner Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ europe/france-knife-attack-trappes.html | Police Kill Attacker On Terror List | By Elian Peltier | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ europe/uk-brexit-no-deal.html | Britain Lays Out Plan For Brexit Without Deal | By Stephen Castle | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/ middleeast/iran-airlines-sanctions.html | Two Airlines Will Suspend Their Flights To Tehran | By Rick Gladstone and Zach Wichter | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/trump-organization-criminal-charges-vance.html | New York Eyes Charges Against Trumps Company | By William K Rashbaum | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/mets-second-half.html | Surprise The Mets Might Actually Be Getting Better | By Jay Schreiber | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/tiger-woods-northern-trust.html | With Another Slow Start Woods Falls Short of His Expectations | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/urban-meyer-zach-smith-ohio-state.html | At Ohio State a Coach Missed Some Big Signals | By Marc Tracy Serge F Kovaleski and Joe Drape | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/kkk-charlottesville-richard-preston.html | Three Prison Sentences Out of a Violent Protest | By Christine Hauser and Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/trump-south-africa-land.html | Trump Tweet Echoes Agenda Of Supremacy | By Julie Hirschfeld Davis and Norimitsu Onishi | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/trump-vocabulary-mob.html | With MobTinged Vocabulary President Evokes His Native New York | By Mark Landler | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/australia/scott-morrison-prime-minister.html | Latest Spill Australian for BackRoom Coup New Prime Minister Is Picked | By Isabella Kwai and Charlotte GrahamMcLay | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/europe/francis-ireland-sexual-abuse-catholic-church.html | On Eve of Popes Visit Rural Irish Rage at Abuse | By Kimiko de FreytasTamura | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/24/arts/television/whats-on-tv-friday-the-road-and-trolls-the-beat-goes-on.html | Whats On Friday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/24/theater/ulster-american-edinburgh-award.html | Ulster American Wins Best of Edinburgh Award | By Steven McElroy | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-25 | https://www.nytimes.com/2018/08/21/theater/review-red-emma-and-the-mad-monk-the-tank.html | Scheming and Dreaming With Imaginary Besties | By Elisabeth Vincentelli | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-25 | https://www.nytimes.com/2018/08/22/arts/music/atonal-music-deutsche-bahn-drugs-trains.html | Dont Like the Music Thats the Point | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-25 | https://www.nytimes.com/2018/08/22/arts/shakespeare-globe-emilia.html | Shakespeares Muse Imagined as a Black Woman | By Bonnie Greer | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-25 | https://www.nytimes.com/2018/08/22/arts/television/review-manon-5-years-on-jean-xavier-de-lestrade.html | TrueCrime Pioneer Shows Another Sort of Truth | By Mike Hale | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/arts/italy-to-frick-collection-give-our-painting-back.html | Painting at the Frick Is Under Dispute | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/briefing/the-week-in-good-news-dementia-treatment-maxine-mccormick-two-lost-goats.html | The Week in Good News | By Des Shoe | TX 8-661-342 | 2018-10-16 |

| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/world/europe/pope-francis-ireland.html | Pope Francis Wants to Talk to the Irish Do the Irish Still Care to Listen | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/music/aretha-franklin-funeral.html | Bill Clinton to Speak At Franklins Funeral | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/music/new-york-city-background-music.html | The Ephemeral Soundtrack of the City | By Sophie Haigney and Ramsay de Give | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/television/america-to-me-review.html | A Searing Lesson in Inequity | By James Poniewozik | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/television/drew-michael-comedy-special-hbo.html | Hell Tell Jokes But Youll Hear No Laughs | By Jason Zinoman | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/books/aretha-franklin-soul-music-james-brown-otis-redding.html | Here to Help 3 Books About Aretha Franklin and Soul Music | By Concepcin de Len | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/dealbook/amd-intel-microchip.html | Chip Maker Once Lagging Outpaces Its Competitors | By Jamie Condliffe | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/dealbook/saudi-arabia-aramco-ipo.html | IPO Delay Might Not Derail Saudis Dreams | By Michael J de la Merced | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/fed-economy-jerome-powell.html | Fed Chief Urges Caution as Economy Roars | By Neil Irwin | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/sp-record-high-stock-market-activity.html | Basking in a Sweet Spot Markets Disregard Turmoil | By Matthew Phillips | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/climate/coal-ash-pollution-poverty.html | A Leader in the War on Poverty Opens a New Front Pollution | By Kendra PierreLouis | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/climate/epa-coal-power-scrubbers.html | EPA Offers Lifeline to the Dirtiest Coal Plants | By Eric Lipton | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/movies/happytime-murders-puppet-movies.html | Puppets Are Getting Out of Hand | By Bruce Fretts | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/queens-candidates-nominated-without-knowing.html | A Political Machine That Enlists Unwitting Candidates to Run | By Andy Newman and Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/reza-zarrab-guard-jail-smuggling-goods.html | Guard Admits to Smuggling at HighSecurity Jail for 25000 in Bribes | By Ali Winston | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/thomas-frieden-arrest-cdc.html | ExCity Health Commissioner And CDC Director Is Arrested On a Charge of Sexual Assault | By Michael Wilson | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/trump-cuomo-history-new-york.html | For 2 Sons of Queens 30 Years Of Genuine Affection and Jabs | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/obituaries/costas-kondylis-dead.html | Costas Kondylis 78 GoTo Architect in HighRise Town | By David W Dunlap | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/obituaries/robin-leach-dead-lifestyles-rich-famous.html | Robin Leach Who Hosted Lifestyles of the Rich and Famous Is Dead at 76 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |

| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/immigration-trump-mollie-tibbetts.html | A Killing Used to Serve a GOP Agenda | By Nick Gillespie | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/impeachment-trump-clinton.html | Sex Lies and  Presidents | By Bret Stephens | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/opioid-epidemic-states.html | States Show The Way on Opioids | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/basketball-jim-calhoun-st-joseph.html | ExUConn Coach Stages an Encore | By Peter May | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/basketball/wnba-semifinals.html | Stars of Old Are New Again and Six Wins From a Title | By Howard Megdal | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/soccer/bayer-leverkusen-bundesliga.html | Trained to Find Players a Bundesliga Insider Scouts for Scouts Too | By Rory Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/tennis/brooklyn-housing-projects-kings-county-league.html | Maverick Tennis Teacher Takes The Sport to Brooklyns Projects | By Cindy Shmerler | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/the-athletic-netflix.html | Hoping to Be the Netflix for Sports The Athletic Is Going Big | By Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/urban-meyer-apology.html | Meyer Makes a Loud and Clear Apology | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/technology/google-china-waymo.html | Alphabet Widens Scope Of Comeback In China | By Raymond Zhong | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/chicago-bait-truck.html | Outrage Over a Sting in a Poor Chicago Neighborhood | By Emma G Fitzsimmons | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/hawaii-hurricane-lane-updates.html | Blackouts Rushing Mudslides Soaking Rains and Sprawling Wildfires | By Jess Bidgood | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/cia-russia-midterm-elections.html | US in the Dark On Russias Plan For the Election | By Julian E Barnes and Matthew Rosenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/jeff-sessions-donald-trump.html | Trump Snipes at Democrats and His Perceived Foes at GOP Banquet | By Julie Hirschfeld Davis | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/john-mccain-brain-cancer.html | McCain Has Stopped Treatment for Brain Cancer Family Says | By Nicholas Fandos and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/pompeo-north-korea-trip.html | Trump Cancels Pompeos Visit To North Korea | By Mark Landler and Gardiner Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/troy-balderson-ohio.html | Ohio Race Is Settled Next Comes A Rematch | By Liam Stack | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/americas/colombia-eln-rebels.html | Waging War in Colombia via Havana | By Nicholas Casey | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/japan-hirohito-war-diary.html | Aides Diary Describes Remorse of Japans Wartime Emperor | By Motoko Rich | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/jho-low-malaysia-1mdb.html | Malaysia Charges Financier With Aiding Theft of Billions | By Sharon Tan and Richard C Paddock | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/rohingya-rakhine-myanmar-chut-pyin.html | The Civil Servant Who Turned a Village Into a Torture Chamber | By Michael Schwirtz | TX 8-661-342 | 2018-10-16 |

| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/australia/peter-dutton-twitter-texas.html | Twitter Catapults Texan  Into Hearts of Australians | By Daniel Victor | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/europe/bees-paris.html | The Proud Glamorous Life of the Parisian Bee | By Alissa J Rubin | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/europe/kalashnikov-car-robot-tesla.html | Kalashnikovs Nod to the Tesla Electric but Hardly Electrifying Draws Russian Jeers | By Neil MacFarquhar | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/middleeast/egypt-hotel-thomas-cook.html | Britons Deaths Spur Evacuations From Egyptian Resort | By Declan Walsh and Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/your-money/roth-ira-retirement-teenagers.html | Retirement Planning in High School Its Never Too Early | By Ann Carrns | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/brokers-excessive-trading-retirement.html | Caught in a Brokers Churn | By Tara Siegel Bernard | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/elon-musk-tesla-public.html | Musk Says He Is Dropping the Idea of Making Tesla a Private Company | By Neal E Boudette | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/houston-harvey-flood-climate-change.html | What We Didnt Learn From Harvey | By Mimi Swartz | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/trump-colorado-purple-state.html | How Far America Has Fallen | By Roger Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/trumps-toxic-friendship.html | Trumps Toxic Friendship | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/baseball/yankees-baltimore-orioles.html | Yankees Stumble But Find A Way Out | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/cristhian-rivera-iowa-tibbetts.html | From Quiet Village in Mexico to a Lonely Furrow in an Iowa Cornfield | By Ann Klein Mitch Smith and Miriam Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/marijuana-diversion-program-maricopa-arizona.html | A GetOutofJail Program Comes With a 950 Catch | By Shaila Dewan | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/allen-weisselberg-immunity-cohen-trump.html | Trump Organizations CFO Has Immunity in Cohen Case | By Michael S Schmidt and Steve Eder | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/maria-butina-texts-russia.html | Woman Accused of Spying Did Not Use Sex in Covert Russian Plan Defense Lawyers Say | By Michael LaForgia | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/trump-impeachment-democrats-north-carolina.html | Impeachment Democrats Split On Use of Word | By Trip Gabriel | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/trump-palestinians-aid-cut.html | 200 Million In US Aid To Palestinians Is Redirected | By Gardiner Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/unc-silent-sam-statue-charges.html | Three People Face Charges For Toppling of Silent Sam | By Julia Jacobs | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/arts/television/whats-on-tv-saturday-drew-michael-and-ghoul.html | Whats On Saturday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |

| 2018-08-08 | 2018-08-26 | https://www.nytimes.com/2018/08/08/travel/lombok-indonesia-earthquake-tourism.html | Rebuilding Lombok After Multiple Earthquakes | By Sanjay Surana | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-26 | https://www.nytimes.com/2018/08/14/books/review/cj-chivers-fighters.html | The Confusion of War | By Robert D Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-08-14 | 2018-08-26 | https://www.nytimes.com/2018/08/14/travel/tangier-morocco-women-female.html | The Trickiness of Being a Woman in Tangier | By Jada Yuan | TX 8-661-342 | 2018-10-16 |
| 2018-08-15 | 2018-08-26 | https://www.nytimes.com/2018/08/15/travel/turkey-tourism-economic-crisis.html | Economic Woes Could Undermine Turkish Tourism | By Debra Kamin | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-26 | https://www.nytimes.com/2018/08/16/fashion/weddings/a-gay-wedding-is-a-wedding-just-a.html | A Gay Wedding Is a Wedding Just a Wedding | By Stephanie Cain | TX 8-661-342 | 2018-10-16 |
| 2018-08-16 | 2018-08-26 | https://www.nytimes.com/2018/08/16/travel/what-to-do-in-istria.html | Istria Croatia | By David Farley | TX 8-661-342 | 2018-10-16 |
| 2018-08-17 | 2018-08-26 | https://www.nytimes.com/2018/08/17/books/review/beth-macy-dopesick-best-seller.html | Inside the List | By Tina Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/arts/glenn-close-the-wife-oscar.html | For Glenn Close the 7th Time May Be the Charm | By Kathryn Shattuck | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/books/review/winners-take-all-anand-giridharadas.html | On Top Of the World | By Joseph E Stiglitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/realestate/marie-kondo-in-reverse-how-to-fill-a-space.html | Walking Inside to Find a Feeling of Ahhh | By Kim Velsey | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/travel/armenia-peter-balakian.html | An Ancient Land Newly Optimistic | By Peter Balakian | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/travel/budget-tips-before-school-year.html | One Last Retreat  As Summer Wanes | By Jessica Colley Clarke | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/books/review/husband-hunters-anne-de-courcy.html | Money Honeys | By Tina Brown | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/books/review/ninety-nine-glimpses-of-princess-margaret-craig-brown.html | Royal Flush | By Thomas Mallon | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/can-i-contact-the-grandkids-i-discovered-on-a-dna-website.html | Can I Contact The Grandkids I Discovered On a DNA Website | By Kwame Anthony Appiah | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/how-do-you-explain-the-obvious.html | Clear Cut | By Nausicaa Renner | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/how-to-build-a-bat-box.html | How to Build a Bat Box | By Malia Wollan | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/judge-john-hodgman-on-coerced-equestrianism.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-661-342 | 2018-10-16 |

| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/letter-of-recommendation-oklahoma-city.html | Oklahoma City | By Sam Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/new-sentences-from-instagrams-puffins-tag.html | From Instagrams Puffins Tag | By Sam Anderson | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/movies/kelly-marie-tran.html | Kelly Marie Tran Refuses to Be Marginalized | By Kelly Marie Tran | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/nyregion/a-new-wife-a-secret-past.html | A New Wife A Secret Past | By Michael Wilson | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/realestate/gary-shteyngarts-year-round-dacha.html | This Upstate Retreat Holds Literary Super Powers | By Joanne Kaufman | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/theater/rip-van-winkle-hudson-valley-shakespeare-festival.html | Rip Van Winkle Meets His Neighbors | By Jennifer Schuessler | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/travel/ireland-irish-coast-budget.html | Irish Coast Treasures | By Lucas Peterson | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/21/arts/television/tom-clancys-jack-ryan-amazon.html | Jack Ryan Still Just Wants to Sit at a Desk | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/books/review/small-animals-kim-brooks.html | The Criminalization of Parenthood | By Libby Copeland | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/fashion/weddings/the-glowing-bride-courtesy-of-papayas-and-wild-salmon.html | What Makes Brides Glow Maybe Its the Mangoes | By Mia Adorante Christiansen | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/a-superior-pancake.html | A Superior Pancake | By Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/mike-francesa-still-believes-in-the-power-of-radio.html | Mike Francesa Still Believes In the Power Of Radio | Interview by Jay Caspian Kang | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/trump-remaking-courts-judiciary.html | Bench Warfare | By Jason Zengerle | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/when-the-supreme-court-lurches-right.html | Red Dawn | By Emily Bazelon | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/cicada-killer-wasp.html | Death Thy Sting | By Dave Taft | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/how-joe-budden-became-the-howard-stern-of-hip-hop.html | A Rapper Reinvented as a Podcast Star | By Iman Stevenson | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/mycabletoo.html | MyCableToo Warning Signals Ahead | By Joyce Wadler | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/where-to-get-the-perfect-statement-hat.html | Keep Your Head Up They Can Top It | By Matthew Sedacca | TX 8-661-342 | 2018-10-16 |

| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/realestate/1-4-million-homes-in-california-illinois-and-rhode-island.html | 14 Million Homes in California Illinois and Rhode Island | By Julie Lasky | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/realestate/house-hunting-in-sweden.html | Through Ornate Gates to a Grand Suburban Estate | By Lisa Prevost | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/realestate/riverside-drive-gentle-curves-and-a-well-preserved-past.html | A Street With Gentle Curves and a WellPreserved Past | By C J Hughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/botaoshi-japan.html | A Game of Chaos Carefully Planned | By Ken Belson and Ko Sasaki | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/tennis/jimmy-connors-us-open.html | Hate and Love | By Joel Drucker | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/tennis/us-open-50-year-anniversary.html | Half a Century of Open Moments | By John Clarke | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/tennis/us-open-west-side-tennis-club.html | Still Missing Forest Hills | By George Vecsey | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/t-magazine/climate-change-art.html | Artists on Climate Change Getting Engaged | By Zo Lescaze | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/t-magazine/dinner-party-edible-flowers-jeana-sohn.html | Perfectly Imperfect | By Crystal Meers | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/travel/montenegro.html | From Montenegro Mellow Insight | By Elaine Glusac | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/travel/ne-yo-travel-tips.html | NeYo Has It Covered With A Blanket and A Hat | By Nell McShane Wulfhart | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/travel/sonoma-county-wellness-nondrinker.html | A Wine Regions Glories Without the Wine | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/arts/music/leonard-bernstein-centennial-boston-symphony-tanglewood.html | I Saw This Guy Jumping Up and Down | By Michael Cooper | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/arts/music/leonard-bernstein-centennial-recordings-performances.html | Where to Hear The Master Past Present and Future | By Joshua Barone and Zachary Woolfe | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/arts/music/leonard-bernstein-conductor.html | Movement That Mesmerized | By Anthony Tommasini | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/books/steve-jobs-lisa-brennan-jobs-small-fry.html | She Forgave Steve Jobs Would You | By Nellie Bowles | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/dev-hynes-blood-orange-music.html | Sound Cloud | By Lizzy Goodman | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/hold-your-breath-a-song-of-climate-change.html | Hold Your Breath A Song Of Climate Change | By Bob Hicok | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/naomi-osakas-breakthrough-game.html | Playing Double | By Brook Larmer | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/theres-less-to-portraits-than-meets-the-eye-and-more.html | Theres Less to Portraits Than Meets the Eye and More | By Teju Cole | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/nyregion/tennis-courts-new-york-city.html | The Citys Challenging Courts | By David Shaftel | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/nyregion/the-knicks-make-it-to-the-finals-in-an-alternate-reality.html | Knicks Reach the Finals Yes Its an Alternate Reality | By Jonathan Wolfe | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/nyregion/theres-plenty-to-read-about-the-trial-of-the-century.html | Love Lust Money and Murder | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/opinion/elon-musk-burning-man-drugs-lsd.html | Turn On Tune In Start Up | By Kara Swisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/opinion/international-world/the-bitter-regrets-of-a-useless-chinese-daughter.html | One Useless Chinese Daughters Regrets | By Jianan Qian | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/realestate/hoboken-real-estate.html | In the End Staying Put Was the Best Move | By Joyce Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/realestate/home-building-by-the-numbers.html | Breaking Down That Final Price | By Michael Kolomatsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/sports/tennis/1978-us-open-evert-connors.html | The Stories That Would Have Been | By Harvey Araton | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/sports/us-open-tennis-players-never-won.html | The Best That Never Were | By Stuart Miller | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/dating-friends-ex.html | I Dated My Friends Ex | By Philip Galanes | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/marilu-henner-broadway.html | Try to Remember In Her Case Done | By Joanne Kaufman | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/self-care/father-son-sex-talk.html | Dads Excruciating Sex Talk | By Shane ONeill | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/shiggy-challenges-inmyfeelings.html | This Year Weve Had  So Many Challenges | By Jonah Engel Bromwich | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/travel/kids-vacation-culture.html | Infuse a Childs Vacation With Culture | By Shivani Vora | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/arts/design/victoria-and-albert-museum-exhibition-future.html | Imagine the Future Is Ours to See | By Sophie Haigney | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/allison-varnes-property-of-the-rebel-librarian.html | Fiction | By Gary Schmidt | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/fly-girls-keith-obrien.html | Winged Women | By Nathalia Holt | TX 8-661-342 | 2018-10-16 |

| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/i-will-be-complete-glen-david-gold.html | Tell Me About Your Childhood | By Michael Hainey | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/ismail-kadare-traitors-niche.html | Uneasy Lies the Head | By Jason Goodwin | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/jell-o-girls-allie-rowbottom.html | A Family Cursed | By C E Morgan | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/letters-to-my-palestinian-neighbor-yossi-klein-halevi.html | A Palestinian Neighbor Responds | By Raja Shehadeh | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/love-hanne-orstavik-scandinavian-novels.html | The Shortlist  Scandinavian Novels | By Claire Vaye Watkins | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/mr-lear-jenny-uglow.html | On Poetry | By David Orr | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/neel-patel-if-you-see-me-dont-say-hi.html | Picking Up the Pieces | By Shaj Mathew | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/shout-in-the-ruins-kevin-powers.html | A Legacy of Pain | By Hillary Jordan | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/tin-man-sarah-winman.html | Beautiful Things | By Gayle Forman | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/epa-pesticides-studies-epidemiology.html | OnceTrusted Studies Are Scorned by Trumps EPA | By Danny Hakim and Eric Lipton | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/from-homeless-to-helping-others-get-off-the-streets.html | From Homeless to Helping Others | By Perry Garfinkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/hamdi-ulukaya-chobani-corner-office.html | Greek Yogurt Fulfilled an American Dream | By David Gelles | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/intimacy-director-hbo-the-deuce.html | How Did I Handle My PornStar Role With Help | By Margaret Judson | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/money-satisfaction-lottery-study.html | Winning the Lottery Beats Losing a Study Finds | By Justin Wolfers | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/work-friends.html | Is Having Friends at the Office a Job Necessity | By Rob Walker | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/fashion/mens-style/silicon-valley-ceo-work-life-balance.html | How a Silicon Valley CEO Masters WorkLife Balance | By Bee Shapiro | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/fashion/weddings/where-words-matter-politics-fiction-romance-scrabble.html | His Train Ride With Her Coffee Table Sealed the Deal | By Tammy La Gorce | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/movies/searching-movie-technology.html | Cinma Vrit No Cinma Digerati | By Mekado Murphy | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/movies/the-after-party-baahubali-netflix.html | HipHop Dreams and Indian Fantasy | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/nyregion/how-ronny-chieng-comedian-and-actor-spends-his-sundays.html | Time for Some Fun but Nothing Crazy | By Liriel Higa | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/nyregion/how-to-party-legally-in-nyc-parks.html | How to Party Legally in NYC Parks | By Keith Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/nyregion/in-coney-island-pro-baseball-with-a-small-town-feel.html | Hey Whats the Score Again | By Sam Hodgson | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/sunday/chicago-protests-1968-culture-war.html | Americas NeverEnding Culture War | By Michael Kazin | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/sunday/stormy-daniels-michael-cohen-feminist-hero.html | Stormy Daniels Feminist Hero | By Jill Filipovic | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/sunday/wealth-philanthropy-fake-change.html | Merchants of Fake Change | By Anand Giridharadas | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/what-socialism-looks-like-in-2018.html | The New Socialists | By Corey Robin | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/realestate/an-artful-makeover-for-two-bushwick-blocks.html | An Artful Makeover for Two Bushwick Blocks | By Jane Margolies | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/realestate/minimizing-the-pain-of-trumps-tax-law.html | Eluding the New Tax Laws Bite | By Julie Satow | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/realestate/the-new-high-rent-districts.html | The New HighRent Districts | By Kim Velsey | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/baseball/colorado-rockies-.html | How the Rockies Surged Into Contention | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/john-isner-us-open.html | 4 Days in California Made Isners Year | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/tennis/arthur-ashe-us-open.html | Finding His Voice | By William C Rhoden | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/tennis/john-mcenroe-highlights.html | All the McEnroe News Fit to Print | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/conan-obrien-robert-caro.html | He Wont  Be Booked | By John Koblin | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/domino-park-brooklyn.html | A Hot Time in the City | By John Ortved | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/modern-love-the-kisses-that-paid-my-rent.html | The Kisses That Covered the Rent | By Siobhan Fallon | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/us-open-fashion-style.html | Style Takes Center Court | By Vanessa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sunday-review/manafort-cohen-mueller-white-collar-crime.html | Why They Thought Theyd Get Away With It | By Jesse Eisinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/theater/playwrights-control-over-other-productions.html | You Wrote the Play Can You Let It Go | By Stuart Miller | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/travel/south-africa-whale-watching.html | Watching and Waiting for Whales | By Sarah Khan | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/us/politics/women-harassment-elections.html | Women in Politics Often Must Run a Gantlet of Vile Intimidation | By Maggie Astor | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/business/elon-musk-tesla-private.html | Why Musk Lost His Thirst to Go Private at Tesla | By David Gelles | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/business/trump-federal-workers-unions.html | Judge Strikes Down Presidents Efforts to Set a Bridle on Unions | By Noam Scheiber | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/dining/food-queens-us-open.html | 7 Is the Tastiest Number | By Max Falkowitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/fashion/weddings/a-geographically-perfect-match.html | A Match Made Inside a FiveMile Radius | By Vincent M Mallozzi | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/fashion/weddings/rave-reviews-and-a-surprise-ending-for-a-broadway-star.html | Rave Reviews and a Surprise Ending | By Tammy La Gorce | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/fashion/weddings/she-met-him-through-a-friend-of-a-friend-of-a-friend-sort-of.html | Falling for a Friend of a Friend of a Friend | By Rosalie R Radomsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | r/working-parent-mom-journalist-juggle.html | The Second Shift and the Third | By Sheera Frenkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/a-symbol-for-nobody-thats-really-for-everybody.html | A Symbol for Nobody Is Really for Everybody | By Elizabeth Guffey | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/economy-financial-crisis.html | Inviting the Next Financial Crisis | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/errol-morris-steve-bannon.html | The Devil in Steve Bannon | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/college-professors-experts-advice.html | Those Who Can Do Cant Teach | By Adam Grant | TX 8-661-342 | 2018-10-16 |

| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/corruption-donald-trump.html | FullSpectrum Corruption | By Peter Wehner | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/distracted-work-focus-productivity.html | Distracted Work Harder | By Chris Bailey | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/never-cook-at-home.html | Never Cook at Home | By Deb Perelman | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/take-things-for-granted.html | Please Take Things for Granted | By Neal Tognazzini | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/travel-roadside-attractions.html | Keep Americas Roadside Weird | By Margaret Renkl | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/golf/tiger-woods-northern-trust.html | Woods Sees Multiple Breaks but Cant Catch One at Northern Trust | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/gregory-howe-atp-rankings.html | A Teacher Who Went Pro Barely | By David Cox | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/serena-williams-shrugs-off-catsuit-concerns.html | Williams Shrugs Off Catsuit Concerns | By Cindy Shmerler | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/tennis/us-open-ball-boys.html | Ball Boys at First Open Held Court With the Greats | By Vincent M Mallozzi | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/tennis/us-open-memories-players-readers.html | Mary Carillo on the Open | Compiled by The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/tennis/us-open-tennis-hall-of-fame.html | From the Archives | By David Shaftel | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/yankees-neil-walker-orioles.html | Awkward Positions Not for Walker | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/style/sleep-problem-late-night.html | A New Day for Night Owls | By Alex Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/travel/che-fico-restaurant-san-francisco-review.html | A Casual Place as Cool as the Name Suggests | By Lauren Sloss | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/upshot/big-corporations-influence-economy-central-bank.html | Tying Behemoths To Stagnant Pay And Low Growth | By Neil Irwin | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/hawaii-hurricane-lane-tropical-storm.html | Now Tropical Storm Lane  Inundates Parts of Hawaii | By Mihir Zaveri and Meghan Miner Murray | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/pennsylvania-young-voters.html | Theyre Young They Want Change And Now They Can Vote | By Dan Levin | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/politics/robert-mueller-russia-investigation.html | With Mueller Measured Past Hints at Future | By Matt Apuzzo | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/politics/superdelegates-democrats-dnc.html | Democrats Sharply Curtail The Superdelegates Power To Vote at the Convention | By Astead W Herndon | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/politics/trump-justice-legal-system.html | Trump Assails Legal System Eroding Trust | By Michael D Shear and Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/africa/niger-migration-crisis.html | EU Bankrolled Effort Niger Pays the Price | Photographs and Text by Joe Penney | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/americas/argentina-corruption-notebooks-kirchner.html | A Gush of Graft Plea Bargains Rivets Argentina | By Daniel Politi | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/china-hotel-fire-harbin-marathon.html | Hotel Fire  In China Kills At Least 19 | By Keith Bradsher | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/china-north-korea-sanctions.html | Beijing Said to Abide by Sanctions on North Korea for Now | By Jane Perlez | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/korea-trump-pompeo.html | Trumps Abrupt Cancellation of Pompeo Trip Dashes Hopes in South Korea | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/rohingya-myanmar-ethnic-cleansing-anniversary.html | Generals Escape Consequences a Year After Rohingya Massacres | By Hannah Beech | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/unified-korean-womens-basketball.html | Unified Korean Team Eases Political Worries In South Up to a Point | By Mike Ives | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/europe/pope-francis-ireland.html | With Irish Church in Tatters Pope Voices Regret for Legacy of Abuse | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/europe/uk-abortion-pill-england.html | England Eases Rule on Abortion Pill | By Yonette Joseph | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/middleeast/israel-palestian-aid-cut.html | Palestinians Call US Cut In Assistance Blackmail | By Isabel Kershner | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/arts/television/whats-on-tv-sunday-insecure-and-who-is-america.html | Whats On Sunday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/sports/tennis/chris-evert-martina-navratilova-rivalry.html | From Billie Jean to Chrissie and Martina the Evolving Game of Womens Tennis | By Danielle Rossingh | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/sports/tennis/virginia-wade-1968-us-open-champion.html | A Champion of Firsts | By Rennae Stubbs | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/world/europe/christiania-freetown-copenhagen.html | In a Busy Drug Market Dealers and the Police Play Cat and Mouse | By Ellen Barry | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-26 | https://www.nytimes.com/2018/08/27/realestate/homes-that-sold-for-around-800000.html | Homes That Sold for Around 800000 | By C J Hughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-26 | https://www.nytimes.com/2018/08/27/realestate/why-am-i-paying-for-my-neighbors-roof-garden.html | Why Do I Have to Dig Deep  For My Neighbors Roof Garden | By Ronda Kaysen | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-27 | https://www.nytimes.com/2018/08/20/sports/us-open-whats-new.html | An Armstrong Stadium Thats New and Improved Top to Bottom | By Cindy Shmerler | TX 8-661-342 | 2018-10-16 |

| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/opinion/trump-democracy-norm-breaking.html | So What if Trump Breaks Norms | By Charles R Kesler | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/opinion/yeshiva-orthodox-jews-deblasio.html | New Yorks Yeshiva Students Deserve Better | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/smarter-living/why-you-should-take-time-to-mourn-during-career-transitions.html | Here to Help How to Mourn During Career Transitions | By Kimberly Lawson | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/us/alice-allison-dunnigan-newseum-statue.html | Statue to Honor Reporter Who Broke Racial Barriers | By Karen Zraick | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/arts/design/arab-art-new-york.html | Bringing Arab Art To New York Museums | By Andrew R Chow | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/arts/music/playlist-boygenius-disclosure-kim-petras.html | Showing Solidarity for a Fragile Heart and 8 Other New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/arts/television/zazie-beetz-atlanta-emmy-awards.html | Less Anxiety More Luck | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/obituaries/lazy-lester-bluesman-dead.html | Lazy Lester 85 a Louisiana Luminary of Swamp Blues | By Daniel E Slotnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/obituaries/tom-clark-77-is-dead-poet-biographer-baseball-bard.html | Tom Clark Prolific Poet and BiographerWho Also Wrote on Baseball Dies at 77 | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/sports/frank-gore-dolphins.html | The Hall of Famer No One Saw Coming | By Benjamin Hoffman | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/sports/tennis/us-open-players-to-watch.html | Keep an Eye on These Outsiders | By Geoff Macdonald | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/technology/week-in-tech-democracy-siege.html | Democracy Under Siege on the Internet | By Natasha Singer | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/theater/oregon-shakespeare-festival-wildfire-smoke.html | Wildfires Disrupt A Shakespeare Festival | By Peter Libbey | TX 8-661-342 | 2018-10-16 |
| 2018-08-25 | 2018-08-27 | https://www.nytimes.com/2018/08/25/business/disney-world-minimum-wage-union.html | Disney Workers Reach Deal for 15 Minimum Wage by 2021 | By Christina Caron | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/25/obituaries/john-mccain-dead.html | John McCain 81 Battler in War and Politics Dies | By Robert D McFadden | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/john-mccain.html | A Scarred but Happy Warrior | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/brexit-comedy-edinburgh-fringe.html | Brexit and Comedy Share the Stage | By Andrzej Lukowski | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/crazy-rich-asians-tops-box-office-again.html | Crazy Rich Asians Tops Box Office Again | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/design/nazi-art-egon-schiele-fritz-grunbaum.html | Jewish Heirs Challenge an Art Foundation Ally | By William D Cohan | TX 8-661-342 | 2018-10-16 |

| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/books/tell-us-5-things-about-your-book-grief-and-laughter-mingle-in-tragedy-plus-time.html | A Familys Grief Finds Its Way to Comedy | By John Williams | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/didi-chuxing-murder-rape-women.html | Killings Spur App in China To Suspend CarPooling | By SuiLee Wee | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/energy-environment/russia-floating-nuclear-power.html | Rocking the Nuclear Boat | By Andrew E Kramer | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/media/local-newspaper-shareholders.html | In California Turning Newspaper Readers Into Investors | By Tim Arango | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/week-ahead-volkswagen-emissions-consumer-spending.html | Hearings on China Tariffs  And VW Progress Report | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/nyregion/bronx-assassination-mafia-nyc.html | On a Quiet Bronx Street Echoes of Gunshots and Mob Days Past | By Ali Watkins | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/nyregion/hes-101-unless-hes-only-98-and-he-just-wrote-another-novel.html | Hes 101 Unless Hes Only 98 And He Just Wrote Another Novel | By James Barron | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/nyregion/newtown-students-activism-parkland.html | Emboldened by Parkland Newtown Students Find Voice | By Kristin Hussey | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/obituaries/jack-costanzo-musician-known-as-mr-bongo-dies-at-98.html | Jack Costanzo Who Helped Popularize  The Bongos and Latin Jazz Is Dead at 98 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/obituaries/neil-simon-dead.html | Neil Simon Theater Titan Who Paved Way for Surge In TV Sitcoms Dies at 91 | By Charles Isherwood | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/john-mccain-death-tribute.html | He Was a Leader  And Also Really Fun | By Russell Feingold | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/john-mccain-republican-party-trump.html | McCain Knew Our Greatness Was Imperiled | By David Leonhardt | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/birth-of-lawn-tennis.html | Authors Try to Create Definitive Account of Sports Origins | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/mets-nationals.html | Mets Hope Focused Finish Gives Rise to Strong Start | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/technology/pentagon-artificial-intelligence.html | As Pentagon Turns to AI Will Big Tech Lend Hand | By Cade Metz | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/technology/tech-industry-federal-privacy-law.html | Pursuing Law On Privacy With Caveats | By Cecilia Kang | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/theater/neil-simon-appraisal.html | Big Laughs And Then A Shift In Culture | By Jesse Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/theater/neil-simon-plays.html | How The Times Reviewed A Comic Chronicler of City Life | By Erik Piepenburg and Jason Bailey | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/duncan-hunter-corruption-scandal.html | A Political Life Foiled by Bars And Walmart | By Tim Arango Adam Nagourney and Jose A Del Real | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/jacksonville-landing-mass-shooting-madden-tournament.html | 3 Dead Including Suspect in Shooting at Florida Gaming Event | By Alan Blinder Christopher Mele and Patricia Mazzei | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/national-prison-strike-2018.html | Inmates Strike Over Conditions and Pay and Protests May Be Spreading | By Mitch Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/job-corps-training-program.html | US Job Program Coming Up Short For Needy Youth | By Glenn Thrush | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/john-mccain-trump-replacement.html | TrumpMcCain Feud Lives On in Battle for Seat | By Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/trump-collusion.html | Cant Shake a Collusion Investigation Then Make a Game of It | By Julie Hirschfeld Davis | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/americas/queer-museum-rio-de-janeiro-brazil.html | In Brazil Queer Museum Is Censored Then Celebrated | By Ernesto Londoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/australia/scott-morrison-cabinet-immigration-climate.html | New Leader Of Australia Appoints His Cabinet | By Damien Cave | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/nordic-countries-happiness.html | Gloom in Worlds Happiest Nations | By Martin Selsoe Sorensen | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/pope-francis-ireland-live-updates.html | A Plea for Forgiveness a Prayer With Pilgrims and a Penitent Mass | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/pope-ireland-sexual-abuse-letter-vigano.html | Critic of Pope In Open Revolt Vs the Vatican | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/switzerland-corippo-verzasca-valley.html | With Scattered Hotel Shrinking Swiss Town Hopes to Lure Visitors | By Raphael Minder | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/turkey-protest-saturday-mothers.html | Turkish Police Violently Halt Weekly Vigil for Disappeared | By The New York Times | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/media/products-reintroduced-younger-consumers.html | Legacy Brands Tell Younger Generations Were Not Just for Your Parents | By Janet Morrissey | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/trump-manafort-cohen.html | An Opera Of Demons | By Charles M Blow | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/for-bryson-dechambeau-a-northern-trust-win-thats-not-like-him.html | A Scrapper Earns an Easy Win for Once | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/tennis-equality.html | Is Womens Game Weaker Nope Check the Stat Sheet | By Craig OShannessy | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/trump-mccain-funeral.html | As Nation Unites to Mourn Senator Trump Is Conspicuously Absent | By Julie Hirschfeld Davis | TX 8-661-342 | 2018-10-16 |

| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/european-university-st-petersburg-russia.html | Russian University Closed in Political Tussle May Reopen | By Ivan Nechepurenko | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/arts/television/whats-on-tv-monday-mother-and-pov-nowhere-to-hide.html | Whats On Monday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/insider/movies-about-new-york-times.html | Five Films That Go Inside The Times | By Katie Van Syckle | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/science/juul-vaping-teen-marketing.html | Investigators Ask if Vaping Ads Tried to Hook Teenagers for Life | By Matt Richtel and Sheila Kaplan | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/sports/sloane-stephens-grand-slam-titles.html | The Bliss  And Burden  Of a Major Title | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/sports/yankees-orioles.html | Victory Over Orioles Pulls Yankees Closer to Red Sox | By Billy Witz | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/us/arpaio-arizona-senate.html | Sheriff Couldve Ridden Into the Sunset Instead Hes Taking a Beating in Arizona | By Simon Romero | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/us/florida-democrats-governor-election.html | Democrats Sick of Losing Face an Unruly Florida Primary | By Patricia Mazzei and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/us/john-mccain-arizona.html | McCain Suffered Fools Poorly and Arizona Residents Admired Him for It | By Simon Romero | TX 8-661-342 | 2018-10-16 |
| 2018-08-19 | 2018-08-28 | https://www.nytimes.com/2018/08/19/science/contact-lenses-pollution.html | Seeing Trouble Before Flushing Contact Lenses Consider Where Theyre Going | By Veronique Greenwood | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-28 | https://www.nytimes.com/2018/08/20/science/lake-turkana-burials-pillars.html | Ancient Burial Pits Reveal Sophisticated Rituals | By Karen Weintraub | TX 8-661-342 | 2018-10-16 |
| 2018-08-20 | 2018-08-28 | https://www.nytimes.com/2018/08/20/well/family/let-kids-play.html | Let Kids Play Doctors Orders | By Perri Klass MD | TX 8-661-342 | 2018-10-16 |
| 2018-08-21 | 2018-08-28 | https://www.nytimes.com/2018/08/21/well/mind/the-healthier-your-heart-the-healthier-your-brain-may-be.html | Body Help the Heart Help the Brain | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-28 | https://www.nytimes.com/2018/08/22/science/ice-moon.html | Icy Craters Going to the Moon Remember to Bring Your Skates Along | By Jacey Fortin | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-28 | https://www.nytimes.com/2018/08/22/well/mind/frequent-home-moves-may-increase-a-childs-risk-of-psychosis.html | Mind Home Moves and Psychosis | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-22 | 2018-08-28 | https://www.nytimes.com/2018/08/22/well/move/how-you-felt-about-gym-class-may-impact-your-exercise-habits-today.html | Wedgies Or Golden Moments | By Gretchen Reynolds | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-28 | https://www.nytimes.com/2018/08/23/health/russian-trolls-vaccines.html | Russian Trolls Meddle in the Vaccine Debate | By Donald G McNeil Jr | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-28 | https://www.nytimes.com/2018/08/23/science/giraffe-sales-humane-society.html | Deadly Market Giraffe Parts for Sale And Legally in US | By Karen Weintraub | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-28 | https://www.nytimes.com/2018/08/24/science/marimo-floating-algae-balls.html | Mysterious Beauties Green Orbs That Float by Day And Sink by Night | By JoAnna Klein | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-28 | https://www.nytimes.com/2018/08/24/science/pipefish-abort-pregnancies.html | Hard to Fathom For Pregnant Dads Who Stray Plenty of Other Pipefish in the Sea | By Steph Yin | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-28 | https://www.nytimes.com/2018/08/24/well/live/do-collagen-supplements-help-skin-hair-nails-and-joints.html | Do Collagen Supplements Help Skin Hair Nails and Joints | By Alice Callahan | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-28 | https://www.nytimes.com/2018/08/26/theater/remembrances-neil-simon.html | Paying Homage to a Prolific Playwright | By Emma L McAleavy and Scott Heller | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-28 | https://www.nytimes.com/2018/08/26/us/politics/smugglers-border-immigrants-money.html | Smugglers Stash Houses Where High Profits and Misery Reside | By Ron Nixon and Todd Heisler | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/26/arts/television/patricia-clarkson-sharp-objects-hbo.html | A Tough Role That Cuts Deep | By Finn Cohen | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/ariana-grande-sweetener-billboard-chart.html | Ariana Grande Tops Album Chart Again | By Ben Sisario | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/kiddy-smile.html | Son of Immigrants  Black and Gay | By Kate Hutchinson | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/television/who-is-america-sarah-palin.html | Show Ends Without Sarah Palin Segment | By Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/books/franoise-gilot-picasso-sketches.html | The Art of Living and Forgetting | By Lauren Christensen | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/books/review-lake-success-gary-shteyngart.html | Road Test Hes Riding A Dark Bus  Of the Soul | By Dwight Garner | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/3-d-printed-gun-cody-wilson.html | Blueprints for 3D Printed Gun Must Stay Off Internet for Now Federal Judge Says | By Tiffany Hsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/cfpb-frotman-student-loans.html | Student Loan Watchdog Resigns Assigning Blame To Trump Administration | By Stacy Cowley | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/fcc-clears-pai-sinclair.html | FCC Chairman Cleared Of Bias in Sinclair Merger | By Cecilia Kang | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/housing-prices-tax-law.html | Tax Cuts Were Going to Tank Housing Prices They Didnt | By Jim Tankersley | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/tesla-elon-musk.html | Musks Whirlwind Blows Over But Clouds Still Loom for Tesla | By Neal E Boudette and Peter Eavis | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/volkswagen-emissions-report-thompson.html | VW Has Miles to Go on Reforms Report Finds | By Jack Ewing | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/health/alcohol-drinking-health.html | 28 Million | By Nicholas Bakalar | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/health/china-flu-virus-samples.html | China Withholds Samples of Avian Flu Virus | By Emily Baumgaertner | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/insider/queens-democratic-party-voter-ballot.html | Thinking Like a Corrupt Party Hack | By Andy Newman | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/city-council-investigations-nyc.html | City Council Has a New Investigative Muscle And Its Starting to Flex It | By William Neuman | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/crime-victims-advocates-police-new-york.html | Crime Victims Can Now Count on a Civilian Advocate at Every Police Station | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/kushner-cohen-rent-regulated-tenants.html | Tenant Activists Accuse ExTrump Lawyer of Falsifying Building Permits | By Charles V Bagli | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/nycha-bronx-staff-sex-parties.html | The Latest Complaints  About Public Housing  Employee Sex Parties | By Luis FerrSadurn and Mariana Alfaro | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/speed-cameras-school-zones-nyc.html | A Deal Is Reached to Reactivate Speed Cameras in School Zones | By William Neuman | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/trump-giuliani-lawyer-mueller.html | Seeing Jury as the Public Giuliani Defends His Defense of Trump | By Dan Barry Benjamin Weiser and Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/obituaries/george-walker-dead.html | George Walker Who Broke Barriers As a Black Composer Is Dead at 96 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/obituaries/queeneth-ndaba-champion-of-south-african-jazz-dies-at-81.html | Queeneth Ndaba 81 Keeper Of South African Jazz Legacy | By Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/cesarean-section-childbirth-brazil.html | Land of the CSection | By Vanessa Barbara | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/opioids-heroin-injection-sites.html | The Dangers of Safe Injection | By Rod J Rosenstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/pope-francis-catholic-church-letter.html | A Catholic War Over Gay Priests | By Matthew Schmitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/trump-republican-party-authoritarianism.html | Why It Can Happen Here | By Paul Krugman | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/science/plants-aging-telomeres.html | How a Plant Ages | By C Claiborne Ray | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/daniel-murphy-cubs-mets.html | Murphy Works Anew to Win Over Hearts and Minds | By Jeff Arnold | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/manchester-united-paul-pogba-mourinho.html | He Transformed Into a Champion Did His Value Change | By Rory Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/manu-ginobili-retires-spurs.html | Ginobili Retires Adding to Spurs Exodus | By Marc Stein | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/us-open-simona-halep.html | On First Day the Top Seed Exits Before Lunch | By Harvey Araton | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/technology/uber-toyota-partnership.html | In a 500 Million Deal With Toyota Uber Flirts With Giving Up the Title | By Kate Conger | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/theater/sehnsucht-review-jack-brooklyn.html | Back When Bashing Heads Wasnt Such a Big Deal | By Laura CollinsHughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/jacksonville-shooting-gaming-esports.html | Deadly Attack On a Tourney Stuns Gamers | By Alan Blinder Patricia Mazzei and Kevin Draper | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/north-carolina-congressional-districts.html | North Carolinas Election Map Ruled Unconstitutional Again | By Michael Wines and Richard Fausset | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/bruce-ohr-trump-justice-department.html | He Fought Russias Mafia Now Hes a Trump Target | By Adam Goldman and Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/flag-half-staff-mccain-trump.html | Trump Relents Offering Praise For Bitter Rival | By Katie Rogers Nicholas Fandos and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/trump-endorsements.html | The Presidents Endorsement Can Decide an Election Heres How to Get One | By Jonathan Martin and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/us-mexico-nafta-deal.html | Accord on Nafta Consigns Canada To the Sidelines | By Ana Swanson Katie Rogers and Alan Rappeport | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/well/eat/the-heartbreakers-at-chain-restaurants.html | The Heartbreakers at Chain Restaurants | By Jane E Brody | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/afghanistan-strike-taliban-tajikistan.html | 6 Killed in Airstrike on AfghanTajik Border | By Najim Rahim and Rod Nordland | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/hong-kong-yoga-ball-murder.html | Hong Kong Professor on Trial in Yoga Ball Killing of Wife and Child | By Tiffany May | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/moon-jae-in-online-scandal.html | Ally of Moon Is Accused Of Conspiring To Sway Vote | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/myanmar-rohingya-genocide.html | UN Says Rohingya Purge Warrants Genocide Charges for Generals | By Nick CummingBruce | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/north-korea-united-states-diplomacy-stalls-.html | Trump and Kim Clash via Tweets and the State Media | By Edward Wong | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/netherlands-murder-dna.html | 17500 Samples Of DNA Help Dutch Arrest Murder Suspect | By Milan Schreuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/pope-francis-vigano-mccarrick.html | Behind the Scandal and the Claims That Could Sink a Papacy | By Richard PrezPea | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/russia-navalny.html | Kremlin Critic Jailed 2 Weeks Before Slated Pension Protest | By Lincoln Pigman | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/middleeast/airstrike-yemen-children.html | US Commander Seeks Clarity in Yemen Attack | By Eric Schmitt | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/new-york-primaries-election.html | Lets Get New York to the Polls | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/rohingya-myanmar-genocide-united-nations.html | A Call for Justice for the Rohingya | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/trump-democrats-midterms-house-oversight.html | The End of Impunity | By Michelle Goldberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/julia-glushko.html | Watching An Unlikely Qualifier Up Close | By Marc Stein | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/sue-bird-diana-taurasi-wnba.html | From UConn to WNBA a Friendship Defined by Competition | By Howard Megdal | TX 8-661-342 | 2018-10-16 |

| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/us-open-patty-schnyder.html | Out of Retirement and Into the Draw | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/us-open-serena-williams.html | Williams And Crowd Electrify Each Other | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/yankees-white-sox-aaron-judge.html | Feeling Judges Absence Yanks Fall to White Sox | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/catholic-church-pope-francis-letter.html | US Bishops Draw Battle Lines After Jab at Pope | By Elizabeth Dias and Laurie Goodstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/vatican-power-struggle-bursts-into-open-as-conservatives-pounce.html | Francis Takes High Road As Conservatives Pounce Taking Criticisms Public | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/arts/television/whats-on-tv-tuesday-greenleaf-and-the-shop.html | Whats On Tuesday | By Sara Aridi | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/business/sears-seritage-edward-lampert.html | As Sears Fades Its Property Fuels Wealth | By Michael Corkery | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/science/ducks-hearing-fishing.html | Sea Ducks Get a Hearing Exam | By James Gorman | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/science/plastics-preservation-getty.html | When Plastics Perish | By XiaoZhi Lim | TX 8-661-342 | 2018-10-16 |
| 2018-08-23 | 2018-08-29 | https://www.nytimes.com/2018/08/23/watching/movies-leaving-netflix-september.html | Here to Help Great Movies Expiring From Netflix in September | By Jason Bailey | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-29 | https://www.nytimes.com/2018/08/24/dining/new-york-city-beer-brewery.html | Autumn Brings Breweries Bars and a Taproom | By Joshua M Bernstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-29 | https://www.nytimes.com/2018/08/24/dining/ratatouille-pie-recipe.html | A Beautiful Mess in a Savory Pie | By Melissa Clark | TX 8-661-342 | 2018-10-16 |
| 2018-08-24 | 2018-08-29 | https://www.nytimes.com/2018/08/24/dining/shrimp-noodles-recipe.html | Turn a Pound of Shrimp Into a Meal for Four | By David Tanis | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-29 | https://www.nytimes.com/2018/08/26/theater/days-to-come-theater-review-lillian-hellman.html | Strife at the Factory Makes Itself at Home | By Laura CollinsHughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/chinese-noodles-new-york-restaurants.html | Noodles Noodles Everywhere | By Priya Krishna | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/drinks/oliver-zabar-devon-restaurant.html | Away From the Family Empire | By Eric Asimov | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/essex-market-lower-east-side.html | To Shop Essex Street Market Is on the Move | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/fieldtrip-jj-johnson.html | A Menu Anchor Is Found Amid Grains of Rice | By Ligaya Mishan | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/hill-country-food-park-brooklyn.html | To Enjoy A Wonderland of Tastes Comes to Hill Country | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/ian-schrager-john-fraser.html | A Hotelier Makes Chefs Feel at Home | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/london-chefs-in-new-york.html | A New British Invasion Bearing Cornish Chicken Pie | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |

| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/mekelburgs-williamsburg-brooklyn.html | To Refuel Mekelburgs Opens A Williamsburg Outpost | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/morgensterns-laguardia-place.html | To Indulge A Finer Flagship For Morgensterns | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/ole-and-steen-union-square.html | To Slice Bring Home the Bread And a Danish Too | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/pilar-cuban-bakery.html | To Discover BedStuy Get Ready For Some Cuban Treats | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/queer-eye-village-den-antoni-porowski.html | Queer Eye Star Prepares to Open His Own Place | By Priya Krishna | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/restaurant-openings-florence-fabricant.html | Newcomers to Fill In New Yorks Gaps | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/restaurants-greenpoint-brooklyn.html | Make Yourself at Home | By Priya Krishna | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/teranga-senegalese-harlem.html | Hospitality Via Senegal | By Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/upper-west-side-restaurants-news.html | Uptown Upgrades | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/nyregion/trump-signature-stormy-daniels-testify.html | Its Not What the President Did in This Case but What He Did Not Do | By Alan Feuer | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/opinion/mccain-death-social-media.html | Death In the Age Of Narcissism | By Frank Bruni | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/opinion/representation-black-panther.html | It Takes More Than Skin Color | By Bianca Vivion Brooks | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/world/australia/scott-morrison-evangelical-prime-minister.html | Church and State Mix For Australias Leader | By Rick Rojas | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/television/louis-ck-performs-comedy.html | Louis CK MeToo Offender Hits Stage | By Melena Ryzik | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/dance/beach-sessions-rockaway.html | Doing a Sandy Hustle and Other Pleasures | By Brian Seibert | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/dance/in-city-ballet-shake-up-one-dancer-out-and-two-suspended.html | Complaints on Texting Push 3 Off Stage at City Ballet | By Joshua Barone and Sopan Deb | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/music/aretha-franklin-viewing.html | A Farewell to a Queen With Mournful Stories And Plenty of Dancing | By Steve Friess | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/music/review-taka-kigawa-le-poisson-rouge.html | A Pianists Modern Vision Of Conflict and Persistence | By Joshua Barone | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/books/review-impostor-javier-cercas-enric-marco.html | Can a Lie Still Be Worth Something | By Parul Sehgal | TX 8-661-342 | 2018-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/3d-printable-gun-plans.html | Activist Says Hes Free to Mail Plans for Printable Guns | By David Montgomery and Tiffany Hsu | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/barnes-noble-ceo-sexual-harassment-lawsuit.html | Exposing Feud ExChief Sues Barnes amp Noble | By Tiffany Hsu and Alexandra Alter | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/canada-and-us-meet-as-trump-moves-ahead-with-mexico-trade-deal.html | Canada Scurries To Preserve Role As Nafta Partner | By Ana Swanson Alan Rappeport and Emily Baumgaertner | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/elon-musk-tesla.html | In Elon Musks World  Brakes Are for Cars Not CEOs | By David Gelles | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/ermenegildo-zegna-thom-browne.html | Zegna Group Courting Younger Fashionistas Acquires Upstart Label | By Elizabeth Paton and Vanessa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/marrakesh-morocco-real-estate.html | A Construction Boom to Lure Visitors to Moroccos Red City | By Aili McConnon | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/media/google-trump-news-results.html | Trump Says Google Is Rigged and Suppresses Conservative News | By Adam Satariano Daisuke Wakabayashi and Cecilia Kang | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/media/rotten-tomatoes-critics.html | Movie Site Trying to Be More Inclusive Adds 200 Critics | By Brooks Barnes | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/billy-durney-hometown.html | Brooklyns Barbecue Maven Is Branching Out | By Julia Moskin | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/david-chang-kojin-toronto.html | The Importance of Being  David  Chang | By Pete Wells | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/drinks/cocktails-bars-games.html | Have a Sip Then Play Some Twister | By Robert Simonson | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/missy-robbins-misi.html | Embracing Simplicity and Pasta | By Florence Fabricant | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/insider/giuliani-trump-new-york-white-house.html | A New York White House | By Melina Delkic | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/movies/operation-finale-review-oscar-isaac-ben-kingsley.html | Nothing Banal About This Nazi | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/bees-swarm-times-square-hot-dog-stand.html | Looking to Branch Out Bees Swarm a Times Square Hot Dog Stand | By Ali Watkins | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/bus-routes-nyc-transit.html | 3 Hours for 40Mile Bus Trip Time for a Revamp | By Winnie Hu | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/cuomo-nixon-debate-demands-ny.html | For the Cuomo vs Nixon Debate Even the Room Temperature Is an Issue | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/office-temperature-sexist-nixon-cuomo.html | A Perennial Water Cooler Topic Sexist Thermostat Settings | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/summer-nyc-august-empty.html | The Dog Days When There Are Fewer Humans in New York | By Sarah Maslin Nir | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/trump-flipper-witness-judge-rules.html | Trumps Views on Flipping Arent Allowed at Trial | By Benjamin Weiser | TX 8-661-342 | 2018-10-16 |

| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/heidi-morawetz-dead.html | Heidi Morawetz 79 Makeup Maven Whose Nail Polishes Became Global Sensations | By Adriana Balsamo | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/inge-borkh-dead.html | Inge Borkh 97 a Soprano  With HairRaising Ferocity | By Zachary Woolfe | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/robert-wood-dead.html | Robert Wood a Minister Who Urged  Gay Rights for 6 Decades Dies at 95 | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/sterling-stuckey-dead.html | Sterling Stuckey 86 Scholar on Slave Culture Dies | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/new-york-senate-primary-endorsements.html | True Reformers for New Yorks Senate | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/pope-francis-catholic-church-resign.html | What Did Pope Francis Know | By Ross Douthat | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/trump-midterms-shoot-fifth-avenue.html | So if Trump Shot a Man On 5th Ave | By Thomas L Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/us-yemen-saudi-arabia-trump-civilian-casualties.html | Why Are US Bombs Killing Civilians | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/football/odell-beckham-giants.html | Beckham Says Hes Growing Up and He Has the Shirt to Prove It | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-heat.html | The Big Winner Was the Heat | By Filip Bondy | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-louis-armstrong-stadium.html | First Reviews of New Armstrong Stadium Are In Its Louder Its Shadier Its Cute | By Cindy Shmerler | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-novak-djokovic.html | Ice Bath Helps Djokovic Survive the First Round | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-peter-polansky-lucky-loser.html | If Not a Grand Slam Champion Maybe a Future Jeopardy Clue | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-results.html | Roger Federer and Novak Djokovic Claim FirstRound Wins | By Ben Rothenberg and NailaJean Meyers | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/technology/inside-facebook-employees-political-bias.html | At Facebook  Workers Cite Intolerance By Liberals | By Kate Conger and Sheera Frenkel | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/jamel-myles-suicide-denver.html | 9YearOld Hangs Himself And Mother Blames School | By Julie Turkewitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/missouri-meat-law-tofurky.html | Advocates of PlantBased Food Sue Missouri Over Labeling | By Amie Tsang | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/chicago-1968-democratic-convention.html | The Whole World Is Watching Chicago Convention 50 Years Later | By Maggie Astor | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/politics/cia-officer-house-election-super-pac.html | CIA OfficerTurnedCandidate Says Opposition Compromised Her Privacy | By Michael Tackett | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/congressional-maps-north-carolina-elections.html | Federal Court Declared A Congressional Map  Unfair So Now What | By David Zucchino and Richard Fausset | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/mccain-funeral-services-memorials.html | Washington  To Arizona A Schedule Of Tributes | By Noah Weiland | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/russell-senate-building-mccain.html | A Segregationists Legacy Back in the Conversation | By Catie Edmondson | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/trump-evangelical-pastors-election.html | Trump Has a Stark Warning for Pastors | By Michael D Shear | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/puerto-rico-hurricane-maria-deaths.html | A Grim Revision For Puerto Rico | By Sheri Fink | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/asia/military-exercises-korean-peninsula.html | US May Restart War Exercises With South Korea | By Helene Cooper Thomas GibbonsNeff and Edward Wong | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/australia/illegal-migrants-crocodile.html | 17 Migrants Detained in Australia After Shipwreck | By Isabella Kwai | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/canada/trump-nafta.html | In a Surprise Trade Deal Mexico Is In and Canada Is Out | By Catherine Porter | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/chemnitz-protest-germany.html | FarRight Protest Over Migrants Turns Violent in German City | By Melissa Eddy | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/france-environment-minister-nicolas-hulot.html | Environment Minister In France Quits on Air | By Aurelien Breeden | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/russia-john-mccain.html | Mixed Feelings in Russia About a Man They Loved to Hate | By Andrew Higgins | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/russia-military-drills.html | Russian War Games Plan Includes a Role for China | By Andrew Higgins | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/middleeast/un-yemen-war-crimes.html | UN Report on War Crimes Faults Saudi Arabia and UAE in Yemen | By Nick CummingBruce | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/energy-environment/california-clean-energy.html | California Sets Energy Goal Zero Carbon | By Ivan Penn | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/bronx-park-body-human-remains-bags.html | More Remains Are Found At Bronx Park Police Say | By Ashley Southall and Matt Stevens | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/burglar-paul-manafort-banker-ipad.html | Banker Tied To Manafort Reports A Burglary | By Ashley Southall | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/jose-bautista-mets.html | Bautista Trade Gives Mets a Rare Victory | By Benjamin Hoffman | TX 8-661-342 | 2018-10-16 |

| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/neil-walker-yankees-white-sox.html | Yanks Walk Off With White Sox Mojo | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-fans.html | Finding Friends and Stalking Stars in the Frenzy of the Outer Courts | By Stuart Miller | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/cardinal-wuerl-archbishop-washington-protests.html | Calls Grow for Cardinal Wuerl to Resign as Washington Archbishop | By Emily Cochrane and Amy Harmon | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/parkland-school-board-election.html | Election Win Is Honor To Victims Of Parkland | By Patricia Mazzei | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/politics/florida-arizona-election-results.html | Florida Nominees for Governor  Black Progressive vs Trump Ally | By Patricia Mazzei and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/archbishop-carlo-maria-vigano-pope-francis.html | Popes Accuser Keeper of Faith Or of Grudges | By Jason Horowitz | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/29/arts/television/whats-on-tv-wednesday-into-the-wild-and-star-wars-the-last-jedi.html | Whats On Wednesday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/29/world/asia/china-navy-aircraft-carrier-pacific.html | China Shoring Up Its Navy Muscles Into Pacific | By Steven Lee Myers | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-30 | https://www.nytimes.com/2018/08/26/opinion/editorials/betsy-devos-student-debt.html | The DeVos School for Promoting Debt | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-30 | https://www.nytimes.com/2018/08/27/style/g ut-health-skin.html | Want Healthy Skin Start With a Healthy Gut | By Courtney Rubin | TX 8-661-342 | 2018-10-16 |
| 2018-08-27 | 2018-08-30 | https://www.nytimes.com/2018/08/27/upshot/rising-health-care-costs-economists-propose-small-solutions.html | Taming the Cost of Health Care 1 at a Time | By Margot SangerKatz | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/arts/television/ylan-noel-insecure-hbo-season-3.html | He Played a Lot This Summer | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/books/rare-book-theft-carnegie-library-pittsburgh.html | Vast Theft of Antiquarian Books Unnerves a Cloistered World | By Sarah Mervosh | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/opinion/lessons-from-2000-hours-on-a-public-bus.html | Lessons From a Public Bus | By Zachary R Wood | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/smarter-living/how-to-talk-about-money.html | Here to Help How to Talk About Money | By Kristin Wong | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/a way-suitcases.html | Is This the Suitcase of the Summer | By Sheila Marikar | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/b est-friend-dating-ex.html | I Cant Get Over a Friends Betrayal | By Cheryl Strayed and Steve Almond | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/s treet-style-afropunk-2018.html | Fashionably Expressive | By Melissa Bunni Elian and Elizabeth Bristow | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/t ennis-fashion-us-open-serena-williams.html | More Than Ever the Tennis Dress Is Barely There | By Vanessa Friedman | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/technology/autonomous-flying-emergency-silicon-valley.html | This Time Its Unmanned Flight Thats the Next Frontier | By Cade Metz | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/upshot/alcohol-health-risks-study-worry.html | A Measured Look at a Study That Alarmed Some Drinkers | By Aaron E Carroll | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/world/australia/euthanasia-mary-white.html | An Act of Murder or Mercy A Scientists Death Rivets Australians | By Rick Rojas | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/argento-rain-dove-sexual-assault.html | Argento  Texts Given To Police | By Kim Severson | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/design/snohetta-house-to-die-in.html | Oslo Officials Say No To UFOLike Home | By Thomas Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/music/ariana-grande-sweetener-review.html | A PopStar Narrative Soars Above Sorrow | By Jon Pareles | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/music/historical-jazz-albums-savory-davis-coltrane.html | Masterly Survivals From the Halcyon Years of Jazz | By Giovanni Russonello | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/television/mr-robot-last-season.html | Mr Robot Will End After Its Fourth Season | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/books/review-personality-brokers-myers-briggs-merve-emre.html | Sizing Up a Certain Type of Mother and Daughter | By Jennifer Szalai | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/canada-nafta-mexico-trump.html | Canada and US Express Optimism for Reaching a Nafta Accord | By Ana Swanson Alan Rappeport and Jennifer Steinhauer | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/dealbook/aston-martin-ipo.html | Aston Martin James Bonds Car of Choice Plans to Go Public | By Michael J de la Merced | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/henry-arnhold-dead.html | Henry Arnhold 96 Refugee Banker and Influential Philanthropist Is Dead | By Emily Flitter | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/red-delicious-apple.html | For First Time In Decades A New King Of Apples | By Niraj Chokshi | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/trump-tariffs-newsprint.html | Tariffs on Paper Imports Are Overturned by Panel | By Catie Edmondson and Alan Rappeport | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/climate/epa-mercury-emissions.html | Regulation On Mercury Is Reviewed By EPA | By Coral Davenport | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/fashion/mens-style/corridor-sportswear.html | A Designer Shaped by the FBI Not FIT | By Alex Williams | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/fashion/michael-jackson-thriller-hugo-boss.html | The Thriller Suit Makes a Comeback | By Vanessa Friedman | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/insider/japan-botaoshi-topple-the-pole.html | Watching Japans Wildest Game | By Ken Belson | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/cuomo-cynthia-nixon-debate-ny.html | Nixon Blasts Cuomo He Blasts the President | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/hoboken-water-main-breaks-flooding.html | 18 Water Main Breaks in Hoboken and the City Sues | By Nick Corasaniti | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/hochul-williams-lieutenant-governor-debate.html | Candidates for Lieutenant Governor Debate Meaning of Obscure Job | By William Neuman | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/middle-schools-nyc-segregation.html | Poverty Clusters Are Found In New York Middle Schools | By Eliza Shapiro | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/one-dead-17-sickened-from-salmonella-linked-to-kosher-chicken.html | Outbreak of Salmonella  Linked to Kosher Chicken | By Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/woman-remains-bronx-parks.html | She Watched as Her Mother Was Killed 12 Years Ago She Met the Same Fate | By Ashley Southall and Ali Winston | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/obituaries/james-villas-dead.html | James Villas 80 Writer Of Tart Food Commentary | By Sam Roberts | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/obituaries/lindsay-kemp-dead.html | Lindsay Kemp Dancer And Actor Who Taught Bowie Is Dead at 80 | By Alex Marshall | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/obituaries/ted-achilles-dead.html | Ted Achilles 82 Who Saw Education As a Way to Better Afghan Girls Lives | By Daniel E Slotnik | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/sheriff-joe-arpaio-congress.html | So Long Sheriff Joe | By Michelle Cottle | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/trump-bias-google-twitter.html | A Ludicrous Attack on Big Tech | By Kara Swisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/science/barbara-rae-venter-gsk.html | Retired Patent Attorneys Hobby Put Her on the Trail of a Killer | By Heather Murphy | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/science/lake-superior-algae-toxic.html | An Oozing Often Toxic Symptom of Climate Change in FastWarming Waters | By Christine Hauser | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/ohio-state-urban-meyer.html | Tarnished Buckeyes Weigh Sports Cost | By Emma G Fitzsimmons and Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/soccer/clint-dempsey-retired.html | Dempsey Reaches End Of Trailblazing Career | By Marc Stein | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/style/egg-freezing-fertility-millennials.html | Freeze Your Assets Enjoy Life | By Ruth La Ferla | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/style/ruth-wilson-the-affair-little-stranger.html | The Riddle That Is Ruth Wilson | By Ruth La Ferla | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/style/what-to-buy-now-for-fall.html | 5 Items Sure to Go Viral | By Hayley Phelan | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/china-didi-chuxing-women-killed.html | Deaths Jolt Tech Scene In China | By Li Yuan | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/personaltech/iphone-photos-make-beautiful.html | You Took Lousy iPhone Photos Heres How to Make Them Beautiful | By J D Biersdorfer | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/personaltech/movie-reviews-big-screen.html | Watching New Movies the OldFashioned Way | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/technology-overtourism-europe.html | Overtourism And the Role Of Technology | By Farhad Manjoo | TX 8-661-342 | 2018-10-16 |

| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/theater/review-in-1969-the-second-man-buzz-aldrin-is-an-unhappy-runner-up.html | Poor Buzz Aldrin He Ended Up Second in the Moon Walk | By Laura CollinsHughes | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/upshot/a-little-known-windfall-for-some-hospitals-now-facing-big-cuts.html | Windfall for Hospitals Gets Closer Look | By Austin Frakt | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/mccain-memorial-arizona-state-capitol.html | Arizona Bids a Solemn Farewell to a Towering Statesman of the West | By Simon Romero | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/arizona-florida-election.html | Primaries Set Stage For Clash Of Ideals | By Alexander Burns | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/devos-campus-sexual-assault.html | DeVos Plans to Reshape Sexual Misconduct Rules | By Erica L Green | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/don-mcgahn-white-house-counsel-trump.html | Trump Lawyer Is Ushered Out With a Tweet | By Julie Hirschfeld Davis Michael S Schmidt and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/race-politics-trump.html | In Midterm Vote Fault Line Forms Concerning Race | By Jeremy W Peters | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/trump-justice-civil-division-hunt.html | Justice Dept Veteran Confirmed by Senate To Lead Civil Division | By Katie Benner and Ben Protess | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/americas/nicaragua-repression.html | Rights Chief At UN Cites Nicaragua | By Nick CummingBruce | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/bloomberg-china-trade-forum-.html | Bloomberg Moves Forum From China to Singapore Amid Trade Battle | By Edward Wong | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/china-pigeon-race-train.html | Trying to Pull Fast One Pigeon Racers Are Too Fast | By Keith Bradsher | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/hong-kong-professor-murder-wife.html | Hong Kong Professor Faces  Charges of Killing His Wife | By Tiffany May | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/moon-jae-in-meeting-kim-jong-un.html | South Korea Considers Kim Meeting an Urgency | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/pollution-health-china.html | Pollution May Be Diminishing Thinking Skills Study in China Suggests | By Mike Ives | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/britain-france-scallop-war.html | French and British Boats  Clash in a Scallop War | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/germany-erdogan-statue-removed.html | Turkish Leaders Statue Is Removed in Germany | By Melissa Eddy | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/giuliani-romania-corruption.html | Giuliani Criticizes a Crackdown on Corruption in Romania | By Kit Gillet | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/russia-putin-pension.html | Putin Softens Reviled Pension Changes | By Neil MacFarquhar | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/uk-scotland-free-sanitary-products.html | Scotland Plans to Offer Free Sanitary Products to Students | By Ceylan Yeginsu | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/middleeast/egypt-mohamed-salah-soccer.html | Star Player Lashes Out And Egypt Takes Note | By Declan Walsh | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/media/cnn-trump-russia-meeting.html | President Attacks CNN Over Report About Cohen | By Matt Stevens | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/cuomo-nixon-debate-fact-check.html | Behind the Zingers  Truth and Yes Spin | By Jesse McKinley and Tyler Pager | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/debate-watch-party-bar-brooklyn-nixon-cuomo.html | Just Off the L Train Nixon Finds a Warm Crowd | By Vivian Wang | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/catholic-priest-abuse-reporting.html | Let There Be Light In Church | By Marci Hamilton | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/trump-swamp-corruption.html | Trumps Swamp Things | By Gail Collins | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/tennis/mikhail-youzhny-david-ferrer-us-open.html | Shut Out of the Slams A Generation Retires | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/tennis/us-open-sloane-stephens.html | Stephens Beats Heat  Murray Falls  To Verdasco | By Scott Cacciola | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/venus-serena-williams-us-open.html | Its Far From an AllWilliams Final but the 3rd Round Will Do for Now | By David Waldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/andrew-gillum-florida-governor.html | Underdog Won in Florida With Unlikely Voters | By Patricia Mazzei and Jonathan Martin | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/mccain-funeral-trump.html | How McCain  Got Last Word  Against Trump | By Michael D Shear and Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/trump-mattis-north-korea.html | Trump Says China Meddles In Strategy on North Korea | By Mark Landler | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/rome-tiberis-beach.html | The Waters Not Fine and You Cant Go In Anyway | By Elisabetta Povoledo | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/30/arts/television/whats-on-tv-thursday-take-two-and-the-great-food-truck-race.html | Whats On Thursday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/30/sports/ryan-lamarre-yankees-white-sox.html | Journeymans Outburst Humbles Sabathia and the Yankees | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/30/style/scared-to-be-a-parent.html | To Be or Not to Be a Parent | By Hannah Seligson | TX 8-661-342 | 2018-10-16 |
| 2018-08-26 | 2018-08-31 | https://www.nytimes.com/2018/08/26/arts/television/steve-james-interview-america-to-me.html | Tackling Race and Resistance in a New Documentary | By Aisha Harris | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-31 | https://www.nytimes.com/2018/08/28/arts/design/show-us-your-wall-ruben-blades.html | A Collection That Reflects Him Her and Them | By Warren Strugatch | TX 8-661-342 | 2018-10-16 |
| 2018-08-28 | 2018-08-31 | https://www.nytimes.com/2018/08/28/us/college-suicide-stanford-leaves.html | They Sought Help on Campus but Were Sent Home Instead | By Anemona Hartocollis | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-08-31 | https://www.nytimes.com/2018/08/29/opinion/trump-evangelicals-violence.html | After Mr Trump the Deluge | By The Editorial Board | TX 8-661-342 | 2018-10-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-08-31 | https://www.nytimes.com/2018/08/29/us/cat-murders-serial-killer-washington.html | Task Force Follows Grisly Trail of a Serial Killer of Cats in Washington | By Amie Tsang Sarah Mervosh and Melissa Gomez | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/29/nyregion/cuomo-president-god-death.html | Cuomo Is Firm Ruling Out A 2020 Run | By Shane Goldmacher | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/29/world/australia/chelsea-manning-visa-ban.html | Visa Troubles For Manning In Australia | By Isabella Kwai | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/dance/paul-taylor-a-master-of-light-and-darkness.html | He Danced And Time Changed | By Gia Kourlas | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/design/art-exhibitions-in-upstate-new-york.html | Art Well Worth the Ride | By Nancy Princenthal | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/design/gertrude-abercrombie-karma-review.html | Having a Moment 66 Years After Her Last New York Show | By Roberta Smith | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/design/on-the-trail-of-a-lover-boy-in-the-age-of-enlightenment.html | The Seduction of a Continent | By Jason Farago | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/hack-jennifer-lawrence-guilty.html | Hacker of Nude Photos Is Sentenced | By Laura M Holson | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/television/jack-ryan-review-amazon-john-krasinski.html | The New Jack Ryan Still a Boy Scout | By Mike Hale | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/things-to-do-nyc.html | Summer in the City | By Margot BoyerDry and Tejal Rao | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/books/roberto-saviano-piranhas-italy-gomorrah-naples-camorra.html | A Mob Chronicler Tries Fiction | By Ian Fisher | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/dealbook/campbell-soup.html | Campbell To Abandon Fresh Food Experiment | By Michael J de la Merced | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/drive-a-minivan.html | Not Your Mothers Minivans What Makes Them So Hip | By Tom Voelk | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/economy/argentina-peso-interest-rates.html | Argentina Raises Rates Causing Jittery Emerging Markets to Plunge | By Landon Thomas Jr and Prashant S Rao | TX 8-661-342 | 2018-10-16 |

| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/economy/pay-raises-federal-employees.html | Trump Moves to Freeze Federal Workers Wages | By Noam Scheiber | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/energy-environment/orlando-carbon-climate.html | The Sunshine Statement | By Ivan Penn | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/europe-trade-auto-tariffs.html | Threat of Tariff Works For Now | By Jack Ewing Ana Swanson and Motoko Rich | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/jewtropolis-map-new-york-snapchat.html | Maps of New York City Are Briefly Vandalized on Apps | By Mihir Zaveri | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/climate/insects-eating-more-crops.html | The Bugs Are Coming And Want Our Food | By Kendra PierreLouis | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/insider/the-edit-college-contributors.html | 20000 Applicants 13 New Voices | By Lindsey Underwood | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/a-paris-education-review.html | A Paris Education | By Teo Bugbee | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/active-measures-review-trump-russia.html | Active Measures | By Ken Jaworowski | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/destination-wedding-review-keanu-reeves-winona-ryder.html | After a Wedding Snipping and Sniping | By Jeannette Catsoulis | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/kin-review.html | Kin | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/let-the-corpses-tan-review.html | Bodies Broil as Story Succumbs | By Manohla Dargis | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/paris-gerard-depardieu-rape-accusation.html | French Film Star Faces An Accusation of Rape | By Adam Nossiter | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/pick-of-the-litter-review.html | Pick of the Litter | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/prototype-review.html | Prototype | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/reprisal-review-bruce-willis.html | Reprisal | By Ben Kenigsberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/review-inventing-tomorrow-environment.html | Inventing Tomorrow | By Glenn Kenny | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/the-little-stranger-review.html | Social Change Can Be Quite Frightening | By AO Scott | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/cuomo-nixon-debate.html | Assessing the Debate There Was No Winner and No Loser | By Jesse McKinley and Shane Goldmacher | TX 8-661-342 | 2018-10-16 |

| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/cynthia-nixon-debate-cuomo-aftermath.html | After Debate Nixon Enjoys A Day in the Free Spotlight | By Vivian Wang | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/deblasio-horse-carriage-nyc.html | 5 Years Later de Blasio Acts on Pledge on Horse Carriages by Moving Them | By William Neuman | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/nyc-public-housing-lead.html | Children in Public Housing Still Show High Lead Levels at Same Rate | By Luis FerrSadurn | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/nyc-streetcar-brooklyn-queens.html | New Plan for Streetcar Shorter Costlier and Not Coming Soon | By Andy Newman | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/small-donors-mayor-election-nyc-de-blasio.html | Higher Share of SmallMoney Donors Gave to Candidates in 2017 Mayoral Election | By William Neuman | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/trump-cohen-national-enquirer-american-media-recording.html | Trump Tip File  In Tabloid Safe Inspired a Plan | By Jim Rutenberg and Maggie Haberman | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/obituaries/paul-taylor-dead.html | A Virtuoso Who Gave Wings to Modern Dance | By Alastair Macaulay | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/obituaries/russ-heath-dead.html | Russ Heath Whose Comic Book Art Caught Lichtensteins Eye Dies at 91 | By Neil Genzlinger | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/obituaries/ruth-finley-dead.html | Ruth Finley 98 Fashion Show Scheduler Who Prevented Collisions on the Runway | By Richard Sandomir | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/economy-gdp-income-inequality.html | For Whom  The Economy Grows | By Paul Krugman | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/family-separation-trump-zero-tolerance.html | The Family Separation Crisis Goes On | By The Editorial Board | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/national-prison-strike-slavery-.html | Prison Shouldnt Mean Slavery | By Erik Loomis | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/swartz-heart-disease.html | Our Coronary Complacency | By Mimi Swartz | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/trump-assault-google-facebook.html | Trumps Assault On Google | By Michelle Goldberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/colin-kaepernick-collusion-case-nfl.html | Kaepernick May Proceed With Case Ruling Says | By Ken Belson | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/giants-chemistry-pat-shurmur.html | Giants Cram For a Test In Chemistry | By Zach Schonbrun | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/ja-happ-yankees.html | Reliable Newcomer May Be the Yankees Postseason Savior | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/ohio-state-trustee-resigns-urban-meyer.html | Ohio State Trustee Resigns Over Meyer Penalty | By Marc Tracy | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/tennis/serena-venus-williams-us-open.html | A Remarkable Milestone Venus vs Serena Round 30 | By Christopher Clarey | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/technology/san-francisco-scooter-permits.html | San Francisco Rejects Deals For Scooters To Disrupters | By Erin Griffith | TX 8-661-342 | 2018-10-16 |

| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/arizona-teachers-tax-investined.html | In Setback for Teachers Ruling Blocks Initiative From the Arizona Ballot | By Dana Goldstein | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/detroit-schools-water-copper-lead.html | Detroit Schools Turn Off Drinking Fountains | By Jacey Fortin | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/fertility-doctor-pregnant-women.html | A Fertility Doctor Used His Own Sperm Dozens of Half Siblings Want Answers | By Mihir Zaveri | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/keith-elllison-karen-monahan.html | Messy Split or Emotional Abuse Progressives Trouble Tests a Line | By Julie Turkewitz and Farah Stockman | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/abigail-spanberger-super-pac.html | Apology but Few Details From the Postal Service Over a Files Disclosure | By Michael Tackett | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/alex-jones-infowars-sandy-hook-lawsuit.html | Judge Rejects Bid to Dismiss One of the Infowars Lawsuits | By Elizabeth Williamson | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/asian-students-affirmative-action-harvard.html | US Backs a Suit Against Harvard Over Admissions | By Katie Benner | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/john-mccain-memorial.html | Tears Laughter and Allusions to a Man Who Wasnt Invited | By Jonathan Martin and Simon Romero | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/puerto-rico-fema-housing.html | FEMA Freed of Duty to Pay For Puerto Ricans Shelter | By Frances Robles | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/stolen-bugs-insects-philadelphia.html | A SkinCrawling Haul for Burglars of an Insectarium | By Sandra E Garcia | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/esports-violence-asian-games-olympics.html | Violent ESports in the Olympics Some Say Yes | By Mike Ives | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/india-activists-arrests.html | In India Arrests of Activists Are Condemned as Witch Hunt | By Kai Schultz and Suhasini Raj | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/modi-india-rupee-cash.html | Cash Ban Didnt Work  Indian Bank Data Shows | By Jeffrey Gettleman | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/south-korea-trump-military-drills.html | Pause in Joint Exercises Worries South Koreans | By Choe SangHun | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/australia/larry-lobster-big-things-sale.html | For Sale Giant Roadside Lobster Owners in Hot Water | By Isabella Kwai | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/australia/new-zealand-cat-ban-birds.html | New Zealand Town Considers  Ban on Cats to Save Wildlife | By Charlotte GrahamMcLay | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/canada/alberta-oil-pipeline-trudeau.html | Court Halts  Expansion  Of Pipeline In Canada | By Ian Austen | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/europe/paris-urinals-vandalism.html | Protesting Paris Urinals as Sexist Vandals Use Tampons Graffiti and Cement | By Aurelien Breeden | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/europe/uk-commuting-work-wi-fi.html | Subject of Study Getting Work Done While Getting to Work | By Palko Karasz | TX 8-661-342 | 2018-10-16 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/12/04/us/politics/lying-in-state.html | Lying in State Is Rare Honor With Its Own Set of Rituals | By Daniel Victor and Amie Tsang | TX 8-661-342 | 2018-10-16 |

| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/media/ronan-farrow-weinstein-producer.html | ExProducer Claims NBC Stood Down On Weinstein | By John Koblin | TX 8-661-342 | 2018-10-16 |
|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/tennis/nick-kyrgios-umpire-us-open.html | No 2 Seed Wozniacki Is Ousted | By Scott Cacciola | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/us-open-caroline-wozniacki.html | Another High Seed Departs As Tsurenko Tops Wozniacki | By Ben Rothenberg | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/yankees-tigers.html | Yankees Beaten at Their Own Game | By Wallace Matthews | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/technology/bias-google-trump.html | Search Bias Blind Spots And Google | By Farhad Manjoo | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/devos-college-sexual-assault.html | Outrage and Skepticism Reactions to New Rules on Campus Sexual Assault | By Jennifer Medina and Emma G Fitzsimmons | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/trump-rally-mccain.html | As McCain Is Mourned A Busy Trump Declares Throwback Thursday | By Katie Rogers | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/europe/germany-neo-nazi-protests-chemnitz.html | Mob Protests in Germany Show Vigor of Far Right | By Katrin Bennhold | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/arts/television/whats-on-tv-friday-ozark-and-jack-ryan.html | Whats On Friday | By Emma L McAleavy | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/sports/andrew-mccutchen-yankees.html | Yanks Trying to Land McCutchen | By Tyler Kepner | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/sports/tennis/15-chapters-of-grand-slam-drama-for-the-williams-sisters.html | Williams vs Williams vs  Williams vs Williams | By Ben Rothenberg and Victor Mather | TX 8-661-342 | 2018-10-16 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/world/middleeast/hacking-united-arab-emirates-nso-group.html | How United Arab Emirates Used Israeli Technology to Spy on Rivals | By David D Kirkpatrick and Azam Ahmed | TX 8-661-342 | 2018-10-16 |
| 2018-08-29 | 2018-09-01 | https://www.nytimes.com/2018/08/29/arts/design/national-portrait-gallery-london-miscount.html | Far Fewer Visitors More Like a Math Error | By Emma L McAleavy | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-01 | https://www.nytimes.com/2018/08/29/arts/writer-named-in-hotchkiss-school-sex-abuse-report-resigns-college-post.html | Novelist Carlson Resigns From UC Irvine | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/arts/design/climate-museum-signs.html | Signs of Climate Change To Appear In New York | By Laura van Straaten | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/arts/television/louis-ck-comeback-comedy-metoo.html | Louis CK Welcome Clubs Say | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/arts/television/louis-ck-returns-metoo.html | Look Whos Creeping Back | By Amanda Hess | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/books/labor-day-beach-reads.html | Here to Help 3 Quick Reads for Labor Day Weekend | By Concepcin de Len | TX 8-668-036 | 2018-11-06 |

| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/briefing/the-week-in-good-news-paris-beekeepers-peter-dutton-night-owls.html | The Week in Good News | By Des Shoe | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/movies/crazy-rich-asians-solo-summer-lessons.html | What We Watched or Didnt This Summer | By Kyle Buchanan | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/aretha-franklin-funeral.html | Megachurch Swells With Song and Speeches Joy and Grief | By Ben Sisario and Steve Friess | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/string-quartet-viola.html | The Violist Is a Quartets Odd Player Out | By Corinna da FonsecaWollheim | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/tangent-piano-alexei-lubimov-ecm.html | An AllbutExtinct Instrument Plays Once More | By Cleveland Johnson | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/television/john-mccain-service-trump-rally.html | Message On Civics To Counter  Uncivil Life | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/television/ozark-julia-garner-netflix.html | The Tough but Tender Heart of Ozark | By Jeremy Egner | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/dealbook/coca-cola-costa-coffee.html | CocaCola Bets on Coffee With 51 Billion Costa Deal | By Michael J de la Merced | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/economy/autos-nafta-trump.html | Trump Approach on Nafta Relieves Automakers of Their Worst Fears | By Neal E Boudette | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/energy-environment/lego-plastic-denmark-environment-toys.html | Lego Hunts New Bricks  For a Sustainable Future | By Stanley Reed | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/media/the-village-voice-closes.html | Village Voice a New York Icon Shuts Down After Six Decades | By Tyler Pager and Jaclyn Peiser | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/new-medicare-cards.html | New Medicare Card Is Free Despite What Scammers Say | By Ann Carrns | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/us-canada-nafta.html | US Gives Canada Time to Rework Terms for Nafta | By Ana Swanson and Alan Rappeport | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/dannemora-prison-escape-that-riveted-the-nation-5-things-we-learned-from-an-inquiry-into-how-it-happened.html | After Riveting Escape Sex and Sleepy Guards  Are Still Prison Issues | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/she-answered-a-friends-call-for-help-and-paid-with-her-life.html | Bronx Womans Bloody End Provokes Familiar Pain for Her Family | By Ali Winston Al Baker and Nate Schweber | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/trump-charity-lawsuit.html | Trump Foundation Accuses ExAttorney General of Political Vendetta | By Alan Feuer | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/us-faults-nyc-housing-authority-for-lead-paint-removal-practices.html | US Castigates Housing Authority Saying Toxic Dust Still Threatens Residents | By Benjamin Weiser and J David Goodman | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/obituaries/elizabeth-connell-dead.html | Dr Elizabeth Connell 92 a Champion Of Womens Health and Contraception | By Karen Weintraub | TX 8-668-036 | 2018-11-06 |

| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/obituaries/martin-shubik-dead.html | Martin Shubik 92 Dies Foresaw Rise of Computing | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/mccain-america.html | Straining to Keep Faith With America | By Bret Stephens | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/trump-united-nations-palestinian-funding.html | A Vengeful and Shortsighted Act | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/colin-kaepernick.html | Why the NFL And Kaepernick Havent Settled | By Ken Belson | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/college-footballs-biggest-rivalries.html | The Biggest Rivalries | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/golf/tiger-woods-dell-technologies.html | Woodss Plan Watch Williams Sisters | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/michigan-notre-dame.html | Always Coming Back for More | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/tennis/us-open-alexander-zverev-ivan-lendl.html | Lendl Defeated the Father Now He Helps Guide the Son | By Cindy Shmerler | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/tennis/us-open-stephens-azarenka.html | Pause for Roof Closing Lets Stephens Regroup And Overtake Azarenka | By Scott Cacciola | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/urban-meyer.html | Meyer Says Report Largely Clears Him | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/style/aretha-franklin-red-blue-rose-gold-dress.html | Regal Light From a Soul Singers Indelible Style Even in Death | By Jonah Engel Bromwich and Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/technology/college-students-online-influencers.html | Their Homework Pushing Brands Online | By Claire Ballentine | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/technology/india-technology-american-giants.html | Indias Regulators Seek to Rein In Internet Giants | By Vindu Goel | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/theater/henry-vi-review.html | Six Gripping Hours of Death Betrayal and Greed | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/california-earthquake-insurance.html | In QuakeProne California a Wealth of Uninsured Homes | By Thomas Fuller | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/north-carolina-silent-sam-moving.html | Uprooted Monument Might Get New Home | By Julia Jacobs and Alan Blinder | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/election-security-bill.html | OnceBipartisan Bill To Safeguard Elections Falls After Gut Punch | By Catie Edmondson | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/john-mccain-lies-in-state-capitol.html | Remembrances Honor a Senators Service and His Sacrifice | By Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/mccain-memorial-democrats-republicans.html | A Rare Moment of Unity Inside the Capitol | By Carl Hulse | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/patten-fara-manafort.html | Lobbyist Guilty Over 4 Tickets For Inaugural | By Kenneth P Vogel Sharon LaFraniere and Adam Goldman | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/politics/texas-judge-daca.html | Texas Judge Preserves  Obama Policy For Migrants | By Michael D Shear | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/trump-asia-meetings.html | President Plans to Skip Talks With Asian Allies This Fall White House Says | By Katie Rogers | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/asia/cambodia-australia-james-ricketson.html | Cambodia  Sentences Australian Filmmaker | By Julia Wallace | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/asia/myanmar-genocide-facebook-military.html | Facebook Ban Not Genocide Incites Outrage in Myanmar | By Hannah Beech and Saw Nang | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/australia/catholic-church-sex-abuse-confessions.html | Catholic Leaders in Australia Hold Onto Confessions Seal | By Rick Rojas | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/europe/sally-rooney-ireland.html | A Millennial Finds Voice With Novel | By Ellen Barry | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/europe/ukraine-separatists-bombing.html | Leader of Ukrainian Separatists Is Killed in Bombing | By Andrew E Kramer | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/middleeast/iraq-orphans-isis.html | Forgotten Casualties of ISIS Orphaned Children | By Margaret Coker | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/middleeast/palestinian-refugee-agency-explainer.html | Why US Plans to Slash Aid to Palestinians Make Israel Uneasy | By Rick Gladstone | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/middleeast/trump-administration-aid-palestinian-refugees-.html | Trump Administrations Move to Cut  Aid for Palestinians Is Denounced | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/your-money/college-tours-private-jet.html | A Luxury College Tour Starts With a Private Jet | By Paul Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/addiction-recovery-survivors.html | Addiction Doesnt Always Last a Lifetime | By Maia Szalavitz and Ryan Christopher Jones | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/north-dakota-senate.html | Vultures Elections Its September | By Gail Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/schools-can-keep-kids-safe-without-giving-their-teachers-guns.html | Betsy DeVoss Absurd Proposal | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/tennis/us-open-nadal-khachanov.html | In Mens Draw Old Guard Fights Off Youthful Challengers | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/us-open-serena-venus-williams.html | In Test of Time Serena Williams Proves Hers Isnt Running Out | By Harvey Araton | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/usa-gymnastics-mary-lee-tracy.html | USA Gymnastics Asks Official to Quit | By Juliet Macur | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/technology/california-net-neutrality-bill.html | California Bill Sets Up a Fight On Web Access | By Cecilia Kang | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/americas/lula-president-brazil.html | In Brazil Jailed ExLeader Must Drop ReElection Bid | By Shasta Darlington and Manuela Andreoni | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/09/01/arts/television/whats-on-tv-saturday-rushmore-and-sisters.html | Whats On Saturday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/09/01/sports/yankees-tigers-aaron-boone-ejected.html | Rare Fire From Boone Fuels Yanks | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/09/01/us/politics/ayanna-pressley-massachusetts.html | An Outsider in Boston Pushes Change Starting in Her Party | By Katharine Q Seelye and Astead W Herndon | TX 8-668-036 | 2018-11-06 |
| 2018-07-25 | 2018-09-02 | https://www.nytimes.com/2018/07/25/well/how-not-to-let-your-phone-ruin-your-vacation.html | Here to Help How Not to Let Your Phone Ruin Your Vacation | By Catherine Price | TX 8-668-036 | 2018-11-06 |
| 2018-08-23 | 2018-09-02 | https://www.nytimes.com/2018/08/23/travel/what-to-do-in-thessaloniki.html | Thessaloniki Greece | By Seth Sherwood | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/books/review/arthur-ashe-raymond-arsenault.html | King Arthurs Court | By Tour | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/books/review/francis-fukuyama-identity-kwame-anthony-appiah-the-lies-that-bind.html | What Is Identity | By Anand Giridharadas | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/books/review/splintering-william-egginton-coddling-greg-lukianoff-jonathan-haidt.html | Who Do We Think We Are | By Thomas Chatterton Williams | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/realestate/shopping-for-multi-armed-chandeliers.html | Casting Light Is Just the Start | By Tim McKeough | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/travel/wedding-shopping-delhi-mumbai-india.html | A Bridal Adventure | By Sheila Marikar | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/books/review/bitwise-david-auerbach.html | Not a 0 or a 1 | By Akash Kapur | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/books/review/william-boyle-gravesend.html | Dont Mess With Ray Boy | By Marilyn Stasio | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/how-to-survive-a-shark-attack.html | How to Survive a Shark Attack | By Malia Wollan | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/im-running-for-re-election-how-honest-do-i-have-to-be.html | Im Running For ReElection How Honest Do I Have To Be | By Kwame Anthony Appiah | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/judge-john-hodgman-on-a-fathers-stuffed-animal-collection.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/letter-of-recommendation-clock-radios.html | Clock Radios | By Nick Rubin | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/nfl-owners-trump-football.html | Loose Ball | By Mark Leibovich | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/thank-you-for-condescending.html | Class Act | By Kwame Anthony Appiah | TX 8-668-036 | 2018-11-06 |

| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/movies/ethan-hawke-blaze-foley-first-reformed.html | Fame but Finally on His Terms | By Taffy BrodesserAkner | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/nyregion/booze-and-ice-cream-in-one-fell-scoop.html | We All Scream for Boozy Treats | By Alyson Krueger | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/realestate/a-cliffhanger-in-pacific-palisades.html | A Cliffhanger Years in the Making | By Tim McKeough | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/t-magazine/avocado-toast-mayo-rostam-batmanglij.html | Hes the Host With the Avocado Toast | By Nick Marino | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/travel/azores-coffee-tea-wine.html | Coffee Tea and Tradition Thrive Amid Volcanoes | By Caryn B Davis | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/travel/healthy-food-airports.html | Eating Well at the Airport May Be an Option | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/arts/design/simone-leigh-sculpture-high-line.html | She Thinks Big Really Big | By Robin Pogrebin and Hilarie M Sheets | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/books/review/alice-bolin-dead-girls-michelle-tea-against-memoir.html | Exquisite Corpses | By Carina Chocano | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/books/review/read-me-leo-benedictus.html | Stalker Syndrome | By Melissa Broder | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/fashion/weddings/campsite-wedding-campfire-outdoors.html | At These Wedding Venues Lots of Squirrelly Guests | By Stephanie Cain | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/cajun-seafood-boil.html | Potboiler | By Samin Nosrat | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/can-vietnam-avoid-getting-hurt-in-the-crossfire-when-the-tariffs-are-flying.html | Can Vietnam Avoid Getting Hurt in the Crossfire When the Tariffs Are Flying | By Brook Larmer | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/new-sentences-from-mitskis-two-slow-dancers.html | From Mitskis Two Slow Dancers | By Nitsuh Abebe | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/she-had-a-long-and-strange-rash-on-her-arm-what-was-it.html | She Had a Long and Strange Rash on Her Arm What Was It | By Lisa Sanders Md | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/trixie-mattel-says-drag-queens-are-like-swiss-army-knives.html | Trixie Mattel Says Drag Queens Are Like Swiss Army Knives | Interview by Molly Lambert | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/nyregion/a-chinese-garden-oasis-in-staten-island.html | A Chinese Oasis in Staten Island | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/nyregion/at-the-us-open-louis-armstrong-is-the-place-to-be.html | At the US Open Louis Armstrong Is the Place to Be | By Alyson Krueger | TX 8-668-036 | 2018-11-06 |

| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/nyregion/new-york-city-geocachers-paradise.html | For Geocachers New York City Is a Field of Treasure | By Michael Malone | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/realestate/house-hunting-in-anguilla.html | Mediterranean Elegance Ensconced in the Caribbean | By Marcelle Sussman Fischler | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/realestate/morris-park-bronx-where-congeniality-flourishes.html | Where the Welcome Mat Is Always Out | By Julie Lasky | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/theater/jukebox-musicals-broadway.html | A Better Jukebox Musical | By Jesse Green Ben Brantley Elisabeth Vincentelli and Scott Heller | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/travel/five-places-to-shop-in-portland-me.html | An Eclectic Old Port for the Tourist Swarm | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/travel/sonic-tour-london.html | For One Woman London Is Always Calling | By Dessa | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/29/arts/music/spiritualized-jason-pierce-and-nothing-hurt.html | No One Was Hurt Making This Album | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/arts/television/fred-armisen-maya-rudolph-forever.html | Heres the Challenge Be Relatively Normal | By Robert Ito | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/lea-carpenter-red-white-blue-dan-fesperman-safe-houses.html | Mom and Dad Were Spies | By Mick Herron | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/refugee-children-picture-day-war-came-nicola-davies.html | Picture Books | By Monica Edinger | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/tsitsi-dangarembga-this-mournable-body.html | Pounding the Pavement | By Alexandra Fuller | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/magazine/norm-macdonald-still-in-search-of-the-perfect-joke.html | In Search of the Perfect Joke | By Dan Brooks | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/magazine/poem-rain-at-three.html | Rain at Three | By Tishani Doshi | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/movies/netflix-to-all-the-boys-ive-loved-before-sierra-burgess-is-a-loser.html | A YA Surge Gets Underway at Netflix | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/nyregion/can-bike-polo-go-legit.html | Its Polo but No Horses Are in Sight | By Pia Peterson | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/nyregion/secret-doorways-gargoyles-and-wood-carved-angels-cleaning-out-the-cathedral-basement.html | Its Slightly Spooky Down There but Rewarding as Well | By Helene Stapinski | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/nyregion/the-flea-circus-of-times-square.html | The Flea Circus of Times Square | By Keith Williams | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/opinion/race-politics-whiteness.html | The Religion of Whiteness Becomes a Suicide Cult | By Pankaj Mishra | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/a-building-with-kosher-flourishes.html | Got Some Buyers in Mind Go Ahead and Build for Them | By Jane Margolies | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/rent-that-was-too-good-to-last.html | The Rent Was Too Good to Last but the Move Led to More Room | By Joyce Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/surplus-in-those-shiny-towers.html | A Surplus in Those Shiny Towers | By Michael Kolomatsky | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/sports/transfers-lithuania-prospects.html | Struggling To Escape Soccers Limbo | By Tariq Panja | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/style/cannabis-colorado-first-time-high.html | The First Time I Got High | By Sami Main | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/style/wedding-parents-advice.html | Reception Problems | By Philip Galanes | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/t-magazine/art/eduardo-sarabia.html | In the Studio From Painting To Making Mezcal | By Benot Loiseau | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/technology/vinod-khosla-beach.html | Sue at Your Own Risk | By Nellie Bowles | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/travel/how-to-get-the-most-out-of-a-theme-park-trip.html | Maximizing the Joy of a Theme Park Visit | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/arts/dance/catskills-lumberyard-petronio-residency.html | On Solid Footing in the Catskills | By Brian Seibert | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/arts/music/salzburg-festival-hinterhauser.html | Daring to Make the Right Kind of Static | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/arts/television/danny-devito-its-always-sunny-in-philadelphia.html | Danny DeVito With His Light Bulb Screwed In | By Kathryn Shattuck | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/ben-marcus-notes-from-the-fog.html | Frozen | By Jeff Giles | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/dickinsons-nerves-frosts-woods-william-logan.html | Behind the Poetry | By Robert P Baird | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/garden-fugitives-ceridwen-dovey.html | With Love Royce | By S Kirk Walsh | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/garden-party-grace-dane-mazur.html | For Better or for Worse | By Maggie Shipstead | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/walk-through-paris-eric-hazan.html | Francophiles | By Christine Muhlke | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/chocolate-tcho-careers.html | Happiness Really Does Grow on Trees | As told to Perry Garfinkel | TX 8-668-036 | 2018-11-06 |

| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/economy-markets-stocks.html | Could Markets and the Economy Grow Stronger | By Jeff Sommer | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/how-to-negotiate-a-raise.html | Asking for a Raise Even When the Boss Wont Hear of It | By Rob Walker | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/in-n-out-burgers-boycott-california-republicans.html | InNOuts Political Donation Attracts Boycott Calls | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/rising-inequality-widened-justice-gap.html | How Rising Inequality Widens the Justice Gap | By Robert H Frank | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/social-security-retirement.html | Tempted to Take Social Security at 62 You Should Wait | By Peter Finch | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/fashion/weddings/son-given-up-for-adoption-leads-birth-parents-to-altar-36-years-later.html | Finding His Birth Parents and Rekindling Their Romance | By Natalie Shutler | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/health/comcast-health-insurance-employees.html | Guess Which Company Is Reinventing Health Benefits | By Reed Abelson | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/nyregion/how-burak-cakmak-dean-of-fashion-at-parsons-spends-his-sundays.html | On the Go After Getting Up Late | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/obituaries/bobby-lynn-maslen-dead.html | Bobby Lynn Maslen Author Dies at 87 | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/obituaries/ellie-mannette-dead.html | Ellie Mannette 90 Innovator of Steel Drum | By Karen Zraick | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/obituaries/krishna-reddy-dead.html | Krishna Reddy 93 Dies Artist With Influential Role In Guiding Indian Modernism | By Holland Cotter | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/opinion/pacific-crest-trail.html | Six Years Four Sore Feet 2650 Miles | By Nicholas Kristof | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/opinion/public-school-constitution-rights.html | What Rights Do Students Have | By Justin Driver | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/opinion/sunday/summer-road-tripping-while-black.html | Summer RoadTripping While Black | By Allyson Hobbs | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/realestate/home-alone-with-a-spy-cam.html | Dont Touch That Big Mother Is Watching | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/realestate/lot-line-window-keep-your-fingers-crossed.html | When Your View Is on the Line | By Sara Clemence | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/realestate/luxury/in-the-west-village-a-penthouse-with-a-pool-for-43-5-million.html | In the West Village a Penthouse With a Pool for 435 Million | By Vivian Marino | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/sports/baseball/in-this-comeback-ks-keep-a-low-profile.html | A Pitcher Discovers That Less Is More | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |

| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/sports/serena-williams-new-mom.html | Theyre New Moms and Still Champions | By Talya Minsberg | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/style/guy-pearce-the-innocents.html | Shopping for a Memento of a Trip to New York | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/style/modern-love-honey-i-swept-the-floor.html | Honey I Swept the Floor | By Brooke Williams | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/sunday-review/mother-death-euthanasia.html | One Last Thing for Mom | By Sarah Lyall | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/technology/china-videogames-myopia-tencent.html | China Hits Pause on VideoGame Makers Fortunes | By Raymond Zhong | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/theater/richard-bean-snooker-play-the-nap.html | A Play About Snooker You Bet Your HalfButt | By Roslyn Sulcas | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/travel/european-hotels-social-issues.html | Room for Worthy Causes | By Tanya Mohn | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/travel/how-to-protect-your-cellphone-and-your-data-when-you-travel.html | Plan to Stay in Touch With Your Cellphone | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/travel/mari-andrew-solo-travel.html | Mari Andrew Draws Upon the Art of Solo Travel | By Kelly DiNardo | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/us/cerebral-palsy-transgender-fashion-model.html | A Teenagers Path to the Runway Paved With Hardship | By Tyler BlintWelsh | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/us/jordan-edwards-sentence-shooting.html | Joy at Conviction Turns To Ire at 15Year Sentence For Police Killing of Boy | By Adeel Hassan | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/us/politics/beto-orourke-dreams-of-one-texas-ted-cruz-sees-another-clearly.html | Old Texas and New Texas Clash Over a States Political Identity | By Matt Flegenheimer and Tamir Kalifa | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/world/asia/escort-anastasia-vashukevich-nastya-rybka-trump.html | She Gambled on Her Claim to Link Russians and Trump She Is Losing | By Richard C Paddock | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/world/asia/philippines-rodrigo-duterte-rape-joke.html | Philippine Women Fire Back After Duterte Jokes About Rape | By Felipe Villamor | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/fashion/weddings/act-ii-the-conversation-picks-up-romance-ensues.html | Without Curses He Wasnt Foiled Again | By Vincent M Mallozzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/fashion/weddings/finally-intentionally-in-the-same-place.html | Finally Intentionally in the Same Place | By Nina Reyes | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/fashion/weddings/when-a-friend-grabs-your-phone-and-starts-texting.html | Real Love Counterfeit Text Messages | By Nina Reyes | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/asian-american-harvard-lawsuit.html | The AsianAmerican Age | By Ross Douthat | TX 8-668-036 | 2018-11-06 |

| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/christianity-bible-journalism.html | A Biblical Guide to Reporting | By Marshall Allen | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/kavanaugh-supreme-court-confirmation.html | The High Court Confirmation Charade | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sunday/australia-trump-murdoch.html | The Trump Vibe Spreads Down Under | By Maureen Dowd | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/brett-kavanaugh-roe-abortion.html | Life After Roe | By Lynn M Paltrow | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/democracy-play-mccain.html | How to Play Our Way To a Better Democracy | By Jonathan Haidt and Greg Lukianoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/how-make-big-decision.html | How to Make a Big Decision | By Steven Johnson | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/louis-ck-metoo-second-chance.html | The Privilege of a Second Chance | By Aparna Nancherla | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/the-real-housewives-of-the-conference-room.html | The Real Housewives Of the Office | By Alison Leiby | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/trump-hurricane-maria-puerto-rico.html | Presidential Failure in Puerto Rico | By Mekela Panditharatne | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/the-next-financial-crisis-lurks-underground.html | The Next Financial Crisis Lurks Underground | By Bethany McLean | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/realestate/my-co-op-is-charging-renovation-fees-can-it-do-that.html | Wait Just a Minute I Have to Pay A Fee for Renovating My Own Place | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/science/sonic-attack-cuba-microwave.html | Invisible Strike May Be Cause Of Envoys Ills | By William J Broad | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/baseball/yankees-andrew-mccutchen-gary-sanchez-.html | McCutchens Happy to Be a Yankee as a NoWaahh Man | By John Harper | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/basketball/elena-delle-donne-mystics.html | Mystics Star Only Remembers Titles Shes Ready to Make New Memories | By Howard Megdal | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-court-15.html | A Day in the Life Of an Outer Court | By Text and Illustrations by Elisha Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-marin-cilic.html | Cilic Reflects On Career and Croatia | By Marc Stein | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/fire-financial-independence-retire-early.html | Retiring at 43 Youre on FIRE | By Steven Kurutz | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/lionel-richie-sheets-towels-jc-penney.html | Hes Headed to the Bedroom | By Elizabeth Holmes | TX 8-668-036 | 2018-11-06 |

| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/new-york-beaches.html | The Beaches of New York City | By Daniel Arnold Natalie Shutler and Eve Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/sarahjessicaparker-nixon-tea-house.html | Cuomo Said Cynthia Nixon Saved a Teahouse Huh | By Jacob Bernstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/travel/kampai-geneva-restaurant-review.html | At the Juncture of Peru and Japan | By Sylvie Bigar | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/travel/montreal-hotel-review.html | So Modern Room Service Is by Robot | By Michael Kaminer | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/gillum-florida-governor-tallahassee.html | FBI Graft Inquiry in Tallahassee Clouds Mayors Bid for Governor | By Patricia Mazzei | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/politics/deripaska-ohr-steele-fbi.html | US Agents Tried  To Turn Oligarch  Into an Informer | By Kenneth P Vogel and Matthew Rosenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/john-mccain-funeral.html | Hailing McCain 2 Presidents Diverge From a 3rd | By Peter Baker | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/kavanaugh-records.html | Executive Privilege Is Cited to Keep Records Sealed | By Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/kavanaugh-supreme-court-senate-hearing.html | High Tensions and Fractured Traditions Before a Supreme Court Fight | By Carl Hulse | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/trump-john-mccain.html | A Day of Mourning for Washington a Day of Golf and Sour Tweets for Trump | By Katie Rogers | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/racist-robocall-andrew-gillum.html | Robocall Puts A Racist Spin In Florida Race | By Jacey Fortin and Patricia Mazzei | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/americas/immigrant-families-separation-border.html | Families Split by Border Endure Wait in Anguish | By Kirk Semple and Miriam Jordan | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/americas/mexico-violence-police.html | We Are Here to Help A Policing Experiment Pays Off | By Paulina Villegas | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/asia/asadullah-khalid-afghanistan-president.html | Presidential Challenger Emerges From the Shadows | By Mujib Mashal | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/amsterdam-stabbing-americans.html | US Citizens Are Victims Of Stabbing | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/pope-francis-archbishop-vigano.html | Archbishop Makes Public More Claims About Francis | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/pope-francis-benedict-mccarrick.html | Incongruities In Accusation Against Pope | By Laurie Goodstein and Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/sweden-statement-festival-women.html | Swedish Music Festival Stresses Its Safe Zone | By Christina Anderson and Ceylan Yeginsu | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/uk-balloon-sadiq-khan.html | Taking to the Sky to Deride the Mayor | By Yonette Joseph | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-angelique-kerber.html | Two More Top Womens Seeds Fall In Armstrong the New House of Doom | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-roger-federer-nick-kyrgios.html | Kyrgios Gets a FrontRow Look at Brilliance As Federer Adds to His Personal Highlight Reel | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/arts/television/whats-on-tv-sunday-college-football-and-chinatown.html | Whats On Sunday | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-02 | https://www.nytimes.com/2018/09/07/insider/new-york-storefront-vacancy.html | Taking a Long and Wide View | By Todd Heisler | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-03 | https://www.nytimes.com/2018/08/28/arts/television/younger-finale-sutton-foster-and-darren-star-on-last-twist.html | In a Season Finales Twist A Moment of Elation Fades | By Kathryn Shattuck | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-03 | https://www.nytimes.com/2018/08/29/sports/baseball/mets-dominic-smith.html | He Lost the Weight and His Spot in the Mets System | By James Wagner | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-03 | https://www.nytimes.com/2018/08/30/style/burning-man-sex-tech.html | For Decades an Excuse To Get Naked Make Art and Party in the Desert | By Laura M Holson | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-03 | https://www.nytimes.com/2018/08/30/theater/soulpepper-emma-stenning.html | New Executive Director For Troubled Company | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/music/playlist-eminem-lsd-big-red-machine-laura-jane-grace.html | Eminem Retells His Origin Story With Venom and 10 More New Songs | By Jon Pareles Caryn Ganz and Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/arts/i-inu-odufu-film-lighting.html | Shining a Light on Darker Skin | By Nicole Phillip | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/business/milk-nut-juice-plant-beverage-label.html | Got Milk | By Nellie Bowles | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/opinion/egan-catholic-church-pope-francis.html | The Catholic Church Is Sick With Sex | By Timothy Egan | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/technology/week-in-tech-censorship-debate.html | Claims of Censorship In an Opaque Industry | By Kate Conger | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-03 | https://www.nytimes.com/2018/09/01/arts/music/aretha-franklin-funeral-detroit.html | The Queens Regal SendOff | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-03 | https://www.nytimes.com/2018/09/01/obituaries/rabbi-rachel-cowan-dead.html | Rachel Cowan Mayflower Descendant Turned Pioneering Rabbi Is Dead at 77 | By Joseph Berger | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/01/obituaries/randy-weston-dead.html | Randy Weston Pianist Who Emphasized The African Roots of Jazz Is Dead at 92 | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/television/adventure-time-animators-reflect-on-its-legacy.html | Adventure Time as Talent Incubator | By Eric Thurm | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/television/adventure-time-appraisal-series-finale.html | A Surreal Show Full of Real Emotion | By James Poniewozik | TX 8-668-036 | 2018-11-06 |

| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/television/tv-writers-diversity.html | Embracing Diversity but Finding It Out of Reach | By Cara Buckley | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/u2-bono-loses-voice.html | U2 Concert Ends When Bono Loses Voice | By Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/books/pale-horse-rider-william-cooper-mark-jacobson-interview.html | Inside the Mind of the Prince of Paranoia | By John Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/economy/trump-labor.html | Labor Rules For Agencies Still at Risk After Ruling | By Noam Scheiber | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/media/tricky-ads-from-a-vitamin-company-that-talks-up-openness.html | HardtoSwallow Ads By Vitamin Company | By Sapna Maheshwari | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/on-your-day-off-learn-about-the-work-of-others.html | On Labor Day Revisiting Their Work | By Zach Wichter | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/richard-liu-arrest-minnesota-china.html | Head of Chinas JDcom Is Arrested in Minnesota In Sexual Misconduct Case | By Raymond Zhong and Li Yuan | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/the-villages-newspaper.html | Print Is Dead Not in This Florida Retirement Enclave | By Ted Geltner | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/week-ahead-big-tech-testifies-senate.html | Tech Leaders to Testify Numbers Due on Jobs  And NewVehicle Sales | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/insider/big-oyster-new-york-harbor.html | The Big Oyster and the Big City | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/movies/crazy-rich-asians-tops-box-office-third-week.html | Crazy Rich Asians Shows Staying Power | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/movies/orson-welles-last-film-debut-other-side-of-the-wind.html | Last Orson Welles Film Debuts 48 Years Late | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/amtrak-penn-station-nj-transit-nyc.html | At Penn Station a Chasm In Progress on Reliability | By Patrick McGeehan | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/biggest-oyster-new-york-city-harbor.html | An Oyster With Tales to Tell | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/brooklyn-11-year-old-raped-julio-ayala.html | Reputed MS13 Gang Member Is Charged in Rape of 11YearOld Brooklyn Girl | By Sharon Otterman and Mariana Alfaro | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/fire-island-ferry-captain-retirement.html | Ferry Captains Near Final Runs With Few Waiting on Deck | By Corey Kilgannon | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/suicide-school-overdose-deaths-ny-family-foundation.html | One School Dozens of Alumni Dead Before 40 | By Michael Wilson | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/all-together-in-the-great-outdoors.html | All Together in the Great Outdoors | By Kathleen Sharp | TX 8-668-036 | 2018-11-06 |

| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/columnists/republicans-mccain-hypocrisy.html | They Sat  In Hypocrisy | By David Leonhardt | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/puerto-rico-hurricane-maria-death-toll.html | Maria Was Also a Real Catastrophe | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/trump-nafta-deal.html | A Bogus Deal on Nafta | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/unions-labor-day-strike.html | The FightorDie Survival Chapter | By Sarah Jaffe | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/daniel-murphy-cubs.html | With a New Slugger  On Board the Cubs Try to Win Every Pitch | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/paxton-lynch-davis-webb.html | Broncos and Giants Cut OnceHyped Quarterbacks | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/tennis/us-open-height.html | When the Sport Gets Taller The Smaller Learn to Adapt | By Stuart Miller | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/tennis/us-open-serena-williams.html | Williams Thrills Teeters and Finally Triumphs | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/yankees-tigers.html | Ending Easy Stretch  Yanks Fail in a Pinch | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/judge-kavanaugh-supreme-court-justices.html | How Nominee Could Redirect Supreme Court | By Adam Liptak | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/kemp-georgia-abrams.html | Unlocked and Unloaded Candidate in Georgia Tacks Toward Center | By Richard Fausset | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/maria-butina-russian-spy.html | An Accused Russian Agent and Her Tangled Web of US Connections | By Matthew Rosenberg Michael LaForgia and Andrew E Kramer | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/meghan-mccain-funeral-trump.html | The Daughter of a Maverick Goes to Battle | By Katie Rogers | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/oregon-women-politics.html | Where Women Wield Power a New Test Defending Their Record | By Kirk Johnson | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/africa/pentagon-commandos-niger.html | After Deaths US Weighs Withdrawing Commandos From Niger | By Thomas GibbonsNeff and Eric Schmitt | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/africa/south-africa-tax-agency-bain.html | US Firm Admits Shoddy Work in Its 11 Million Tax Advice to South Africa | By Kimon de Greef | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/asia/afghan-commander-us-john-nicholson.html | An Emotional Farewell to Afghanistan | By Mujib Mashal | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/asia/trump-modi-india-relations-.html | A Difficult Diplomatic Trip to India | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/europe/hitler-bell-swastika-germany-church.html | A Swastika in the Steeple Sets Off a Village Feud | By Katrin Bennhold | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/europe/spain-street-vendors-migrants.html | In Spain A Debate On Work And Wares | By Raphael Minder | TX 8-668-036 | 2018-11-06 |

| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/middleeast/syria-idlib-assad.html | Syrian Army Is Massing to Finish Off Rebels Millions of Civilians Tremble | By Margaret Coker Hwaida Saad and Carlotta Gall | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/trump-legal-immigration-h1b-visas.html | US Curbs Visas Putting Squeeze On Hiring Plans | By Nelson D Schwartz and Steve Lohr | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/was-that-serena-williams-in-the-hotel-room-next-to-mine.html | Tennis Pros Trade Social Shares for Hotel Perks | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/nikoloz-basilashvili-rafael-nadal.html | Nadal Moves Ahead  But His Opponent Puts His Nation in Spotlight | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/technology/03adarchive.html | Taking a Spin Through Data Behind Ads For Candidates | By Natasha Singer | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/william-burck.html | A Coveted Lawyers Juggling Act May Be Good for Trump and Bad | By Michael D Shear and Michael S Schmidt | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/europe/pope-francis-archbishop-vigano-kim-davis.html | By Defending Pope Francis Allies May Strengthen a Chief Critics Hand | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/arts/television/whats-on-tv-monday-adventure-time-and-rbg.html | Whats On Monday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/nyregion/metropolitan-diary.html | Almost Magnetically My Hand Was Drawn Into His | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/smarter-living/what-to-do-with-a-day-off.html | Here to Help What to Do With a Day Off | By Tim Herrera | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/us/hurricane-harvey-houston.html | 1 Year Later Relief Stalls For Poorest In Houston | By Manny Fernandez and Ilana PanichLinsman | TX 8-668-036 | 2018-11-06 |
| 2018-08-20 | 2018-09-04 | https://www.nytimes.com/2018/08/20/science/saliva-bitter-tastes.html | Easier to Swallow How to Make Them Eat Their Greens Nature Has a Way | By Livia AlbeckRipka | TX 8-668-036 | 2018-11-06 |
| 2018-08-22 | 2018-09-04 | https://www.nytimes.com/2018/08/22/well/mind/depression-in-mothers-impacts-a-childs-immune-and-psychological-health.html | Mind Maternal Depression | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-08-23 | 2018-09-04 | https://www.nytimes.com/2018/08/23/well/live/e-cigarettes-may-raise-risk-for-heart-attack.html | Heart Risks From ECigarettes | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-08-24 | 2018-09-04 | https://www.nytimes.com/2018/08/24/well/eat/heart-risks-tied-to-parkinsons-disease.html | Neurology A Cardio Link to Parkinsons | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-08-25 | 2018-09-04 | https://www.nytimes.com/2018/08/25/science/do-not-flush-down-toilet.html | Should I Flush It Most Often No | By Christina Caron | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-04 | https://www.nytimes.com/2018/08/27/science/barnacles-ships-coating.html | Smoother Sailing How to Keep Barnacles From Sticking to Ships Give Them Something Harder to Hold Onto | By Veronique Greenwood | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-04 | https://www.nytimes.com/2018/08/27/science/cave-bears-dna-extinction.html | UnwashedOut Genes Extinct Cave Bear DNA Still Has Some Life In Todays Brown Bears | By Karen Weintraub | TX 8-668-036 | 2018-11-06 |

| 2018-08-28 | 2018-09-04 | https://www.nytimes.com/2018/08/28/science/wasps-parasites-fossils.html | Killer Wasps Guests Who Like to Devour Their Hosts Forever Caught in the Act | By Nicholas St Fleur | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-09-04 | https://www.nytimes.com/2018/08/29/arts/design/new-york-waterways-smithsonian.html | Telling How Water Shaped New York | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-04 | https://www.nytimes.com/2018/08/29/science/nasa-new-horizons.html | LongDistance Relationship 100 Million Miles Away but Already Taking Snapshots | By Kenneth Chang | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-04 | https://www.nytimes.com/2018/08/29/well/move/exercise-now-sit-in-front-of-the-tv-later.html | Exercise Now Kick Back Later | By Gretchen Reynolds | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/health/suicide-elderly.html | Youre Not Ill Just Old Is Suicide a Rational Choice | By Paula Span | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/health/vaping-cigarettes-nicotine.html | 108 Million | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/obituaries/lawrence-rubin-dead.html | Lawrence Rubin 85 Art Dealer and Gallerist Is Dead | By Roberta Smith | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/science/poisonous-plants-datura.html | Poisonous Plants | By C Claiborne Ray | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/well/family/when-is-a-baby-fully-protected-by-vaccines.html | When Is a Baby Fully Protected by Vaccines | By Perri Klass MD | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-04 | https://www.nytimes.com/2018/08/31/theater/gettin-the-band-back-together-closing.html | Nostalgic Musical To End After Tanking | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-04 | https://www.nytimes.com/2018/09/01/obituaries/peter-frame-dead.html | Peter Frame Ballet Dancer and Instructor Is Dead at 61 | By Julia Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-04 | https://www.nytimes.com/2018/09/02/health/ebola-virus-congo-outbreak-2018.html | Making Headway Against Ebola | By Donald G McNeil Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-02 | 2018-09-04 | https://www.nytimes.com/2018/09/02/world/asia/taiwan-kinmen-island-china.html | A Piece of Taiwan Drifts Nearing Chinese Shores | By Chris Horton | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/bannon-new-yorker-festival-remnick.html | New Yorker Festival Disinvites Bannon After Rebukes and HighProfile Dropouts | By Sopan Deb and Jeremy W Peters | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/dance/paul-taylor-company-future-michael-novak.html | Learning to Walk Without Paul Taylor | By Colin Moynihan | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/television/mayans-mc-fx-review.html | Motoring Down a Familiar Road | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/television/the-purge-review-usa.html | Still Culling the Herd but With Less Splattering | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/books/review-every-day-is-extra-john-kerry.html | John Kerry A Life in Full With Regrets And Idealism | By Dwight Garner | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/argentina-peso-macri.html | To Stabilize Peso Argentina Introduces Export Tax and Shuffles Cabinet | By Daniel Politi | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/media/amazon-digital-ads.html | More Books More Grills More Ads | By Julie Creswell | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/media/wpp-new-ceo-mark-read.html | WPP Lifts Insider to Replace Chief Who Built Giant but Left Under Fire | By Matthew Haag | TX 8-668-036 | 2018-11-06 |

| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/retail-walmart-amazon-economy.html | Amazon Model Gives Retailers Path to Vitality | By Michael Corkery | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/silicon-valley-trump-government.html | Why Techs Split With Trump Could Set the Country Back | By Andrew Ross Sorkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/movies/telluride-film-festival.html | The Past Is Present Here | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/green-cabs-yellow-uber.html | Green Cabs Should Have Thrived in Remote Areas  Uber Complicated Things | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/harlem-restaurant-owner-employees-sue-city-for-wrongful-arrest.html | Harlem Restaurateur And Employees Sue City Claiming False Arrest | By Jan Ransom | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/nyc-chancellor-school-segregation.html | New Leader Looks Hard at Schools Racial Divide | By Dana Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/politicians-collide-at-parade-the-election-must-be-near.html | Politicians Apparently Love a Parade at Least When Election Day Is Near | By Shane Goldmacher | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/you-cant-keep-the-jab-jab-down-jouvert-dancers-smeared-in-motor-oil-feel-the-rhythm.html | Despite Tighter Security JOuvert Revelers Feel the Rhythm | By William Neuman and Natalie Keyssar | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/california-climate-change-renewable-energy.html | In California Facts and Science Matter | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/columnists/trump-mccain-american-values.html | Mourning McCain and America | By Michelle Goldberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/midterms-healthcare-bankrupt.html | Get Sick  Go Bankrupt  And Die | By Paul Krugman | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/weingarten-homebirth-border-passports.html | Home Birth Will Be Held Against You | By Debbie Weingarten | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/who-is-brett-kavanaugh.html | Who Is Brett Kavanaugh | By Emily Bazelon and Eric Posner | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/donny-baarns-oakland-as.html | The Call He Awaited for a Decade | By Kurt Streeter | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/kaepernick-nike.html | Nike Ads Put Kaepernick And Activism in Spotlight | By Kevin Draper and Ken Belson | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/urban-meyer-ohio-state.html | In Absence Of Its Coach Ohio State Chugs Ahead | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/technology/facebook-private-groups-alex-jones.html | To the Fringe Being Barred By Facebook Isnt the End | By Kevin Roose | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/technology/jd-com-richard-liu-qiangdong.html | Chinese Internet Obsesses Over the Arrest of JDcoms Founder | By Li Yuan | TX 8-668-036 | 2018-11-06 |

| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/theater/george-salazar-be-more-chill.html | A Be More Chill Star Heats Up Online | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/theater/review-scraps-geraldine-inoa-flea.html | For Those Left Behind Invisible Wounds That Never Heal | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/brett-kavanaugh-confirmation-hearings.html | Two Portraits Of Kavanaugh Before Senate | By Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/civil-rights-justice-department.html | Trumps Justice Department Redefines Whose Civil Rights to Protect | By Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/democrats-trump-impeachment.html | House in Reach Democrats Prepare to Pounce With Subpoenas | By Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/second-insider-attack-kills-service-member-in-afghanistan.html | Another Insider Attack Kills an American Service Member in Afghanistan | By Helene Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/trump-sessions-midterms.html | Trump Berates Sessions for Charging 2 GOP Congressmen Running for Reelection | By Katie Rogers and Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/trump-economy-missouri-illinois.html | In a Tale of Two US Cities  Trump Voters Keep Believing | By Campbell Robertson Jim Tankersley and Whitten Sabbatini | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/well/live/preventing-muscle-loss-among-the-elderly.html | Muscle Loss in Aging Can Be Reversed | By Jane E Brody | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/americas/brazil-museum-fire.html | Double Blow to a Treasure Neglect Then Flames | By Manuela Andreoni Ernesto Londoo and Lis Moriconi | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/china-pole-dancing-kindergarten.html | Southern China First Day of Kindergarten A Pole Dancer Performs | By Chris Buckley | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/korea-toilet-camera.html | Spy Camera In Bathroom  Seoul Plans  A Daily Check | By Tiffany May and SuHyun Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/malaysia-caning-women-shariah.html | In Malaysia Two Women Are Punished With Caning | By Austin Ramzy | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/myanmar-reuters-journalists-sentenced-trial.html | Myanmar Sentences 2 Men to Prison For Reporting on Rohingya Genocide | By Richard C Paddock | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/germany-migrant-murder.html | Calls to Monitor AntiImmigrant Party | By Melissa Eddy | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/mediterranean-migrants-deaths.html | Rising Migrant Death Rate in Mediterranean | By Patrick Kingsley | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/pope-francis-mccarrick.html | Pope Francis Embraces Silence in Response to Allegations | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/sweden-election-populism.html | Extremism Next Stop Sweden | By Steven Erlanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/media/nbc-farrow-weinstein-andrew-lack.html | NBC News Boss Says Network Did Not Obstruct Reporting on Weinstein | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/madison-keys-us-open.html | Keys Remember Her Dominates on Her Way to the Quarterfinals | By David Waldstein | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/ryder-cup-tiger-woods.html | On Eve of Picks for Ryder Cup  4 Americans Make Solid Cases | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/tennis/us-open-hot.html | Tournaments Biggest Attraction The Shade | By Ben Rothenberg and Cindy Shmerler | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/tennis/us-open-karolina-pliskova-serena-williams.html | Pliskova Relishes Williams Challenge | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/tennis/us-open-naomi-osaka-aryna-sabalenka.html | A New Generation of Women Makes Itself Heard | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/yankees-as.html | As Judge Hits Off Tee Teammates Wish They Could | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/well/live/menopause-sex-vagina-vaginal-dryness-pain-treatment-estrogen-hormones.html | Menopausal Vagina Monologues | By Randi Hutter Epstein MD | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/americas/mexico-missing-students.html | Four Years Later Groups Press Mexico For Inquiry Into Student Disappearances | By Paulina Villegas | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/arts/television/whats-on-tv-tuesday-the-purge-and-mayans-mc.html | Whats On Tuesday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/health/synthetic-biology-pku.html | Retooling Bacteria to Cure Disease | By Carl Zimmer | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/insider/family-foundation-ny-suicide-deaths.html | When Seeking Answers Causes Pain | By Michael Wilson | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/us/klamath-river-california-tribes-heroin.html | Along an Ailing California River Tribes Try to Beat Heroin and History | By Jose A Del Real | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/world/middleeast/libya-facebook.html | Libyan Fighters Wield Facebook Like a Weapon | By Declan Walsh and Suliman Ali Zway | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/29/smarter-living/how-to-ask-for-a-raise.html | Here to Help How to Ask for a Raise | By Kristin Wong | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/30/dining/drinks/wine-school-american-riesling.html | Dry or Sweet A Label Can Deceive | By Eric Asimov | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/30/dining/drinks/wine-school-assignment-morgon.html | A Classic Year for Morgons | By Eric Asimov | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/30/dining/suki-japanese-review.html | At Suki Patience Yields the Most Virtuous Curry | By Ligaya Mishan | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/drinks/craft-rum-liquor.html | A Rum Revels in Its Raw Material | By Jason Wilson | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/manresa-david-kinch-reopen-california.html | Manresa Bay Area Restaurant Hit by Fire Will Reopen | By Tejal Rao | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/plum-tart-recipe.html | A French Tart Thats a Bit on the Shy Side | By Melissa Clark | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/summer-vegetable-salad.html | Allowing Vegetables to Speak for Themselves | By David Tanis | TX 8-668-036 | 2018-11-06 |

| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/nyregion/new-jersey-jails-ice.html | Democrats Are Split Over a New Jersey Countys Jail Contract With ICE | By Mariana Alfaro | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/us/algae-toxic-florida-dead-animals-red-tide.html | Persistent and Deadly Red Tide | By Melissa Gomez | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-05 | https://www.nytimes.com/2018/09/03/arts/music/bts-love-yourself-billboard.html | KPop Group Scores Another No 1 Album | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-05 | https://www.nytimes.com/2018/09/03/obituaries/marie-severin-versatile-comic-book-artist-dies-at-89.html | Marie Severin 89 Versatile and Rare Female Comic Book Artist | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-05 | https://www.nytimes.com/2018/09/03/opinion/supreme-court-kavanaugh-partisan.html | Whats the Point of the Supreme Court | By David A Kaplan | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/dance/inside-the-wild-mind-of-paul-taylor.html | Recalling a Dream Maker of Dance | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/dance/tanz-im-august-berlin.html | In Berlin the Full Gamut of Dance and Then Some | By Roslyn Sulcas | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/design/alley-oop.html | Alley Oop Strip May Have a Future | By George Gene Gustines | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/its-always-sunny-in-philadelphia-interview-season-13.html | Looking for Progress In Its Always Sunny | By Aisha Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/television/putin-tv-russia-bears.html | On State TV Putin Tames the Wildest of Beasts | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/books/review-codex-1962-sjon.html | Iceland Delivers an Epic  Angels Unicorns and All | By Parul Sehgal | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/airport-project-shopping-dining.html | That New Destination for Shopping and Dining Its an Airport | By Christine Negroni | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/dealbook/wall-street-trump-trade-war.html | Shrugging Off Trade Wars May No Longer Be an Option | By Peter Eavis | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/media/nbc-ronan-farrow-harvey-weinstein.html | Inside the Feud Over the Weinstein Story | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/climate/pruitt-epa-security-report.html | Spending to Protect Former EPA Chief Soared to 35 Million | By Lisa Friedman and Coral Davenport | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/climate/roger-federer-loss-heat.html | Effects of Climate Change May Have Pulled an Upset | By Kendra PierreLouis | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/bazodee-sauce.html | To Season Bottling Flavors Of the Caribbean | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/bouchon-bakery-honey-cake.html | To Celebrate A Honey Cake To Impress You | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/ciderhouse-cookbook.html | To Consult Ciders Versatility  Is Worth a Mention | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/delaney-chicken-brooklyn.html | To Crunch Delaney Chicken  Crosses the River | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |

| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/mexican-recipes-rosh-hashanah-fany-gerson.html | The Flavors of Mexico Come Home for Rosh Hashana | By Priya Krishna | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/nyc-restaurant-news.html | Elevated Yakitori Direct From Japan in the West Village | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/salsa-verde-steak-recipe.html | Theres a Secret to Bringing the Bistro to Your Place | By Alison Roman | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/state-fair-foods.html | Meals Along the Midway | By Sam Sifton | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/virginia-ham-edwards-smokehouse-surryano.html | To Slice Smoked Ham Thanks to Friends | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/health/obamacare-trump-texas-case.html | What Is at Stake in Legal Challenge to Health Law | By Abby Goodnough and Jan Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/insider/diary-of-a-song-sheck-wes.html | How Pop Music Gets Made | By Melina Delkic | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/movies/bisbee-17-review-documentary.html | Harsh Exile In Battle With Unions | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/movies/this-cant-happen-here-review.html | Daylight for a Bergman Work | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/nyregion/chirlane-mccray-zephyr-teachout-endorsement.html | McCray Endorses Teachout In Race for Attorney General | By Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/nyregion/mueller-investigation-randy-credico-roger-stone.html | Muellers Team Will Question Him Under Oath Who Will Respond | By Danny Hakim | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/nyregion/nyc-specialized-high-school-shsat.html | The Test That Changed Their Lives | By Amy Zerba and Gabrielle Guz | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/obituaries/carole-shelley-dead.html | Carole Shelley Dies at 79  Received a Tony Award  For Elephant Man Role | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/cuomo-governor-endorsement-new-york-times.html | Mr Cuomo Is Best for the Democrats | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/editorials/trump-sessions-midterms-tweet.html | The Presidents Corruption of Justice | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/transgender-coming-out.html | The Moment I Became  My Real Self | By Jennifer Finney Boylan | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/science/brazil-museum-fire.html | What Was Lost  In the Museum Fire | By James Gorman | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/nike-colin-kaepernick.html | Take a Big Risk  On an Activist  Nike Just Did It | By Kevin Draper Julie Creswell and Sapna Maheshwari | TX 8-668-036 | 2018-11-06 |

| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/nike-protests-kaepernick-nfl-.html | Some Salute the Swoosh Others Burn It | By Jacey Fortin and Matthew Haag | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/ryder-cup-tiger-woods.html | A Year Ago Woods Couldnt Take Full Swings Now Hes in the Ryder Cup | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/tennis/roger-federer-us-open-john-millman.html | On a Steamy Night Federer Shows Hes Human After All | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/tennis/us-open-stephens-sevastova.html | Stephens Falls to a Cold the Elements and Her Opponent | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/usa-gymnastics-kerry-perry.html | National Chief  For Gymnastics  Is Forced Out  After Turmoil | By Juliet Macur and Ken Belson | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/alex-jones-infowars-bans-traffic.html | Bans Will Make Me Stronger Infowars Founder Said No They Didnt | By Jack Nicas | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/amazon-hindi-india.html | Amazons Plan for Reaching 500 Million Indians Speak Their Language | By Vindu Goel | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/amazon-stock-price-1-trillion-value.html | Amazon Is Now Second to Cross 1 Trillion Line | By David Streitfeld | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/facebook-and-twitter-have-a-message-for-lawmakers-were-trying.html | Facebook And Twitter To Congress Were Trying | By Cecilia Kang and Sheera Frenkel | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/jdcom-richard-liu-arrest-rape.html | Chinese Billionaire Faces Allegation of Rape in US | By Kate Conger | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/theater/lauren-yee-jaclyn-backhaus-horton-foote-prize.html | Winners Announced For Horton Foote Prize | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/dorothys-ruby-slippers-stolen.html | Two Slippers Are Sparkling Back Where They Belong | By Jennifer Medina | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/laquan-mcdonald-van-dyke.html | Chicago Officers Trial Is Reckoning for City in a World of Hurt | By Mitch Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/mom-finds-sons-glove.html | Baseball Mitt Lost in 1978 Is Recovered In Thrift Shop | By Sandra E Garcia | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/arizona-senate-mccain.html | A Senator Until 2013 Kyl Will Take the Seat Of McCain in Arizona | By Jonathan Martin and Danny Hakim | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/kavanaugh-protests-confirmation-hearings.html | Displeased Republicans Arrayed Against Refractory Democrats | By Carl Hulse | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/mueller-trump-russia-investigation.html | Negotiations On Interview Give Break To President | By Maggie Haberman and Michael S Schmidt | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/woodward-trump-book-fear.html | Woodwards Sprawling Expos Depicts White House in Chaos | By Mark Landler and Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/rahm-emanuel-chicago-mayor.html | Emanuel Wont Seek Reelection As Mayor | By Monica Davey | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/tropical-storm-gordon-gulf-coast.html | Child Is Killed as Tropical Storm Gordon Makes Landfall | By Alan Blinder | TX 8-668-036 | 2018-11-06 |

| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/africa/elephants-botswana-poaching.html | Scores of Dead Elephants Found  In Botswana Poaching Frenzy | By Kimon de Greef | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/duterte-senator-antonio-trillanes-philippines.html | Philippine President Orders  Arrest of a Prominent Critic | By Felipe Villamor | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/jalaluddin-haqqani-dead-taliban.html | After Years of Rumors Taliban Say Haqqani Network Founder Is Dead | By Mujib Mashal | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/nepal-everest-rescue-fraud.html | Rescue Frauds Prey On Trekkers in Nepal | By Kai Schultz | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/pakistan-india-talks.html | Army Chief In Pakistan Floated Talks With India | By Maria AbiHabib | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/typhoon-jebi-japan-evacuations.html | 9 Die and Thousands Flee as Typhoon Hits Japan | By Motoko Rich and Makiko Inoue | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/rome-seagulls-italy.html | Sea Gulls Make It Known They Rule the Roost In Italys Capital | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/russian-agents-kremlin-spies.html | The Kremlin Wants Some Secrets Agents Reach for the Flowers | By Andrew Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/uk-economy-prosperity-justice-inequality-fairness-welby.html | Britain Urged to Tax Rich And Lift Wages in Report | By Stephen Castle | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/uk-labour-anti-semitism-corbyn.html | Stumbling Over Itself Britains Labour Fails to Capitalize on Crisis Over Brexit | By Stephen Castle | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/vinnik-greece-russia-extradition.html | Russian Hacker Wanted  In US May Go to Russia | By Andrew E Kramer and Liz Alderman | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/middleeast/syria-idlib-airstrikes.html | Syrian and Russian Airstrikes Raise Fears in RebelHeld District | By Ben Hubbard | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/media/bannon-new-yorker-festival-liberals.html | Outcry Lingers After Festival Boots Bannon | By Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/california-wildfires-logging-farm-bill.html | Logging Wont End  The Wildfires | By Chad T Hanson and Michael Brune | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/middle-east-riches.html | Crazy Poor Middle Easterners | By Thomas L Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/aaron-judge-wrist-injury.html | Tiny Wrist Bone Derails a 280Pound Star | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/us-open-isner-del-potro-nadal-thiem.html | With a Little Help From His Friends Del Potro Advances to the Semifinals | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/us-open-serena-williams.html | Suddenly Williams Can See A Clear Path | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/charges-kevin-spacey-seagal-anderson.html | Prosecutors Wont Charge 3 Actors for Sexual Abuse | By Sarah Mervosh | TX 8-668-036 | 2018-11-06 |

| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/court-north-carolina-gerrymandering.html | Court Says  District Map Can Stand For Midterms | By Richard Fausset | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/ayanna-pressley-massachusetts.html | Massachusetts Upset Keeps Heat on Incumbents | By Katharine Q Seelye | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/government-access-encrypted-data.html | Five Intelligence Partners Quietly Demand Access To Encrypted Technology | By David E Sanger and Sheera Frenkel | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/kavanaugh-confirmation-supreme-court.html | Democrats Hurl Fierce Barrage At Court Choice | By Sheryl Gay Stolberg and Adam Liptak | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/trump-sessions-republicans.html | With a Barb Trump Blurs A Legal Line | By Peter Baker and Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/americas/brazil-museum-fire.html | Chronic Neglect Made Museum Fire Bound to Happen | By Manuela Andreoni | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/middleeast/trump-un-security-council-iran.html | Trump to Take Aim at Iran From the Podium During a UN Session | By Michael Schwirtz | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/05/arts/television/whats-on-tv-wednesday-always-sunny-and-black-panther.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-05 | https://www.nytimes.com/2018/09/08/dining/jean-georges-lunch-box.html | To Fortify Fashionable Box Packs a Bite | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/arts/music/best-live-jazz-gilad-hekselman-ran-blake-rebolu.html | Creating Intrigue in Multiple Ways | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-01 | 2018-09-06 | https://www.nytimes.com/2018/09/01/style/amah-ayivi-marche-noir.html | Wheres That Jumpsuit From Its a Long Story | By Allyn Gaestel | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/climate/outsourcing-carbon-emissions.html | Trailing Carbon Footprints Across Borders | By Brad Plumer | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/nyregion/racial-bias-prisons-cuomo.html | No Report Yet on Prison Bias Inquiry | By Tyler Pager | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/obituaries/james-mirrlees-dead.html | James Mirrlees Who Earned a Nobel  By Solving a Tax Riddle Is Dead at 82 | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/obituaries/kenny-shopsin-dead.html | Kenny Shopsin Restaurateur Who Couldnt Stomach Patrons Dies at 76 | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/style/aurora-james-brother-vellies-beauty-regimen.html | She Takes Care of Herself With Care | By Bee Shapiro | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/dance/nyc-ballet-alexandra-waterbury.html | Dancer And Ballet Sued Over Photos | By Michael Cooper and Robin Pogrebin | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/design/gallerist-mary-boone-pleads-guilty-to-filing-false-tax-returns.html | A Top Gallerist Pleads Guilty to Tax Fraud | By Colin Moynihan | TX 8-668-036 | 2018-11-06 |

| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/music/justin-vernon-swamp-dogg-big-red-machine-review.html | Songs and Lives in Constant Flux | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/serial-season-3-podcast.html | Cleveland the Focus Of Serial Podcast | By Amanda Hess | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/television/aziz-ansari-standup-charleston.html | Aziz Ansari Resurfacing | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/television/roy-moore-sacha-baron-cohen.html | Judge Seeks 95 Million for Defamation | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/books/review-fear-trump-in-white-house-bob-woodward.html | A Road Map of Crazytown | By Dwight Garner | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/goop-vaginal-egg-settlement.html | Paltrows Company To Pay Settlement | By Sandra E Garcia | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/media/warnermedia-diversity-movies-tv.html | WarnerMedia Unveils A New Diversity Policy For Actors and Crew | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/wage-growth-white-house.html | White House Crafts Yardstick to Show Wage Growth | By Jim Tankersley | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/fashion/new-york-fashion-week-preview.html | A Preview of the Circus That Is Fashion Month | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/health/obamacare-mandate-texas-case.html | Legal Drive to Smash Health Act Hands the Democrats a Hammer | By Abby Goodnough | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/health/theranos-shutting-down.html | Theranos Built on Deception and on the Brink of Bankruptcy Is Shutting Down | By Reed Abelson | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/insider/ashley-graham-hologram-augmented-reality-video.html | A Hologram Hits the Runway | By Graham Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/movies/steve-bannon-venice-american-dharma.html | A Documentary Debuts And Controversy Follows | By AJ Goldman | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/cynthia-nixon-jumaane-williams-ny.html | Another Star on the Ticket To Some Voters Williams Outshines Nixon | By Vivian Wang and Jeffery C Mays | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/emirates-jfk-flight.html | Sick Fliers Hospitalized After Landing at JFK | By Tyler Pager | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/julia-salazar-jewish-senate-democrat.html | Prepared to Shake Up State Senate Race but Is She Truly an Insurgent | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/michael-cohen-al-sharpton-democrats.html | A Breakfast Prayer With Sharpton As Isolation Deepens for Cohen | By Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/school-safety-nyc.html | Stroll the Halls Say Hello Trying a Softer Approach to School Safety | By Eliza Shapiro | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/obituaries/jan-ellen-lewis-expert-on-jeffersons-other-family-dies-at-69.html | Jan Ellen Lewis 69 Who Studied Jeffersons Other Family and His Legacy | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/ayanna-pressley-massachusetts.html | The Rise of Black Progressives | By Melanye Price | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/myanmar-reuters-reporters-jailed.html | Myanmar Cant Lock Up the Truth | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/new-york-primaries-albany-ethics.html | Albany Is a Mess Grab a Broom | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/colin-kaepernick-nike.html | Nike Kaepernick Ad Is Set  For First NFL Telecast | By Kevin Draper | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/new-england-patriots-afc-east-.html | ShooIn for AFC East  Its No Contest Again | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/rams-49ers-nfc-west-seahawks-cardinals.html | Welcome to the NFC West The Most Intriguing Division Where Up Is Down And Old Is New | By Ben Shpigel | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/shohei-ohtani-tommy-john-surgery.html | Hype and Injury Fears Were Real | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/corso-como-milan-new-york.html | Milan Chic Planting a Tent Pole in Manhattan | By Matthew Schneier | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/death-widow-in-laws-relationship.html | Losing a Spouse and InLaws Too | By Cheryl Strayed and Steve Almond | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/fall-clothing-bright-color-trend.html | This Fall Feel the Clash | By Hayley Phelan | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/pink-fashion-institute-of-technology-exhibit.html | Pink Isnt What It Used to Be | By Ruth La Ferla | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/tess-ward-naked-chef.html | Feeding a Craving For a Colorful Life | By Alexandra Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/anchorfree-vpn-hotspot-shield.html | Desire to Cover Online Tracks Helps AnchorFree Raise 295 Million | By Erin Griffith | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/google-trump-bias.html | Googles Secrets Revealed Sort Of | By Daisuke Wakabayashi | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/jeff-bezos-amazon-political-donation-veterans.html | Bezos Giving 10 Million To Help Elect Veterans | By Karen Weise | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/lawmakers-facebook-twitter-foreign-influence-hearing.html | Republicans Accuse Twitter of Exhibiting Bias | By Cecilia Kang and Sheera Frenkel | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/personaltech/staying-plugged-in-campaign-trail.html | Tech and Reporting on the Campaign Trail | By Sydney Ember | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/personaltech/tech-sleep-bose-sleepbuds.html | Have TechInduced Insomnia Try NoiseCanceling Earphones | By Brian X Chen | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/theater/be-more-chill-broadway.html | Its Gone Viral Now Its Going to Broadway | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/kdfw-truck-crash-fox4-dallas.html | Man Repeatedly Rams Truck Into TV Stations Building | By Matthew Haag | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/north-carolina-voting.html | On Hunt for Illegal Voters US Subpoenas Election Data in North Carolina | By Richard Fausset and Michael Wines | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/alex-jones-marco-rubio-inforwars.html | Fabulist Puts on a Show And Spars With a Senator | By Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/ayanna-pressley-massachusetts-elect.html | Political Earthquake Jolts the Parochial Order in an Evolving Boston | By Katharine Q Seelye and Matt Flegenheimer | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/blackwater-mistrial-murder-iraq.html | Trial Ends in Hung Jury  For Blackwater Guard | By Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/brett-kavanaugh-hearing.html | Court Nominee Ducks Queries On Presidency | By Michael D Shear Adam Liptak and Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/delaware-carper-senate-primary.html | Insurgents Challenge Threatens to Rip Apart States Centrist Fabric | By Jonathan Martin | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/jerome-corsi-subpoena-mueller-investigation.html | Special Counsel Subpoena For a Conspiracy Theorist | By Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/kavanaugh-abortion-guns-presidential-power.html | What Kavanaughs Hearings Reveal About His Beliefs on Abortion Guns and Presidential Power | By Adam Liptak | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/nafta-talks-us-canada.html | Nafta Talks Resume With the US and Canada Digging In on Priorities | By Alan Rappeport | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/obama-midterms.html | Campaigner With Record Of Success Is Back at It | By Alexander Burns | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/trump-new-york-times-anonymous-editorial.html | Trump Seethes As a Resistance Spills Into View | By Peter Baker and Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/rural-florida-hospital.html | Towns Plan for Its Own Hospital Is Derailed by Larger Hospital | By Jack Healy and Eve Edelheit | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/afghanistan-bombings-kabul-terrorism.html | Bombs Strike Sports Event In Kabul | By Fahim Abed and Fatima Faizi | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/beijing-forum-economic-bloomberg.html | Bloomberg Forum for Leaders Is Put Off | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/india-gay-sex-ruling-what-to-expect.html | India Expects GaySex Ruling Today | By Kai Schultz | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/mike-pompeo-pakistan-imran-khan.html | Pompeo Offers Pakistan  A Reset With the US | By Maria AbiHabib and Salman Masood | TX 8-668-036 | 2018-11-06 |

| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/pence-myanmar-reuters-reporters.html | Pence Expresses Support for 2 Jailed Reporters in Myanmar | By Mike Ives | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/south-korea-north.html | Koreas Agree To Hold Talks In Two Weeks | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/typhoon-japan-kansai-airport.html | Storms Economic Blow To Japan Could Linger | By Mike Ives | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/airport-security-trays-virus.html | Go Through Security Pick Up Germs | By Palko Karasz | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/france-marseille-mcdonalds.html | French Workers Fight to Save a Beloved McDonalds | By Adam Nossiter | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/middleeast/egypt-hotel-thomas-cook.html | E Coli Found in Egypt After Pair Died | By Liam Stack | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/media/new-york-times-trump-anonymous.html | Riotous Response to Insiders Story of Quiet Resistance | By Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/obituaries/christopher-kennedy-lawford-dead.html | Christopher Lawford 63 Actor and Author | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/lobbyists-kyl-congress.html | Come Home Little Senator | By Gail Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/tennis/us-open-anastasija-sevastova-serena-williams.html | A Winding Journey  That Began From Nowhere | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/tennis/us-open-madison-keys-novak-djokovic.html | Keys and Djokovic Earn Tickets to the Semifinals | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/us-open-naomi-osaka-kei-nishikori-japan.html | Nishikori And Osaka Give Japan A Big Day | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/theater/audible-billy-crystal-have-a-nice-day.html | Billy Crystal Play To Have Live Reading | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/kavanaugh-leahy-bush-disputes.html | Nominee Is Pressed on Knowledge of BushEra Disputes | By Charlie Savage | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/texas-fetal-burying-court-abortion.html | Federal Judge Rejects a Texas Law Requiring Cremation of Fetal Tissue | By Manny Fernandez | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/japan-fukushima-radiation-cancer-death.html | Japan in First Says Fukushima Radiation Caused Cancer Death | By Motoko Rich | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/salisbury-novichok-poisoning.html | Britains Web of Cameras Cracks Poisoning Case | By Ellen Barry | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/arts/television/whats-on-tv-thursday-i-love-you-america-and-the-2018-nfl-season.html | Whats On Thursday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/business/media/spotify-music-industry-record-labels.html | Spotifys Licensing Deals Are Putting Labels on Edge | By Ben Sisario | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/fashion/models-me-too-times-up.html | Models in the TimesUp World | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/us/social-monitoring-school-shootings.html | Online Eyes For Watching Students 247 | By Aaron Leibowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/show-us-your-wall-provincetown.html | Artful Provincetown Breeze Drifts Indoors | By Brett Sokol | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/arts/review-kidding-doesnt-know-whether-to-laugh-or-cry.html | A Dream Pairing Afraid of Its Own Darkness | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/arts/television/its-always-sunny-stunt-coordinator-marc-scizak.html | Meet a Zany Physical Comedys Secret Weapon | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/books/childrens-books-authors-activists-politics.html | Childrens Authors Arent Just Signing Books Theyre Signing Petitions Too | By Maria Russo | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/arts/isis-thailand-south-africa-reforms.html | Journalism That Changed the World | By Marie Tae McDermott | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/movies/the-nun-review.html | Another Dark Adventure if the Spirits Move You | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/opinion/why-was-kavanaugh-obsessed-with-vince-foster.html | A Nominees Dangerous Obsession | By Sean Wilentz | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/theater/forced-entertainment-tim-etchells-table-top-shakespeare.html | When Failure Is the Only Option Eventually | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/upshot/letters-to-doctors-opioid-research.html | Cheap Way to Fight Misuse of Drugs Stern Letter to Doctor | By Margot SangerKatz | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/05/us/fraternities-alcohol-ban.html | Fraternities Vote to Ban Hard Alcohol After Deaths | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/05/us/politics/beto-orourke-texts-voting-texas.html | Dirty Tricks via Texts Are Aimed at Texas Democrat in a Key Senate Race | By Kevin Roose and Mitchell Ferman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/frank-lloyd-wright-house-for-sale.html | Frank Lloyd Wright House on the Market | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/fred-mcdarrah-photographs-village-voice.html | A Chronicler For the Dawn Of an Era | By Dwight Garner | TX 8-668-036 | 2018-11-06 |

| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/jack-whitten-review-met-breuer-sculpture.html | A Painters Secret Life Finally Takes Shape | By Roberta Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/outdoor-art-in-new-york-city.html | Three Outdoor Shows And One Trusty Dog | By Nancy Princenthal | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Holland Cotter and Martha Schwendener | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/music/dolores-oriordan-cranberries-death-drowning.html | Singers Drowning Linked to Drinking | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/books/hyperfocus-chris-bailey-attention-distraction.html | May I Have My Attention Please | By Concepcin de Len | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/apple-shazam-europe.html | Apple Takeover of Shazam Clears Europes Regulators | By Adam Satariano | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/burberry-burning-unsold-stock.html | After Backlash Burberry Stops Burning Unsold Goods | By Elizabeth Paton | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/dealbook/trump-tweets-stock-nike.html | Trumps Broadsides Against Companies Barely Register on Wall Street | By Peter Eavis | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/jaguar-electric-e-type.html | 60s Sex Appeal Meets Tomorrows Tech | By Jamie Lincoln Kitman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/media/academy-awards-popular-film.html | Popular Oscar Award Is Scrapped by Academy | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/media/les-moonves-cbs-exit.html | Moonves Said to be Arranging Possible Departure From CBS | By Edmund Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/blaze-review-ethan-hawke.html | A WhiskeySoaked Biopic Strikes Gold | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/five-fingers-for-marseilles-review.html | Five Fingers for Marseilles | By Teo Bugbee | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/hal-review-documentary.html | The Rise and Fall of Hal Ashby | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/i-am-not-a-witch-review.html | I Am Not a Witch | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |

| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/kusama-infinity-review-yayoi-kusama.html | Kusama  Infinity | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/nelly-review.html | Nelly | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/peppermint-review-jennifer-garner.html | Avenging Angel Fails to Take Flight | By Aisha Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/the-apparition-review.html | The Apparition | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/catholic-sex-abuse.html | Stirred by Pain States Take On Catholic Church | By Sharon Otterman and Laurie Goodstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/cynthia-nixon-christine-marinoni-wife.html | Alongside Nixon a Potential First Lady May Blaze Her Own Trail | By Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/cynthia-nixon-new-york-state-budget.html | Cynthia Nixons Big Plans Come With a Big Price Tag | By Jim Dwyer | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/heat-day-schools-extreme-climate-change.html | Is the Heat Day the New Snow Day | By Zoe Greenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/julia-salazar-keith-hernandez-mets-lawsuit.html | Another Strange Detour for the Julia Salazar Campaign Keith Hernandez | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/rape-police-nyc-cellphone-data.html | Cell Data Is Contrary to Rape Story | By Alan Feuer | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/truck-attack-trump-tweets.html | Lawyers for Truck Attack Suspect Seek to Bar Death Penalty Citing Trumps Tweets | By Benjamin Weiser | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/burt-reynolds-dead.html | Burt Reynolds 82 Is Dead Charming Actor Upstaged His Movies | By Ralph Blumenthal | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/christopher-kennedy-lawford-dies.html | Christopher Lawford 63 Actor Turned Advocate for Recovering Addicts Dies | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/iosif-kobzon-dead.html | Iosif Kobzon 80 the Russian Sinatra | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/richard-devos-dead-amway.html | Richard DeVos 92 Dies Made Amway a Behemoth | By Keith Schneider | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/stan-brock-82-intrepid-provider-of-health-care-in-remote-areas-dies.html | Stan Brock 82 Intrepid Provider of Health Care | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/how-the-far-right-conquered-sweden.html | How the Far Right Conquered Sweden | By Jochen Bittner | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/kavanaugh-supreme-court-partisan.html | Kavanaugh Will Kill the Constitution | By Paul Krugman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/school-shootings-security-violence.html | False Comfort in School Security | By Micere Keels | TX 8-668-036 | 2018-11-06 |

| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/trump-illegal-protests-justice.html | There Oughta Be a Law | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/basketball/wnba-finals-storm-mystics.html | In Strategy Or Strength Teams Make Even Match | By Howard Megdal | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/kaepernick-nike-kneeling.html | An Echo Of 1968 Follows Kaepernick | By Jer Longman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/leveon-bell-pittsburgh-steelers.html | Holdout by Steelers Bell Tilts Bettors to Browns | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/tennis/hana-mandlikova-elli-mandlik.html | Following Her Mothers Footsteps and Hoping to Do Her One Major Better | By Cindy Shmerler | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/tennis/us-open-heat-humidity.html | Even Without Much Rain the Players Are Soaked | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/usmnt-soccer-coach.html | Profile Complete Now to Find the Coach | By Andrew Das | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/technology/jack-dorsey-sheryl-sandberg-congress-hearings.html | A Tech Dialogue Minus Apologies and Grandstanding | By Farhad Manjoo | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/technology/tech-workout-machines-price.html | Physical Fitness for the Fiscally Fittest | By Erin Griffith | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/technology/twitter-alex-jones-infowars.html | Twitter Citing Harassment Bars Agitator and His Website | By Kate Conger and Jack Nicas | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/theater/beetlejuice-broadway.html | Beetlejuice Musical Bound for Broadway | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/cincinnati-shooting.html | 3 Shot Dead in Attack As Gunman Opens Fire In Cincinnati HighRise | By Christine Hauser and Julia Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/election-security-expert-panel.html | Six Ways to Make Elections More Secure | By Michael Wines | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/gofundme-homeless-man.html | GoFundMe Says Homeless Man Will Get 400000 a Couple Helped Raise for Him | By Sandra E Garcia and Matthew Haag | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/hurricane-harvey-texas-family.html | Their Home Is Fixed but Theyre Barely Staying Afloat | By Jack Healy | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/laquan-mcdonald-jason-van-dyke-trial.html | Officer Facing Murder Trial Gets Rebuke From a Judge | By Mitch Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/lawyers-bias-racial-gender.html | Survey Finds Persistent Gender and Racial Bias in the Legal Profession | By Karen Zraick | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/25th-amendment.html | The 25th Amendments Steps for Removing a President | By Michael D Shear | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/devos-schools-guns.html | DeVos Avoids a Decision On School Funds for Guns | By Erica L Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/devos-student-loans.html | Trump Administration Battles States Efforts to Police Student Loans | By Glenn Thrush | TX 8-668-036 | 2018-11-06 |

| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/federal-reserve-is-sued-accused-of-limiting-competition.html | Former Official Sues the Fed for Rejecting a Plan for a New Kind of Bank | By Binyamin Appelbaum | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/house-hacked-materials.html | GOP Pulls Out of Pact To Bar Hacked Materials | By Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/kavanaugh-hearings-kamala-harris-cory-booker.html | A Stage and a Spotlight for Democrats Contemplating 2020 Ambitions | By Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/north-korea-sony-hack-wannacry-indictment.html | US Alleges Economic Attack Charging North Korean Hacker | By David E Sanger and Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/senior-administration-official-trump-new-york-times.html | Who Counts As Senior Just Follow The Big Ego | By Matt Flegenheimer | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/trump-pence-pompeo-anonymous-op-ed.html | Fingers Point Denials Spread And Fury Rises | By Peter Baker Maggie Haberman and Eileen Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/trump-un-security-council-iran.html | Trump to Preside Over the UN Security Council With a Focus on Iran | By Mark Landler and Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/timothy-bolyard-afghanistan-attack.html | A Soldier Who Dodged Enemy Fire in Two Wars Is Shot Dead by Allies | By Dave Philipps and Thomas GibbonsNeff | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/trump-flores-settlement-regulations.html | US Aims to Ease Rules on Detaining Children | By Caitlin Dickerson | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/africa/morocco-teenager-gang-rape.html | Girls Account of Gang Rape  And Torture Rattles Morocco | By Aida Alami and Iliana Magra | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/americas/brazil-jair-bolsonaro.html | Presidential Hopeful in Brazil Is Stabbed at Campaign Rally | By Ernesto Londoo and Shasta Darlington | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/afghanistan-samim-faramarz-reporter-killed.html | We Live Death Chronicler of Afghan Loss Is Killed on Live TV | By Mujib Mashal Fahim Abed and Fatima Faizi | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/india-gay-sex-377.html | Court in India Strikes Down Gay Sex Ban | By Jeffrey Gettleman Kai Schultz and Suhasini Raj | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/japan-earthquake-hokkaido-landslide.html | Deadly Earthquake  Hits Northern Japan | By Motoko Rich | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/kim-jong-un-donald-trump-denuclearize.html | Kim Says He Is Devoted To Disarming by 2021 | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/us-india-military-agreement.html | US and India Sign Deal To Bolster Military Ties | By Maria AbiHabib | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/immigration-germany-merkel.html | Intensified Immigration Debate Confronts Merkel | By Melissa Eddy | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/russia-novichok-attack.html | Two Men Britain Accuses of Poisonings Left Few Traces Even in Russia | By Oleg Matsnev | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/skripal-poison-russia-spy-spain.html | Skripal Perhaps Helped Spain Fight Russian Mob | By Michael Schwirtz and Jose Bautista | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/uk-carbuncle-cup-ugliest-building.html | Monstrosity Eyesore Prizewinner | By Ceylan Yeginsu | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/refinery-29-29rooms-immersive-exhibition.html | A Funhouse For Selfies | By Nicole Herrington | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/attorney-general-debate-ny.html | Teachouts Rivals for Attorney General Challenge Her in Final Debate | By Jeffery C Mays and Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/editorials/jumaane-williams-democrats-lieutenant-governor.html | Jumaane Williams for Lieutenant Governor | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/golf/tiger-woods-rory-mcilroy-bmw-championship.html | With Help From Old Friend Woods Takes Lead at BMW | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/tennis/us-open-nadal-del-potro.html | Can Nadal Deliver Yet Another Epic Match | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/theater/private-peaceful-review-.html | After Time of Change Williams Is Back in Familiar Spot Final of the Open | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/theater/private-peaceful-review-.html | A Night of Memories and a Death at Dawn | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/delaware-democratic-primary.html | Carper Stops Democratic Insurgent in Delaware | By Jonathan Martin | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/kavanaugh-confirmation-hearings.html | Emails Give Rise To New Battling  Over Kavanaugh | By Charlie Savage and Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/trump-rally-montana.html | Trump at Montana Rally Tells Crowd Im Winning | By Emily Cochrane and Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/rohingya-myanmar-international-criminal-court.html | Court Ruling Opens Door To Inquiry In Myanmar | By Marlise Simons | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/07/arts/television/whats-on-tv-friday-stand-up-to-cancer-2018-and-ryuichi-sakamoto-coda.html | Whats On Friday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/07/sports/eagles-falcons.html | New Season Same Result Eagles Win | By Bill Pennington | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/arts/design/amos-rex-museum-is-helsinkis-new-homegrown-star.html | Finlands New Star Bubbles to the Surface | By Nina Siegal | TX 8-668-036 | 2018-11-08 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/briefing/week-in-good-news-legos-ruby-slippers.html | The Week in Good News | By Des Shoe | TX 8-668-036 | 2018-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/movies/burt-reynolds-movies-career.html | He Put the Pedal to the Metal | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/movies/popular-oscar-category-killed.html | Oscars Walk Back Proposed New Category | By Kyle Buchanan | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/nyregion/inverted-jenny-stamp.html | Rare Flawed Stamp No 49 of 100 Inverted Jennies Surfaces After 100 Years | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/opinion/in-defense-of-the-country-lawyer.html | In Defense of the Country Lawyer | By Ronald J Krotoszynski Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/us/predator-steven-wilder-striegel-sex-offender.html | Studio Cuts Scene Featuring Sex Offender | By Melissa Gomez | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/design/contractor-sues-glenstone-museum-foundation-for-24-million.html | Glenstone Contractor Files Suit | By Colin Moynihan | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/design/dmitry-rybolovlev-monaco-investigation.html | A Dark Detective Novel in Real Life | By Doreen Carvajal | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/festival-albertine-masha-gessen.html | Festival Albertine Focuses on Democracy | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/music/anton-reicha-ivan-ilic-beethoven.html | A Friend of Beethovens in His Own Right | By Corinna da FonsecaWollheim | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/music/leif-ove-andsnes-chopin.html | A Piano Master on Taking a Chopin Challenge | By Joshua Barone | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/music/mac-miller-dead.html | Mac Miller 26 Rapper of Dark Themes | By Joe Coscarelli and Jon Caramanica | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/television/you-review-lifetime.html | You Goes Inside a Stalkers Head | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/books/supreme-court-bret-kavanaugh.html | Here to Help Three Books That Explore Supreme Court Dynamics | By Concepcin de Len | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/airlines-quarantine-hajj-flu.html | A Bevy of Sick Passengers Quarantines and Questions | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/dealbook/campbell-soup-third-point-loeb.html | Third Point Targets Campbell Soup Board | By Michael J de la Merced | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/economy/jobs-report.html | Growth for Jobs And Wages as US Stays on Upswing | By Patricia Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/roboadvisers-financial-planning-betterment.html | Roboadvisers Get By With Help  From Their Human Friends | By Tara Siegel Bernard | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/tesla-stock-elon-musk.html | Tesla Stock Dips As Musk Puffs On  What | By Neal E Boudette | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/trump-china-trade-war-tariffs.html | Trump Escalating Trade Feud Threatens Tariffs on All Chinese Imports | By Alan Rappeport | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/climate/airport-global-warming-kansai.html | Vulnerable Airports Swamped | By Hiroko Tabuchi | TX 8-668-036 | 2018-11-06 |

| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/health/kavanaugh-abortion-inducing-contraceptives.html | Questioning Birth Control Inaccurately | By Pam Belluck | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/nyregion/andrew-cuomo-helicopter-airplanes-air-travel.html | In 2017 Cuomo Took 195 Flights Funded by State | By Shane Goldmacher | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/nyregion/nyc-immigration-judges-courts.html | Immigration Judges Once in Control Chafe Under HardLine Rules | By Liz Robbins | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/obituaries/erich-lessing-dead.html | Erich Lessing 95 Photographer Who Chronicled Postwar Europe Dies | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/afghanistan-taliban-trump-talks.html | Its Right To Talk to The Taliban | By Douglas Lute and Denis McDonough | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/editorials/brett-kavanaugh-confirmation-hearings.html | Brett Kavanaugh Cant Be Trusted | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/trump-anonymous-oped-woodward.html | Trumps Truly Terrible Time | By Gail Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/college-football-week-2-upsets.html | Beware Week 2 When Distraction and Hubris Bring Upsets | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/golf/tiger-woods.html | Tiger in Twilight | By John Branch and Sam Hodgson | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/luke-voit-yankees.html | Sibling Rivalry Forged a Yanks Slugger | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/tennis/us-open-del-potro-nadal-djokovic-nishikori.html | Del Potro Reaches First Major Final Since 09 as an Aching Nadal Retires | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/tennis/us-open-tom-konchalski.html | A Basketball Scouts Past Making Calls on Different Courts | By Kevin Armstrong | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/technology/alibaba-jack-ma-retiring.html | Founder Sees A Beginning As He Retires From Alibaba | By Li Yuan | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/technology/amazon-hq2-finalists.html | Hunting for Clues for Amazon HQ2 | By Karen Weise | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/theater/gospel-at-colonus-review-delacorte.html | Exiles and Outcasts Raise Their Voices | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/upshot/jobs-report-economy-needs-workers.html | Robust Job Numbers Belie a Drop in Workers | By Neil Irwin | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/abortion-supreme-court-arkansas.html | Challenge in Arkansas Offers Look at Future of Abortion Laws | By Sabrina Tavernise | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/chicago-shooting-anti-gun-volunteer.html | Consumed by Gun Violence He Tried to Stop in Chicago | By Monica Davey | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/harley-rouda-congress-republican.html | In California a Former Republican Challenges Rohrabacher | By Jennifer Medina | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/north-carolina-voting.html | Voting Records Order Riles Officials in North Carolina | By Richard Fausset Alan Blinder and Michael Wines | TX 8-668-036 | 2018-11-06 |

| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/alex-jones-business-infowars-conspiracy.html | Reckoning Imperils Infowars Founders Soapbox and His Empire | By Elizabeth Williamson and Emily Steel | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/brett-kavanaugh-confirmation-hearings.html | Democrats Parting Shot Kavanaugh Dissembled | By Charlie Savage and Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/delaware-primary-takeaways.html | Two Northeastern States Two Primary Outcomes A Look at the Liberal Insurgency | By Jonathan Martin | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/george-papadopoulos-interview-trump.html | Papadopoulos Speaks Out We All Make Mistakes | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/george-papadopoulos-sentencing-special-counsel-investigation.html | Trump Campaign Adviser Sentenced to 14 Days in Jail | By Mark Mazzetti and Sharon LaFraniere | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/obama-2018-campaign-trump.html | As Races Heat Up Obama Speaks Out | By Peter Baker | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/supreme-court-kavanaugh-senate.html | Democrats Sow Disorder in the Senate Over Kavanaugh and the Court | By Carl Hulse | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/trump-dumb-southerner-retarded.html | I Dont Talk That Way The President Insists Except When He Does | By Peter Baker and Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/trump-investigation-times-op-ed.html | Trump Calls For Sessions To Investigate Times OpEd | By Mark Landler and Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/trump-republicans.html | GOP Quietly Sticking With Agenda | By Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/what-is-25th-amendment.html | Birth of the 25th Amendment From Those Who Were There | By Alan Blinder | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/africa/ethiopia-dam-engineer-suicide.html | Death of Ethiopian Engineer Is Ruled Suicide | By Hadra Ahmed | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/americas/jair-bolsonaro-brazil-stab.html | Brazilian Candidate Is Stable After Attack | By Shasta Darlington | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/asia/india-gay-rights-ruling.html | In India Gay Ruling Opens Doors And Dialogue | By Jeffrey Gettleman and Kai Schultz | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/asia/mattis-afghanistan-ghani-taliban-talks.html | Mattis in a Surprise Trip to Afghanistan Urges Peace | By Rod Nordland and Fahim Abed | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/asia/ted-osius-trump-vietnam-ambassador.html | The US Ambassador Who Locked Horns With the White House | By Mike Ives | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/france-mcdonalds-marseille.html | French Court Blocks Sale of McDonalds | By Adam Nossiter | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/italy-steve-bannon-matteo-salvini.html | Italys Interior Minister Joins Populist Alliance | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/starbucks-milan-italy.html | Does Italy Want More Cafes Starbucks Hopes So | By Elisabetta Povoledo | TX 8-668-036 | 2018-11-06 |

| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/sweden-election-far-right.html | As Sweden Votes the Far Right Gains Even in an Immigrant Bastion | By Steven Erlanger | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/youtube-far-right-extremism.html | Germans Seeking News Find YouTubes FarRight Tirades | By Max Fisher and Katrin Bennhold | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/middleeast/syria-idlib-russia-nations.html | Foreign Powers See No Military Solution in Syria | By Ben Hubbard and Michael Schwirtz | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/your-money/fafsa-app.html | Applying for Financial Aid New App Can Help | By Ann Carrns | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/your-money/online-financial-advice.html | Combining Personal Touch And Tech to Manage Money | By Tara Siegel Bernard | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/your-money/online-wills.html | To Make Wills Easier and Cheaper Do It Yourself | By Paul Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/nyregion/nyc-marijuana-laws.html | District Attorneys Are Dismantling a Legacy of Tough Marijuana Enforcement | By Jan Ransom and Tyler Pager | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/campaign-finance-political-donors.html | Thoughts for Very Wealthy Donors | By Bret Stephens | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/early-onset-alzheimers-work.html | Alzheimers in the Workplace | By Wendy Mitchell | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/pompeo-military-housing-.html | To Secure Better Housing the Top Diplomat Pulls Rank on the Military | By Gardiner Harris and Eric Schmitt | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/08/arts/television/whats-on-tv-saturday-sierra-burgess-is-a-loser-and-gone-girl.html | Whats On Saturday | By Emma L McAleavy | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/08/sports/tennis/us-open-serena-williams-naomi-osaka.html | When a Comeback Season Meets a Breakthrough Season | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-08-21 | 2018-09-09 | https://www.nytimes.com/2018/08/21/books/review/boom-town-sam-anderson.html | Tornado Warning | By Will Blythe | TX 8-668-036 | 2018-11-06 |
| 2018-08-24 | 2018-09-09 | https://www.nytimes.com/2018/08/24/t-magazine/gio-ponti.html | Palace Walk | By Rosalind Parry | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-09 | https://www.nytimes.com/2018/08/27/t-magazine/architect-guillermo-santoma-casa-horta-barcelona.html | Where One Thing Ends And Another Begins | By Gaby Wood | TX 8-668-036 | 2018-11-06 |
| 2018-08-27 | 2018-09-09 | https://www.nytimes.com/2018/08/27/t-magazine/inclusive-fashion-designers.html | Queer Eye | By Alexander Fury | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-09 | https://www.nytimes.com/2018/08/28/t-magazine/weeds-flowers-food-trend.html | Barbarians at the Gate | By Ligaya Mishan | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-09 | https://www.nytimes.com/2018/08/28/travel/houston-hurricane-harvey-recovery-tourism.html | Tourism Making a Comeback in Houston | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-09 | https://www.nytimes.com/2018/08/28/travel/the-52-places-traveler-ypres.html | On a Pilgrimage to Ypres | By Jada Yuan | TX 8-668-036 | 2018-11-06 |
| 2018-08-29 | 2018-09-09 | https://www.nytimes.com/2018/08/29/t-magazine/ree-morton-artist-mother.html | This Womans Work | By Alice Gregory | TX 8-668-036 | 2018-11-06 |

| 2018-08-30 | 2018-09-09 | https://www.nytimes.com/2018/08/30/t-magazine/seoul-hanok-slow-living.html | Home Again | By Sonja Swanson | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-09-09 | https://www.nytimes.com/2018/08/30/travel/what-to-do-in-the-dolomites.html | The Dolomites Italy | By Ingrid K Williams | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-09 | https://www.nytimes.com/2018/08/31/books/review/black-klansman-ron-stallworth-best-seller.html | Undercover Op | By Emily Eakin | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/books/review/michael-kinch-between-hope-and-fear.html | Protecting the Herd | By Henry Marsh | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/books/review/randy-kennedy-presidio.html | High Plains Drifter | By Lee Child | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/nyregion/how-the-louis-armstrong-stadium-got-its-name.html | How Louis Armstrong Stadium Got Its Name | By Keith Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/realestate/a-couch-surfer-lands-his-perfect-apartment.html | A Couch Surfer Finds a Soft Landing Spot | By Kim Velsey | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/t-magazine/rei-kawakubo-comme-des-garcons-menswear.html | The Great Liberator | By Alice Gregory | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/travel/marijuana-food-hotels-spas.html | Destination Cannabis | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/travel/stargazing-trips.html | Journey Over Land and Sea to Visit the Stars | By Elaine Glusac | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/can-i-tell-my-brother-the-truth-about-our-paternity.html | Can I Tell My Brother the Truth About Our Paternity | By Kwame Anthony Appiah | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/chocolate-chip-cookie-cranberry-paris.html | Beyond the ChocolateChip Cookie | By Dorie Greenspan | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/how-to-start-a-book-group.html | How to Start a Book Group | By Malia Wollan | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/strategy-may-be-more-useful-to-pawns-than-to-kings.html | Grand Scheme | By Beverly Gage | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/books/review/21-lessons-for-the-21st-century-yuval-noah-harari.html | Thinking Big | By Bill Gates | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/books/review/foundations-democracy-children.html | Help My Child Doesnt Know Another President Besides the Current One | By Nicole Lamy | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/books/review/lisa-brennan-jobs-small-fry.html | Malware | By Melanie Thernstrom | TX 8-668-036 | 2018-11-06 |

| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/fashion/weddings/off-the-registry-homemade-wedding-gifts.html | For These Gifts the Thought Really Does Count | By Susan Hodara | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/magazine/judge-john-hodgman-on-the-gardening-exhibitionist.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/magazine/new-sentences-from-convenience-store-woman.html | New Sentences From Convenience Store Woman | By Sam Anderson | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/realestate/how-to-dress-up-a-dorm-room.html | Dressing Up a Dorm Room | By Michelle Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/t-magazine/nicolas-godin-paris-apartment.html | Memory Box | By Lauren Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/travel/las-vegas-pools.html | Las Vegas Wet and Wild | By Courtney Bond | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/arts/music/steve-perry-journey-traces-interview.html | Steve Perrys Long Road Back to Music | By Alex Pappademas | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/books/review/joyce-maynard-at-home-in-the-world.html | Me Too | By Joyce Maynard | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/magazine/letter-of-recommendation-recently-returned-books.html | Recently Returned Books | By Elisa Gabbert | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/magazine/rashida-tlaib-plans-to-be-part-of-a-new-era-in-the-house.html | Rashida Tlaib Plans to Be Part of a New Era in the House | Interview by Audie Cornish | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/magazine/velvet-fish-chinese-dish-recipe.html | International Velvet | By Sam Sifton | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/obituaries/gloria-jean-dead.html | Gloria Jean 92 Child Star With Nimble Singing Voice In 1940s Musicals Is Dead | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/sports/soccer/uswnt-bayern-munich-olivia-moultrie.html | College or Pro Its a Tough Call When Youre 12 | By Andrew Keh | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/t-magazine/fall-mens-fashion-editors-letter.html | Becoming a Man | By Hanya Yanagihara | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/t-magazine/outsiders-book-hinton-lena-dunham.html | This Is Our Youth | By Lena Dunham | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/t-magazine/pedro-da-costa-felgueiras-recreating-lost-colors.html | The Resurrector | By Nancy Hass | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/theater/edie-falco-michael-mckean-the-true.html | Politics Party Loyalty and Edie Falco | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/travel/flying-tips.html | An Uplifting  Experience  In the Air | By Stephanie Rosenbloom | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/dance/straight-white-men-faye-driscoll-young-jean-lee.html | Therapy No Thanks  Well Just Dance | By Brian Seibert | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/design/red-grooms-marlborough-tribeca-ruckus.html | Red Grooms Is Still Here | By MH Miller | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/music/dyana-williams-hip-hop-media-trainer.html | Polishing Artists So Theyll Shine Beyond HipHop | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/television/jim-carrey-kidding-showtime.html | Dark And Darker | By Dave Itzkoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/books/review/bill-cunningham-fashion-climbing-.html | An Enigma in a Blue Sanitation Workers Jacket | By Simon Doonan | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/fashion/tom-ford-new-york-fashion-week.html | Tom Ford Starts His Own Resistance | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/fashion/weddings/a-100th-birthday-celebration-and-surprise-a-wedding-too.html | At His 100th Birthday Party He Got a Bride | By Alix Strauss | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/he-walked-721-miles-to-find-the-nooks-and-crannies-of-the-manhattan-nobody-knows.html | This Guide Is Made for Walking | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/japanese-knotweed-is-here-to-stay.html | Lovely and Stubborn | By Dave Taft | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/mansoura-bakery.html | Kosher in Brooklyn by Way of Cairo | By Matthew Sedacca | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/professor-roller-coaster.html | Prof Roller Coaster | By Corey Kilgannon | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/the-double-parking-savior-of-public-school-29.html | The DoubleParking Savior of PS 29 | By Alexandra E Petri | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/the-path-to-becoming-an-underpaid-underappreciated-and-absolutely-necessary-election-poll-worker.html | A Poll Workers Journey to Election Day | By Spenser Mestel | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/obituaries/ward-hall-dead.html | Ward Hall 88 Who Brought a World Of Wonders to US Doorsteps Dies | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/opinion/sunday/how-to-exercise-in-just-a-sports-bra.html | I Went Shirtless You Can Too | By Jen Spyra | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/realestate/a-new-tower-rises-above-billionaires-row.html | A Tall Slender Newcomer Finally Joins Billionaires Row | By C J Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/realestate/augusts-most-popular-properties.html | Climbing the Chart | By Michael Kolomatsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/realestate/finding-the-right-place-to-work-from-home.html | It Was Love at First Sight on a Quest for a Place to Live and Work | By Joyce Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/sports/nfl-week-1-picks-odds-schedule.html | As New Season Begins Its Still About Brady | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/style/learning-to-drive.html | Driven to Get a License Not Exactly | By SafyHallan Farah | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/style/playboy-club-gloria-steinem-lauren-hutton.html | The Bunnies Are Back | By Shawn McCreesh | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/style/voting-polls-political-views.html | A Ride to the Polls | By Philip Galanes | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/t-magazine/michigan-modernist-architecture.html | When Michigan Was Modern | By MH Miller | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/travel/oaxacas-potent-secret-mezcal-is-born-of-time-tradition-and-a-slow-growing-plant.html | This Spirit Takes Years to Conjure | By Brett Gundlock | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/travel/when-and-how-to-talk-to-your-hotels-general-manager.html | Get the Hotel General Manager on Your Side | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/world/asia/crazy-rich-asians-china.html | China May Not Be Crazy About Rich Asians | By Amy Qin | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/arts/music/missy-mazzoli-proving-up-opera.html | A Composer Takes On the Bleak Prairie | By Zachary Woolfe | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/babylon-yasmina-reza.html | Party Crashers | By Erica Wagner | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/devoted-blair-hurley-world-is-a-narrow-bridge-aaron-thier.html | For the Love of God | By Sharma Shields | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/dorothy-parker-alan-campbell.html | Dorothy Parkers Arrival in Hollywood | By Edward Sorel | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/katerina-james-frey.html | Midlife Malaise | By Melissa Broder | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/last-englishmen-deborah-baker.html | Climb Every Mountain | By Simon Winchester | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/lisa-locascio-open-me-nico-walker-cherry.html | Places of Imprisonment | By Julie Buntin | TX 8-668-036 | 2018-11-06 |

| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/poor-little-rabbit-jorg-muhle.html | For Toddlers | By Maria Russo | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/terrarium-valerie-trueblood-wrong-heaven-amy-bonnaffons.html | Stories | By Alison McCulloch | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/we-that-are-young-preti-taneja.html | Crazy Rich Indians | By Rumaan Alam | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/happy-job-problem.html | Youre Happy in Your Job Why Is That a Problem | By Rob Walker | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/rebecca-lynn-canvas-ventures-corner-office.html | Her Midas Touch Can Get Personal | By David Gelles | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/running-on-the-way-to-personal-recovery.html | Running Toward Personal Recovery | As told to Patricia R Olsen | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/us-stock-market-income-inequality.html | Towering Over the Others but at What Cost | By Jeff Sommer | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/fashion/weddings/love-not-lost-two-childhood-cancer-survivors-marry-at-st-jude.html | At St Jude Pronounced CancerFree and Husband and Wife | By Vincent M Mallozzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/bel-canto-opera-movies-julianne-moore.html | Cinematic Opera Hits a New Note | By Michael Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/chloe-sevigny-lizzie-borden.html | Chlo Sevigny  Wants to Lead Her Career | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/keegan-michael-key-movie-predator.html | KeeganMichael Key Does What He Wants to Do | By Kathryn Shattuck | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/netflix-roulette-tau-el-aviso-candy-jar.html | Netflix Roulette Take Your Chances | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/nyregion/albany-to-city-drop-dead.html | How Albany Weighs Down City Hall | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/nyregion/how-aicha-cherif-student-activist-spends-her-sundays.html | Activism Starts Early and Stays Up Late | By Tammy La Gorce | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/nyregion/will-the-year-of-the-woman-include-cynthia-nixon.html | Is Cynthia Nixon Next in Line | By Ginia Bellafante | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/blake-morris-for-state-senate.html | Blake Morris for State Senate | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/bernanke-lehman-anniversary-oped.html | Prepping for the Next Crisis | By Ben S Bernanke Timothy F Geithner and Henry M Paulson Jr | TX 8-668-036 | 2018-11-06 |

| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/india-supreme-court-gay-rights.html | Indias Riotous Triumph of Equality | By Manil Suri | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/teenager-anxiety-phones-social-media.html | Teenagers Arent Losing Their Minds | By Richard A Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/violence-politics-congress.html | The Violence at the Heart of Our Politics | By Joanne B Freeman | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/a-fifth-avenue-aerie-at-the-pierre-for-10-million.html | A Fifth Avenue Aerie at the Pierre for 10 Million | By Vivian Marino | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/mattituck-ny-the-lure-of-the-waterfront.html | A Hamlet Holding On to That SmallTown Feeling | By Jan Benzel | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/so-now-you-own-a-home-do-you-know-how-to-maintain-it.html | Pick Up That Hammer | By Kaya Laterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/the-mistakes-we-make-when-moving.html | Mistakes We Make When Moving | By Jen A Miller | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/sports/baseball/joey-wendle-rays-nationals-jesse-chavez.html | A Castoff Becomes a Catalyst | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/sports/kenny-stills-national-anthem-protest.html | A Receiver Carries the Torch Lit by Kaepernick | By Ken Belson | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/style/elton-john-farewell-tour-wardrobe-gucci.html | Wardrobe for the Farewell Tour | By Elizabeth Paton | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/style/modern-love-he-asked-permission-to-touch-but-not-to-ghost.html | He Asked Permission to Touch but Not to Ghost | By Courtney Sender | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/style/richard-bernstein-interview-andy-warhol-book.html | He Made Everyone  Look So Famous | By Matthew Schneier | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/t-magazine/ana-khouri-apothecary-bottles.html | Ana Khours Apothecary Bottles Of A Kind | By John Wogan and Illustrations by Aurore de La Morinerie | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/t-magazine/eating-bugs-food-restaurant.html | A Modest Proposal | By Ligaya Mishan | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/technology/monopoly-antitrust-lina-khan-amazon.html | Be Afraid Jeff Bezos Be Very Afraid | By David Streitfeld | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/theater/ingmar-bergman-stockholm-festival.html | A Tribute to the Other Ingmar Bergman | By Elisabeth Vincentelli | TX 8-668-036 | 2018-11-06 |

| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/travel/barbados-slavery-history.html | A History of Slavery Is Kept at a Distance | By Jon Hurdle | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/travel/paul-scheer-travel-tips.html | Paul Scheer Reads His Comics Like an Adult | By Nell McShane Wulfhart | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2023/06/23/realestate/a-homeowners-starter-tools.html | The Right Tool For the Job | By Kaya Laterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/07/sports/tennis/us-open-arthur-ashe.html | 50 Years Later Ashes Shadow Looms Large | By Harvey Araton | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/business/economy/harvard-living-wage.html | It Pays to Work at Harvard | By Eduardo Porter | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/business/roger-federer-uniqlo-godsick.html | A Clothing Deal as Smooth as His Backhand | By Stuart Emmrich | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/fashion/kate-spade-frances-valentine-last-collection.html | Kate Spades Label Soldiers On | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/fashion/weddings/a-couple-destined-to-be-a-hit.html | A Couple Destined to Be a Big Hit | By Nina Reyes | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/health/jose-baselga-cancer-memorial-sloan-kettering.html | A Top Doctor Didnt Disclose Corporate Ties | By Charles Ornstein and Katie Thomas | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/insider/central-park-special-section.html | Talking to Strangers in Central Park | By Will Higginbotham | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/nyregion/cortlandt-street-subway-station-911.html | Subway Station Buried on Sept 11 Reopens at Last | By Emma G Fitzsimmons and Winnie Hu | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/nyregion/michael-cohen-stormy-daniels-nda.html | Cohen Offers to Rip Up HushMoney Deal With Actress | By Alan Feuer | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/nyregion/old-tappan-zee-bridge-collapse.html | Destabilized Tappan Zee Delays Opening of New Cuomo Bridge Span | By Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/civil-society-library.html | Why Libraries Still Matter | By Eric Klinenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/football-kids-brain-damage.html | The Kids Who Still Need Football | By Albert Samaha | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/jacinda-ardern-new-zealand-prime-minister.html | Lady of the Rings Jacinda Rules | By Maureen Dowd | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/nhs-hospice.html | In Lifes Last Moments Open a Window | By Rachel Clarke | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/rabbi-voice-origins.html | The Mystery Of Rabbi Voice | By Rich Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/rio-grande-river-drying-up.html | The Rio Grande Is Dying Does Anyone Care | By Richard Parker | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/syria-idlib-assad.html | 3 Million People With Nowhere to Go | By Kareem Shaheen | TX 8-668-036 | 2018-11-06 |

| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/thwarting-trump-or-the-voters.html | Thwarting Trump or the Voters | By Ross Douthat | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/twitter-political-polarization.html | Please Twitter Dont Do It | By Christopher A Bail | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/voter-fraud-lie-missouri.html | The Voter Fraud Lie | By Carol Anderson | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/syria-assad-russia-trump.html | A Grim Endgame Looms in Syria | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/realestate/can-a-live-in-aide-claim-rights-to-my-mothers-apartment.html | Can a LiveIn Aide Claim Rights  To My Mothers Apartment | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/sports/andrew-mccutchen-neil-walker-yankees-pirates.html | Two Former Pirates Prospects Hold a Reunion in Pinstripes | By Matt Pentz | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/sports/serena-williams-vs-naomi-osaka-us-open.html | A Major Win Tinged With Tears | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/sports/tennis/us-open-novak-djokovic-juan-martin-del-potro.html | Djokovic Is Back at an Amazing Level but So Is del Potro | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/style/puerto-rico-boxing-clubs.html | Boxing in Puerto Rico | By John Francis Peters Justin Porter and Eve Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/travel/noelle-hotel-nashville-review.html | Theres a New Star in Music City USA | By Christian L Wright | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/travel/root-bloom-buffalo-restaurant-review.html | In the Land of Buffalo Wings a VeganOnly Mecca | By Charu Suri | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/upshot/economic-parallels-to-the-1990s.html | This Could Be a Mid1990s Moment for the Economy | By Neil Irwin | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/new-mexico-la-entrada.html | New Mexico Grapples With Its Version of Confederate Tributes | By Simon Romero | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/obama-california-democrats-trump.html | Obama Rallies Party In Pivotal House Races | By Adam Nagourney | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/brett-kavanaugh-confirmation-hearings.html | Following Simple Script Say Nothing at Length And Then Say It Again | By Adam Liptak | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/democratic-party-midterms.html | Democrats Embrace Liberal Insurgents Demanding New Face for Party | By Alexander Burns | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/manchin-west-virginia-healthcare.html | Manchin Gains In West Virginia On Health Care | By Trip Gabriel | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/maria-butina-sex.html | Prosecutors In Spy Case Admit Error On Sex Claim | By Sharon LaFraniere | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/republicans-midterms-ted-cruz.html | Trump Officials See Weaknesses In the Midterms | By Alexander Burns and Kenneth P Vogel | TX 8-668-036 | 2018-11-06 |

| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/us-latin-america-china.html | US Recalls 3 Envoys From Latin America Over Taiwan Reversals | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/americas/donald-trump-venezuela-military-coup.html | US Met Rebels From Venezuela About Coup Plot | By Ernesto Londoo and Nicholas Casey | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/asia/china-uighur-muslim-detention-camp.html | AntiIslam Detention Camps in China | By Chris Buckley | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/asia/india-tiger-hunt.html | The Hunt Is On For a ManEating Tiger Running Wild in India | By Jeffrey Gettleman and Hari Kumar | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/europe/germany-refugees-doctors.html | Doctors Fleeing Syria for Germany Find Hurdles to Practicing Again | By Melissa Eddy and Karam Shoumali | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/europe/russia-domestic-abuse.html | Killers of Husbands Are Acquitted by Court And Russia Is Shocked | By Neil MacFarquhar | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/europe/spain-church-statues-botched-restoration.html | In Repaint Job Virgin Mary Gets Turquoise Hair | By Raphael Minder | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/middleeast/egypt-protest-sentences.html | 75 People Sentenced to Death in Egypt | By Mohamed Ezz | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/middleeast/in-strategic-iraqi-city-a-week-of-deadly-turmoil.html | Deadly Violence Erupts in Iraqi Port City After Protests | By Margaret Coker and Falih Hassan | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/arts/television/whats-on-tv-sunday-kidding-jim-carrey-the-deuce.html | Whats On Sunday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/sports/tennis/serena-williams-sexism-us-open-.html | Williams Seeking 24th Major Is Undone in a Swirl of Emotion | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-10 | https://www.nytimes.com/2018/09/05/opinion/emergency-rooms-cost-insurance.html | Limit Hospitals Pricing Power | By Glenn Melnick | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-10 | https://www.nytimes.com/2018/09/06/arts/dance/petronio-dance-company-bloodlines.html | A Bloodlines Season To Include Cunningham | By Joshua Barone | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-10 | https://www.nytimes.com/2018/09/06/world/australia/peter-dutton-au-pair.html | In Australia One Man Decides the Fate of Migrants Did He Abuse His Power | By Damien Cave and Isabella Kwai | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/arts/music/playlist-thom-yorke-kanye-west-lil-pump-dua-lipa.html | Thom Yorkes Chilling Ballad Paul Simons Reconsideration and More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/climate/epa-mercury-life-cost-benefit.html | EPA Aims to Revalue Human Health in Its Review of Mercury Rules | By Coral Davenport and Lisa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/obituaries/amanda-kyle-wiliams-dead.html | Amanda Kyle Williams 61 Writer of Crime Novels Who Was Dyslexic | By Amisha Padnani | TX 8-668-036 | 2018-11-06 |

| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/obitua ries/irving-petlin-dead.html | Irving Petlin 83 Artist Who Recorded Brutality With Subtle Strokes Dies | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/techno logy/silicon-valley-washington.html | Where the Worst Are Filled With Passionate Intensity | By Adam Satariano | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/fashio n/ralph-lauren-50th-anniversary-show.html | Ralph Laurens Show Was EyePopping So Were the Clothes | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/movie s/alfonso-cuaron-named-best-director-in-venice-for-roma.html | Personal Roma Wins Best Film at Venice Festival | By Nicolas Rapold | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/nyregi on/cynthia-nixon-cuomo-de-blasio-endorsement.html | De Blasio Forgoes Giving Endorsement for Governor Its Likely a Win for Him | By William Neuman and Jeffery C Mays | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/us/pol itics/nixon-ford-pardon-watergate.html | Fords Pardon of Nixon Reviled Before Praised Made Charity an Option | By Laura M Holson | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/arts/te levision/jack-irish-review-guy-pearce.html | Australian Noir Lightened by Rays of Wit | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/arts/te levision/netflix-comedy-strategy-exclusive.html | How Netflix Conquered Comedy | By Jason Zinoman | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/arts/te levision/rel-fox-show-lil-rel-howery-jerrod-carmichael.html | A Creative Team Reunites for Rel | By Aisha Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/books/ hello-world-algorithms-hannah-fry-interview.html | Mapping the Perils and Promise of a World Run by Code | By John Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/apple-trade-week-ahead.html | Trade Talks to Resume  New iPhones Revealed | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/dealbook/tesla-investors.html | A Top Tesla Accountant  Exits Taking Certainty In the Books With Him | By Peter Eavis | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/les-moonves-longtime-cbs-chief-may-be-gone-by-monday.html | CBS Chief Is Out As More Women Cite Misconduct | By Edmund Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/media/ad-council-stem-girls.html | Convincing Girls That Tech Science and Robots Are Up Their Alley | By Jane L Levere | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/media/christiane-amanpour-pbs-charlie-rose.html | No Longer  Dark Clubby  Or Led by a Man | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/trump-china-tariffs-ford-focus-active.html | Ford Rejects  Trumps Plan For Niche Car | By Neal E Boudette | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/volkswagen-investors-dieselgate-trial-elliott-paul-singer.html | A Chance At Payback In Lawsuits Over Diesel | By Jack Ewing | TX 8-668-036 | 2018-11-06 |

| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/fashion/pyer-moss-black-life-fashion-eckhaus-latta.html | Making Black Lives Matter on the Runway | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/health/cancer-memorial-sloan-kettering-disclosure.html | Hospital Staff Told to Disclose Industry Ties | By Katie Thomas and Charles Ornstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/insider/ian-urbina-father-gun-control.html | A Tough Issue to Judge and Report | By Ian Urbina | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/movies/joy-luck-club-crazy-rich-asians.html | The Lasting Impact Of Joy Luck Club | By Andrew R Chow | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/movies/the-nun-box-office-crazy-rich-asians.html | The Nun Dethrones Crazy Rich Asians | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregion/cuomo-tappan-zee-cynthia-nixon-primary.html | Cuomo Is Put on the Defensive After Missteps in Weekend Before Primary | By Jesse McKinley Shane Goldmacher and Tyler Pager | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregion/designer-blue-man-middle-school-nyc.html | A Broadway Set No Its Their School | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregion/meadowlands-sports-betting-football-giants.html | Meadowlands Tailgate Beer Barbecue Bet On the Game | By Nick Corasaniti | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/obituaries/bill-daily-dead.html | Bill Daily 91 Who Starred in I Dream of Jeannie and Newhart Dies | By Melissa Gomez | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/editorials/dont-let-migrant-kids-rot.html | Dont Let Migrant Kids Rot | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/obamas-back.html | Obamas Back | By Charles M Blow | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/rahm-emanuel-chicago-mayor-election-segregation.html | What Chicago Needs Now | By Natalie Y Moore | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/trump-money-laundering-russia-mueller.html | Russia Trump and Laundering | By David Leonhardt | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/voters-can-keep-housing-affordable.html | Voters Can Keep Housing Affordable | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/science/ocean-cleanup-great-pacific-garbage-patch.html | Floating Boom Sent to Pacific Garbage Patch to Start Trapping 87000 Tons of Plastic | By Christina Caron | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/giants-jaguars.html | An Opening Loss Leaves the Giants With a Lot of WhatIfs Whats New | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/horse-training-equestrian-games.html | Its all about the training | By Hannah Wulkan | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/horse-vaulting-fei-world-equestrian-games.html | Gymnastics on a moving horse | By Lisa Cowan | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/tennis/serena-williams-umpire-carlos-ramos-us-open.html | Umpire in Williams Spat Is Known for His Rigor | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/tennis/us-open-novak-djokovic-juan-martin-del-potro.html | Unmatched Star of Summer | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/technology/internet-industry-hearings.html | New Shining City Same Old Story | By Nathaniel Popper | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/technology/pinterest-growth.html | Will Pinterest Prove a Saner Model or Wash Out | By Erin Griffith | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/california-gun-control-ammunition-bullets.html | New Strategy To Save Lives Bullet Control | By Ian Urbina | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/dmv-california-wait-times.html | To Get on Road California Drivers Spend Hours on Sidewalk | By Adam Nagourney | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/politics/blackburn-abortion-tennessee-senate.html | Foe of Abortion Changes Focus For Senate Bid | By Elizabeth Dias | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/politics/trump-obama-economy.html | Whose Surging Economy Is It 2 Presidents Joust Over Credit | By Peter Baker | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/politics/trump-rally-vip-tickets.html | How Plaid Shirt Guy Scored a Seat Behind Trump | By Sarah Mervosh | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/politics/utah-medicaid-expansion.html | A Groundswell Builds for Expanding Medicaid in Conservative Utah | By Robert Pear | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/africa/cia-drones-africa-military.html | Drone Missions Curbed by Obama Expand in Africa | By Joe Penney Eric Schmitt Rukmini Callimachi and Christoph Koettl | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/americas/guatemala-migration.html | In Little Hollywood Its Hooray for the United States | By Kirk Semple | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/asia/afghanistan-military-base-attack.html | Across Afghanistan Scores Are Killed in a Wave of Violence and Chaos | By Najim Rahim and Rod Nordland | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/asia/green-climate-fund-global-warming.html | Promised Billions for Climate Change Poor Countries Are Still Waiting | By Mike Ives | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/japan-naomi-osaka-us-open.html | Japan Embraces Osaka Part of Slow Shift in Attitude on Race | By Motoko Rich | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/north-korea-parade-missiles.html | North Korea Puts On a Military Parade but Leaves Out Its Ballistic Missiles | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/catalonia-referendum-protests.html | Catalan Leaders Plan  Surge of Street Protests | By Raphael Minder | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/italy-giuseppe-conte-league-five-star-movement.html | Is Italian Premier Seeking a Backup Job | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/sweden-elections.html | Swedens Centrists Prevail Even as Far Right Has Its Best Showing Ever | By Christina Anderson and Steven Erlanger | TX 8-668-036 | 2018-11-06 |

| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/busine ss/jack-ma-alibaba-chairman-resigns.html | Alibabas Famed Chairman  Retires to Tackle Education | By Li Yuan | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregi on/diversity-attorney-general-nyc.html | In Diverse Race for Attorney General Whoever Wins Will Make History | By Jeffery C Mays | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/ a-mariner-slides-and-dives-and-the-yankees-merely-fall.html | Baserunning Acrobatics Snatch Win From Yanks | By Matt Pentz | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/ tennis/serena-williams-us-open-equality.html | The Wrong Time to Make the Right Point | By Juliet Macur | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/theate r/heartbreak-house-review-george-bernard-shaw.html | Its a Period Piece but the Timing Is a Little Off | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/ americas/brazil-art-fight-cargo-fees.html | Brazils Art World Strangled by Red Tape | By Shasta Darlington | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/ europe/sergei-skripal-russian-spy-poisoning.html | A Turncoat Spy Went Free Putin Never Forgave Him | By Michael Schwirtz and Ellen Barry | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/arts/te levision/whats-on-tv-monday-jack-irish-swiped.html | Whats On Monday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/sports/ football/sam-darnold-jets.html | The Jets Meditating California Dude  Meets a New York State of Mind | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/sports/ tyler-austin-twins-yankees.html | A Former Yankee Has Thrived After His Move to the Twins Dont Rub It In | By Pat Borzi | TX 8-668-036 | 2018-11-06 |
| 2018-08-30 | 2018-09-11 | https://www.nytimes.com/2018/08/30/scienc e/parasitic-vines-wasps.html | VineEat WaspEatOak World A Parasite Vine That Feeds On A Parasite Wasp That Feeds on Trees | By Veronique Greenwood | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-11 | https://www.nytimes.com/2018/09/04/arts/te levision/edward-james-olmos-mayans-mc.html | Reaching Out With Stories and Activism | By Simon Abrams | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-11 | https://www.nytimes.com/2018/09/05/well/li ve/assisted-reproductive-technologies-may-pose-heart-risks-for-babies.html | Pregnancy Fertility Treatment and the Heart | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-11 | https://www.nytimes.com/2018/09/05/well/ move/the-best-sport-for-a-longer-life-try-tennis.html | Find a Partner to Share the Sweat | By Gretchen Reynolds | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-11 | https://www.nytimes.com/2018/09/06/scienc e/omnivorous-sharks-seagrass.html | Devouring Greens This Shark Prefers A Little Salad Along With Its Main Course | By Veronique Greenwood | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-11 | https://www.nytimes.com/2018/09/06/well/f amily/diet-and-exercise-may-stem-weight-gain-of-pregnancy-but-should-begin-early.html | Stem Pregnancy Weight Gain Early | By Anahad OConnor | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-11 | https://www.nytimes.com/2018/09/06/well/li ve/kids-get-your-flu-shot.html | Child Flu Shots for Nearly All | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/arts/you-lifetime-sera-gamble-caroline-kepnes.html | Why Make This TV Show Ask the Drunk Guy at the Bar | By Judy Berman | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/health/vaccines-hiv-malaria-tuberculosis.html | Money Needed to Develop Vaccines Study Says | By Donald G McNeil Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/science/antarctica-map-rema.html | Freeze Frames Going to the South Pole Put This Map in Your Parka | By Shannon Stirone | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/science/dead-seals-new-england.html | Marine Epidemic Illnesses Are Killing Hundreds of Seals Off New England Coast | By Karen Weintraub | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/science/flying-insects-light.html | Brightness Calls | By C Claiborne Ray | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/well/live/which-drug-for-erectile-dysfunction-is-better-viagra-or-cialis.html | Which Drug for Erectile Dysfunction Is Better Viagra or Cialis | By Richard Klasco MD | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/well/mind/smoking-may-increase-dementia-risk.html | Mind Smoking and Dementia Risk | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-08 | 2018-09-11 | https://www.nytimes.com/2018/09/07/science/hummingbirds-feeding.html | Fast Food Quickly Now How to HandFeed Hummingbirds | By JoAnna Klein | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/08/obituaries/will-jordan-who-mimicked-the-famous-is-dead-at-91.html | Will Jordan 91 Comedian Who Mimicked the Famous | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/insider/alex-jones-infowars-media-interview.html | Three Hours With Alex Jones | By Elizabeth Williamson | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/obituaries/wakako-yamauchi-dead.html | Wakako Yamauchi 93 Writer of Japans Diaspora | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/opinion/anti-semitism-mailer-nixon-cuomo.html | Dirty Politics in New York | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/sports/serena-osaka-us-open-penalty.html | Williams Osaka and a Match That Descended Into Turmoil | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/09/arts/television/creative-arts-emmys.html | Three Join  Exclusive EGOT Club | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/carole-cook-john-wilkes-booth.html | Joking About an End For President Trump | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/music/1988-acid-house-summer-of-love-oakenfold.html | Graphic Art Tells Story Of Acid House Love | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/music/eminem-kamikaze-billboard-sales.html | Eminems Kamikaze Becomes Ninth No 1 | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/television/the-first-hulu-beau-willimon-sean-penn.html | A Copacetic Future | By Alison Fensterstock | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/books/review-essential-essays-adrienne-rich.html | Adrienne Richs Vulnerable Conflicted Sides | By Parul Sehgal | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/britain-four-day-workweek.html | Someday Every Weekend May Be Long | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/china-prices-inflation.html | Hints of Inflation Send a Chill Through China | By Keith Bradsher | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/europe-us-trade-lighthizer-malmstrom.html | TransAtlantic Trade Talks Slow and Likely Unsteady | By Milan Schreuer and Jack Ewing | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/media/cbs-board-les-moonves-shari-redstone.html | CBS Board Tries to Move Past a Panoply of Crises by Installing New Directors | By Edmund Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/media/leslie-moonves-cbs-harassment-allegations.html | The Cancellation of Mr TV | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/my-wrist-is-glowing-at-business-events-shorter-lines-and-less-privacy.html | Making OldFashioned Connections the Newfangled Way | By Julie Weed | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/climate/methane-emissions-epa.html | White House Set To Weaken Rules Curbing Methane | By Coral Davenport | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/climate/united-nations-climate-change.html | Climate Crisis Is Near Point Of No Return UN Warns | By Somini Sengupta | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/dining/gabrielle-hamilton-spotted-pig.html | The Women Who Went to Right the Ship at a Scandalized Hot Spot Are Bailing | By Kim Severson | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/health/addiction-medical-schools-treatment.html | A Dire Need in Addiction Medicine | By Jan Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/health/matthew-might-rare-diseases.html | Battle Plan Against Rare Diseases | By Karen Weintraub | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/chris-collins-congress-replacement.html | They Want to Yank Him From the Ballot It Might Not Be So Easy | By Lisa W Foderaro | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/rosh-hashana-synagogue-gospel-choir.html | Celebrating Rosh Hashana With Less Oy More Joy and a Bit of Gospel | By Corey Kilgannon | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/siena-poll-cuomo-nixon-attorney-general.html | Attorney General Race Is Neck and Neck | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/obituaries/adam-clymer-dead.html | Adam Clymer Reporter and Pollster Who Ruffled Powerful Feathers Dies at 81 | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/obituaries/tito-capobianco-dead.html | Tito Capobianco 87 Innovative Opera Director and Performer Is Dead | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/911-lessons-veteran.html | The Real Lesson of Sept 11 | By Joe Quinn | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/delmonte-johnson-gun-violence-chicago.html | Dont Let This Young Mans Killer Win | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/democrats-credibility-health-care.html | Democrats Are Credible on Health Care | By Paul Krugman | TX 8-668-036 | 2018-11-06 |

| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/google-right-forgotten.html | Dont Export Restrictions On Speech | By Daphne Keller | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/martina-navratilova-serena-williams-us-open.html | What Serena Williams Got Wrong | By Martina Navratilova | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/buffalo-bills-nathan-peterman.html | Quarterback Experiment Singes the Lab in Buffalo | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/espn-nfl-jimmy-pitaro.html | ESPN Takes a New Path but in Step With the NFL | By Kevin Draper | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/golf/tiger-woods-bmw-championship.html | Woods Comes Up Short in the Rain  But He Says Theres a Silver Lining | By Kevin Armstrong | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/nfl-new-tackling-rule.html | New Rules The Good the Bad and the Bewildering | By Bill Pennington | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/tennis/us-open-naomi-osaka-serena-williams.html | Lost in the Chaos The Winner | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/us-open-heat.html | This Tournament Was Strange to an Extreme Degree | By Ben Rothenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/technology/imran-khan-snap.html | No 2 Official At Snap Plans To Step Down | By Kate Conger and Michael J de la Merced | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/theater/berkeley-rep-artistic-director-johanna-pfaelzer.html | Berkeley Rep Chooses A New Artistic Director | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/theater/review-unwritten-law-chesney-show.html | A Turbulent Journey From Hardship to Center Stage | By Maya Phillips | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/theater/uncle-vanya-translation-hunter-project.html | 3 Minds Seek the Essence of Chekhov | By Richard Nelson | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/upshot/its-hard-for-doctors-to-unlearn-things-thats-costly-for-all-of-us.html | Its Hard for Doctors to Unlearn Things Thats Costly for All of Us | By Aaron E Carroll | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/upshot/teacher-diversity-effect-students-learning.html | Students Thrive When Teachers Are Like Them | By Claire Cain Miller | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/dallas-police-shooting-guyger-jean.html | Man Shot in His Home Ignored Commands Dallas Officer Claims | By Sarah Mervosh and Matthew Haag | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/family-separation-migrants-school-oregon.html | Under Deportation Threat Reunited Family Starts a New Life | By Miriam Jordan | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/hurricane-florence.html | Storm Closes In As One Million Flee Carolinas | By Richard Fausset | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/maria-butina-bond-hearing.html | Judge Scolds Both Sides In Spy Case Of Russian | By Sharon LaFraniere | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/midterm-primaries-advertising.html | Baring a Bit of Your Soul to Connect With Voters | By Jeremy W Peters and Sapna Maheshwari | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/politics/opioids-fentanyl-postal-service-senate.html | Senate Is Set to Pass Bill To Intercept Opioids Sent Through Postal Service | By Robert Pear | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/trump-gdp-unemployment-fact-check.html | Fact Check | By Linda Qiu | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/trump-plo-bolton-international-criminal-court.html | A Harsh Diplomatic View Even Where His Boss Sees Hope | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/well/move/using-tai-chi-to-build-strength.html | Tai Chis Gentle Path to Building Strength | By Jane E Brody | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/asia/cambodia-kem-sokha-released.html | After a Year in Prison Cambodias Opposition Leader Is Freed | By Julia Wallace | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/asia/taliban-attacks-afghanistan.html | Dozens Killed In a Blizzard Of Violence In Afghanistan | By Najim Rahim and Fahim Abed | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/asia/us-china-sanctions-muslim-camps.html | US May Act Against China For Detentions | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/middleeast/iran-xiyue-wang.html | UN Pressures Iran To Release Scholar Abroad for Research | By Rick Gladstone | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/middleeast/lebanon-women-beach.html | A Beach for Muslim Women Shorts and Bikinis Yes Men No | By Vivian Yee and Hwaida Saad | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/middleeast/libya-national-oil-company-attack.html | Gunmen Storm Oil Headquarters in Libya | By David D Kirkpatrick and Suliman Ali Zway | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/dealbook/financial-crisis-trump.html | The Echoes Of Lehman In Our Time Of Distrust | By Andrew Ross Sorkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/cuomo-bridge-contractor-tappan-zee.html | Cuomo Administration Pushed to Get Bridge Open | By Shane Goldmacher | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/cynthia-nixon-cuomo-anti-semitism-mailer.html | How Nixon Could Exploit Smear in Governors Race | By Ginia Bellafante | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/columnists/kavanaugh-abortion-roe-v-wade-trump.html | The Handmaids Court | By Michelle Goldberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/basketball/jordin-canada-wnba-seattle-storm.html | Storms Star of the Future Is First Starring in the Present | By Howard Megdal | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/sam-darnold-jets-lions.html | Not Counting  His First Play  Darnold Has A Flying Start | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/tennis/serena-williams-us-open.html | An Admonishment and a Fall From Grace | By Wesley Morris | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/campus-sexual-misconduct-rules.html | Proposed Rules Would Reduce Rape Investigations Education Dept Says | By Erica L Green | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/papadopoulos-sessions-russia-trump-campaign.html | Sessions Told the Truth Of Campaign Meeting In 2016 His Lawyer Says | By Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/americas/guatemala-corruption-cicig.html | Crisis of Democracy Looms in Guatemala | By Azam Ahmed and Elisabeth Malkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/europe/nazi-general-storm-lithuania.html | A Lithuanian Hero or a Nazi Ally Maybe Both | By Andrew Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/arts/television/whats-on-tv-tuesday-the-purge-and-call-the-midwife.html | Whats On Tuesday | By Emma L McAleavy | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/science/tusks-teeth-elephants-genes.html | GapToothed Smiles | By Natalie Angier | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/science/what-makes-parrots-so-smart.html | Parrots Think Theyre Pretty Smart | By James Gorman | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/sports/aaron-judge-yankees.html | Yanks Drub Twins After Judge Gives a Show | By Pat Borzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-boivin-starfish-brooch.html | A maritime yarn Boivins starfish | By Rachel Garrahan | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-bulgari-moscow.html | FAMOUS WOMEN AND THEIR GEMS | By Jean Rafferty | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-courbet-synthetic-diamonds.html | Labgrown now in Place Vendme | By Nazanin Lankarani | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-gyan-museum-jaipur-india.html | A legacy now a tribute | By Victoria Gomelsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-jacquie-aiche.html | California by design | By Rachel Felder | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-marina-b-guy-bedarida.html | Marina B is back again | By Victoria Gomelsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-mens-rings.html | The new appeal  of mens jewelry | By Kathleen Beckett | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-nail-art-seoul.html | Adorning Your Fingertips | By Vivian Morelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-sarah-jane-wilde-los-angeles.html | From the Catwalk to Online Sales | By Melanie Abrams | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-sunglasses-francis-de-lara.html | Dont leave these at the pool | By Ming Liu | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-tassels-van-cleef-and-arpels.html | Tassels hold sway | By Milena Lazazzera | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-vania-leles.html | Homeland has an impact | By Melanie Abrams | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-yves-gastou-van-cleef-and-arpels.html | From Egypt to Hells Angels | By Nick Foulkes | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-12 | https://www.nytimes.com/2018/09/05/well/family/why-you-should-stop-yelling-at-your-kids.html | Here to Help How to Stop Yelling at Your Kids | By Stephen Marche | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-12 | https://www.nytimes.com/2018/09/06/dining/drinks/enfield-wine-company-john-lockwood.html | The Art of Winemaking on the Cheap | By Eric Asimov | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-12 | https://www.nytimes.com/2018/09/06/dining/seasoned-vegan-review-harlem.html | Soul Food That Never Harmed a Soul | By Ligaya Mishan | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-12 | https://www.nytimes.com/2018/09/07/dining/bay-leaf-chicken-recipe.html | A Bay Leaf Chicken to Prepare You for Fall | By Melissa Clark | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-12 | https://www.nytimes.com/2018/09/07/dining/capellini-peppers-tomato-recipe.html | A Quick Pasta Dish That Keeps the Heat Out | By David Tanis | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-12 | https://www.nytimes.com/2018/09/07/sports/nfl-retired-players.html | Retirees Are Far From Equal In the NFL | By Ken Belson | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/bestia-yom-kippur-ori-menashe-genevieve-gergis.html | Two Chefs Prepared for the Feast and Fast | By Joan Nathan | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/ice-cream-vending-machine-moxy.html | To Swirl SoftServe  On Demand | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/murrays-olive-oil-vinegars.html | To Drizzle Oils and Vinegars To Mix Things Up | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/salmon-jerky-fishpeople.html | To Nibble This Salmon Jerky Includes a Lesson | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/sweet-home-cafe-cookbook.html | To Explore History and Recipes Across Black America | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/thread-and-whisk-tote.html | To Carry To Have and to Hold Big Food Containers | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/vienna-cookie-company-linzer.html | To Savor A World of Flavor All in a Linzer | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/florida-ron-desantis-governor.html | Republicans Push to Woo Latinos by Denouncing Socialism | By Patricia Mazzei | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/dance/judson-dance-theater-moma.html | How Judson Blew Up the Rules of Movement | By Siobhan Burke | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/design/red-ball-twitter.html | A Runaway Was Caught Then Went Back Out on the Road | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/television/cosbys-lawyers-and-wife-seek-judges-recusal-before-sentencing.html | Lawyers for Cosby Claim Judge Had Long Feud With a Witness | By Jon Hurdle | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/books/review-these-truths-history-united-states-jill-lepore.html | A Reckoning for the Republic | By Jennifer Szalai | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/books/sally-field-burt-reynolds-in-pieces-memoir.html | Yes Sally Field Has a Voice | By Dave Itzkoff | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/goldman-sachs-whistleblower.html | Banker at Goldman Called Its WhistleBlower Line Heres What Happened to Him | By Emily Flitter Kate Kelly and David Enrich | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/luxury-development-tax-breaks.html | Cities Debate Use Of Tax Incentives To Raise Skylines | By Joe Gose | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/mark-carney-bank-of-england-brexit.html | Bank of England Governor Will Hold Reins Into 2020 | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/vaginal-mesh-surgery-lawsuits-financing.html | Prosecutors Intensify Inquiry Into MeshRemoval Surgeries | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/climate/california-climate-summit.html | Local Leaders Defied Trump on Climate Change Can They Deliver | By Brad Plumer | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/climate/hurricane-evacuation-path-forecasts.html | 3 Hurricane Misconceptions Scientists Want to Set Straight | By Kendra PierreLouis | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/andrew-zimmern-profile.html | Catch Him if You Can | By Kim Severson | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/fish-fry-black-tradition.html | The Fellowship of the Fish Fry | By Korsha Wilson | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/nyc-restaurant-openings.html | A FineDining Veteran Turns to Street Food | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/ottolenghi-halibut-recipe.html | Yet Another Way to Eat Your Spinach | By Yotam Ottolenghi | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/sofreh-review.html | For Fans of Iranian Sophistication a Reason to Cheer | By Pete Wells | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/inside r/fish-fries-black-culture-history.html | Fried Fish With a Side of History | By Korsha Wilson | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/movie s/when-you-read-this-letter-review.html | Newly Restored A Vexing French Noir From 1953 | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregi on/independent-democratic-conference.html | A Faction That Disbanded in April Is Roiling a Party in the Midst of a Blue Wave | By Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregi on/jeffrey-klein-alessandra-biaggi.html | ExLeader of Breakaway Senate Democrats Faces Challenge in Primary | By Lisa W Foderaro | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregi on/kendras-law-andrew-goldstein-subway-murder.html | Subway Killer Prompted Mental Health Reforms Did They Work | By Ali Watkins | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregi on/lead-nyc-schools.html | Over 1100 School Faucets Still Have Dangerous Lead Levels City Says | By Eliza Shapiro | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregi on/nixon-cuomo-flier.html | Cuomo Gives Few Details On AntiSemitic Mailer | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregi on/september-11-anniversary-memorial.html | 17 Years After 911 We Cant Forget | By Sharon Otterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/obitua ries/henry-bawnik-survivor-of-death-camps-and-an-inferno-at-sea-dies-at-92.html | Henry Bawnik Survivor Of Holocaust and Inferno Aboard Ship Dies at 92 | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/anonymous-op-ed-republican-party-trump.html | Anonymous  Is Hiding in Plain Sight | By Thomas L Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/california-bail-law.html | Just Let Them Go | By David Feige and Robin Steinberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/contrarian-college-stjohns.html | Americas Contrarian College | By Frank Bruni | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/editorials/subway-nyc-vote.html | To Fix the Subway Vote | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/syria-trump-refugees-quotas-discrimination.html | Turning Away Refugees Hurts Us | By Ariana A Berengaut and Antony J Blinken | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/venezuela-donald-trump-coup.html | Stay Out of Venezuela Mr Trump | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/science/nasa-corporate-sponsors.html | Corporate Name Here Rocket NASA Asks if Branding Is Possible | By Kenneth Chang | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/baseball/david-wright-mets-return.html | Money Looms as Big Obstacle In Wrights Return to the Mets | By James Wagner | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/jon-gruden-oakland-raiders.html | Poor Start by Oaklands 100 Million Man | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/mike-shildt-cardinals.html | Hes Turned the Cardinals  Back Into the Cardinals | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/technology/personaltech/new-apple-iphones-save-upgrade.html | Upgrading to a New Smartphone Heres How to Save | By Brian X Chen | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/theater/hershey-felder-irving-berlin-review.html | Puttin on the Pathos in a Tribute to Irving Berlin | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/theater/i-was-most-alive-playwrights-horizons.html | Gained in Translation | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/theater/nathan-lane-andrea-martin-taylor-mac-broadway.html | In New Taylor Mac Play Nathan Lane Gets Cleanup Duties | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/as-florences-power-nears-the-carolinas-residents-brace-for-the-worst.html | Storm Aims for Land Winding Up to Deliver a Drenching Wallop | By John Schwartz and Timothy Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/hurricane-categories.html | A Meteorologists Measure Of TreeToppling Strength Is Only Part of the Picture | By Jacey Fortin | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/hurricane-preparedness-evacuation.html | Right Now Is Always Right Time To Prepare | By Livia AlbeckRipka | TX 8-668-036 | 2018-11-06 |

| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/brett-kavanaugh-confirmation-vote.html | Interest Groups Turn Up Pressure on Senators Before Kavanaugh Vote | By Sheryl Gay Stolberg Nicholas Fandos and Catie Edmondson | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/diversity-congress-house-republicans-democrats.html | In the Hallways of Congress a Lot of White Faces | By Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/elkhart-indiana-rvs-economy-slowdown.html | Economic Bellwether Is Making a Midwestern City Nervous | By Michael Tackett | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/primary-election-polling.html | Election Season  Full of Surprises | By Maggie Astor | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/trump-pence-mattis-september-11-anniversary.html | Trump Honors Heroes Who Stormed a Cockpit on 911 | By Peter Baker | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/storm-hurricane-florence.html | I Love It Here but Not Enough to Stay Carolinas Prepare for Worst | By David Zucchino Campbell Robertson and Amy Harmon | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/trump-puerto-rico-maria-response.html | Unsung Success President Says  Of Response to Deadly Hurricane | By Frances Robles | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/africa/mediterranean-migrants-drowned.html | After Migrants Drown at Sea a Debate Over Who Should Have Saved Them | By Elisabetta Povoledo and Richard PrezPea | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/africa/zimbabwe-cholera.html | Zimbabwe Tries to Stem An Outbreak Of Cholera | By Jeffrey Moyo and Richard PrezPea | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/afghanistan-bombing-attacks.html | At Least 32 Die as Suicide Bomber Strikes Peaceful Afghan Protest | By Zabihullah Ghazi and Fahim Abed | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/india-tiger-supreme-court.html | Indian Court Rules Tiger Can Be Shot and Killed | By Jeffrey Gettleman and Hari Kumar | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/trump-kim-jong-un-summit.html | Moon Urges Bold Action To Advance Disarmament | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/australia/serena-williams-cartoon-herald-sun-racist.html | He Says His Williams Cartoon Isnt About Race Critics See It as Vile | By Damien Cave | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/hundreds-of-thousands-of-catalans-rally-for-independence-in-barcelona.html | Thousands Rally for Independence on Catalonias National Day | By Raphael Minder | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/iceland-lupine.html | Beauty or Beast Iceland Quarrels Over an Invasive Plant | By Egill Bjarnason | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/trump-ireland-visit.html | Will Trump Visit Ireland White House Isnt Saying | By Ed OLoughlin | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/viktor-orban-european-peoples-party.html | EUs Leadership Seeks to Contain Hungarys Orban | By Patrick Kingsley | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/middleeast/isis-syria.html | Coalition Begins Fight to Reclaim Last ISIS Bastion | By Rukmini Callimachi | TX 8-668-036 | 2018-11-06 |

| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/economy/emerging-markets-economy-bust.html | A Chilling Growl From Emerging Markets | By Matt Phillips | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/yankees-twins.html | Gray Wilts in a Spot Start for the Yankees | By Pat Borzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/new-hampshire-governor-primary.html | Womens Wave Sweeps Through Primary for New Hampshire Governor | By Sydney Ember | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/rutgers-jewish-education-civil-rights.html | US Revives Rutgers Bias Case In New Tack on AntiSemitism | By Erica L Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/trump-sanctions-election-interference.html | US Is Said to Allow Sanctions on Foreigners Accused of Election Interference | By Julian E Barnes and Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/trump-woodward-book-fallout.html | Not Many Can Be Trusted Says a Son of the President | By Katie Rogers | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/texas-ted-cruz-beto-orourke.html | Confident Senator With Dogfight on His Hands | By Manny Fernandez and Mitchell Ferman | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/germany-colonial-history-africa-nazi.html | Colonial Past Weighs on Germany | By John Eligon | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/arts/television/whats-on-tv-wednesday-american-horror-story-and-dopesick-nation.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/sports/baseball/jacob-degrom-mets-marlins.html | Ace Breaks CenturyOld Record in Defeat | By Field Level Media | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/sports/us-mexico.html | Red Bulls Teenager Lifts US Past Mexico in Heated Game | By Agence FrancePresse | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/fashion/kith-lebron-james-justin-bieber-new-york-fashion-week.html | The Kith Recipe One Part Stars Assorted Parts Collaboration | By Matthew Schneier | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/fashion/telfar-rodarte-new-york-fashion-week.html | AntiAlgorithm Designing | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/sports/ncaafootball/on-college-football-lsu-auburn.html | A Couple of College Footballs Big Cats Collide | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/style/miss-america-2019-pageant.html | The War for Miss America | By Jessica Bennett and Sara Simon | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/fashion/proenza-schouler-carolina-herrera-new-york-fashion-week.html | Proenza Schouler Goes on a Fashion Cleanse | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/movies/viola-davis-interview-widows-toronto-film-festival.html | Viola Davis On Challenges And Regrets | By Mekado Murphy | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/obituaries/jeff-lowe-dead.html | Jeff Lowe Prolific First Ascensionist of Formidable Peaks Is Dead at 67 | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/opinion/can-germanys-center-hold-against-the-far-right.html | Can Germanys Center Hold | By Anna Sauerbrey | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/opinion/silicon-valley-regulation.html | Capitalism Needs Its Regulators | By Marcus Ryu | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/style/beauty-diversity.html | Its Still Too Soon For a Celebration | By Bee Shapiro | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/11/movies/reversing-roe-review-abortion.html | How Did Abortion Become Political | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/design/moon-exhibition-louisiana-copenhagen.html | Really They Are Only Paper Moons | By Andrew Dickson | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/music/noname-room-25-review.html | Sly HipHop Maverick With a Lot on Her Mind | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/music/wayne-shorter-emanon.html | For a Jazz Elder Innovation Is Never Over | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/television/geoffrey-owens-ncis-new-orleans.html | Cosby Show Actor Lands Another Role | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/television/norm-macdonald-tonight-show-metoo.html | Norm Macdonald Loses The Tonight Show Slot | By Daniel Victor and Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/books/review-one-person-no-vote-carol-anderson.html | A Distorted Mirror of Democracy | By Jennifer Szalai | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/economy/income-calculator-middle-class.html | Are You Middle Class An Income Calculator Claims to Have the Answer | By Christina Caron | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/media/jacob-weisberg-slate-malcolm-gladwell.html | New Audio Venture Lures Digital Journalism Pioneer | By Jaclyn Peiser | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/media/jeff-fager-60-minutes-cbs.html | Another Executives Head Rolls at Besieged CBS | By John Koblin and Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/september-11-attacks-nfl-concussion-settlements.html | Judge Tosses Suit Accusing Finance Firm Of 911 Fraud | By Matthew Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/climate/hurricane-florence-forecast-science.html | Effect of Climate Change Forecast Models The Cone of Uncertainty | By Kendra PierreLouis | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/fashion/calvin-klein-jaws-oscar-de-la-renta-new-york-fashion-week.html | Calvin Kleins Style Sharknado | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/fashion/kozaburo-akasaka-japan.html | Under the Radar At a Late Hour But Cranked to 11 | By Matthew Schneier | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/fashion/new-york-fashion-week-parties.html | A More Inclusive Fashion Circus Hits Town | By Ben Detrick | TX 8-668-036 | 2018-11-06 |

| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/health/juul-fda-vaping-ecigarettes.html | FDA Alarmed By Teenage Use Targets Vaping | By Sheila Kaplan and Jan Hoffman | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/inside r/miss-america-data-software.html | The Data Behind Miss America | By Sara Simon | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregi on/cuomo-nixon-primary-ny.html | From Bagels to Bridges Cuomo and Nixon Take Fight to Odd Bitter End | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregi on/nazi-art-renoir.html | Stolen by the Nazis A Renoir Is Returned To a Descendant | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregi on/nypd-gambling-prostitution.html | Seven Police Officers Are Arrested in Prostitution and Gambling Inquiry | By Ashley Southall Al Baker and Ali Winston | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregi on/nypd-lawyers.html | Lawyers for the Police Play Aggressive Defense Now Judges Are Angry | By Alan Feuer | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregi on/trump-golf-links-ferry-point-central-park-carousel-ice-rink.html | NameDropping Trump Organization Concessions Are Ailing | By Sarah Maslin Nir | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/obitua ries/barbara-gould-dead.html | Barbara Gould Model in a Famously LongLived TV Spot Dies at 81 | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/obitua ries/diane-leather-dead.html | Diane Leather 85 Breaker of Time Barrier | By Amisha Padnani | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/obitua ries/tom-frost-dead.html | Tom Frost 82 Mountaineer Who Designed Tools for a Cleaner Climb | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinio n/age-congress.html | Age Before Beauty but Not Politics | By Gail Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinio n/new-york-primary-election-go-vote.html | Make Voting Easier in New York | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinio n/vote-new-york-times-endorsements-primary.html | What You Need to Know To Vote in New Yorks Primary | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinio n/vouchers-poverty-congress-mobility.html | Tickets From Poverty to a Better Future | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/scienc e/oldest-drawing-ever-found.html | Oldest Known Drawing by a Human Is Found in South Africa | By Nicholas St Fleur | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/ for-young-yankee-talent-the-path-has-not-always-been-smooth.html | Young Talent Finds the Yanks Have No Room for Error | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/ golf/lpga-so-yeon-ryu-sung-hyun-park.html | Korean Golfers Create a New Rivalry on the Tour | By Lisa D Mickey | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/ golf/six-women-to-watch-at-the-evian.html | The Evian Championship Six Women to Watch | By Lisa D Mickey | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/h eadz-party-spencer-sweeney.html | Echoes of a Fever Dream | By Ben Detrick | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/h ypebeast-hypefest.html | Whats All the Hype About Hype | By Jonah Engel Bromwich | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/p rairie-woman-style-batsheva-doen.html | Pioneers Who Are Totally Frocking Out | By Chloe Malle | TX 8-668-036 | 2018-11-06 |

| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/whats-your-fashion-personality.html | Whats Your Fashion Personality | By Hayley Phelan | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/apple-event-live-iphone-watch-ios12.html | Apple Unveils Bigger iPhones at Heftier Prices | By Brian X Chen Jack Nicas Farhad Manjoo and Reed Abelson | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/personaltech/cryptocurrencies-tech-tools.html | Tracking Changes In a Volatile Market For Cryptocurrency | By Nathaniel Popper | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/silicon-valley-ceos-boring.html | The Cutting Edge of Bland | By Farhad Manjoo | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/theater/mean-girls-broadway-jennifer-simard.html | Focusing on Mean Girls | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/theater/the-lehman-trilogy-play-new-york-premiere.html | The Lehman Trilogy Is Heading to New York | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/fbi-florida-cuba.html | FBI Is Coming Around and CubanAmericans Are Getting Suspicious | By Frances Robles | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/migrant-children-detention.html | Shelters Near Capacity As More Youth Migrants Are Detained Than Ever | By Caitlin Dickerson | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/nor-th-carolina-coast-hurricane.html | North Carolina Chose To Ignore Storm Data As Coastal Areas Grew | By John Schwartz and Richard Fausset | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/fema-ice-immigration-detention.html | FEMA Funds Used to Pay For Detention of Migrants | By Ron Nixon | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/politics/immigration-families-southwest-border.html | Despite Risks Migrant Families Continue to Flee to the US | By Ron Nixon and Photographs By Todd Heisler | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/median-us-household-income-increased-in-2017.html | Median Household Income Grew Again but Slower Last Year | By Binyamin Appelbaum and Robert Pear | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/molly-kelly-new-hampshire.html | Democrat Warns Do Not Underestimate Me | By Sydney Ember | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/planned-parenthood-president-wen.html | Planned Parenthood Picks An ER Doctor as Leader | By Kate Zernike | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-executive-order-election-interference-senate.html | Lawmakers Fault White House Measure to Fight Election Interference | By Julian E Barnes and Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-hotel-liquor-license.html | Case Questioning Trumps Good Character Stalls | By Katie Rogers | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/women-marines-infantry-discharge.html | A Pioneer in the Infantry Shes Now Being Discharged From the Marines | By Thomas GibbonsNeff | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/women-midterms-children.html | Jousting With Election Opponents and Wiping Runny Noses | By Kate Zernike | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/voting-rights-minorities.html | Civil Rights Report Finds Few Protections for Voters | By Michael Wines | TX 8-668-036 | 2018-11-06 |

| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/china-hotpot-rat.html | Rat in Broth Slurps Up 190 Million From Chain | By Tiffany May | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/commerce-sanctions-china-uighurs.html | US Is Asked To Limit Sales In Technology To the Chinese | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/south-korea-jeju-yemen-refugees.html | Wave of Yemenis Stirs Tensions in South Korea | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/germany-chemnitz-hans-georg-maassen.html | A Video AntiImmigrant Fervor and Politics | By Katrin Bennhold | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/hungary-eu-viktor-orban.html | Hungarys Democracy Is in Danger EU Parliament Votes | By Patrick Kingsley and Steven Erlanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/pope-bishops-conference.html | In a First the Pope Calls Bishops to a Global Meeting on Sexual Abuse | By Jason Horowitz and Laurie Goodstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/putin-russia-skripal.html | Putin Declares  Skripal Suspects  Are Civilians  Not Criminals | By Andrew Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/middleeast/isis-attacks.html | A Dramatic Dip in ISIS Attacks in the West Provides Little Comfort | By Rukmini Callimachi | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/middleeast/saudi-yemen-pompeo-certify.html | Civilians Keep Dying in Yemen but US Says Saudis Are Doing Enough | By Ben Hubbard | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/cbs/cbs-les-moonves-board.html | Revelation of Moonvess Deceit Was Last Straw for CBS Board | By James B Stewart | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/brooklyn-wall-collapse.html | Worker Missing In Wall Collapse At Brooklyn Site | By Nate Schweber | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/cuomo-anti-semitism-nixon-flier.html | ExAide to Cuomo Drafted Wording for AntiSemitism Flier | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/carlos-ramos-us-open.html | Umpire in Williams Match Is Poised to Return | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/seattle-storm-wins-wnba-championship.html | Seattle Completes Sweep to Claim Its Third WNBA Championship | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/leaked-google-video-trump.html | Leaked Video  From Google Shows Bosses Ruing Trump | By Daisuke Wakabayashi | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/theater/collective-rage-review-jen-silverman.html | The Vagina Monologues Multiplied by 5 | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/gina-raimondo-rhode-island-primary.html | Rhode Island Governor Fends Off Liberal Challenger in Democratic Race | By Alexander Burns and Katharine Q Seelye | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-hurricane-florence-fema.html | Storm Presents Test for FEMA And President | By Ron Nixon Julie Hirschfeld Davis and James Glanz | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-iran-militants-iraq.html | White House Threatens A Response to Attacks by IranBacked Groups | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-tariffs-businesses-pushback.html | Trade Groups Turn Up Heat On President To End Tariffs | By Jim Tankersley | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/us-mexico-deportation-funds.html | 20 Million In US Aid For Mexico Deportations | By Gardiner Harris and Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/german-church-sex-abuse-children.html | Catholic Clergy in Germany Abused 3600 Children Over 7 Decades Study Says | By Katrin Bennhold and Melissa Eddy | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/middleeast/israel-palestinian-oslo.html | 25 Years After Handshake Mideast Peace Seems Remote as Ever | By David M Halbfinger and Isabel Kershner | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/arts/television/whats-on-tv-thursday-reversing-roe-and-the-oslo-diaries.html | Whats On Thursday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/sports/yankees-twins.html | Yanks Avoid Being NoHit But Still Fall | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/us/census-foreign-population.html | Growing Share Of US Is Born On Foreign Soil | By Sabrina Tavernise | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/us/holdouts-hurricane-florence.html | The People Who Never Evacuate Aim to Stare Down a Monster | By David Zucchino | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/world/asia/afghanistan-women-usaid.html | It Vowed to Help Women  Inspectors Say Its a Flop | By Rod Nordland | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-14 | https://www.nytimes.com/2018/09/04/reader-center/social-media-video-how-to-verify.html | How We Verify Eyewitness Videos | By Christoph Koettl | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/arts/design/medieval-monsters-review-morgan-library.html | Medieval Monsters Terrors Aliens Wonders | By Jillian Steinhauer | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/arts/music/thelonious-monk-solo-distler-okazaki.html | Two Rare Solo Climbs of Mount Monk | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/movies/lizzie-review-chloe-sevigny-kristen-stewart-borden.html | An Oppressed Daughter Is Driven to Murder | By Jeannette Catsoulis | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/movies/review-white-boy-rick.html | Its Only Teenage Wasteland | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/nyregion/reader-favorite-nyc-spots.html | The Places That Live in New Yorkers Hearts | By Meghan Louttit | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/books/stormy-daniels-memoir-full-disclosure-trump.html | Stormy Danielss TellAll Hits Shelves Next Month | By Alexandra Alter | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/movies/mick-jagger-jean-luc-godard-moma.html | When Mick Met JeanLuc | By J Hoberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/sports/golf/on-the-lpga-tour-its-anyones-game.html | Not Lonely At the Top Parity Rules Womens Tour | By Jeff Shain | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/theater/table-top-shakespeare-review.html | Who Needs Actors We  Have Beans | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |

| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/world/canada/toronto-city-council-doug-ford.html | Ontario Premier Flouts Ruling With a Controversial Override | By Ian Austen | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/12/business/ecb-mario-draghi-trade-war.html | Europe Citing Trade Risks Projects Slower Growth | By Jack Ewing and Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/design/chagall-lissitzky-malevich-russian-avant-garde-jewish-museum.html | A Combustible Mix in a Revolutionary Laboratory | By Jason Farago | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/design/delacroix-review-metropolitan-museum-of-art.html | Visions of a Prophet  Of the Modern Age Immersed in the Past | By Roberta Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/design/diane-arbus-david-zwirner-gallery.html | 11 Diane Arbus Photos Will Finally Be Shown | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/design/soul-of-a-nation-review-brooklyn-museum-black-power.html | Protest Stroke by Stroke | By Holland Cotter | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/music/there-will-be-blood-new-york-philharmonic-review.html | Going Live for an Epic American Nightmare | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/television/the-first-review-sean-penn.html | Slipping Earths Surly Bonds but With Baggage | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/books/little-women-alcott-anniversary.html | An Eternal Companion Little Women Turns 150 | By Sarah Lyall | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/devos-student-relief-defrauded.html | Judge Halts DeVos Move To Delay Help to Students | By Stacy Cowley | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/economy/nlrb-joint-employer.html | Labor Board Moves Again to Limit Employer Liability in the Workplace | By Noam Scheiber | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/goldman-cfo-coo-solomon-deputies.html | Incoming Goldman Chief Names 2 Bankers as Top Deputies | By Kate Kelly | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/media/cbs-news-60-minutes-divide.html | 60 Minutes  Staff Worry  Over Impact Of Tumult | By John Koblin and Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/media/endeavor-podcasts-dick-wolf.html | Podcasting Aims for a Whole New Level and a TV Drama Maestro Joins In | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |

| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/media/jim-nelson-gq-editor.html | GQs Top Editor to Leave After a 15Year Run and a Rare Magazine Pulitzer Prize | By Jaclyn Peiser | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/media/robert-mueller-press-strategy.html | Impugned and Disparaged but in Reply He Says Nothing | By Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/motorcycles-young-riders.html | Early Recruitment for Those Born to Ride | By Roy Furchgott | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/turkey-central-bank-interest-rates-erdogan.html | Turkish Bank Raises Rates Defying Erdogan | By Liz Alderman and Prashant S Rao | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/american-chaos-review-documentary.html | American Chaos | By Ken Jaworowski | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/bel-canto-review-julianne-moore.html | This Hostage Can Hold a Tune | By Jeannette Catsoulis | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/dont-leave-home-review.html | Dont Leave Home | By Jeannette Catsoulis | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/hale-county-this-morning-this-evening-review-ramell-ross.html | The Meaning of a Multitude of Moments | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/i-think-were-alone-now-review-peter-dinklage.html | I Think Were Alone Now | By Ken Jaworowski | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/letter-from-masanjia-review.html | Letter From Masanjia | By Ken Jaworowski | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/museo-review-gael-garcia-bernal-alonso-ruizpalacios.html | There Is Honor Among Slackers | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/science-fair-review.html | Science Fair | By Teo Bugbee | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/simple-favor-review.html | Smother Mother Meets Femme Fatale | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/the-children-act-review-emma-thompson.html | The Children Act | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/the-land-of-steady-habits-review.html | Public Anomie No 1 | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/the-predator-review.html | The Predator | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/the-public-image-is-rotten-review-sex-pistols.html | Mellowing Just a Bit With Age | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/where-hands-touch-review.html | The Travails of a Secret Romance in Nazi Germany | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/nypd-officers-arrested-prostitution-gambling.html | Brothels and Betting Charges Depict New York Police Crime Ring | By Michael Wilson Nate Schweber and Ashley Southall | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/obituaries/andre-blay-who-put-movies-on-videotape-is-dead-at-81.html | Andre Blay 81 Who Brought the Cinema to the Living Room via Videotape | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/obituaries/john-wilcock-pioneer-of-the-underground-press-dies-at-91.html | John Wilcock Key Figure in Heyday Of Underground Press Is Dead at 91 | By Robert D McFadden | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/obituaries/marin-mazzie-broadway-musical-star-is-dead-at-57.html | Marin Mazzie Broadway Singer With a Luminous Voice Dies at 57 | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/editorials/trump-puerto-rico-death-toll.html | For Mr Trump Hes the Victim in Puerto Rico | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/google-censorship-trump-china.html | Googles  Censorship  Scandal | By Kara Swisher | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/lehman-economic-crisis.html | Days of Fear Years of Obstruction | By Paul Krugman | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/michael-avenatti-trump-indictment-stormy-daniels.html | The Case for Indicting the President | By Michael Avenatti | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/pope-catholics-sexual-abuse.html | The Catholic Churchs Unholy Stain | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/trump-hurricane-maria-puerto-rico-disaster.html | What Trump Misses About Hurricanes | By Scott Gabriel Knowles | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/science/space-station-leak-russia.html | Inquiry Begun Into Rumors Of Sabotage In Space | By Kenneth Chang | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/alabama-georgia-clemson-quarterbacks.html | 2 Good Quarterbacks No Longer a Controversy | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/baseball/mets-david-wright-retires.html | As far as regrets go I cant say I have any I knew one way to play the game | By James Wagner | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/soccer/fifa-report-transfer-market.html | FIFA May Put Limits on Transfer Fees  And Agent Pay in Bid to Cool Market | By Tariq Panja | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/soccer/liverpool-throw-in-coach.html | ThrowIns Free Kicks Feelings Theres a Coach for Everything | By Rory Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/yankees-aaron-judge.html | Judges Impending Return Leaves the Yankees With an Outfield Conundrum | By Pat Borzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/dirty-lemon-drug-store.html | Payment Is on the Honor System at This SelfieFriendly Manhattan Store | By Erin Griffith | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/facebook-elections-mark-zuckerberg.html | Facebook After Reforms Is Now Better Prepared To Ward Off Skulduggery | By Sheera Frenkel and Mike Isaac | TX 8-668-036 | 2018-11-06 |

| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/ftc-hearings-technology.html | FTC Kicks Off Hearings  Examining Tech Industry | By Cecilia Kang | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/jeff-and-mackenzie-bezos-pledge-2-billion-for-homeless-and-preschoolers.html | Bezos and Wife Pledge 2 Billion for Preschoolers and the Homeless | By Karen Weise | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/standard-market-retail-automation-behavioral-data.html | Express Line Nah Too Slow | By Nellie Bowles | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/upshot/house-polls-show-very-close-races-but-also-hints-of-democratic-strength.html | House Polls Show Close Races and Hints of Democrats Strength | By Nate Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/african-americans-hurricane-florence-displacement.html | Driven From Homes Along Carolina Coast Long Before the Storm | By Adeel Hassan | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/bakersfield-shooting-gunman-victims.html | California County With a Lot of Homicides Is Shaken by a Killing Spree | By Tim Arango | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/bishop-bransfield-pope-francis.html | Rattled US Church Leaders Meet With the Pope | By Laurie Goodstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/family-separation-asylum-settlement.html | Families Split Up at Border Get 2nd Chance at Asylum | By Caitlin Dickerson | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-path.html | Hurricane Opens A Soggy Conquest Of the Carolinas | By Richard Fausset Campbell Robertson and David Zucchino | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-prisoners.html | Hundreds Of Inmates In the Path Of a Storm | By Richard A Oppel Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-wind-outer-banks.html | Shrieking Winds Herald Unwelcome Visitor to Ghost Towns of Outer Banks | By Jack Healy | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-season-terms.html | Eyewalls And Eyes Glossary Of Terms | By Karen Zraick and Christina Caron | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/lawrence-massachusetts-explosion-gas-fire.html | Massachusetts Neighborhoods Ripped by Blasts | By Katharine Q Seelye Farah Stockman Jacey Fortin and Monica Davey | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/brett-kavanaugh-dianne-feinstein.html | Key Democratic Senator Refers Secret Letter on Kavanaugh to the FBI | By Nicholas Fandos and Catie Edmondson | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/brock-long-fema.html | FEMA Chiefs Dual Challenge Hurricane and an Investigation | By Julie Hirschfeld Davis and Ron Nixon | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/paul-manafort-fara-foreign-lobbying-law.html | Manafort Case Puts Scrutiny on Foreign Lobbying Law | By Sharon LaFraniere | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/poverty-rate-census-bureau.html | Americas Poor Miss Out On Boom Census Shows | By Glenn Thrush | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/russian-informants-cia-protection.html | American Spies Scramble to Protect  Russian Defectors From Putins Reach | By Adam Goldman Julian E Barnes Michael S Schmidt and Matt Apuzzo | TX 8-668-036 | 2018-11-06 |

| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/politics/state-department-curtains.html | Envoys View of City Is Priceless The Curtains 52000 | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/trump-denies-puerto-rico-death-roll.html | Trump Rejects A Storms Tally As Gales Blow | By Peter Baker | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/trump-fact-check-hurricane.html | Fact Check | By Linda Qiu | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/americas/brazil-museum-fire-indigenous.html | Loss From Brazil Fire Felt Like New Genocide | By Manuela Andreoni and Ernesto Londoo | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/aung-san-suu-kyi-rohingya.html | Myanmars Civilian Leader Sidesteps Accusations Over Ethnic Cleansing | By Hannah Beech | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/china-fan-bingbing.html | Chinese Movie Star Drops From View After Inquiry Into Film Business | By Steven Lee Myers | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/philippines-typhoon.html | Philippines  Scrambles As Typhoon  Bears Down | By Richard C Paddock | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/australia/national-anthem-protest-girl.html | Australian 9 Is Chided For Her Anthem Protest | By Isabella Kwai | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/france-algeria-maurice-audin.html | France Admits Torture Of Dissident in 57 War | By Adam Nossiter | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/franco-spain-mausoleum.html | Francos Body to Be Exhumed as Debate Over Legacy Grows | By Raphael Minder | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/icc-burundi-bolton.html | On War Crimes Court US Sides With Despots Not Allies | By Matt Apuzzo and Marlise Simons | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/pussy-riot-poisoning.html | The Poisoning Of a Member Of Pussy Riot Is Suspected | By Daniel Victor | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/russia-salisbury-skripal-novichok.html | Hit Men We Were Just Tourists Skripal Suspects Claim on Russian TV | By Andrew Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/sistine-chapel-choir-vatican-fraud-investigation.html | Sistine Chapel Choir Leaders Face an Investigation | By Elisabetta Povoledo | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/middleeast/david-keyes-netanyahu-israel.html | Aide to Israeli Leader Steps Aside After Sexual Assault Allegations | By David M Halbfinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/middleeast/kushner-palestinians-israel.html | Kushner Says Punishing Palestinians Shortens Odds for Peace | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/health/jose-baselga-cancer-memorial-sloan-kettering.html | Cancer Expert Who Failed to Disclose Industry Ties Will Exit Sloan Kettering | By Katie Thomas and Charles Ornstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/andrew-cuomo-cynthia-nixon-wins-governors-race.html | Cuomo Routs Nixon to Win Primary Race | By Shane Goldmacher | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/kathy-hochul-lieutenant-governor-jumaane-williams.html | Lieutenant Governor Holds Off Challenger In Democratic Primary | By Lisa W Foderaro | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/letitia-james-attorney-general.html | James Wins Attorney General Bid a First for a Black Woman | By Jeffery C Mays | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/state-senate-election-results-idc-klein.html | Insurgents Unseat Bloc of GOPLeaning Democrats in State Senate | By Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/davis-cup-us-croatia.html | As Davis Cup Changes Teams Still Covet a Win | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/cuba-us-embassy-attacks.html | Cuban Experts Insist No Proof Exists of Attack on Diplomats | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/manafort-plea-deal-prosecutors.html | Days Before His Trial Manafort May Be Near Agreement for a Plea | By Michael S Schmidt Maggie Haberman and Sharon LaFraniere | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/14/television/whats-on-tv-friday-the-first-and-the-land-of-steady-habits.html | Whats On Friday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-15 | https://www.nytimes.com/2018/09/11/books/sexism-women-television-leslie-moonves.html | Here to Help 3 Books on the Sexism Women Face in Hollywood | By Concepcin de Len | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-15 | https://www.nytimes.com/2018/09/12/television/forever-amazon-maya-rudolph-fred-armisen-review.html | Hey You Two Try Something New | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-15 | https://www.nytimes.com/2018/09/12/television/trump-twitter-white-house-videos.html | Trumps Tweets Pivot Loudly to Video | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-15 | https://www.nytimes.com/2018/09/12/us/nra-tv-thomas-tank-engine.html | NRA Show Makes KKK Reference | By Niraj Chokshi | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/arts/orchestra-of-st-lukes-paul-taylor-bach-labadie.html | Changes Afoot for Orchestra of St Lukes | By Michael Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/briefing/week-in-good-news-plastic-trap-naomi-osaka-therapy-cats.html | The Week in Good News | By Des Shoe | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/theater/review-the-naturalists-jaki-mccarrick.html | A Farm and a Family Evolve in Rural Ireland | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/us/education-gifted-students.html | As District Makes Gifted More Inclusive Some Feel Pushed Out | By Dana Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/world/asia/china-ibsen-play.html | An Ibsen Play Is Canceled in China | By Alex Marshall and Zoe Mou | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/13/theater/agnes-review.html | Familial Ties Bound So Tightly They Fray | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/arts/music/met-opera-contract-sunday.html | In a First Met Opera To Perform Sundays | By Michael Cooper | TX 8-668-036 | 2018-11-06 |

| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/arts/music/resonant-bodies-festival.html | A Festival Finds Harmony in Different Voices | By Seth Colter Walls | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/citigroup-sec-dark-pools.html | Citigroup in Settlement With SEC | By Emily Flitter | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/economy/income-inequality.html | In Financial Comeback Some Groups Still Lagging | By Patricia Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/economy/trade-g20-argentina.html | Bowing to Trump Officials Call for WTO Overhaul | By Daniel Politi and Jack Ewing | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/energy-environment/summit-carbon-california.html | Challenge at a Climate Conference Keeping It Green | By Ivan Penn | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/overwatch-league-blizzard-cities.html | ELeague of Their Own | By Jason M Bailey | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/volkswagen-beetle.html | Beetle a Symbol of 60s Counterculture Will Be Discontinued Again | By Amie Tsang and Jack Ewing | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/movies/toronto-film-festival-women.html | FemaleCentric And So Human | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/alessandra-biaggi-julia-salazar-primary.html | Why the Left Couldnt Take The Top of the Ticket | By Ginia Bellafante | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/andrew-cuomo-victory-election-nixon.html | In New York Establishment Bounces Back | By Shane Goldmacher Jesse McKinley and Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/cynthia-nixon-cuomo-result.html | Major Defeat Moral Victories and a Message Sent | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/officer-shooting-queens.html | Officer Shot At Red Light In Queens | By Jan Ransom | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/obituaries/peter-donat-dead.html | Peter Donat 90 an Actor  With a Panoply of Roles | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/obituaries/walter-mischel-dead.html | Walter Mischel 88 Marshmallow Test Creator Dies | By Benedict Carey | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/gelles-orchestra-conductors.html | Where Are Americas Maestros | By George Gelles | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/protecting-small-investors-dodd-frank.html | Left to the Wolves of Wall Street | By Susan Antilla | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/trump-base-polls.html | The Secret To Cracking  Trumps Base | By Timothy Egan | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/canelo-ggg-start-time-odds.html | Two of the Worlds Best lvarez and Golovkin Are Meeting Again Heres a Primer | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/eliud-kipchoge-marathon.html | The PhilosopherKing  Of Marathon | By Scott Cacciola | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/olympics/wada-russia.html | Russia Set to Return to World Sports With Blessing of Antidoping Body | By Tariq Panja | TX 8-668-036 | 2018-11-06 |

| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/tennis-fines-men-women.html | Men Are Fined More Often for Misbehavior Data Show | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/technology/mary-meeker-kleiner-perkins.html | Queen to Exit Kleiner Perkins To Start Own Investment Fund | By Erin Griffith | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/theater/antigone-in-ferguson-michael-brown.html | Immortalized by a Greek Chorus of Gospel | By Ben Brantley | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/hurricane-florence.html | Surging Seas and Flooding Rains as Deadly Storm Roars Ashore | By Jack Healy Amy Harmon and David Zucchino | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/massachusetts-gas-explosions-fires.html | Smoke Settles in Massachusetts as Residents Ask What Happened | By Katharine Q Seelye and Farah Stockman | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/media-coverage-hurricanes.html | Keep Your Notebook Dry Lessons From Years of Covering the Big Ones | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/migrant-children-ineligible-reunification-families.html | Minor Offenses From Long Ago Are Keeping Migrant Families Apart | By Miriam Jordan | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/north-carolina-flooding-new-bern.html | To Escape Rising Rivers Nowhere to Go but Up | By Richard Fausset and Campbell Robertson | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/arkansas-medicaid-work-requirements.html | Advisers Sound an Alarm After Thousands Are Dropped From Medicaid | By Robert Pear | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/democrats-progessive-evangelical-election.html | Democrats Try to Put a Dent in a Republican Stronghold Evangelicals | By Elizabeth Dias | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/kavanaugh-assault-allegation-letter.html | Letter Accuses Kavanaugh of Attempted Assault While in Prep School | By Nicholas Fandos and Michael S Schmidt | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/manafort-plea-deal.html | Manafort Agrees To Help Mueller As Part of Deal | By Sharon LaFraniere and Kenneth P Vogel | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/mary-daly-san-francisco-fed.html | From High School Dropout to Chief of San Francisco Fed | By Binyamin Appelbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/midterm-elections.html | Primary Season Is Finally Over Here Are Five Things We Learned | By Alexander Burns and Jonathan Martin | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/mueller-report-grand-jury-watergate.html | Analysts See Template In a Watergate Report  Long Kept Confidential | By Charlie Savage | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/stoltenberg-heritage-foundation.html | NATO Works to Woo US Conservatives | By Julian E Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/pope-francis-abuse-cardinal-dinardo.html | Cardinal Who Met Pope About Abuse Scandal Is Accused of Mismanaging a Priest | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/north-south-korea-liaison-office.html | North and South Korea Open Liaison Office at the Border | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/typhoon-mangkhut-philippines-haiyan.html | Philippines Remains Haunted by the Chaos of a Devastating Storm in 2013 | By Keith Bradsher | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/typhoon-mangkhut-philippines-luzon.html | Superstorm Batters Philippines With Torrential Rain and Stirs Anxiety | By Richard C Paddock | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/crimea-ukraine-pollution.html | Thousands Flee Towns Tainted With Dirty Air In Ukraine and Crimea | By Iuliia Mendel | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/germany-forest-coal.html | In Germany Coal Protest In Old Forest Is Quashed | By Melissa Eddy | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/navalny-duel-russia-zolotov.html | Russian Military Leader Challenges Activist to a Duel | By Ivan Nechepurenko | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/russians-salisbury-swiss-lab-sabotage.html | Russians Planned Attack  On Lab the Swiss Say | By Milan Schreuer | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/ukraine-rock-star-vakarchuk.html | Rock Star Wants to Make Ukraine Better | By Andrew E Kramer | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/middleeast/john-kerry-iran-mike-pompeo.html | Pompeo Lashes Out at a Predecessor Over Meeting With Iranian Officials | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/middleeast/us-aid-palestinian-civilians.html | US Is Eliminating the Final Source of Aid for Palestinian Civilians | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/your-money/credit-freeze-free.html | New Law Makes Freezing Credit Files Free | By Ann Carrns | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/your-money/investment-private-equity-venture-capital.html | Contrarian Urges Caution For 3 Popular Investments | By Paul Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/evelyn-rodriguez-kayla-cuevas-mother-killed.html | Mother of Girl Killed by MS13 Gang Is Fatally Struck by SUV | By Jacey Fortin and Liz Robbins | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/china-uighur-muslim-camps-xinjiang.html | The Peoples  Republic Of Cruelty | By Bret Stephens | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/new-york-state-elections-reformers.html | Change Comes to Albany | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/paul-manafort-plea-bargain-mueller.html | Welcome to the Presidents Rat Pack | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/trump-2020-reelection-presidency.html | This Is Not the End of Trump | By Roger Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/baseball/aaron-judge-returns-to-the-yankees-but-the-clock-is-still-ticking.html | Yankees Hope a Sluggers Return Can Cure Their Sluggishness | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/botham-jean-dallas-shooting-amber-guyger.html | Officer Killed  Her Neighbor Roiling a City | By Manny Fernandez and Marina Trahan Martinez | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/trump-democrats-medicare-social-security.html | Promise and Policy Conflict On Entitlement Programs | By Michael D Shear | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/15/arts/television/whats-on-tv-saturday-the-creative-arts-emmys-and-whats-eating-gilbert-grape.html | Whats On Saturday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-08-31 | 2018-09-16 | https://www.nytimes.com/2018/08/31/nyregion/police-inaction-after-hit-and-run-crashes.html | The Silence After the HitandRun | By Maya Kaufman | TX 8-668-036 | 2018-11-06 |
| 2018-09-04 | 2018-09-16 | https://www.nytimes.com/2018/09/04/music/cher-abba-broadway-interview.html | Ive Never  Been a Huge  Cher Fan | By Philip Galanes | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-16 | https://www.nytimes.com/2018/09/05/design/sarah-lucas-new-museum.html | An Essential Rude Woman | By Roberta Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-16 | https://www.nytimes.com/2018/09/05/arts/television/fall-tv-revivals-reboots.html | When the TV Plummets Down A Time Tunnel | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-16 | https://www.nytimes.com/2018/09/05/travel/belgrade-serbia-nightlife-clubs-restaurants.html | In Postwar Belgrade Nighttime Is the Right Time | By Jada Yuan | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-16 | https://www.nytimes.com/2018/09/06/design/fall-art-shows.html | Museums Tighten Their Borders Too | By Holland Cotter | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-16 | https://www.nytimes.com/2018/09/06/travel/what-to-do-in-paris-on-the-seine.html | Paris | By Seth Sherwood | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-16 | https://www.nytimes.com/2018/09/07/books/review/jacqueline-woodson-day-you-begin-harbor-me.html | I Grew Up in a Southern Family  There Was a Lot of Talking Jacqueline Woodson on Her Two New Best Sellers | By Emily Eakin | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-16 | https://www.nytimes.com/2018/09/07/theater/new-plays-politics.html | Invasion of the Haven Snatchers | By Ben Brantley | TX 8-668-036 | 2018-11-06 |
| 2018-09-07 | 2018-09-16 | https://www.nytimes.com/2018/09/07/travel/florida-red-tide-tourism-gulf-coast.html | A Red Tide Stifles Tourism on Floridas Gulf Coast | By Shannon Sims | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/arts/television/god-friended-me.html | TeleTheology God Is Again The CoStar | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/books/review/eli-saslow-rising-out-of-hatred.html | Up From Hate | By Wes Enzinna | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/books/review/sarah-smarsh-heartland.html | Plainsong | By Francesca Mari | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/movies/rami-malek-bohemian-rhapsody.html | He Will Rock You He Hopes | By Cara Buckley | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/realestate/shopping-for-desk-accessories.html | A Work Space of Ones Own | By Tim McKeough | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/theater/theresa-rebeck-bernhardt-hamlet-smash.html | A Woman Of Words | By Eric Grode | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/travel/aran-islands-ireland-jm-synge.html | The Arans Hiding in Plain Sight | By Andrew McCarthy | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/travel/mississippi-freedom-trail.html | Outrage and Courage Line the Freedom Trail | By Richard Rubin | TX 8-668-036 | 2018-11-06 |

| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/arts/music/boygenius-julien-baker-phoebe-bridgers-lucy-dacus.html | Rock Supergroup for the 21st Century | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/arts/music/yannick-nezet-seguin-met-opera-jaap-van-zweden-philharmonic-new-york.html | Two Conductors Arrive Its a First | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/books/review/henry-adams-democracy-.html | On Democracy An American Novel | By Jon Meacham | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/books/review/jason-stanley-how-fascism-works.html | Is Donald Trump a Fascist | By Peter Beinart | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/a-trail-of-bread-crumbs-leading-conspiracy-theorists-into-the-wilderness-dacus.html | Inquiring Minds | By Mattathias Schwartz | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/americans-jobs-poverty-homeless.html | Why Work Doesnt Work Anymore | By Matthew Desmond | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/how-to-respond-when-someone-comes-out-to-you.html | How to Respond When Someone Comes Out to You | By Malia Wollan | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/new-sentences-from-chelsea-hodsons-tonight-im-someone-else.html | From Chelsea Hodsons Tonight Im Someone Else | By Sam Anderson | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/true-detective-director-cary-fukunaga-netflix-maniac.html | His Way | By Willa Paskin | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/what-should-i-do-with-old-racist-memorabilia.html | What Should I Do With Old Racist Memorabilia | By Kwame Anthony Appiah | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/movies/amandla-stenberg-the-hate-u-give.html | A Public Image Drawn in Personal Strokes | By Reggie Ugwu | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/realestate/a-portland-craftsman-cubed.html | A Northwest Craftsman Cubed | By Brian Libby | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/style/angie-wang-mdma.html | Another Stereotype Shattered | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/t-magazine/charlotte-de-geyter-designer-bernadette-ben-sledsens-art.html | Artistic Rhythm | By Amy Verner | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/t-magazine/rodarte-new-york-fashion-week.html | Cemetery Sisters | By Laura Neilson | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/theater/conor-mcpherson-bob-dylan-girl-from-the-north-country.html | Where Everybody Must Sing Dylan | By Rob WeinertKendt | TX 8-668-036 | 2018-11-06 |

| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/theate r/king-kong-broadway-musical.html | The Eighth Wonder Of the World | By Michael Paulson Alana Celii and Jolie Ruben | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/travel/ unearth-women-travel-magazine.html | Nikki Vargas Sees Value in Womens Experiences | By Elaine Glusac | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/da nce/fall-dance-calendar.html | Dance Listings | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/de sign/fall-art-calendar.html | Art Listings | By Will Heinrich | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/de sign/fall-art-museum-preview.html | A Blockbuster Just Two Centuries Old | By Jason Farago | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/m usic/christine-and-the-queens-chris-interview.html | Pop Singers  Do Evolve Sometimes Quite a Lot | By Reggie Ugwu | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/m usic/fall-classical-calendar.html | Classical Listings | By Zachary Woolfe | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/m usic/fall-pop-jazz-calendar.html | Pop Listings | By Jon Pareles Jon Caramanica Joe Coscarelli Caryn Ganz Giovanni Russonello and Elysa Gardner | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/te levision/fall-tv-calendar.html | Television Listings | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/books/ review/allan-j-lichtman-embattled-vote-in-america.html | Is There a Right to Vote | By James A Morone | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/books/ review/atlas-shrugged-dr-zhivago-lolita.html | From Russia With Love | By Sam Tanenhaus | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/busine ss/dealbook/wall-street-great-recession.html | 8 Hold That Table From 2008 | By Andrew Ross Sorkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/busine ss/great-recession-2008-anniversary.html | 2 Recession Hit What Happened  To Them Next | By Ben Casselman Patricia Cohen and Doris Burke | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/busine ss/middle-class-financial-crisis.html | 1 The Recovery Was a Disaster All Over Again | By Nelson D Schwartz | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magaz ine/google-maps-location-data-privacy.html | Google Knows Where Youve Been but Does It Know Who You Are | By John Herrman | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magaz ine/homemade-french-fries-kids.html | Make Their Favorite Food on Earth | By Gabrielle Hamilton | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magaz ine/if-this-book-is-not-expressing-everything-what-am-i-doing-with-my-life.html | Head Master | By Wyatt Mason | TX 8-668-036 | 2018-11-06 |

| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magazine/john-kerry-says-the-world-is-worried-about-america.html | John Kerry Says the World Is Worried About America | Interview by Audie Cornish | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magazine/traveling-in-vietnam-his-leg-swelled-terribly-had-he-caught-something.html | Traveling in Vietnam His Leg Swelled Terribly Had He Caught Something | By Lisa Sanders MD | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/movies/fall-movies-calendar.html | Film Listings | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/realestate/700000-homes-in-south-carolina-vermont-and-utah.html | 700000 Homes in South Carolina Vermont and Utah | By Julie Lasky | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/realestate/river-edge-nj-a-walkable-place-with-one-notable-shortcoming.html | A Bustling Downtown No but Still Plenty of Charms | By Jay Levin | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/sports/youth-sports-costs.html | The NotSoLittle Leagues | By Joe Drape | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/theater/fall-theater-calendar.html | Theater Listings | By Steven McElroy | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/travel/flight-delay-cancellation-tips.html | What to Do if Your Flight Is Delayed or Canceled | By Lucas Peterson | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/upshot/financial-crisis-recession-recovery.html | 3 Heroes  Of the Crisis Paid in Rage | By Neil Irwin | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/interactive/2018/09/12/business/big-investment-banks-dodd-frank.html | The Banks Changed Except for All the Ways Theyre the Same | By Peter Eavis and Keith Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/interactive/2018/09/12/business/media/hgtv-housing-mortgage-crisis.html | The Housing Bubble Burst All Over Reality TV | By Steven Kurutz | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/arts/music/visitante-trending-tropics-calle-13.html | And the Lead Singer Will Be a Robot | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/arts/the-best-new-social-thriller-is-a-podcast.html | Dystopian Fantasies That Feel Like Today | By Amanda Hess | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/books/review/chris-hedges-america-farewell-tour.html | Doomed | By Thomas B Edsall | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/fashion/rihanna-fenty-savage-new-york-fashion-week.html | Rihanna Expands Her Reach | By Steven Kurutz | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/fashion/the-tardiness-of-marc-jacobs.html | Marc Jacobs and the End of Time | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/magazine/judge-john-hodgman-on-a-garage-mural.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/magazine/letter-of-recommendation-murphy-beds.html | Murphy Beds | By Jody Rosen | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/magazine/poem-on-a-line-by-proust.html | On a Line by Proust | By Adam Giannelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/new-yorks-whales-love-bunker-so-do-fishing-boats-conflict-ensues.html | A Conflict Surfaces Over Food for Whales | By Andy Newman | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/peekskill-is-having-a-moment.html | On the Hudson a City Ready to Make a Splash | By Julie Besonen | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/the-seasons-change-the-storms-rage-lucy-the-elephant-of-margate-nj-endures.html | Shes 137 and Everyone Wants a Picture With Her | By Liz Leyden | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/the-secret-to-keeping-a-school-supplies-store-open-in-the-amazon-era.html | A School Supplies Tango for the Online Era | By Fabrice Robinet | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/opinion/violence-chicago-teenagers.html | How to End the Cycle of Violence | By David L Kirp | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/searching-harlem-for-a-more-efficient-home.html | He and His Dog Were Just Looking for a Place to Chill | By Joyce Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/the-best-and-worst-places-to-raise-children.html | Think of the Children | By Michael Kolomatsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/views-of-the-bqe-and-beyond.html | Views of the BrooklynQueens Expressway and Beyond | By Kaya Laterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/sports/nfl-week-2-picks-odds-schedule.html | Fireworks Abound Despite Missing Stars | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/style/too-young-for-instagram.html | This Isnt Childs Play | By Philip Galanes | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/t-magazine/dada-daily-snacks-claire-olshan-fivestory.html | On the Verge Chic Snacks | By Kari Molvar | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/theater/gloria-steinem-christine-lahti-emily-mann.html | In a New Play  Gloria Steinem  Is in Fine Hands | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/theater/next-wave-festival-joseph-melillo-brooklyn academy-of-music.html | Next Wave Festival Reflects a Career Arc | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/travel/five-places-to-go-burien-seattle-suburb.html | Classic Comforts and Beauty South of Seattles Bustle | By Mike Seely | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/travel/five-underrated-things-pack-any-trip.html | Underrated Things to Pack for Every Trip | By Geoffrey Morrison | TX 8-668-036 | 2018-11-06 |

| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/design/refik-anadol-la-philharmonic-disney-hall.html | Gehrys Disney Hall Technodreaming | By Frank Rose | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/design/women-in-architecture.html | Gentlemans Profession No Longer | By Reed Kroloff | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/music/amina-claudine-myers-gospel.html | Words Its All About Tasting the Notes | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/music/classical-music-faces-to-watch-this-season.html | Virtuoso Technique Boundless Curiosity | By Daniel Dorsa Zachary Woolfe and Joshua Barone | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/television/netflix-maniac-emma-stone-jonah-hill.html | A Show Has Side Effects And Violet Koalas | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/television/roseanne-house-of-cards-transparent.html | Worlds Still Turn Without Tarnished Stars | By Jeremy Egner | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/television/william-jackson-harper-conversation.html | William Jackson Harper Cant Quit the Theater | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/alice-mattison-conscience.html | Whos Sorry Now | By Elsa Dixler | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/corey-brettschneider-oath-and-the-office.html | Presidential Values | By Josh Chafetz | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/dan-kaufman-fall-of-wisconsin.html | Midwestern Battleground | By Michael ODonnell | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/david-levering-lewis-improbable-wendell-willkie.html | A Forgotten Maker of History | By Lynne Olson | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/doris-kearns-goodwin-leadership.html | True Grit | By David Greenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/il-sung-na-dreamer-morales-raul-colon-imagine-herrera-castillo.html | Picture Books | By Paul O Zelinsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/james-miller-can-democracy-work.html | Political Ideas | By Justin Vogt | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/jill-lepore-these-truths.html | The Good the Bad and the Ugly | By Andrew Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/khaled-hosseini-dan-williams-sea-prayer.html | Sea Change | By Lauren Christensen | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/man-who-came-uptown-george-pelecanos.html | Payback Time | By Marilyn Stasio | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/michele-gelfand-rule-makers-rule-breakers.html | Culture Clash | By Neil Gross | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/miriam-pawel-browns-of-california.html | West Coast Liberalism | By Lisa McGirr | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/palaces-for-the-people-eric-klinenberg.html | Public Space | By Pete Buttigieg | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/fashion/weddings/a-playwright-and-a-songwriter-finding-the-right-words.html | A Playwright and a Songwriter Finding the Right Words | By Jane Gordon Julien | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/magazine/maya-rudolph-snl-amazon-forever.html | The Impressionist | By Caity Weaver | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/movies/celebrity-women-movies-history.html | Movie Stars Have Heroines Too | By Kathryn Shattuck | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/movies/mary-queen-of-scots.html | Who Played It Better and in Which Role | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/nyregion/how-valerie-steele-fashion-curator-spends-her-sundays.html | Tending to a Collection of Habits | By Nancy A Ruhling | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/obituaries/nancy-blomberg-dead.html | Nancy Blomberg 72 Dies Valued Artifacts as Art | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/obituaries/rachid-taha-dead.html | Rachid Taha 59 Rock Star  And Voice for North Africans | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/columnists/great-recession-economy-gdp.html | Were Measuring the Economy All Wrong | By David Leonhardt | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/columnists/metoo-movement-franken-hockenberry-macdonald.html | The Shame Of the  MeToo Men | By Michelle Goldberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/sunday/heart-health-emotions.html | Cardiologists Should Care About Our Love Lives | By Sandeep Jauhar | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/realestate/a-condo-tower-on-a-library-site.html | A Luxury Condo Tower Rises Where a Library Once Stood Not All Are Happy | By C J Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/realestate/the-bronx-is-great-thonx.html | The Bronx  Is Great Thonx | By Stefanos Chen | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/realestate/why-zillow-addicts-cant-look-away.html | Placing a Value on Your Time Spent on Zillow | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |

| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/sports/baseball/mets-jay-horwitz.html | The Real Mr Met Gets a New Job | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/sports/football/jets-special-teams.html | Beleaguered Special Teams Give the Jets an Unlikely Lift | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/style/mette-towley-lemon-rihanna-nerd.html | A Dancer Moving To a Bigger Stage | By Alex Hawgood | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/style/modern-love-need-to-find-me-ask-my-ham-man.html | Need to Find Me Ask My Ham Man | By Catherine Down | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/style/trevor-noah-emmys-fashion.html | Trevor Noah  Tries On His  Emmys Style | By Jonah Engel Bromwich | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/sunday-review/politics-disruption-media-technology.html | The Hacking of America | By Jill Lepore | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/theater/fall-season-cher-king-kong-bob-dylan.html | The Shows Im Afraid to Look Forward To | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/travel/learning-hotels-seminars-talks.html | Recharging the Mind | By Alyson Krueger | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/medicines-financial-contamination.html | Medicines Financial Contamination | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/14/us/politics/manafort-plea-lobbying-disclosures.html | New Scrutiny on Lobbyists Tied to GOP Operative | By Kenneth P Vogel | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/arts/dance/city-ballet-fires-two-male-dancers-accused-of-sharing-photos.html | New York City Ballet Fires 2 Dancers Involved in Sharing Explicit Photos | By Michael Cooper and Robin Pogrebin | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/climate/california-climate-summit.html | A Local CanDo Spirit on Climate Change | By Brad Plumer | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/fashion/weddings/that-little-boy-she-used-to-read-to-has-turned-the-page.html | The Piggyback Ride Changed Everything | By Vincent M Mallozzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/fashion/weddings/three-things-about-her-and-three-about-him.html | 3 Things About Her and 3 About Him | By Nina Reyes | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/insider/reporting-on-the-financial-crisis.html | Covering the 2008 Financial Crisis | By Matt Giles | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/columnists/trump-finally-makes-a-friend.html | Trump Finally Makes a Friend | By Maureen Dowd | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/23andme-ancestry-alzheimers-genetic-testing.html | A Mutation Detective Story | By Laura Hercher | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/chimamanda-ngozi-adichie-cameroon.html | The Carnage of the Cameroons | By Chimamanda Ngozi Adichie | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/conservatism-after-christianity.html | Conservatism After Christianity | By Ross Douthat | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/democrats-candidates-victory.html | Democrats TopSecret Formula for Victory | By Frank Bruni | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/financial-crisis-student-loans-recession.html | I Came of Age in the Recession Im Still Angry | By MH Miller | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/immigration-laws-jose-antonio-vargas.html | Americans Are Better Than Their Laws | By Jose Antonio Vargas | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/learning-jazz-piano-online-internet.html | Piano Lessons in the Panopticon | By Elias Muhanna | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/netflix-morning-meeting.html | How Netflix Picks the Hits | By Carrie Kemper | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/seth-klarman-donations-trump-democrats.html | Can Money Stop Trump | By Bari Weiss | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/realestate/can-a-felon-be-the-president-of-my-condo-board.html | Can a Felon Be the President Of My Condominium Board | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/realestate/park-avenue-church-site-turned-condo.html | Once Home to a Preschool It Had to Scale Back to Old School | By C J Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/olympics/edwin-moses-doping.html | On the Eve of a Crucial Vote About Reinstating Russia WADA Is Waffling | By Edwin Moses | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/soccer/olympique-de-marseille-frank-mccourt.html | After Troubled Run ExDodgers Owner Takes Another Swing | By Rory Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/wada-beckie-scott-russia-doping.html | Olympian Quits WADA Committee | By Agence FrancePresse | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/style/mennonites-belize.html | A Simple Life | By Jake Michaels Daniel Shank Cruz and Eve Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/style/rose-bowl-flea-market-los-angeles.html | Where the Show Room Is a Parking Lot | By Jacob Bernstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/style/wednesday-martin-untrue.html | What Women Really Want With Source Notes | By Ruth La Ferla | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/travel/adolphus-hotel-dallas-review.html | Tradition Makes Room for Cool New Vibe | By Ann Zimmerman | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/travel/ursa-minor-lopez-island-washington-restaurant-review.html | Following the North Star of Localism | By Christopher Hall | TX 8-668-036 | 2018-11-06 |

| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/florence-volunteer-rescue.html | In Carolinas Rescue by Boat As Rivers Rage | By Jack Healy and Sheri Fink | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/hurricane-florence-path.html | Storm Crawls West  With Fierce Rains And Rising Rivers | By Campbell Robertson Richard Fausset and David Zucchino | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/laredo-border-patrol-agent-arrested.html | Border Agent Is Arrested In Killings of Four People | By Simon Romero and Manny Fernandez | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/massachusetts-gas-explosions-lawrence.html | Still Without Answers  Displaced Residents Cope in Massachusetts | By Katharine Q Seelye | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/paul-manafort-plea-deal-property.html | Plea Deal Hits Home 5 Homes to Be Exact | By Julia Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/politics/brett-kavanaugh-confirmation.html | Accusation Shows Little Sign of Impeding Kavanaugh Nomination | By Carl Hulse | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/politics/jim-mattis-trump-defense-relationship.html | Mattiss Future In Doubt as Ties To Trump Fray | By Helene Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/politics/trump-republicans-midterms.html | Chaos May Offset  Economys Surge Costing the GOP | By Jonathan Martin and Alexander Burns | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/africa/rwanda-prisoners-opposition.html | Rwanda Frees Two Critics Of President | By Richard PrezPea | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/afghan-election-office-protest.html | Afghans Shut Election Offices in AntiFraud Protest | By Mujib Mashal | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/metoo-china-monastery.html | MeToo Reaches Into the Monastery in China | By Ian Johnson | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/typhoon-mangkhut-philippines-death-toll.html | China in Path of Strong Typhoon That Killed at Least 25 in the Philippines | By Hannah Beech and Richard C Paddock | TX 8-668-036 | |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/europe/uk-boris-johnson.html | Witty and Shameless  He Aims to Run Britain | By Sarah Lyall | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/europe/ukraine-paul-manafort.html | Manafort a Ukrainian Hairdresser and a 30 Million Tax Bill | By Andrew E Kramer | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/15/nyregion/evelyn-rodriguez-dead-ms-13-long-island.html | GutWrenching Void Is Felt In Wake of Mothers Death | By Liz Robbins | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/baseball/yankees-blue-jays.html | Blue Jays Bash Sabathia As a Yanks Rally Fizzles | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/kyrgyzstan-world-nomad-games.html | Cow Bone Tossing  Horseback Wrestling  Let the Games Begin | By Neil MacFarquhar | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/arts/television/whats-on-tv-sunday-warriors-of-liberty-city-and-cesar-chavez.html | Whats On Sunday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/june-ruppert-garrick-anderson.html | Swooping In to the Rescue | By Nina Reyes | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/health/rwanda-strep-heart-disease.html | Where a Sore Throat Becomes a Slow Death Sentence | By Denise Grady | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/realestate/homes-that-sold-for-around-1300000.html | Homes That Sold for Around 1300000 | By C J Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-08-28 | 2018-09-17 | https://www.nytimes.com/2018/08/28/insider/south-sudan-neonatal-clinic.html | Life or Death in South Sudan | By Megan Specia and Kassie Bracken | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/music/playlist-lana-del-rey-mariah-carey-gucci-mane-al-green.html | Lana Del Rey Returns Mariah Carey Al Green and Others Do Too | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/television/bojack-horseman-season-5-raphael-bob-waksberg-interview.html | To Err Is Human to Forgive Equine | By Aisha Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/movies/oscar-predictions-toronto-film-festival.html | Its Early But Race For the Oscars Is On | By Kyle Buchanan | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/obituaries/david-yallop-dead.html | David Yallop Who Wrote About True Crime and Conspiracy Dies at 81 | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/obituaries/janet-weinberg-dead.html | Janet Weinberg 63 Who Advocated For Gay Causes and the Disabled Dies | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/opinion/jose-baselga-research-disclosure-bias.html | Transparency Cant Stop Corruption | By Marcia Angell | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/opinion/paul-manafort-folds-now-what.html | Manafort Folded Now What | By Noah Bookbinder Barry Berke and Norman L Eisen | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/sports/baseball/-souvenirs-fans.html | The Trickiest 20Foot Throw in Baseball | By Joe Lemire | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-17 | https://www.nytimes.com/2018/09/15/television/netflix-acquires-worldwide-rights-for-two-russian-cartoons.html | Netflix Acquires Rights To 2 Russian Cartoons | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-17 | https://www.nytimes.com/2018/09/15/business/cheikh-gadio-china-bribery-case.html | US Dismisses Charges for ExOfficial From Senegal in Energy Bribery Case | By Matthew Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/arts/music/review-julia-bullock-met-museum.html | The Passion of an Artist Not a Diva in Residence | By Zachary Woolfe | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/books/jill-lepore-on-the-history-of-america-in-1000-pages-or-less.html | Americas Story From Start to Trump | By Jennifer Schuessler | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/books/review-transcription-kate-atkinson.html | From Typos to Wartime Espionage | By Janet Maslin | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/books/robert-galbraith-jk-rowling.html | JK Rowlings Good Friend Loves a Puzzle | By Tina Jordan | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/china-wall-street-trade.html | In Trade War Chinas Allies On Wall St Lose Clout | By Alexandra Stevenson Kate Kelly and Keith Bradsher | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/hydrogen-fuel-cell-trains-housing-market.html | HydrogenPowered Trains And the Emmy Awards | By The New York Times | TX 8-668-036 | 2018-11-06 |

| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/media/blockchain-podcast-manoush-zomorodi-zigzag.html | They Left Public Radio To Try Their Fortunes With the Blockchain | By Jaclyn Peiser | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/media/furniture-advertising-virtual-reality.html | Before You Buy That Couch  An App Will Put It in Your Room | By Martha C White | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/walmart-jet-nyc.html | Big Apple of Walmarts Eye | By Michael Corkery | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/health/aspirin-older-people-heart-attacks.html | Healthy Older People Should Avoid Aspirin Regimen New Research Shows | By Denise Grady | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/movies/the-predator-box-office-no-1.html | The Predator Prevails Despite a Controversy | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/5pointz-street-art-graffiti-museum-nyc.html | New Museum of Street Art Is the Canvas | By Lauren Hard | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/blue-moon-rodgers-hart.html | Blue Moon Ballad Sung by Many Is Also a Family Story | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/nyc-public-advocate-mayor-letitia-james.html | Who Wants to Be Public Advocate Perhaps New Yorks Next Mayor | By William Neuman | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/simcha-felder-senate-brooklyn.html | As Other Disloyal Democrats Suffer One Brooklyn Turncoat Is Just Fine | By Zoe Greenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/stewart-airport-air-show.html | Airports Show Has Taken Off The Payoff Free Publicity | By Christine Negroni | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/16Adler.html | Myanmars Assault on a Truthful Press | By Stephen J Adler | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/columnists/democrats-midterms-progressive-left-trump.html | Trump Derangement Syndrome is a Myth | By David Leonhardt | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/environment/climate-trump-hurricanes-methane.html | Nature Roars Washington Ignores | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/not-deranged-determined.html | Not Deranged  Determined | By Charles M Blow | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/baseball/degrom-sale-mets-red-sox.html | DeGroms ERA Jumps to 178 in a Rare Clash of Aces | By James Wagner | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/baseball/yankees-blue-jays.html | Loss to Jays Shows Void In Offense For Yankees | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/eliud-kipchoge-marathon-record.html | Marathoner Bolsters His Streak With a World Record in Berlin | By Scott Cacciola and Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/jaguars-patriots.html | Bold Rebuttal  If Not Revenge  By the Jaguars | By Ben Shpigel | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/jets-miami-dolphins.html | For Darnold and the Jets It Was Pure Bliss Then Week 2 Arrived | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |

| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/theater/theater-talk-cuny-tv-susan-haskins.html | After 25 Years on TV Theater Talk Closes | By Andrew R Chow | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/cajun-navy-florence-rescue.html | Cajun Navy Steams To the Rescue | By Tamir Kalifa | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/chicago-tunnel-elon-musk-rahm-emanuel.html | Musks Chicago Tunnel Breakthrough or Pipe Dream | By Emma G Fitzsimmons | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/gas-explosions-massachusetts.html | Residents Can Return After Gas Explosions | By Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/hurricane-churches-shelter-relief.html | A Dry Refuge For the Body And the Soul | By Campbell Robertson Richard Fausset and Anemona Hartocollis | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/hurricane-florence-path.html | Crisis Escalates As Storm Shows Its Fiercest Face | By David Zucchino Alan Blinder and Jack Healy | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/immigration-family-chain-migration-foreign-born.html | In One Family Tree a Reflection of Immigration | By Miriam Jordan and Sabrina Tavernise | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/politics/michigan-democrats-labor-unions-trump.html | Democrats RustBelt Playbook Reclaim Labor | By Noam Scheiber and Astead W Herndon | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/tylenol-acetaminophen-deaths.html | The Scare That Altered How We Take Pills | By Clyde Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/americas/brazil-museum-fire.html | Lost in Fire A Catalog Of Brazils National Truth | By Michael Kimmelman | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/new-zealand-maori-language.html | After Years of Stigma New Zealand Embraces Maori Language | By Charlotte GrahamMcLay | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/philippines-typhoon.html | Typhoons Toll in Philippines Fatal Landslides and Flattened Villages | By Hannah Beech | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/typhoon-mangkhut-china.html | Typhoons Fury Staggers Region Inured to Storms | By Gerry Mullany Tiffany May and Steven Lee Myers | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/europe/macedonia-referendum-russia-nato.html | As Macedonia Votes on a New Name Russia Sends in the Internet Trolls | By Marc Santora and Julian E Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/europe/russia-skripal-debutantes-britain.html | Thwarting a Debut in Londongrad | By Ellen Barry | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/europe/sweden-twitter-account.html | Sweden to Close Twitter Feed Making Ordinary People the Voice of a Nation | By Christina Anderson | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/dealbook/time-magazine-salesforce-marc-benioff.html | Time Magazine Will Be Sold To CoFounder Of Salesforce | By Amy Chozick and David Gelles | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/theater/the-emperor-review-kathryn-hunter.html | Sympathy for the Cuckoo | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/trump-north-korea-nuclear.html | North Korea Works to Pacify Trump and Normalize Its Nuclear Presence | By David E Sanger | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/arts/television/whats-on-tv-monday-the-emmy-awards-and-an-emmy-for-megan.html | Whats On Monday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/business/tesla-stock-shorts.html | Why Skeptics Are Wagering  That Tesla Is Going to Crash | By Neal E Boudette | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/nyregion/the-eggs-were-rolling-around-every-which-way-up-and-down-the-aisle.html | The Eggs Were Rolling Around Every Which Way Up and Down the Aisle | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/us/laquan-mcdonald-shooting-jason-van-dyke-trial.html | Chicago Braces for Trial Of Officer Who Killed  Black Teenager in 2014 | By Mitch Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/health/lasker-awards-genetics-anesthesia-women.html | Prizes Honor Advances in Medicine | By Katie Thomas | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/science/generosity-apes-bonobos.html | On the Origin of Humans Generosity | By Carl Zimmer | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/well/eat/is-whole-fat-dairy-good-for-the-heart.html | Eat WholeFat Dairy and the Heart | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/well/live/sleep-apnea-may-increase-risk-of-gout.html | Sleep Sleep Apneas Link to Gout | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-18 | https://www.nytimes.com/2018/09/12/science/snailfish-atacama-trench.html | Splashy Snailfish Blue Pink and Purple And No One Has Ever Spotted Them Before | By Veronique Greenwood | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-18 | https://www.nytimes.com/2018/09/12/well/move/in-a-hurry-try-express-weight-training.html | Taking the Fast Lane to Muscles | By Gretchen Reynolds | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-18 | https://www.nytimes.com/2018/09/12/world/humanity-stress-sadness-pain.html | 2017 Took a Negative Turn | By Niraj Chokshi | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-18 | https://www.nytimes.com/2018/09/13/movies/sierra-burgess-stranger-things-shannon-purser.html | Stranger Things Not Many She Can Think Of | By Bruce Fretts | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-18 | https://www.nytimes.com/2018/09/13/science/plant-defenses.html | Seeing Green A Ghostly Glow Reveals  How These Plants Fight Back | By JoAnna Klein | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-18 | https://www.nytimes.com/2018/09/13/science/sea-turtles-plastic.html | Cataloging the Damage Plastic Debris Poses A Big Threat To Young Turtles | By Karen Weintraub | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/arts/television/american-vandal-season-2-demarcus-tillman.html | An Egotistic Athlete Elevates American Vandal | By Aisha Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/climate/nasa-ice-satellite-launch.html | Friendly Fire To Measure Melting Of Worlds Glaciers NASAs Lasers Will Be Blazing | By John Schwartz | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/health/breast-cancer-surgery-elderly.html | When Breast Cancer Surgery Isnt the Best Option | By Paula Span | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/science/leidenfrost-effect.html | Boiled to Run Why Water Droplets Dropped on Hot Pans Get Rattled and Roll | By Kenneth Chang | TX 8-668-036 | 2018-11-06 |

| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/upshot/gender-stereotypes-survey-girls-boys.html | Skys the Limit For Girls but Boys Feel Limited | By Claire Cain Miller | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/well/live/what-foods-should-i-avoid-to-prevent-kidney-stones.html | What Foods Should I Avoid to Prevent Kidney Stones | By Richard Klasco MD | TX 8-668-036 | 2018-11-06 |
| 2018-09-15 | 2018-09-18 | https://www.nytimes.com/2018/09/15/lens/ruby-washington-a-quiet-trailblazer-in-photojournalism.html | Ruby Washington a Quiet Trailblazer | By David Gonzalez | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-18 | https://www.nytimes.com/2018/09/16/arts/music/new-york-philharmonic-liang-wang-matthew-muckey.html | Philharmonic Fires Two Key Players | By Michael Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-18 | https://www.nytimes.com/2018/09/16/theater/the-arts-review-la-mama.html | Making the Case for Funding the Arts It Gets Wonky | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-18 | https://www.nytimes.com/2018/09/16/us/politics/brett-kavanaugh-christine-blasey-ford-sexual-assault.html | Court Pick and Accuser Set for Public Hearings On Sex Assault Claim | By Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/16/smarter-living/tips-better-conversations.html | Here to Help How to Have Better Conversations | By Tim Herrera | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/16/theater/review-uncle-vanya-richard-nelson.html | A Fully Human and Naked Uncle Vanya | By Ben Brantley | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/16/arts/music/big-jay-mcneely-dies.html | Big Jay McNeely Pioneer Of Rock With a Huge Sax And Presence Dies at 91 | By Bill FriskicsWarren | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/music/review-hatuey-memory-fire-montclair-state-peak-performances.html | Chutzpah Much Its an AfroCubanYiddish Opera | By Corinna da FonsecaWollheim | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/soon-yi-previn-woody-allen-mia-farrow.html | SoonYi Previn Talks About Farrow | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/emmy-awards-live-updates.html | Thrones and Mrs Maisel Win Top Emmys | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/books/review-my-struggle-book-six-karl-ove-knausgaard.html | A Brutal Slog Through Knausgaards SeriesEnder | By Dwight Garner | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/elon-musk-sued-pedophilia-accusation.html | Cave Explorer Sues Musk Over Pedophile Comments | By Niraj Chokshi | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/luggage-travel-airports.html | To Ease Your Hassle at Airport Let Luggage Find Its Own Way There | By Amy Zipkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/media/time-sale-fortune-sports-illustrated.html | A Fading Time Fetches a High Price Can a Billionaire Make It Shine Again | By Edmund Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/health/cigna-express-scripts-merger.html | Merger of Cigna and Express Scripts Gets Approval From Justice Dept | By Reed Abelson | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/alexandria-ocasio-cortez-outfit-designer-criticism.html | LeftWing Populist Gets a RightWing Rebuke Over a 3000 Suit | By Ginia Bellafante | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/chris-collins-congress-election-campaign.html | Indicted on Insider Trading Charges but Seeking a 4th Term After All | By Shane Goldmacher and Lisa W Foderaro | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/citi-bike-trial.html | Bus Driver Stands Trial for Fatal Citi Bike Crash | By Jan Ransom | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/mta-worker-charged-murder-rikers-island-officer.html | How Surveillance Video Led To Arrest in Death of Officer | By Jan Ransom | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/nyc-startups-entrepreneurs-over-50.html | Theyre Over 50 and Excited for a New Startup | By Winnie Hu | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/nyc-subway-tracks-delays.html | Another Subway Obstacle People on the Tracks | By Emma G Fitzsimmons | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/sheldon-silver-prison-appeal.html | Former Assembly Speaker  Wont Remain Free on Bail | By Benjamin Weiser | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/obituaries/alan-abel-dies.html | Alan Abel Ace Hoaxer Is Really Dead at 94 | By Margalit Fox | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/obituaries/ira-sabin-dies.html | Ira Sabin 90 Founded JazzTimes Magazine | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/obituaries/john-pritchard-iii-tenacious-law-enforcement-leader-dies-at-75.html | John Pritchard III 75 Tireless Law Enforcement Leader | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/brett-kavanaugh-republicans-bad-faith.html | Kavanaugh and the Politics of Bad Faith | By Paul Krugman | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/columnists/christine-blasey-ford-brett-kavanaugh-supreme-court-republicans.html | Boys Will Be Supreme Court Justices | By Michelle Goldberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/kavanaugh-allegations-blasey-ford.html | BrettToo | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/the-us-cant-punish-the-palestinians-into-negotiating.html | Coercion  Is Not Diplomacy | By Dana H Allin and Steven Simon | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/icecore-europe-pollen.html | Ice Yields Telling Bits Of History | By Hannah Hoag | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/light-bulbs-electricity.html | The Speeds of Lights | By C Claiborne Ray | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/saltmarsh-sparrow-extinction.html | Fragile Nests in Peril | By James Gorman | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/spacex-moon-tourism-passenger.html | Japanese Clothing Titan Named as SpaceX Moon Voyager | By Kenneth Chang | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/germany-soccer.html | Racism Charges Overshadow  German Bid to Host Tourney | By Tariq Panja | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/red-sox-yankees.html | Red Sox Visit Bronx With Stakes High but Only for Yanks | By Billy Witz | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/urban-meyer-ohio-state.html | Meyer Returns Apologetic and Defiant | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/with-nfl-kickers-you-get-what-you-pay-for.html | Wide of the Mark | By Bill Pennington | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/world-equestrian-games.html | World Event Is Disrupted By a Series Of Glitches | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/technology/time-marc-benioff.html | Buyer Of The Year | By David Streitfeld Don Clark and Natasha Singer | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/upshot/medicare-bundled-payments-cost-savings.html | Can Bundled Care Save Medicare Money | By Austin Frakt | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/bill-daley-mayor-chicago-rahm-emanuel.html | Making Run In Chicago The Name Rings a Bell | By Monica Davey | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/hurricane-florence-live-updates.html | Rivers Keep Rising and More Deaths Are Feared as Storm Pushes Away | By David Zucchino Alan Blinder and Tyler Pager | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/hurricane-florence-new-bern-poor.html | At Waters Edge a Hostage to Nature and Poverty | By Richard Fausset | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/jason-van-dyke-laquan-mcdonald-trial.html | Trial Begins for Police Officer Charged With Killing a Chicago Teenager | By Mitch Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/bloomberg-president-2020-democrat.html | Bloomberg Weighs 2020 Run Cast as a Discordant Democrat | By Alexander Burns and Sydney Ember | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/brock-long-investigation-fema.html | FEMA Chief Is Subject of Travel Inquiry | By Nicholas Fandos and Ron Nixon | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/hillary-clinton-trump.html | Clinton Essay Democracy Is in Crisis | By Christina Caron | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/kavanaugh-abortion-precedent.html | Playing With Precedent How Justices Can Set a Trap for Roe v Wade | By Adam Liptak | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/kavanaugh-allegations-ford-palo-alto.html | Court Pick and Accuser Set for Public Hearings On Sex Assault Claim | By Sheryl Gay Stolberg and Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/massachusetts-voting-lori-trahan.html | After Chaotic Massachusetts Race a Push for Ranked Voting | By Katharine Q Seelye | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/michael-flynn-sentencing-scheduled.html | Mueller Seeks Date for Flynns Sentencing | By Adam Goldman and Matt Apuzzo | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/ted-cruz-fund-raising-letter.html | Cruzs Misleading but Legal Summons | By Liam Stack | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-china-tariffs-trade.html | Trump Hits China With New Tariffs | By Jim Tankersley and Keith Bradsher | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-refugees-historic-cuts.html | Trump Plans to Cap Refugees Allowed Into US at 30000 a Record Low | By Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-russia-investigation-documents-declassified.html | Ignoring Security Concerns Trump to Make Russia Documents Public | By Adam Goldman | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-tariffs-american-factories.html | Trump Says Tariffs Will Save American Plants History Shows Otherwise | By Binyamin Appelbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/well/live/babies-infants-walkers-injuries-falls-emergency.html | Child The Danger of Infant Walkers | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/well/live/breast-reconstruction-implants-muscle.html | New Option After Mastectomy | By Roni Caryn Rabin | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/well/live/the-risks-to-children-from-adults-who-smoke.html | Adults Smoke And Children Suffer | By Jane E Brody | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/africa/ethiopia-abiy-ahmed.html | Africas Most Closely Watched Leader Strives for Big Changes and Fast | By Somini Sengupta | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/africa/nigeria-floods.html | Floods in Nigeria Kill More Than 100 and Destroy Homes | By Dionne Searcey | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/china-taiwan-espionage-students.html | China Accuses Taiwan of Trying to Court Students From Mainland for Espionage | By SuiLee Wee and Chris Horton | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/haley-russia-north-korea-sanctions.html | North Korea Is Abetted By Russia Haley Says | By Michael Schwirtz | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/kim-jong-un-summit-moon-jae-in.html | South Korean Leader Arrives in North US Is Wary | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/philippines-landslide-typhoon-mangkhut.html | Drawn by Gold Only to Drown in Mud | By Hannah Beech | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/europe/poland-courts.html | Polish Courts in Turmoil But US Has Little to Say | By Marc Santora and Joanna Berendt | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/middleeast/idlib-syria-russia-turkey.html | Russia and Turkey Plan Buffer Zone  In the Last RebelHeld Part of Syria | By Andrew Higgins and Rick Gladstone | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/2018-emmy-awards-winners-list.html | 2018 Emmy Winners | Compiled by Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/nyc-queens-police-shooting.html | Officers on 911 Call Kill a KnifeWielding Woman | By Ashley Southall and Nate Schweber | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/drugs-dea-defund-heroin.html | The DEA Is Part of the Opioid Crisis | By Leo Beletsky and Jeremiah Goulka | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/new-york-city-ballet-decline-fall.html | New York City Ballets Long Fall | By Toni Bentley | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/dodgers-rockies-playoff-standings.html | In Playoff Races Brewers and Cardinals Keep Pressing | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/anita-hill-clarence-thomas-brett-kavanaugh-christine-blasey-ford.html | Echoes of Anita Hill but in a Different Era for Women | By Peter Baker and Carl Hulse | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/justice-department-campus-free-speech.html | Session Vows to Defend Free Speech Against Campus Bullies | By Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/arts/television/2018-emmy-awards-review.html | All Joking Aside Diversity On TV Remains an Issue | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/arts/television/whats-on-tv-tuesday-sorry-for-your-loss-the-hunt-for-the-trump-tapes.html | Whats On Tuesday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/fashion/watches-leica-germany.html | Leica to add luxury watches | By Rachel Felder | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/fiona-kruger-watches.html | Chaos but its controlled | By Rachel Garrahan | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-atelier-wen-china.html | Made in China | By Robin Swithinbank | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-baume-richemont-millennials.html | Richemonts eye on millennials | By Paul McLauchlan | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-iwc-schaffhausen.html | IWC decides to expand | By Victoria Gomelsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-younger-executives-switzerland.html | The changing of the guard | By Nazanin Lankarani | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-19 | https://www.nytimes.com/2018/09/13/dining/drinks/wine-review-pinot-noir-anderson-valley-california.html | Anderson Valleys Pinot Noir Elite | By Eric Asimov | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-19 | https://www.nytimes.com/2018/09/14/dining/pork-chops-recipe.html | The Irresistible Allure of Pork and Fennel | By David Tanis | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-19 | https://www.nytimes.com/2018/09/14/dining/us-boba-company-bay-area.html | Now They Make Their Own | By Tejal Rao | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/arts/music/paul-mccartney-egypt-station-billboard-chart.html | McCartney Has First No 1 Album Since 1982 | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/arts/music/toronto-symphony-taps-gustavo-gimeno-as-its-music-director.html | Toronto Symphony Names Music Director | By Michael Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/arts/television/tom-arnold-trump-tapes-review.html | Theres Smoke but Wheres the Gun | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/al-dente-pasta-piccolo.html | To Broil Egg Pastas With More Oomph | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/brooklyn-mom-pop-book.html | To Study Brooklyn History In Your Pocket | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |

| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/coffee-nyc-felix-roasting-company.html | To Brew Summoning All Coffee Lovers | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/hatch-green-chiles-kalustyans.html | To Grill Roasted Hatch Chiles For the Taking | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/kakigori-japanese-shave-ice.html | Shave and Some Flavor More Than Two Bits | By Tejal Rao | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/oyster-shucking-classes.html | To Pry Master the Art Of Shucking Oysters | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/patron-gran-smoky-tequila.html | To Sip Tequila Picks Up  Mezcals Smoky Habit | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/seafood-pasta-recipe.html | Looking for a Favorite Pasta Heres a Candidate | By Alison Roman | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/obituaries/shan-tianfang-dead.html | Shan Tianfang 83 Revitalized Chinese Folk Storytelling Tradition | By Amy Qin | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/theater/i-hear-you-and-rejoice-review-mikel-murfi.html | A Storyteller Magnifies Lives Into Legends | By Ben Brantley | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/dance/bill-t-jones-analogy-trilogy-skirball.html | The Name Changes but the Movement Remains | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/dance/yvonne-rainer-moma-judson-dance-theater-review.html | The Natural and Peculiar Come in From the 60s | By Alastair Macaulay | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/2018-emmys-me-too-movement.html | Missing at the Emmys MeToo | By Maya Salam | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/bodyguard-netflix-bbc.html | Bodyguard Thriller Coming to Netflix | By Annalisa Quinn | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/emmys-best-worst-2018.html | Best and Worst Moments of the 2018 Emmys | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/netflix-hbo-emmys.html | Dueling for Emmys Then Partying Down | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/books/review-essayism-brian-dillon.html | With Best Regards to Montaigne | By Parul Sehgal | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/china-trade-war-retaliate.html | China Runs Short of Ammunition in Trade War | By Keith Bradsher | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/dealbook/benioff-time-trump.html | Amazon Washington Post Ready for Salesforce Time | By Andrew Ross Sorkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/distribution-logistics-factories.html | Places That Once Made Goods Now Speed Them to Your Door | By Jon Hurdle | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/economy/facebook-job-ads.html | Job Seekers Say Facebook Enables Bias | By Noam Scheiber | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/economy/republicans-trump-trade.html | Opposing Tariffs Puts GOP at Risk Heres Why | By Jim Tankersley and Ben Casselman | TX 8-668-036 | 2018-11-06 |

| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/germany-volkswagen-bmw-daimler-eu.html | German Automakers Face Collusion Inquiry In Emissions Scandal | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/media/jonathan-kaiman-beijing-la-times.html | Los Angeles Times Reporter Accused of Misconduct Resigns | By Alexandra Stevenson | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/media/julie-chen-the-talk-moonves.html | Chen Leaves CBS Show as Scandal Embroils Her Husband | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/tesla-elon-musk-justice-department.html | Justice Dept Scrutinizing Tesla After Musk Tweet | By Matthew Goldstein Kate Kelly and Emily Flitter | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/trade-war-markets.html | As a Trade War Intensifies The Markets Merely Shrug | By Matt Phillips Jack Ewing and Alexandra Stevenson | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/trump-consumers-trade-war.html | More US consumers in line to bear duties toll | By Jim Tankersley and Alan Rappeport | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/climate/trump-methane-rollback.html | Plan to Curb The Release Of Methane Is Dropped | By Lisa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/frankies-457-spuntino-brooklyn.html | The Franks Work on Their Italian Legacy in Brooklyn | By Tejal Rao | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/nyc-restaurant-news.html | La Vara Chefs Open Saint Julivert Fisherie in Cobble Hill Brooklyn | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/ranch-dressing-history.html | One Nation Covered in Ranch | By Julia Moskin | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/shoji-at-69-leonard-street-review.html | Sushi in a Singular OneMan Show | By Pete Wells | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/insider/nyt-cooking-recipe-testing.html | How NYT Cooking Creates Recipes | By Matthew Sedacca | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/movies/garry-winogrand-all-things-are-photographable-review-documentary.html | Picturing an Artist and His World | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/catholic-church-sex-abuse-settlement-brooklyn.html | Landmark 275 Million Deal For Brooklyn Diocese Victims | By Sharon Otterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/cuomo-de-blasio-democrats.html | Mayor Hails Cuomo at Rally Smiling Through Gritted Teeth | By Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/nyc-police-queens-shooting-911-call.html | Officers Knew Her What About the One Who Killed Her | By Ashley Southall and Nate Schweber | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/nyc-traffic-gridlock-alert-days.html | Gridlock Alert Days Expand Surprising No One in Midtown | By Winnie Hu | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/obituaries/annette-michelson-dead.html | Annette Michelson Cinema Studies Pioneer and Journal Founder Dies at 95 | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/obituaries/ruth-clark-dies.html | Ruth Clark 76 Created Jobs Where They Were Needed | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/obituaries/thad-mumford-dies.html | Thad Mumford Pathbreaking TV Writer Dies at 67 | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/anita-hill-brett-kavanaugh-clarence-thomas.html | Get These Hearings Right | By Anita Hill | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/economy-debt-markets-crash.html | Sowing the Next Downturn | By Ruchir Sharma | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/shaquem-griffin-football-amputee.html | The Amputee Who Showed Everyone | By Frank Bruni | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/the-broken-pieces-of-middle-east-peace.html | The Broken Pieces of Peace In the Mideast | By Thomas L Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/uighurs-china-human-rights.html | Will Donald Trump Stand Up to China | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/science/spacex-moon-yusaku-maezawa.html | With the Moon His Muse a Billionaire Signs Up for Musks SpaceX Voyage | By Kenneth Chang | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/baseball/aaron-judge-yankees.html | After a Simulated Game Judge Plays in a Real One | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/colorado-rockies-los-angeles-dodgers.html | Rockies Lose Key Piece During Crucial Series With Dodgers | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/hockey/nhl-china-wayne-gretzky.html | Chasing Goal China Calls Who Else Gretzky | By Mike Ives | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/josh-gordon-new-england-patriots.html | Patriots Again Take a Receiver With Baggage | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/soccer/rory-smith.html | Back to Belgrade Red Stars 91 Title Reflects Glimmer of Soccers Lost Lore | By Rory Smith and James Montague | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/tennis/mohamed-lahyani-nick-kyrgios.html | Pep Talk With Kyrgios Proves Costly For Umpire | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/upshot/independents-economy-midterm-elections-opinions.html | Economy Has Independents Optimistic but Will That Help Republicans | By Lynn Vavreck | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/north-carolina-hurricanes-storms-history.html | Punishing 4 Years as Carolinas Recover From Latest 100Year Flood | By Jack Healy Richard Fausset and Campbell Robertson | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/brett-kavanaugh-christine-blasey-politics.html | Just Two Teenagers A Changed Nation Asks if It Matters | By Kate Zernike | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/christine-blasey-ford-kavanaugh-senate-hearing.html | Court Nominees Accuser Demands Inquiry by FBI | By Peter Baker Sheryl Gay Stolberg and Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/mccaskill-missouri-midterms.html | In Missouri Race McCaskill Says Everything Has to Go Well | By Stephanie Saul | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/migrant-children-detention-trump.html | Trump Officials Request End to the 20Day Limit For Detaining Children | By Ron Nixon | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/trump-legal-team-lawyers.html | Lawyers Work At Untangling Risk to Trump | By Maggie Haberman and Michael S Schmidt | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/salt-bae-rubio-maduro-venezuela.html | Chef Draws Ire on Menu For President Of Venezuela | By Matthew Haag | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/americas/colombia-farc-peace.html | Return to Arms Threatens Peace Deal in Colombia | By Nicholas Casey and Federico Rios Escobar | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/americas/mexico-morgue-corpses-truck.html | 170 Corpses From Morgue In Mexico Go for a Ride | By Kirk Semple | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/china-dissident-xu-zhiyong.html | Chinese Dissident Tells of Suffering and Hardship in Prison | By Amy Qin | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/japan-submarine-south-china-sea.html | With Submarine Japan Sends Message in South China Sea | By Motoko Rich and Makiko Inoue | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/moon-jae-in-pyongyang-kim-jong-un-summit.html | Kim at Third South Korea Summit Hints at Denuclearization | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/myanmar-united-nations-rohingya-genocide.html | UN Assails Myanmar for Gravest Crimes Against Rohingya | By Nick CummingBruce | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/pakistan-girls-schools-fire.html | 14 Pakistani Schools Burn and the Army Pounces Stoking Suspicions | By Meher Ahmad | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/merkel-tested-as-her-chief-spy-becomes-a-hero-of-the-far-right.html | Germanys Spy Chief Favorite of the Far Right Is Removed | By Katrin Bennhold | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/pussy-riot-activist-poisoning.html | Pussy Riot Activist May Have Been Poisoned in Moscow German Doctors Say | By Christopher F Schuetze and Melissa Eddy | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/uk-harvey-weinstein-sexual-assault.html | 11th Allegation In British Case On Weinstein | By Palko Karasz | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/middleeast/syria-russian-plane.html | Putin Plays Down Israels Role in Downing of Warplane by Syria | By David M Halbfinger and Andrew Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/mcdonalds-strike-metoo.html | Delivering a Message to McDonalds | By Rachel Abrams | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/editorials/kavanaugh-trump-republican-sexual-abuse-.html | Sexual Abuse Isnt Partisan | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/lee-jenkins-clippers.html | The Clippers Snag a Star  From Sports Illustrated | By Kevin Draper | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/mlb-playoff-standings.html | Cardinals Gain Ground in Playoff Chase | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/yankees-red-sox.html | Walkers Bash Prevents a Red Sox Party | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/us-migrant-children-whereabouts-.html | Breakdown In Tracking Of Children | By Ron Nixon | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/texas-laredo-border-patrol-serial-killer.html | Unraveling the Mystery of a 12Day Killing Spree at the Border | By Manny Fernandez and Mitchell Ferman | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/skripal-poisoning-russia.html | In Interview With Two Russians Credibility Is the Half of It | By Andrew Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/arts/television/whats-on-tv-wednesday-the-greatest-showman-and-i-feel-bad.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/nyregion/bitcoin-mining-new-york-electricity.html | Bitcoin Miners Descend on New Yorks Rust Belt Thirsty for Power | By Patrick McGeehan | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/style/maxmara-archive-reggio-emilia-italy.html | In MaxMaras vault decades of history | By Kerry Olsen | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-20 | https://www.nytimes.com/2018/09/14/style/henri-bendel-history.html | Henri Bendel an Open Secret History | By Choire Sicha | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-20 | https://www.nytimes.com/2018/09/16/style/victoria-beckham-london-fashion-show.html | Back in London Beckham Revels | By Elizabeth Paton | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-20 | https://www.nytimes.com/2018/09/17/style/burberry-riccardo-tisci-london-fashion-week.html | One Big Debut Let the Light Shine In | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-20 | https://www.nytimes.com/2018/09/17/style/marc-zuckerberg-blowing-shofar.html | Tech Chiefs Take Up  An Ancient Device | By Rachel Levin | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/arts/music/new-york-philharmonic-ashley-fure-conrad-tao.html | Philharmonic Opens With Two Young Voices | By Joshua Barone | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/fashion/london-fashion-week-spring-2019-erdem-christopher-kane.html | Preoccupation With the Past at the London Shows | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/style/atheism-religious-family.html | Can an Atheist Bridge a Divide | By Cheryl Strayed and Steve Almond | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/style/caftans.html | Pantsuit Nation Is Now Caftan Country | By Amy Chozick | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/style/gender-nonbinary-brand-marketing.html | The Market Embraces Fluiditys Allure | By Guy Trebay | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/technology/personaltech/iphone-xs-max-review.html | Bigger Is Now Definitely Better | By Brian X Chen | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/theater/theater-mitu-brooklyn-remnant.html | An Experimental Troupe Unpacks Its Bags | By Jose Sols | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/us/hurricane-florence-cape-fear.html | Nastiest Ive Ever Seen It Life Along the Cape Fear River | By David Zucchino | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/18/arts/television/bert-ernie-gay-sesame-street.html | An Attempt to Clarify Bert and Ernie Remarks | By Sarah Mervosh | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/18/us/Kavanaugh-binge-drinking-Yale-speech-.html | Drinking Days Fondly Recalled Raising Eyebrows | By Matt Stevens | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/dance/review-city-ballet-jewels-balanchine.html | The Dancing Still Shines Amid Clouds | By Alastair Macaulay | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/ian-buruma-out-jian-ghomeshi.html | Editor Is Out After an Essay On MeToo | By Cara Buckley | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/music/celebrity-profile-death.html | The Celebrity Profile Endangered Species | By Jon Caramanica | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/music/new-york-philharmonic-jaap-van-zweden.html | Your Baton Maestro | By Michael Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/television/bill-cosby-case-judge-rejects-defense-motion-to-step-down.html | Judge in Cosby Case Rejects Defense Motion That He Recuse Himself | By Colin Moynihan | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/television/bill-cosby-sentencing.html | Cosby Case Nears A Pivotal Chapter | By Graham Bowley Agustin Armendariz and Colin Moynihan | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/books/review-dear-america-notes-of-undocumented-citizen-jose-antonio-vargas.html | Undocumented Bullhorn in Hand | By Jennifer Szalai | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/autonation-mike-jackson.html | After 2 Decades AutoNation Chief Will Step Down | By Neal E Boudette | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/cody-wilson-3d-guns-sexual-assault.html | Gun Promoter  Is Charged  With Assault Of a Teenager | By Tiffany Hsu | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/danske-bank-money-laundering.html | Branch of Danish Bank Laundered Billions | By Martin Selsoe Sorensen | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/energy-environment/iran-oil-sanctions.html | Oil Sanctions Against Iran Prove Potent | By Clifford Krauss | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/flood-insurance-florence.html | Few Bother To Buy It But Many Will Need It | By Mary Williams Walsh | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/mcdonalds-eu-tax.html | EU Clears Luxembourg Over McDonalds Tax Deal | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/media/newspapers-billionaire-owners-magazines.html | As Tycoons Rescue Media Risks Remain | By David Gelles | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/seaworld-blackfish-fine.html | SeaWorld to Pay 5 Million Over Fraud | By Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/anti-semitic-cuomo-nixon-election.html | Even After Victory AntiSemitic Mailer Follows Cuomo | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/brooklyn-flames-basketball-security-gerard-papa.html | His Teams Endured Crime and Racial Strife Now Their Future Is in Doubt | By Corey Kilgannon | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/joe-percoco-corruption-cuomo-sentencing.html | After a Trial About Ziti A Corruption Sentence Looms for Percoco | By Benjamin Weiser and Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/nyc-numbers-statistics-performance-metrics.html | Citi Bike Is Up but Condoms Are Down A Report on the Minutiae of the City | By William Neuman | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/obituaries/arthur-mitchell-dead.html | Arthur Mitchell Torchbearer for Black Ballet Dancers Is Dead at 84 | By Jennifer Dunning | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/obituaries/robert-venturi-dead.html | Robert Venturi Dies at 93 Architects Take on Modernism Less Is a Bore | By Fred A Bernstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/bloomberg-stop-frisk-racial-injustice.html | Mr Bloombergs Blind Spot on Racial Injustice | By Mara Gay | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/family-separation-migrant-kids-finland.html | The Lasting Harm of a Trump Policy | By Moises VelasquezManoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/kavanaugh-christine-blasey-ford-investigation.html | We Deserve Better Than This Spectacle | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/kavanaugh-christine-ford-sexual-assault.html | Memories Of Assault Will Stick | By Richard A Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/los-angeles-dodgers-kenley-jansen.html | First Win The Series Then Have Heart Surgery | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/mark-cuban-mavericks-nba.html | Handling of Harassment Will Cost Cuban 10 Million | By Scott Cacciola | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/olympics/north-south-korea-olympics.html | Koreas Plan Bid to Hold 2032 Games | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/tennis/federer-laver-cup-chicago.html | Federer Relishes Bringing Up His Baby Despite the Odds | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/style/new-stores-nyc-shopping.html | 4 New Stores to Shop in New York | By Hayley Phelan | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/style/restoration-hardware.html | A Home Goods Empire Rises Again | By Penelope Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/style/round-two-new-york-lower-east-side.html | Something Old Acting New | By Jon Caramanica | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/amazon-europe-margrethe-vestager.html | Europe to Investigate Amazons Dual Role of Merchant and Platform | By Adam Satariano | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/bezos-amazon-rich-concentration.html | How Bezos Can Help Prevent the Next Bezos | By Farhad Manjoo | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/facebook-election-war-room.html | Inside Facebooks Election War Room | By Sheera Frenkel and Mike Isaac | TX 8-668-036 | 2018-11-06 |

| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/personaltech/apple-watch-series-4-review-health.html | The Apple Watch started as a fitness tracker but its evolving into a healthmonitoring device | By Brian X Chen | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/personaltech/windows-on-how-cities-change-can-be-all-too-captivating.html | Windows on How Cities Change Are All Too Addictive | By Emily Badger | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/theater/agnes-de-mille-choreographers.html | Mystery Letter Prompts A Choreography Contest | By Roslyn Sulcas | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/army-mavni-immigrant.html | Recruiting Immigrants but Fearing Their Foreign Ties | By Dave Philipps | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/catholic-bishops-sex-abuse-hotline.html | Bishops Propose Hotline For Reporting of Abuse | By Laurie Goodstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/golfer-killed-celia-barquin-arozamena.html | Shock on Iowa Campus After Senseless Random Act | By Matthew Haag | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/christine-blasey-ford-brett-kavanaugh-allegations.html | A Drastic Turn To a Quiet Life In Academia | By Elizabeth Williamson Rebecca R Ruiz Emily Steel Grace Ashford and Steve Eder | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/global-terror-threats-annual-report.html | Attacks Fell US Says  But Threats Persevere | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/jeff-sessions-attorney-general-trump.html | Trump Assails Sessions With More PutDowns And Talk of Conspiracy | By Michael D Shear and Eileen Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/kavanaugh-accusations-trump-blasey-ford.html | Pause by Accuser May Open a Path To Confirmation | By Peter Baker and Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/senate-democrats-kavanaugh-election.html | Accusation Scrambles Strategy for RedState Democrats | By Jonathan Martin | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/trump-carolina-visit-hurricane.html | Touring Damage in the Carolinas the President Follows His Own Script | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/trump-china-trade-war.html | Trump Leaves US And China on Tip Of New Cold War | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/women-drown-van-south-carolina-floods.html | They Trusted Their State to Help Then Drowned in a Sheriffs Van | By Tyler Pager Campbell Robertson and Chris Dixon | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/americas/mexico-earthquake-enrique-rebsamen-school.html | Parents Demand Justice One Year After Mexico Quake | By Marina Franco and Daniel Melchor | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/malaysia-najib-razak.html | ExLeader Of Malaysia Is Facing More Charges | By Austin Ramzy | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/north-south-korea-nuclear-weapons.html | New Nuclear Promises From Kim Fall Short of US Demands | By Choe SangHun and David E Sanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/pakistan-nawaz-sharif-released.html | Court in Pakistan Releases ExLeader From Prison | By Salman Masood and Maria AbiHabib | TX 8-668-036 | 2018-11-06 |

| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/surfing-china-typhoon-mangkhut.html | Typhoon Lays Ruin to a Rarity in China A Surfers Paradise | By Steven Lee Myers | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/taiwan-china-reunification-buddhism.html | At an Island Temple Nuns Are Out as Mao Moves In | By Amy Qin | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/yoga-ball-murder-hong-kong.html | Doctor Found Guilty of Using GasFilled Ball To Kill Family | By Tiffany May | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/australia/captain-cook-ship-endeavour.html | Wreckage May Be From 18thCentury Endeavour Archaeologists Say | By Rick Rojas | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/europe/blind-brexit-theresa-may-european-union.html | As Britains Departure Nears Talk Grows of a Blind Brexit | By Stephen Castle | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/europe/merkel-germany-far-right.html | Merkel Wins Round but Is Seen as Weaker in Bout Over Spy Chief | By Katrin Bennhold | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/europe/poland-fort-trump.html | Fort Trump Polish Leaders Idea for a US Base Draws a Hail of Criticism | By Alan Cowell | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/rikers-island-inmate-population.html | Human Rights Group to Bail Out 500 Women and Teenagers From Rikers | By Jeffery C Mays | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/liberalism-religious-right.html | Liberalism on the Religious Right | By Emily Ekins | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/north-carolina-flooding-trump-lake-norman.html | Of Time Tides And Trump | By Gail Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/alex-cora-boston-red-sox.html | The Red Sox Could Make The Yankees Work for It | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/yankees-red-sox.html | Severino Stifles Red Sox to Make His WildCard Case | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/fed-board-nellie-liang.html | Trump Picks Expert on Financial Regulation for Federal Reserve Board | By Binyamin Appelbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/television/whats-on-tv-thursday-snowfall-and-straight-outta-compton.html | Whats On Thursday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/fashion/castiglioni-plan-c-milan-fashion-week.html | Coming back into style | By Kerry Olsen | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/insider/russia-investigation-details-so-far.html | Explaining the Russia Investigation | By Mark Mazzetti and Scott Shane | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/us/russia-interference-election-trump-clinton.html | Unraveling the Russia Story so Far | By Scott Shane and Mark Mazzetti | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/world/asia/kabul-wrestlers-maiwand-bombing.html | A Bomb Killed Afghan Wrestlers They Live On | By Rod Nordland and Fatima Faizi | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-21 | https://www.nytimes.com/2018/09/17/movies/mandy-review-nicolas-cage.html | Mandy | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |

| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/arts/design/comedy-couple-hirsch-fox-art-house.html | No Laugh Lines but Plenty of Great Art | By Warren Strugatch | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/arts/design/steve-mcqueen-art-children.html | Steve McQueen Knows That the Future Exists Right Now | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/books/review-lethal-white-robert-galbraith-j-k-rowling.html | RealWorld Villainy | By Sarah Lyall | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/obituaries/ehsan-yarshater-dead.html | Ehsan Yarshater 98 Who Began a Vast Accounting of Irans History and Culture | By AmirHussein Radjy | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/obituaries/mary-nooter-roberts-dead.html | Mary Nooter Roberts 58 Champion of African Art | By Holland Cotter | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/technology/trump-border-wall-lidar.html | Its the Eyes for a Driverless Car  What About for a Virtual Border Wall | By Cade Metz | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/arts/dance/review-trajal-harrell-caen-amour.html | Drink All You Want Just Dont Touch | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/arts/design/richard-mcguire-new-york-art-book-fair-alden-projects.html | Posters as Prologue | By Brett Sokol | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/arts/music/maroon-5-super-bowl-halftime.html | Maroon 5 to Take Stage At Super Bowl Halftime | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/climate/florence-hog-farms.html | Pit After Pit Of Manure Spilling Over In the Flood | By Kendra PierreLouis | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/climate/humans-hurricanes-causes-effects.html | Big Storms Get Worse And Were Not Helping | By John Schwartz | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/movies/life-itself-review-oscar-isaac-olivia-wilde.html | Family Life With Twists | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/movies/ryan-coogler-and-lebron-james-a-new-space-jam.html | A Space Jam Sequel Is Officially in the Works | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/obituaries/luigi-cavalli-sforza-dies.html | Luigi CavalliSforza 96 Is Dead Used Genetics to Trace Humankinds History | By Denise Grady | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/obituaries/micheline-rozan-dead.html | Micheline Rozan 89 Stalwart Producer Behind a Famed Theater and Its Director | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/opinion/faa-airlines-evacuations-seat-size.html | Quick Plane Evacuations No Way | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/world/europe/kosovo-partition-aleksandar-vucic.html | From Melting Pot to Powder Keg Ethnic Partition of Kosovo | By Marc Santora | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/19/theater/the-revolving-cycles-review-rage.html | A Search for the Vanished | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-668-036 | 2018-11-06 |

| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/dance/judson-dance-theater-the-work-is-never-done-moma-review.html | Dance on Display and in Motion | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/design/cecily-brown-bonfire-of-the-vanities-metropolitan-opera.html | Now at That Other Met Cecily Browns Paintings | By Hilarie M Sheets | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/design/forbidden-city-beijing-women-empresses-palace-peabody-essex-museum.html | In Chinas Forbidden City Clothes Spoke Volumes | By Jason Farago | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/met-opera-samson-aida-boheme-netrebko-garanca.html | A House Full of Divas | By Michael Cooper and Ramsay de Give | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/review-crossing-park-avenue-armory.html | In a Gilded Space Reflections on War and Peace | By Corinna da FonsecaWollheim | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/television/maniac-netflix-review.html | Dream a Little Dream I Dare You | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/books/man-booker-prize-2018-shortlist.html | Dark Topics on Shortlist For Man Booker Prize | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/airlines-raising-bag-fees.html | With Costs Rising Airlines Bump Fees to Check Bags | By Zach Wichter | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/india-jet-airways-cabin.html | Indias Troubled Carriers Grasp for a Lifeline as Passengers Gasp for Air | By Vindu Goel | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/media/google-youtube-children-data.html | Congressmen Turn Up Heat On Google Over Children | By Sapna Maheshwari | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/moonves-cbs-severance.html | How Moonves  May Yet Get  120 Million From CBS | By James B Stewart | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/netherlands-tax-avoidance.html | Dutch Uneasy Over Standing As Tax Haven | By Jack Ewing | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/vehicle-communications-standard.html | A LastGen Dilemma For the NextGen Car | By Mark Gardiner | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/health/memorial-sloan-kettering-cancer-paige-ai.html | Hospitals Deal With StartUp Angers Doctors | By Charles Ornstein and Katie Thomas | TX 8-668-036 | 2018-11-06 |

| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/assassination-nation-review.html | Assassination Nation | By Aisha Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/call-her-ganda-review.html | Call Her Ganda | By Ken Jaworowski | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/colette-review.html | How One Woman Acquired a Lust for Life | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/fahrenheit-11-9-review-michael-moore.html | A Showman Still Knows  How to Hit His Targets | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/goyo-the-boy-general-review-philippines.html | Goyo The Boy General | By Ken Jaworowski | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/love-gilda-review-saturday-night-live-documentary.html | Eccentric Charm Raucous Abandon | By Jason Zinoman | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/quincy-review-quincy-jones.html | The Man Behind the Music | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/tea-with-the-dames-review.html | Tea With the Dames | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-house-with-a-clock-in-its-walls-cate-blanchett-jack-black.html | The House with a Clock in Its Walls | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-last-suit-review.html | The Last Suit | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-sisters-brothers-review-joaquin-phoenix.html | Jostling Siblings With a Taste for Mayhem | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-song-of-sway-lake-review.html | The Song Of Sway Lake | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/Valentino-Dixon-golf-digest-exonerated.html | How Golf Digest and College Students Helped Free a Man Convicted of Murder | By Jacey Fortin | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/cardinal-dolan-sex-abuse.html | As Abuse Revelations Persist Cardinal Orders a Church Review | By Sharon Otterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/de-blasio-school-integration-diversity-district-15.html | Parents Blueprint For School Integration Gets a Green Light | By Eliza Shapiro | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/joe-percoco-sentencing-cuomo-albany-corruption.html | Former Top Aide to Cuomo Gets 6Year Prison Sentence In HighProfile Bribery Case | By Benjamin Weiser and Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/nj-transit-trains.html | NJ Transit Commuters to Face More Canceled Trains Starting Next Month | By Patrick McGeehan | TX 8-668-036 | 2018-11-06 |

| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/racist-remarks-new-jersey-sheriff.html | After Racism Accusations Bergen County Sheriff Is Urged by Some to Quit | By Nick Corasaniti | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/obituaries/jon-burge-dead.html | Jon Burge ExCommander in Chicago Police Torture Cases Is Dead at 70 | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/obituaries/perry-miller-adato-dead.html | Perry Miller Adato Documentarian Of Artists Lives and Work Dies at 97 | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/democrats-women-iowa-obama.html | Democrats Can Win in Farm Country | By Robert Leonard | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/editorials/india-gay-rights-supreme-court.html | A Win for LGBT Rights in India | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/kavanaugh-blasey-allegation-disqualify.html | The Senate Is Not A Court | By Kate Shaw | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/tariffs-trump-corrupt.html | Making Tariffs  Corrupt Again | By Paul Krugman | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/tesla-elon-musk.html | Teslas Big Problem Isnt Elon Musk | By William D Cohan | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/autoracing/nascar-europe-auto-racing.html | In Nascar Europe Racing and America Share the Marquee | By Andrew Keh | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/los-angeles-dodgers.html | Challenge for Dodgers Making 2018 Match the Glory of 1988 | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/olympics/russia-wada-antidoping-reinstated.html | Russia Cleared to Test Athletes Paving Way for Flag to Return | By Tariq Panja and Matthew Futterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/soccer/packing-statistic-toni-kroos.html | New Stat Puts a Value On Invaluable Moves | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/technology/amazon-alexa-new-features-products.html | Hey Alexa Defrost My Peas | By Karen Weise | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/army-pizza-mre-field-rations.html | After a Long Grind the Army Claims a Victory Pizza Fit for Combat | By Dave Philipps | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/brody-allen-decorations-vandalized-teenagers.html | Vandals Spree Cant Spoil  Christmas for a Dying Boy | By Christine Hauser | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/hurricane-florence-rural-north-carolina.html | Where 2 Country Roads Meet a Town Fears Washing Away | By Jack Healy | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/hurricane-maria-anniversary-puerto-rico.html | Sunrise Melodies and Tearful Reflections One Year After the Hurricane | By Luis FerrSadurn | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/maryland-shooting-aberdeen.html | Woman Kills 3 CoWorkers Then Herself at Warehouse | By Niraj Chokshi | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/brett-kavanaugh-christine-blasey.html | Judges Accuser Open to Hearing But Seeks Terms | By Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |

| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/brett-kavanaugh-religious-voters.html | Religious Right Wary of Delays On Court Pick | By Jeremy W Peters and Elizabeth Dias | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/michael-cohen-mueller-interviews.html | Presidents Former Lawyer Has Spoken Repeatedly With Special Counsel | By Maggie Haberman Sharon LaFraniere and Matthew Rosenberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/military-body-count-afghanistan.html | US Retreats on Publishing Body Count of Militants Killed in Afghanistan | By Thomas GibbonsNeff | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/trump-republicans-midterms.html | Trump Sees a Red Wave Where His Party Sees a Red Alert | By Katie Rogers and Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/trump-united-nations-south-korea.html | At UN Next Week Trump to Confront the Risk of a Split With Seoul | By Mark Landler and Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/africa/liberia-missing-currency.html | Vanished Cash in Liberia Is a 100 Million Mystery | By Clair MacDougall | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/americas/cocaine-colombia.html | Land Used for Cocaine Production in Colombia Climbs to Record UN Says | By Nicholas Casey | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/india-talaq-muslim-divorce.html | India Rejects Fast Divorces For Muslims | By Kai Schultz | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/japan-shinzo-abe-election.html | Political Victory Puts Japanese Premier a Step Closer to Making History | By Motoko Rich | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/north-korea-south-korea-baekdusan-paekdu-kim-moon.html | South Korean Chief Tells US to Declare War Over | By Choe SangHun | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/philippines-landslide-naga-typhoon.html | Philippines Hit by Another Deadly Landslide | By Felipe Villamor | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/south-china-sea-navy.html | As Beijing Flexes Muscles Waves of Risk Churn South China Sea | By Hannah Beech | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/brexit-european-union-chequers-plan.html | European Leaders Take Tough Stance on Brexit | By Steven Erlanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/france-smartphones-schools.html | France Forces  Many Pupils To Put Away Their Phones | By Alissa J Rubin and Elian Peltier | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/london-cat-killer.html | Mystery of London Cat Killer Is Solved | By Ceylan Yeginsu | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/pope-francis-benedict.html | In Private Letters Pope Emeritus Rebukes Critics of the Current Pope | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/uk-councils-budgets-services.html | British Local Authorities Say Budget Crisis Looms | By Kimiko de FreytasTamura | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/middleeast/broidy-trump-hackers-qatar.html | Hackers Exposed a Trump Ally Now Hes After Them | By David D Kirkpatrick | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/insider/times-womens-section-female-reporters.html | The Female Reporters Upstairs | By Amanda Svachula | TX 8-668-036 | 2018-11-06 |

| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/fatal-stabbing-race-attack-police-interview.html | On Video Defendant Called Fatal Sword Attack Practice | By Sean Piccoli | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/baseball/red-sox-win-al-east-yankees.html | Stantons Grand Slam Isnt Enough to Delay Red Sox Celebration | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/cleveland-browns-win.html | Browns Rally Over Jets  For First Win Since 2016 | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/red-sox-yankees-playoffs-.html | Winning 104 Red Sox Face New Pressure In Postseason | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/theater/the-true-review-edie-falco.html | The Soul of an Old Machine | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/trump-cyberattacks-orders.html | President Loosens Secretive Restraints on Ordering Cyberattacks | By David E Sanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/arts/television/whats-on-tv-friday-quincy-and-jack-white-kneeling-at-the-anthem-dc.html | Whats On Friday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/us/politics/trump-heller-nevada-rally.html | Putting Aside Grudge Trump Backs ExRival In Tight Nevada Race | By Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-22 | https://www.nytimes.com/2018/09/17/arts/harold-holzer-lincoln-auction.html | A Trove of Lincoln Artifacts Heads to Auction | By Julia Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-22 | https://www.nytimes.com/2018/09/19/arts/music/prince-piano-a-microphone-1983-review.html | Listening In On a Work In Progress | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-22 | https://www.nytimes.com/2018/09/19/your-money/john-hancock-vitality-life-insurance.html | Life Insurance Offering More Incentive to Live Longer | By Paul Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/briefing/the-week-in-good-news-berlin-marathon-doctor-who.html | The Week in Good News | By Des Shoe | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/fashion/italy-luxury-shadow-economy.html | Behind Made in Italy Label a Shadow Economy | By Elizabeth Paton and Milena Lazazzera | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/movies/james-bond-cary-joji-fukunaga-danny-boyle.html | Cary Joji Fukunaga to Direct 25th James Bond Movie | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/opinion/kavanaugh-impeachment.html | The Case for Impeaching Kavanaugh | By Ronald J Krotoszynski Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/sports/baltimore-orioles.html | Orioles Evoke the 62 Mets If Not the 1899 Spiders | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/sports/hockey/john-tavares-toronto-maple-leafs.html | Toronto Entrusts Its Hopes to a Homegrown Superstar | By Curtis Rush | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/20/arts/music/suge-knight-plea-deal-prison.html | Suge Knight to Get 28Year Jail Sentence | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |

| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/20/world/europe/italy-vaccines-five-star-movement.html | Italy Eases Vaccine Law Just as Children Return to School | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/design/glenstone-expansion-mitchell-rales.html | Whats a Vision Worth | By Robin Pogrebin | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/design/met-breuer-frick-collection.html | The Frick Will Probably Take Over the Met Breuer | By Robin Pogrebin | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/design/robert-indiana-bratwurst-sculpture.html | An Artists Links to a Bratwurst Tribute | By Colin Moynihan and Graham Bowley | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/music/anthony-roth-costanzo-philip-glass-handel.html | Bridging a Gap by Coupling Handel and Glass | By Corinna da FonsecaWollheim | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/music/review-jaap-van-zweden-new-york-philharmonic.html | The Philharmonic Embarks on a New Era | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/television/new-snl-cast-44-ego-nwodim.html | Saturday Night Live Adds New Member | By Dave Itzkoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/television/the-good-cop-netflix-josh-groban-tony-danza.html | A WateredDown Version of Monk | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/cody-wilson-arrested-taiwan-sexual-assault.html | Cody Wilson 3D Printed Gun Proponent Is Arrested in Taiwan on Sex Assault Charge | By Tiffany Hsu and Chris Horton | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/economy/tariffs-rebuilding-hurricane-florence.html | Tariffs Will Raise the Costs Of Rebuilding After Hurricane | By Nelson D Schwartz | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/media/michelle-obama-book-tour.html | Arena Tour Fit For a Rock Star Of Politics | By Jacob Bernstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/climate/florences-floodwaters-breach-defenses-at-power-plant-prompting-shutdown.html | Toxic Coal Ash Spills Into Cape Fear River | By Glenn Thrush and Kendra PierreLouis | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/bergen-county-sheriff-resigns.html | Bergen County Sheriff Resigns Over Remarks | By Nick Corasaniti | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/boy-shot-basketball-court-brooklyn.html | Boy Is Fatally Shot While Playing Basketball in Brooklyn Police Say | By Julia Jacobs and Emily Palmer | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/mass-bailout-rikers.html | City Officials Fear Mass Bailout at Rikers Could Endanger Crime Victims | By Jeffery C Mays | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/queens-stabbing-day-care-birth-tourism.html | 3 Infants and 2 Adults Are Stabbed at Suspected Birth Tourism Site | By Christina Goldbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/weinstein-sexual-assault-defense.html | How Weinsteins Lawyers Plan to Fight the Accusations Against Him | By Jan Ransom | TX 8-668-036 | 2018-11-06 |

| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/obituaries/anne-russ-federman-dies.html | Anne Russ Federman Scion of Royal Family of Smoked Fish Dies at 97 | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/obituaries/marilyn-lloyd-dead.html | Marilyn Lloyd 89 Stalwart of Congress | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/enemies-of-the-people-jerry-dhonau.html | Standing Against the Mob | By David Margolick | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/western-democracy-trump-challenges.html | Democracy Will Still Surprise Us | By Roger Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/reader-center/youth-football-head-injuries-cte.html | Eager Players Parents Fears | By Lela Moore | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/sports/addison-russell-cubs-domestic-violence.html | Russell Is Put on Leave After Abuse Claims | By James Wagner | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/sports/football/giants-offensive-line.html | Its Still All Porous on the Giants Front | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/sports/ncaa-football-arkansas-sec.html | Big Leagues Bigger Pay But at a Cost In Competition | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/technology/paypal-blocks-infowars.html | PayPal Is Latest Tech Giant to Cut Off Infowars | By Nathaniel Popper | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/army-recruiting-shortage.html | Army Misses Recruit Goal Despite Lower Standards | By Dave Philipps | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/bezos-montessori-preschool.html | Money but Few Details In Bezos Montessori Plan | By Dana Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/botham-jean-mother-dallas-police-shooting.html | Her Careful Son Shot by a Police Officer in His Own Home | By Amy Harmon | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/florence-deaths-infants.html | Death Toll Climbs Leaving Some Families Grappling With Loss of Young Children | By Tyler Pager and Christina Caron | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/beto-cruz-debate.html | Senate Candidates Paint a Deep Divide on Immigration in Texas Debate | By Manny Fernandez and Mitchell Ferman | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/dianne-feinstein-brett-kavanaugh-sexual-misconduct.html | Another Court Fight And Veteran Senator Is Right in Thick of It | By Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/edward-whelan-brett-kavanaugh-christine-blasey-ford.html | Friend of Court Nominee Implicates Another Man in the Attack Then Takes It Back | By Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/fact-check-trump-pre-existing-health-conditions-.html | Trump Says Its Covered His Lawyers Say Its Not | By Linda Qiu | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/kavanaugh-voters-midterms.html | Swing District Stands by Her Though Warily | By Kate Zernike | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/maria-butina-russian-oligarch.html | Woman in Spy Case Backed by a Mogul With Security Ties | By Mike McIntire | TX 8-668-036 | 2018-11-06 |

| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/politics/nafta-chrystia-freeland-robert-lighthizer.html | Mindful of a Chilly CanadaUS Alliance 2 Negotiators Try to Save Nafta | By Alan Rappeport and Catherine Porter | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/rod-rosenstein-wear-wire-25th-amendment.html | Rosenstein Raised Idea of Recording Talks With Trump | By Adam Goldman and Michael S Schmidt | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/trump-classification-russian-documents.html | In a Reversal Trump Pulls Back From Declassifying Russia Documents | By Michael D Shear and Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/trump-kavanaugh-blasey-attack.html | In Turnaround Trump Doubts Accusers Story | By Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/rite-aid-shooting-victims.html | Police Identify the Victims From Warehouse Shooting | By Niraj Chokshi | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/africa/tanzania-ferry-lake-victoria.html | Tanzania Says at Least 131 Are Dead After Ferry Capsizes | By Joseph Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/americas/amlo-plane-mexico-obrador.html | Next Leader Of Mexico Suffers Delay | By Paulina Villegas and Megan Specia | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/americas/brazil-diplomat-assault.html | Brazil Fires Diplomat Accused Of Assault | By Ernesto Londoo and Manuela Andreoni | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/asia/afghanistan-security-casualties-taliban.html | Why Death Toll In Afghanistan Is Kept a Secret | By Rod Nordland | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/asia/taiwan-united-nations-joseph-wu.html | As UN Gathers Taiwan Frozen Out Struggles to Get Noticed | By Chris Horton | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/europe/eu-theresa-may-brexit-salzburg.html | Brexit Talks With EU at Impasse Says British Leader After a Meeting | By Stephen Castle | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/middleeast/john-wesley-downs-qatar-prison.html | How a Hillbilly From Arkansas Ended Up Doing Life in Qatar | By Rick Gladstone | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/middleeast/us-trump-syria-idlib.html | US Considers Next Steps as Civil War in Syria Enters the Climactic Phase | By Edward Wong Gardiner Harris and Thomas GibbonsNeff | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/your-money/alternative-payday-loans-high-interest-us-bank.html | Bank Gives HighCost Loans Before Payday | By Ann Carrns | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/blasey-kavanaugh-assault-allegations-truth.html | This I Believe About Blasey v Kavanaugh | By Bret Stephens | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/republicans-christine-blasey-ford-brett-kavanaugh.html | GOP Leaders Cant Fake Respect | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/ted-cruz-beto-orourke-debate.html | Beto and Ted Whos Ahead | By Gail Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/sports/tiger-woods-tour-championship.html | Though Not at His Best Woods Shoots 68 and Is Tied for the Lead at 7Under | By Karen Crouse | TX 8-668-036 | 2018-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/technology/google-search-political-bias.html | Google CEO Denies Charges of Political Bias in Search | By Kate Conger | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/trump-josh-hawley-missouri-rally.html | Trump Vows Hell Purge Justice Dept Of Stench | By Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/arts/television/whats-on-tv-saturday-love-after-love-and-the-shape-of-water.html | Whats On Saturday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/books/germany-bookstore-ahle-wurst-butcher-baker-bread.html | To Stay Afloat After 100 Years a German Bookstore Sells Sausage Too | By Sally McGrane | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/sports/baseball/yankees-orioles.html | 6 Relievers Pitch In As Yankees  Win Ugly | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/technology/boston-dynamics-robots.html | For Sale One Robot In Search Of a Job | By Cade Metz and Max AguileraHellweg | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/world/americas/medellin-colombia-pablo-escobar.html | City Struggles To Bury Ghost Of Drug Lord | By Nicholas Casey | TX 8-668-036 | 2018-11-06 |
| 2018-09-06 | 2018-09-23 | https://www.nytimes.com/2018/09/06/books/review/big-game-mark-leibovich.html | Busted Plays | By David Oshinsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-10 | 2018-09-23 | https://www.nytimes.com/2018/09/10/t-magazine/henrietta-street-dublin-building-history-design.html | Up on Henrietta Street | By Gaby Wood | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-23 | https://www.nytimes.com/2018/09/11/books/review/teacher-education-school-novels-memoirs.html | Fall Back Into the School Year With Books by for and About Teachers | By Nicole Lamy | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-23 | https://www.nytimes.com/2018/09/11/t-magazine/design/jose-pardo-arlatan-hotel-arles-france.html | T Introduces | By Gisela Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-23 | https://www.nytimes.com/2018/09/11/t-magazine/shelter-island-pool-house-architecture.html | Disappearing Act | By Kurt Soller | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-23 | https://www.nytimes.com/2018/09/12/t-magazine/central-south-american-designers-guilherme-wentz-rodrigo-bravo.html | The Latin Revolution | By Alice NewellHanson | TX 8-668-036 | 2018-11-06 |
| 2018-09-12 | 2018-09-23 | https://www.nytimes.com/2018/09/12/t-magazine/paris-florists-untraditional.html | The Disruptors | By Ligaya Mishan | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/arts/design/petah-coyne-guerrilla-girls.html | The Pure Joy of Flinging Molten Wax | By Hilarie M Sheets | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/t-magazine/olafur-eliasson-victoria-eliasdottir.html | Feast for the Senses | By Gisela Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/t-magazine/sardinian-weaving-woven-textiles.html | Weaving | By Deborah Needleman | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/travel/what-to-do-in-lugano.html | Lugano Switzerland | By Andrew Ferren | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-23 | https://www.nytimes.com/2018/09/14/books/review/where-the-crawdads-sing-delia-owens.html | Delia Owens Who Suffused Her African Memoirs With Lush Natural Detail Turns to Fiction | By Tina Jordan | TX 8-668-036 | 2018-11-06 |
| 2018-09-14 | 2018-09-23 | https://www.nytimes.com/2018/09/14/t-magazine/los-angeles-dream-house-flamingo-estate.html | The Dream Factory | By Max Lakin | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/arts/television/jodie-whittaker-doctor-who.html | Meet the Next Utterly Iconic Doctor | By Dave Itzkoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/disordered-mind-eric-kandel.html | Sick in the Head | By Alan Jasanoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/esi-edugyan-washington-black.html | Airborne | By Colm Toibin | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/lisa-margonelli-underbug.html | Social Animal | By Lucy Cooke | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/mimi-swartz-ticker.html | The Tin Mans Dilemma | By Sarah Zhang | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/realestate/high-kicking-through-four-pools.html | One Pool Darling Is Never Enough | By Kim Velsey | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/t-magazine/gay-queer-figure-art.html | The Line of Beauty | By Antwaun Sargent | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/t-magazine/london-architects-design-chan-eayrs.html | Lived In | By Megan OGrady | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/travel/akagera-national-park-rwanda.html | A Rwandan Game Park Is Defying the Odds | By Shannon Sims | TX 8-668-036 | 2018-11-06 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/travel/kashmir-gurez-valley.html | Paradise in Transition | By Michael Benanav | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/books/review/sarah-weinman-real-lolita-t-greenwood-rust-stardust.html | Little Girl Lost | By Diane Johnson | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/nyregion/neighborhood-joint-make-a-frame-brooklyn.html | Creating Borders for Art or Alligator Skins | By Scott Enman | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/realestate/lighting-a-room-simplified.html | Lighting a Room Simplified | By Michelle Higgins | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/t-magazine/margaret-howell-fashion-beach-treasures.html | The Quest Bones Stones and Driftwood | By Aimee Farrell | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/t-magazine/molly-goddard-london-fashion-week-dinner-party.html | Fashion Habitat | By Grace Cook | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/travel/istanbul-asian-side-budget-affordable.html | The Other Often Overlooked Side of Istanbul | By Lucas Peterson | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/arts/television/murphy-brown-candice-bergen.html | After 2 Decades Back to the Culture Wars | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/books/review/justin-driver-schoolhouse-gate.html | The Court and the Classroom | By Dana Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/books/review/meg-jo-beth-amy-anne-boyd-rioux.html | The Four Sisters | By Francine Prose | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/fashion/weddings/a-wedding-ring-with-a-dirty-little-secret.html | The Wedding Ring With a Dirty Little Secret | By Alyson Krueger | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/movies/paul-scheer-first-bar-fight.html | I Got Into a Bar Fight | By Paul Scheer | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/nyregion/a-glimpse-inside-the-hidden-world-of-hasidic-women.html | A Glimpse Inside a Hidden World | By Sarah Maslin Nir and Sharon Pulwer | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/obituaries/marceline-loridan-ivens-dead.html | Marceline LoridanIvens 90  Chronicler of Holocausts Toll | By Alissa J Rubin | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/realestate/1-3-million-homes-in-kentucky-texas-and-delaware.html | 13 Million Homes in Kentucky Texas and Delaware | By Julie Lasky | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/realestate/bridgewater-conn-no-supermarkets-but-natural-beauty-to-spare.html | No Supermarkets but Natural Beauty to Spare | By Susan Hodara | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/realestate/house-hunting-in-england.html | A Stately Tudor Between London and the Channel | By Alison Gregor | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/style/richest-celebrities-in-hollywood.html | Stars by the Dollar | By Malcolm Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/t-magazine/luca-guadagnino-interior-design-lake-como-house.html | The House Is the Story | By Guy Trebay | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/travel/affordable-seaside-getaways-california-bali-italy-mexico.html | The Seaside Beckons | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/travel/venice-hotels.html | Living the Life on Two Sides of Venice | By Suzanne MacNeille | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/arts/creativity-from-the-chaos-of-hurricane-maria.html | Eyes and Voices of a Storm | By Charo Henrquez Joe Coscarelli Michael Paulson and Jennifer Schuessler | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/arts/music/cat-power-wanderer.html | Cat Power Finds a Lot to Be Proud Of | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/books/review/lawrence-osborne-only-to-sleep.html | Impersonating Philip Marlowe | By Lawrence Osborne | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/books/review/tessa-dare-governess-game.html | In These Romance Novels the Characters Are Sexy Hot and Toting a Ton of Emotional Baggage | By Jaime Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/fashion/arthur-arbesser-jil-sander-milan-fashion-week.html | In Milan Taking a Turn in the Spotlight | By Elizabeth Paton | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/nyregion/life-is-a-cabaret-and-alan-cumming-is-tending-bar.html | Tend Bar Sing and Mingle Its His Name on the Sign | By Corey Kilgannon | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/nyregion/where-to-get-away-in-new-york-without-getting-away.html | Escape the City While Staying Home | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/opinion/sunday/sleep-school-start-time-screens-teenagers.html | End the Lessons in Sleep Deprivation | By Henry Nicholls | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/realestate/going-their-separate-ways-eight-stories-apart.html | Twins Decide to Go Their Separate Ways Eight Whole Stories Apart | By Joyce Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/realestate/take-a-walk.html | Where Shoes Work Best and Worst | By Michael Kolomatsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/sports/jaguars-yannick-ngakoue-strip-sack.html | This Jaguar Is Obsessed With Theft Taking Lead In Strip Sacks in NFL | By Ben Shpigel | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/sports/nfl-week-3-picks-schedule-spread.html | The Point of the Season Is Points | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/style/me-too-senior-women.html | Me Too Late in Life | By Philip Galanes | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/style/toronto-film-festival-style.html | Five Insiders At a Film Fest | By John Ortved | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/t-magazine/madeline-weinrib-turkish-ceramics.html | Madeline Weinribs Turkish Ceramics of a Kind | By John Wogan and Illustrations by Aurore de La Morinerie | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/t-magazine/perfect-oysters.html | Shell Game | By Wyatt Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/t-magazine/summer-camp-kent-house-connecticut.html | A Place in the Woods | By Nancy Hass | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/theater/lifespan-of-a-fact-daniel-radcliffe-broadway.html | Lets Check if This Headline Is True | By Amos Barshad | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/theater/stefano-massini-intractable-woman-anna-politkovskaya.html | Keeping a Journalists Murder Alive | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/travel/belle-epoque-hotels-paris.html | Uncovering the Belle poque Hotels of Paris | By Amy Tara Koch | TX 8-668-036 | 2018-11-06 |

| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/travel/packing-tips-for-couples.html | Make the Most of Limited Baggage Space | By Justin Sablich | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/world/europe/sweden-far-right.html | A Stalemate in Sweden As Blocs Refuse to Bend | By Christina Anderson | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/arts/music/met-opera-wagner-ring.html | The Mets  Ring  Machine  Retooled | By Michael Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/arts/television/jane-fonda-five-acts-hbo.html | Jane Fonda Is Still Pushing Forward | By Kathryn Shattuck | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/arts/the-choreographer-kyle-abraham-mixes-things-up-at-city-ballet.html | Nudging City Ballet  Into the Real 21st Century | By Siobhan Burke | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/ashleigh-young-can-you-tolerate-this.html | Such a Pain | By Alice Bolin | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/brother-david-chariandy-empire-of-light-michael-bible-diet-of-worms-erik-rasmussen.html | Lost Young Men | By Patrick Abatiell | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/iris-origo-chill-in-the-air.html | Eyewitness to Fascism | By Alexander Stille | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/kate-dicamillo-meg-medina-jacqueline-woodson.html | Fiction | By Melissa Walker | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/nell-stevens-victorian-romantic.html | Haunted by a 19thCentury Novelist | By Kathryn Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/still-life-with-monkey-katharine-weber.html | Creature Comfort | By Lucy Scholes | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/david-boies-pleads-not-guilty.html | David Boies Pleads His Own Case | By James B Stewart | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/digital-tools-move-candy-company-into-future.html | Using Digital Tools at a Candy Company | As told to Patricia R Olsen | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/economy/opioid-overdose-workplace.html | Overdosing on the Job | By Jenny Gold | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/feedback-distant-bosses.html | When the Corner Office Is a Country Away | By Rob Walker | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/mark-bertolini-aetna-corner-office.html | Mark Bertolinis Path to Enlightenment | By David Gelles | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/trade-disputes-more-than-a-money-problem.html | Why Trade Disputes Are More Than a Money Problem | By Jeff Sommer | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/fashion/weddings/former-dropbox-cfo-sujay-jaswa-and-eleni-greenwood-marry-in-san-franciso.html | If at First You Dont Succeed Text Text Again | By Louise Rafkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/movies/judy-greer-a-happening-of-monumental-proportions.html | A Best Friend Forever Taking a New Role | By Melena Ryzik | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/cars-of-new-york-city-in-their-banged-up-and-asthmatic-glory.html | A New Car Here Why Bother | By James Estrin | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/how-dayna-isom-johnson-of-etsy-spends-her-sundays.html | Always on the Hunt for Something Cool | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/nypd-prostitution-ring-brothels-gambling.html | A Brothel Ring an ExDetective And a Blue Wall That Cracked | By Michael Wilson Ashley Southall Alan Feuer Al Baker and Ali Winston | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/seven-ways-the-village-voice-made-new-york-a-better-place.html | It Spoke Out and Things Changed | By John Leland | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/obituaries/beat-richner-dead.html | Beat Richner 71 Angel Hospital Doctor Dies | By Julia Wallace | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/obituaries/david-dichiera-dead.html | David DiChiera 83  Who Started Opera House That Helped Buoy Detroit | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/opinion/sunday/resistance-kavanaugh-trump-protest.html | We Are Not the Resistance | By Michelle Alexander | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/opinion/sunday/silicon-valley-tech.html | Silicon Holler | By Arlie Hochschild | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/opinion/sunday/sisters-family-road-trip.html | The UHaul Sisterhood Test | By Kaitlyn Greenidge | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/realestate/another-condo-tower-sprouts-in-downtown-brooklyn.html | Algorithmic Patterns and 190 Different Floor Plans | By Kaya Laterman | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/realestate/too-customized-to-sell.html | Too Customized to Sell | By Caroline Biggs | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/sports/baseball/extra-bases-kyle-freeland.html | An Ace Whos at Home High and Inside | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/sports/baseball/mexico-baseball-laredo.html | In a Texas Border Town the Home Team Is Mexican | By James Wagner and Ryan Christopher Jones | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/sports/lebron-james-lakers.html | A Return to Showtime Maybe But Probably Not the Playoffs | By Marc Stein | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/style/modern-love-pudge-will-keep-us-together.html | Pudge Will Keep Us Together | By Maura Lammers | TX 8-668-036 | 2018-11-06 |

| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/style/noah-centineo-to-all-the-boys-ive-loved-before.html | Noah Centineo Is Hot Hed Like to Cool Off | By Max Berlinger | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/travel/artificial-reefs-and-underwater-museums.html | Culture and Conservation Beneath the Sea | By Elaine Glusac | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/travel/brandon-marshall-travel-charity.html | A Group of NFL  Players Use Travel To Make a Point | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/travel/singapore-travel-budget.html | Singapore if Youre Not Crazy Rich | By Sanjay Surana | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/21/us/coal-ash-spill-dam-breach.html | Burning Coal And the Risks That Linger | By Christopher Mele | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/business/dealbook/comcast-beats-fox-for-control-of-british-broadcaster-sky.html | Comcast Outbids Fox to Win Control of Sky a Leading British Broadcaster | By Michael J de la Merced | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/fashion/weddings/good-design-with-a-mix-of-chemistry.html | Good Design With a Mix of Chemistry | By Nina Reyes | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/fashion/weddings/it-took-35-years-to-realize-theyve-always-been-in-the-same-room.html | When Love Taps You on the Shoulder | By Nina Reyes | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/insider/audio-crossword-puzzle.html | A Crossword Puzzle You Can Hear | By Joel Fagliano | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/nyregion/josh-gottheimer-swastika-graffiti.html | Swastika and Racist Graffiti Deface a NJ Congressmans Sign | By Nick Corasaniti | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/is-this-man-the-antidote-to-donald-trump.html | Is This Man the Antidote to Donald Trump | By Frank Bruni | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/a-retirement-homes-lessons-in-how-to-keep-in-touch.html | Shelf Life | By Glenn Adamson | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/ai-china-united-states.html | What China Can Teach  The US About AI | By KaiFu Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/bill-gates-melinda-gates-global-poverty.html | Our Precarious Progress on Poverty | By Bill Gates and Melinda Gates | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/brazil-venezuela-hyperinflation-economics.html | Grocery Shopping in the 1980s | By Rodrigo Zeidan | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/brett-kavanaugh-anger-women-metoo.html | The Patriarchy Will Always Have Its Revenge | By Jennifer Weiner | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/brett-kavanaugh-burden-of-proof.html | The Burden Of Proof for  Kavanaugh | By Ross Douthat | TX 8-668-036 | 2018-11-06 |

| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/britain-brexit-theresa-may.html | Britain Stumbles Toward Disunion | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/immigration-children-detention.html | Coming of Age in American Detention | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/kavanaugh-christine-blasey-ford-anita-hill-clarence-thomas.html | Sick to Your Stomach MeToo | By Maureen Dowd | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/nietzsche-made-me-do-it.html | Nietzsche Made Me Do It | By John Kaag | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/the-long-year-of-metoo-on-capitol-hill.html | The Long Year of MeToo on Capitol Hill | By Britt Peterson | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/realestate/why-do-my-rent-stabilized-neighbors-own-vacation-homes.html | Shouldnt RentStabilized Apartments Be Only for People Who Need Them | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/sports/golf/tiger-woods-tour-championship.html | Trying to End Title Drought Woods Opens A 3Shot Lead | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/style/justin-theroux.html | A Cool Cat Out on a Walk | By Alex Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/sunday-review/privacy-hearing-amazon-google.html | Just Dont Call It Privacy | By Natasha Singer | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/travel/bobbi-brown-hotel-review.html | From Cosmetics to a Boutique Hotel | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/travel/kuchyn-prague-restaurant-review.html | Where All Dishes Are OffMenu | By  Joann Plockova | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/hurricane-florence-carolina.html | Storm Is Gone but Havoc in the Carolinas Is Unrelenting | By Alan Blinder and Richard Fausset | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/adelson-trump-republican-donor.html | They Spent 55 Million to Tighten GOPs Grip | By Jeremy W Peters | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/brock-long-fema-repay-government-vehicles.html | FEMA Chief Must Repay US for Misusing Vehicles | By Sarah Mervosh | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/china-sanctions-russia-military.html | Beijing Denounces US Sanctions Over Russian Deals | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/immigrants-green-card-public-aid.html | US Plans to Restrict New Green Cards For Those on Public Aid | By Michael D Shear and Emily Baumgaertner | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/kavanaugh-blasey-ford-women-trump.html | Nominees Fate Is Pivotal Point In US Politics | By Alexander Burns Elizabeth Dias and Susan Chira | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/kavanaugh-senate-blasey-ford-testify.html | Accuser Reaches Deal With Senate to Give Account | By Nicholas Fandos Sheryl Gay Stolberg and Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |

| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/politics/trump-25th-amendment.html | Talk of 25th Amendment Underscores a Volatile Presidency | By Peter Baker | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/politics/trump-insurance-subsidy-payments-obamacare.html | Health Care Ruling Could Be Costly for Government | By Robert Pear | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/africa/africa-nigeria-herders-farmers-battle.html | Nigerian Herders Biggest Fear Not Lions but Farmers | By Dionne Searcey | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/africa/tanzania-ferry-capsize-survivor.html | Ferry Survivor Found 2 Days After Tanzania Disaster | By Joseph Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/americas/nicaragua-migrants-costa-rica.html | Nicaraguans Fleeing a Crisis Create One for Costa Rica | By Kirk Semple | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/asia/china-vatican-bishops.html | Vatican Makes Historic Deal With Chinese | By Jason Horowitz and Ian Johnson | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/asia/japan-nuclear-weapon-recycle.html | Japan Vows to Cut Its Nuclear Hoard Neighbors Fear the Opposite | By Motoko Rich | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/canada/quebec-independence-elections.html | For First Time in Years  Secession Is a Nonissue In Quebecs Elections | By Dan Bilefsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/europe/trump-american-foreign-policy-europe.html | Is US Foreign Policy Reverting the World to a Dark Jungle | By Steven Erlanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/middleeast/iran-military-parade-attack.html | At Least 25 Are Killed at a Military Parade in Iran | By Richard PrezPea | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/22/nyregion/john-jay-professors-allegations.html | Allegations of Drug Sales and Sex Crimes Made Against John Jay Faculty | By William K Rashbaum and David W Chen | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/22/sports/baseball/yankees-orioles-wild-card.html | Almost Punchless but Able to Punch Their Ticket to the WildCard Game | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/arts/television/whats-on-tv-sunday-anthony-bourdain-parts-unknown-and-maniac.html | Whats On Sunday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/nyregion/henri-bendel-and-the-death-of-luxury.html | Henri Bendel and the Death of Luxury | By Ginia Bellafante | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-24 | https://www.nytimes.com/2018/09/20/obituaries/stephen-jeffreys-dead.html | Stephen Jeffreys Playwright Known for The Libertine Is Dead at 68 | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-24 | https://www.nytimes.com/2018/09/20/theater/all-my-sons-broadway.html | Bening and Letts to Star In All My Sons Revival | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-24 | https://www.nytimes.com/2018/09/20/theater/soundstage-review-rob-roth-rebecca-hall.html | Fixated on a Film Star and Entirely on VHS | By Elisabeth Vincentelli | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/arts/harvard-club-dining-fight.html | Plan to Alter Harvard Club Elicits Outcry | By Laura M Holson | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/arts/music/medine-bataclan-concerts.html | Concerts Canceled At Site of Attacks | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/arts/music/playlist-xxxtentacion-lil-peep-lil-uzi-vert-kesha.html | Unreleased Chris Cornell and New Songs From Rosanne Cash and Others | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/andes-saving-hummingbirds.html | Protecting species in a bio hot spot | By Kathryn McManus | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/biogas-curb-deforestation-rwanda.html | Charcoal makes way for other fuels in Rwanda | By Amy Yee | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/climate-change-adaptation.html | Racing to meet a new normal headon | By Jeffrey Ball | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/climate-change-groups.html | On the attack against climate change | By Alina Tugend | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/climate-week-nyc-2018.html | Increasing urgency at Climate Week | By David Kaufman | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/costa-rica-zero-carbon-neutral.html | Costa Rica reaching for a zeroemission goal | By Paul Rubio | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/purdue-wants-to-be-more-eco.html | Chicken droppings and airplanes Theres a connection | By Stephanie Strom | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/sweden-garbage-used-for-fuel.html | Valuable garbage helps heat homes and power buses | By Amy Yee | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/fashion/prada-moschino-milan-fashion-week.html | When nightmares make great clothes | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/obituaries/lawrence-martin-bittman-dead.html | Lawrence MartinBittman 87 Cold War Master of Dirty Tricks Is Dead | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/obituaries/tran-dai-quang-dead.html | Tran Dai Quang 61 HardLine Vietnamese President | By Mike Ives | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/technology/artificial-intelligence-jobs.html | Are Robots Coming For Your Job Probably | By Steve Lohr | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-24 | https://www.nytimes.com/2018/09/22/books/wayetu-moore-she-would-be-king-debut-novel-liberia.html | Liberia Is Reborn In a Debut Novel | By Lovia Gyarkye | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/asia/hong-kong-high-speed-rail.html | Hong Kong Bridges And Tunnels a Divide | By Austin Ramzy | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/arts/music/metropolitan-opera-bam-public-theater-women.html | The Met  Seeks To Be More Open | By Michael Cooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/arts/television/magnum-pi-review-reboot-jay-hernandez.html | Nostalgia Minus a Twinkle | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/arts/television/manifest-review-nbc.html | A Mysterious Plane Gliding Into Dullness | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |

| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/books/review-who-is-michael-ovitz-memoir.html | The Rules of a Former Hollywood Power Broker | By Janet Maslin | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/media/comcast-disney-sky.html | In Beating Disney to Acquire Sky  Comcast Remains in the Game | By Brooks Barnes and Edmund Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/media/drug-commercial-real-patients.html | When Actors Cant Sell It Pharmaceuticals Are Turning to Actual Patients | By Joanne Kaufman | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/media/the-markup-craig-newmark.html | A News Site Dedicated To Peering at Big Tech And Its Surprise Effects | By Nellie Bowles | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/opec-trump-oil-output.html | Despite US Pressure OPEC Leaders Say Theyre Unlikely to Increase Oil Output | By Stanley Reed | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/time-to-vote-patagonia-walmart-lyft.html | From Big Businesses a Push for Customers And Workers to Vote | By David Gelles | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/trump-china-tariffs-tech.html | US Tech Finds Itself Tangled Up In Trade War | By Cecilia Kang | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/us-tariffs-on-chinese-goods-to-take-effect-and-the-fed-will-meet.html | New Tariffs to Take Effect Fed Officials to Issue Rate | By The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/fashion/versace-armani-milan-fashion-week.html | On Milan Runways Entering Safe Mode | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/health/heart-failure-valve-repair-microclip.html | For Severe Heart Failure a Tiny Clip Offers Hope | By Gina Kolata | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/movies/house-with-a-clock-in-its-walls-no-1.html | The House Is No 1 But Life Itself Fizzles | By Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/nyregion/housing-rights-initiative-aaron-carr-nyc-kushner.html | A Watchdog Who Cant Stand Cheating Landlords | By Charles V Bagli | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/nyregion/sean-patrick-maloney-congress-house-election-odonnell.html | He Ran for Attorney General Will Voters Still Want Him in Congress | By Lisa W Foderaro | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/nyregion/swell-water-bottles-nyc-high-schools.html | Teaching Students Not to Waste by Giving Them Water Bottles | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/clarence-thomas-brett-kavanaugh-anita-hill.html | Thomas  Kavanaugh And Race | By Charles M Blow | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/columnists/supreme-court-brett-kavanaugh-partisan-republicans.html | The Supreme Court Is Coming Apart | By David Leonhardt | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/jeff-bezos-preschools-montessori.html | How to Realize Preschool Dreams | By Mira Debs | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/north-south-korea-nuclear-weapons.html | South Korea Opens a Door to the North | By The Editorial Board | TX 8-668-036 | 2018-11-06 |

| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/trump-foreign-policy-america-first.html | America First Has Won | By Robert Kagan | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/trump-lies-white-house-dishonesty.html | Presidential Lying Is Contagious | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/baseball/yankees-gregorius-wrist-orioles.html | The Yankees Lose to the Orioles More Important Theyve Lost Gregorius | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/technology/amazon-seattle-testing.html | Where to See Whats Up Amazons Sleeve | By Karen Weise | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/technology/online-banking-monzo.html | Bank Apps  Are Rising  And Targeting Old Lenders | By Adam Satariano | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/theater/patti-smith-words-and-music-review.html | Autumn Dawns but Summer Still Burns Bright | By Ben Brantley | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/abraham-lincoln-museum-hat-controversy.html | Was a Stovepipe Hat Lincolns Maybe Not | By Julia Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/brett-kavanaugh-christine-blasey-ford-testify.html | Accuser Commits To Detail Episode Before Senators | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/kavanaugh-senate-republicans-elections.html | Campaigning On Court Pick Gets Complex | By Jonathan Martin | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/ny-senate-albany-democrats.html | Progressives Hope for Radical Change in Albany Is Now in Their Hands | By Vivian Wang | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/scott-taylor-virginia-house-scandal.html | Petition Scandal Imperils Virginia Congressman Adding to GOP Woes | By Michael Tackett | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/trump-united-nations-north-korea-iran.html | UN Saw Fiery Trump in 2017 Now Aides Fear Hell Play Nice | By Mark Landler and David E Sanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/silence-escapes-noise-pollution-travel.html | Amid the Cacophony Of the Modern World A Quest for Utter Quiet | By Jess Bidgood | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/asia/china-university-tents-parents.html | A Generation Goes Off to College Parents in Tow | By Javier C Hernndez | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/asia/china-us-trade-war.html | China Facing US Hostility Vows to Come Out Swinging | By Jane Perlez | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/asia/maldives-elections.html | Maldives Opposition Declares Upset Victory in Presidential Election | By Maria AbiHabib and Hassan Moosa | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/europe/uk-labour-party.html | Labour May Call for a New Brexit Vote But the Partys Leader Is Less Than Sold | By Stephen Castle | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/football/eagles-colts-luck-wentz.html | Luck Thinks Hes Still Got It OK Just Not Against the Eagles | By Ben Shpigel | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/golf/tiger-woods-golf-victory.html | A Roar 1876 Days in the Making | By Ray Glier | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/golf/tiger-woods-wins-pga-tour.html | After 5 Painful Years Woods Returns to Pinnacle | By Karen Crouse | TX 8-668-036 | 2018-11-06 |

| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/trump-kavanaugh.html | Trump Finds Himself Watching a Spectacle Beyond His Control | By Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/europe/france-emmanuel-macron.html | Theres a Kind of Spirit of Royalism in Him France Turns on Macron | By Adam Nossiter | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/arts/television/whats-on-tv-monday-the-big-bang-theory-and-jane-fonda-in-five-acts.html | Whats On Monday | By Danya Issawi | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/insider/covering-hackers-defcon-cybersecurity.html | Avoiding Hacker Stereotypes | By Stephen Hiltner | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/sports/ironman-triathlon-tenby-wales.html | A World Triathlon Capital Population 5000 | By Rory Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/sports/ryan-fitzpatrick-bucs-fitzmagic.html | The Buccaneers Are Sporting a New Look FitzMagic | By Bill Pennington | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/us/glacier-david-marchant-sexual-harassment.html | Misconduct Claim Wipes Name Off Map | By Jennifer Medina | TX 8-668-036 | 2018-11-06 |
| 2018-09-09 | 2018-09-25 | https://www.nytimes.com/2018/09/09/us/politics/money-politics-corruption-scandal.html | Affairs Pheasant Feathers and Temple Visits Six MoneyinPolitics Scandals | By Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-16 | 2018-09-25 | https://www.nytimes.com/2018/09/16/insider/boy-named-chance-rwanda-heart-surgery.html | In a Land Without Heart Surgeons | By Denise Grady | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-25 | https://www.nytimes.com/2018/09/18/science/why-your-dna-is-still-uncharted-territory.html | The Problem With DNA Research | By Carl Zimmer | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-25 | https://www.nytimes.com/2018/09/18/well/family/excess-weight-gain-or-loss-during-pregnancy-tied-to-childs-heart-health.html | Pregnancy Weight and a Babys Heart | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-25 | https://www.nytimes.com/2018/09/18/well/family/high-dose-folic-acid-does-not-prevent-high-blood-pressure-of-pregnancy.html | Nutrition Assessing a Folic Acid Claim | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/health/kidney-stones-geology.html | Gets You Right Here A GutWrenchingly Beautiful View of Kidney Stones | By Emily Baumgaertner | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/science/ivory-poaching-genetics.html | CSI Gabon Tusk DNA Being Used To Nab Ivory Poachers | By Karen Weintraub | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/well/family/how-to-help-teenagers-embrace-stress.html | Stressed About Feeling Stressed | By Lisa Damour | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/well/move/faster-slower-how-we-walk-depends-on-who-we-walk-with-and-where-we-live.html | Parsing the Inner Life of Walking | By Gretchen Reynolds | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/health/latent-tuberculosis-deaths.html | Dormant Tuberculosis Orthodoxy Challenged | By Donald G McNeil Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/science/octopus-ecstasy-mdma.html | Reaching Out High on Ecstasy Octopuses Just Seem To Need a Little Hug | By JoAnna Klein | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/science/panda-bleats.html | Captivated On the Lookout For Love How Pandas Say Come Hither | By Douglas Quenqua | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/theater/this-seasons-most-produced-play-a-dolls-house-part-2.html | The Theater Docket Gets More Diverse | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/well/mind/daytime-sleepiness-tied-to-brain-changes-of-alzheimers.html | Mind Sleepiness and Alzheimers | By Nicholas Bakalar | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/20/science/nasa-tess-planets.html | Calling Earth 20 Counting Its Stars And if Its Lucky Another Perfect Planet | By Dennis Overbye | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/21/health/dyslexia-shaywitz-yale.html | Decoding Dyslexia a Lifes Work in Progress | By Katie Hafner | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/21/movies/france-film-industry-subsidies-to-hire-women.html | Incentives to Hire More Women in Film | By Farah Nayeri | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/21/live/immunity-vaccines-measles-mumps-tetanus-vaccination.html | How Long Do I Retain Immunity | By Richard Klasco MD | TX 8-668-036 | 2018-11-06 |
| 2018-09-22 | 2018-09-25 | https://www.nytimes.com/2018/09/22/technology/defcon-hackers-privacy-anonymity.html | New Status Symbol at a Hacker Convention Real Names | By Stephen Hiltner | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/arts/dance/20-jan-fabre-dance-metoo.html | Belgian Artist Faces Claims Of Harassment | By Alex Marshall | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/arts/dance/ted-shawn-review-jacobs-pillow.html | Bringing Ted Shawn Back Into the Limelight | By Alastair Macaulay | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/arts/design/arlene-shechet-madison-square-park.html | She Damns the Torpedoes Too | By Ted Loos | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/us/why-i-didnt-report-assault-stories.html | After Trump Tweet Women Share Stories of Assault | By Jacey Fortin | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/23/theater/review-intractable-woman-stefano-massini-politkovskaya.html | A Slain Journalists Voice Resounds | By Ben Brantley | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/design/shimon-attie-night-watch-barge.html | Out on the Water Images of Asylum | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/music/carrie-underwood-cry-pretty-billboard.html | A Fourth No 1 Album For Carrie Underwood | By Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/music/opera-philadelphia-o18.html | Adventurous but to What End | By Zachary Woolfe | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/cosby-sentencing-sexual-assault-trial.html | At Sentencing Hearing Psychologist Says Cosby Is a Threat to Women | By Graham Bowley and Jon Hurdle | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/mr-inbetween-review-fx.html | A Hit Man Just Wants to Be an Ordinary Bloke | By Mike Hale | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/new-amsterdam-review-nbc.html | Putting Patients First and Subtlety Last | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/books/review-crudo-olivia-laing.html | A Debut Novel With a RealLife Novelist in Thin Disguise | By Dwight Garner | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/brett-kavanaugh-yearbook-renate.html | Yearbook 83 Football Kegs And Innuendo | By Kate Kelly and David Enrich | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/china-tariffs-manufacturing-cambodia.html | Quit China Its Not Going to Be Easy | By Alexandra Stevenson | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/dealbook/michael-kors-versace.html | Michael Kors Nears Purchase of Versace | By Michael J de la Merced Elizabeth Paton and Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/dealbook/siriusxm-pandora.html | SiriusXM Expanding Its Reach Will Buy Pandora | By Amie Tsang and Edmund Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/economy/hotel-workers-ai-technology-alexa.html | Hotel Workers Fear the Robot at the Front Desk | By Eduardo Porter | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/media/nbc-robert-greenblatt.html | NBC Executive Stepping Down In Latest Shift For Networks | By John Koblin | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/sears-bankruptcy-lampert-deal.html | Sears Chief Offers Plan To Stave Off Bankruptcy | By Michael Corkery | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/starbucks-corporate-layoffs-restructuring.html | Starbucks Plans to Cut Back at the Top | By Rachel Abrams | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/telltale-video-games-layoffs.html | Maker of StoryBased Video Games Like The Walking Dead Slashes Staff | By Jason M Bailey | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/walmart-blockchain-lettuce.html | From Farm to Blockchain Walmart Tracks Its Lettuce | By Michael Corkery and Nathaniel Popper | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/health/sepsis-trial-treatments.html | Critics Demand Halt of a Sepsis Trial | By Roni Caryn Rabin | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/bob-hugin-celgene-robert-menendez-senate.html | Senate Hopeful Campaigns on Drug Industry Career | By Katie Thomas and Nick Corasaniti | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/chris-collins-congress-ad-nate-mcmurray-korea.html | Congressmans Attack Ad  Is Bashed as Xenophobic | By Tyler Pager | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/nyc-subway-delays.html | Floods Rats Delays Yet MTA Says the Subway Is Getting Better | By Emma G Fitzsimmons | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/obituaries/charles-kuen-kao-dead.html | Charles Kao 84 Who Revolutionized Fiber Optics | By Mike Ives | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/obituaries/henry-wessel-photographer-dead.html | Henry Wessel 76 Dies His Lens Caught the West | By Philip Gefter | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/obituaries/madeleine-yayodele-nelson-69-percussion-groups-founder-dies.html | Madeleine Yayodele Nelson 69 Who Led Musical Group That Illuminated Diaspora | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |

| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/obituaries/tommy-mcdonald-dead.html | Tommy McDonald Hall of Fame Receiver Dies at 84 | By Richard Goldstein | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/betsy-devos-for-profit-colleges.html | Giving the College Profiteers a Free Hand | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/christine-blasey-ford-brett-kavanaugh-senate-judiciary-hearings.html | A Sexist Cowardly Ploy | By Lara Bazelon | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/columnists/kavanaugh-georgetown-supreme-court.html | Pigs All the Way Down | By Michelle Goldberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/democrats-unions-working-class-voters-.html | The Listening Strategy | By Matt Morrison | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/editorials/immigrants-welfare-benefits-trump-administration.html | A Cruel Plan to Drive Out Immigrants | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/republican-party-trump-.html | The Party of No Ideas | By Paul Krugman | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/why-canada-wont-budge-on-trade.html | Why Canada Wont Budge On Trade | By Drew Fagan | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/science/gene-drive-mosquitoes.html | Nudging a Species Toward SelfDestruction | By Nicholas Wade | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/science/monarch-butterflies-migration.html | Southbound | By C Claiborne Ray | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/science/poaching-conservation-rhinos-elephants.html | Forget the Kingpins | By Rachel Nuwer | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/basketball/knicks-kristaps-porzingis-media-day.html | Upbeat Knicks Welcome Back Star but Not on the Court | By Scott Cacciola | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/basketball/spencer-dinwiddie-nets-media-day.html | Even Rising Stars Know Not to Get Comfortable | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/tennis/roger-federer-novak-djokovic-laver-cup.html | When Rivals Team Up And Make Like Besties | By Douglas Robson | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/tiger-woods-pga-golf.html | As a Redeemed Champion Woods Is Even More Beloved | By Bill Pennington | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/uno-westminster-dog.html | Remembering a Titan of His Field Who Stood 15 Inches Tall | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/upshot/one-big-problem-with-medicaid-work-requirement-people-are-unaware-it-exists.html | Test of Medicaid Work Requirement Kicks Thousands Off of It | By Margot SangerKatz | TX 8-668-036 | 2018-11-06 |

| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/upshot/publication-bias-threat-to-science.html | Creeping Bias in Research Negative Results Are Glossed Over | By Aaron E Carroll | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/amber-guyger-fired-botham-jean.html | Dallas Officer Charged in Killing Is Fired | By Matthew Haag | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/north-carolina-florence-matthew-disaster-aid.html | North Carolina Struggles to Distribute Federal Disaster Money | By Glenn Thrush | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/brett-kavanaugh-confirmation.html | Trumps Nominee Vows to Stand Up Against Smears | By Sheryl Gay Stolberg and Catie Edmondson | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/florida-april-freeman-congress.html | Democrat Running for an Open Congressional Seat in Florida Dies Unexpectedly | By Patricia Mazzei | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/kyrsten-sinema-arizona.html | A Candidates Image Shifted Did Her Life Story | By Jonathan Martin | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/opioid-bill-drug-companies.html | Drugmakers Try to Slip 4 Billion Giveback Into Bill Aimed at Opioid Epidemic | By Robert Pear | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/rod-rosenstein-justice-department-trump.html | Blur of Activity Resolves Little For Rosenstein | By Michael D Shear Katie Benner Maggie Haberman and Michael S Schmidt | | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/south-korea-trump-trade-deal.html | US and Korea Reach  Revised Deal on Trade | By Jim Tankersley | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/trump-brett-kavanaugh-interview.html | San Juan Mayor Back in Trumps Cross Hairs | By Peter Baker and Eileen Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/story-kavanaugh-walkout-sexual-assault.html | BelieveWomen Support For Kavanaughs Accusers | By Maya Salam and Niraj Chokshi | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/well/live/heart-disease-healthy-jane-brody-brother.html | Heart Disease in a HeartHealthy Life | By Jane E Brody | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/africa/cameroon-ambazonia-secession.html | Thousands Flee in Cameroon as Separatists Battle for New Nation | By Francois Essomba and Dionne Searcey | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/americas/brazil-election-jair-bolsonaro.html | Candidate in Brazil Faces Womens Calls NotHim | By Shasta Darlington | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/americas/caribbean-hurricane-irma-recovery-tortola.html | Its One Tough Year As Islands Struggle  To Return to Normal | By Luis FerrSadurn | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/americas/un-general-assembly.html | What the World Will Be Watching For | By Michael Schwirtz and Rick Gladstone | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/asia/china-vatican-agreement-appoint-catholic-bishops.html | Chinas Aim in Vatican Deal A Vise on Christians | By Ian Johnson | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/asia/hong-kong-party-ban-andy-chan.html | Party Seeking Independence Is Outlawed In Hong Kong | By Austin Ramzy | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/asia/maldives-presidential-election-ibrahim-mohamed-solih.html | Voters in Maldives Exhale As President Concedes Loss | By Hassan Moosa and Maria AbiHabib | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/europe/pope-francis-latvia.html | On Cloudy Day Pope Extols the Bright Civic Lights in Latvia | By Elisabetta Povoledo | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/europe/russia-navalny.html | Activist Freed And Arrested In 5 Seconds | By Andrew E Kramer | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/europe/uk-labour-economy-mcdonnell.html | Labour Vows Vast State Role in British Economy | By Stephen Castle | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/middleeast/iran-attack-military-parade.html | Blaming US and Gulf States Iran Vows Revenge for Humiliating Attack | By Rod Nordland | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/middleeast/russia-syria-missiles-israel.html | Eyeing Israel Putin Pledges To Send Syria New Missiles | By Andrew E Kramer and Isabel Kershner | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/united-nations-united-states-trump-isolationism.html | Delegates Turn Attention to Man Who Has Turned His Back on the UN | By Michael Schwirtz | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/media/brett-kavanaugh-fox-news-interview.html | Supreme Court Fight Goes Prime Time With Kavanaughs TV Interview | By Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/lion-king-3d-printed-gun-arrest.html | Lion King Employee Charged With 3D Printing a Gun | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/baseball/yankees-rays.html | Yanks Imitate and Eliminate the Rays | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/basketball/lebron-james-lakers.html | Draped in Purple Gold and Mystery | By Kurt Streeter | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/football/steelers-buccaneers.html | Steelers Hold Off Bucs to Earn First Victory | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/technology/instagram-cofounders-resign.html | CoFounders Of Instagram Are Departing The Company | By Mike Isaac | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/theater/i-was-most-alive-with-you-review-craig-lucas.html | Making Sense of Chaos With Jobs Help | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/donald-trump-united-nations.html | Turmoil in Washington Follows Trump at UN | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/whats-on-tv-tuesday-doctor-who-and-this-is-us.html | Whats On Tuesday | By Danya Issawi | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/science/garden-eels-plankton.html | Feeding Time in the Garden of Eels | By James Gorman | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/sports/ncaafootball/notre-dame-stanford-clemson.html | Set for Showdown Irish Have a Lot to Lose | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-04-25 | 2018-09-26 | https://www.nytimes.com/2018/04/25/arts/television/bill-cosby-sexual-assault-allegations-timeline.html | A Timeline From Accusation to Sentencing | By Graham Bowley | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-26 | https://www.nytimes.com/2018/09/20/dining/drinks/best-wines-under-20-dollars-weeknight.html | 20 Under 20 A Taste of Greatness Any Day | By Eric Asimov | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/music/orrin-evans-the-bad-plus.html | Playing Jazz for Ages but Suddenly a Rising Star | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/dining/nyum-bai-cambodian-oakland.html | A Chef Revives Cambodian Dishes Erased by War | By Mayukh Sen | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/dining/truly-delicious-truly-simple.html | Truly Delicious And Truly Simple | By Emily Weinstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/dining/vegetarian-sheet-pan-dinner.html | SheetPan Suppers Without the Meat | By Melissa Clark | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/23/smarter-living/how-to-be-more-likeable.html | Here to Help How to Seem More Likable | By Tim Herrera | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/arts/design/marina-abramovic-attacked-florence.html | Man Attacks Artist With Painting of Herself | By Elisabetta Povoledo | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/arts/reimagine-end-of-life-festival-new-york.html | Festival to Feature A Deadly Theme | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/anarchy-of-chilies-book.html | To Consult The Ultimate Facebook For ChileHeads | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/circulon-symmetry-pot-straining-lid.html | To Cook A Pot That Doubles As a Strainer | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/drinks/bolivia-wine.html | Bolivian Wines Reach Out to a Wider Audience | By Shaun Pett | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/drinks/west-32-soju.html | To Sip Soju Straight  From New York | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/la-quercia-pancetta-pesto-bianco.html | To Slather Sophisticated Spreads  From the Heartland | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/new-york-city-wine-and-food-festival.html | To Attend Women Rule Wine amp Food Festival | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/zach-and-zoe-sweet-bee-farm.html | To Drizzle Unusual Honeys Arrive in Chelsea | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/anne-teresa-de-keersmaeker-brandenburg-concertos.html | A Passionate Formalist Seems to Be Everywhere | By Roslyn Sulcas | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/dance/allegra-kent-arthur-mitchell-ballet.html | My Duet in Cold War Moscow | By Allegra Kent | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/music/met-opera-broadcasts-sound.html | He Does a Great Job and Hopes You Dont Know It | By Joshua Barone | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/music/review-met-opera-samson-dalila.html | The Met Opens Its Season With High Kitsch | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/a-million-little-things-review.html | Seeking a Reason For Shattered Lives | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/bill-cosby-sentencing.html | Once a Model Of Fatherhood Now an Inmate | By Graham Bowley and Joe Coscarelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/making-a-murderer-part-2-netflix-premiere-date.html | Making a Murderer To Start Season Oct 19 | By Aisha Harris | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/reactions-to-the-cosby-verdict-accusers-and-allies-speak.html | Outpouring Of Anger Defiance And Relief | By Sopan Deb and Julia Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/books/review-your-duck-is-my-duck-deborah-eisenberg.html | Stories a Long Time Coming and Worth the Wait | By Parul Sehgal | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/economy/us-government-debt-interest.html | What May Soon Exceed Cost of US Military Interest on US Debt | By Nelson D Schwartz | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/haidilao-china-hotpot-ipo.html | Manicure It Comes With the Soup | By Elsie Chen and SuiLee Wee | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/media/dunkin-donuts-new-name.html | Joining a Trend Dunkin Is Dropping the Donuts  The Apostrophe Is Safe | By Sapna Maheshwari | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/printed-gun-cody-wilson-defense-distributed.html | Advocate of 3D Printed Gun  Quits Company He Created | By Tiffany Hsu | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/vientiane-laos-china-investment.html | Chinese Investment Transforms Capital of Laos | By Chris Horton | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/chicken-francese.html | Weeknight Cooking | By Julia Moskin | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/drinks/weeknight-cocktails.html | Lots of Pleasure With Little Effort | By Rosie Schaap | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/joseph-ogrodnek-sister-city-hotel-floret.html | After a Hiatus Trying His Hand With a Hotel Cafe | By Priya Krishna | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/kopitiam-restaurant-review.html | One Malaysia Myriad Flavors | By Pete Wells | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/nyc-restaurant-openings.html | Village Den From Antoni Porowski of Queer Eye Opens in West Village | By Florence Fabricant | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/fashion/michael-kors-versace-implications.html | The Continental Shock of a HighFashion Deal | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/insider/animal-obituaries-pets-uno.html | Our FourLegged Subjects | By Melina Delkic | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/cory-booker-new-jersey.html | Without a Campaign of His Own Cory Booker Is Still Campaigning | By Nick Corasaniti | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/flash-flooding-nyc-new-jersey.html | Strange Craft to the Rescue as Flash Floods Close Roads Across the Region | By Nick Corasaniti and Michael Gold | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/nj-pine-barrens-fire-regrowth.html | After a Fire Pine Barrens  Regenerate In a Flash | By Elias Williams and Andy Newman | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/trump-united-nations-general-assembly.html | As City Absorbs Gridlock Protecting the President | By Sarah Maslin Nir | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/witness-tampering-murder-nyc.html | Queens Legal World Is Rocked by Charges Against Lawyer and Fixer | By Alan Feuer | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/frances-edelstein-queen-of-the-polish-tea-room-is-dead-at-92.html | Frances Edelstein 92 Matron of the Polish Tea Room | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/freddie-oversteegen-dutch-resistance-fighter-dies-at-92.html | Freddie Oversteegen Last of NaziKilling Trio of Dutch Women Is Dead at 92 | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/john-putnam-dead.html | John Putnam 82 the Melville of South Street Seaport | By Jonathan Wolfe | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/josh-roth-who-brought-agents-to-visual-artists-dies-at-40.html | Joshua Roth 40 Who Linked Fine Artists to Talent Agents | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/mel-elfin-dead.html | Mel Elfin CollegeRanking Newsman Dies at 89 | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/editorials/russia-olympics-anti-doping.html | Antidoping Agency Clears Russia How | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/padma-lakshmi-sexual-assault-rape.html | I Was Raped at 16 and I Kept Silent | By Padma Lakshmi | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/the-many-faces-of-brett-kavanaugh.html | The Many  Faces of Kavanaugh | By Frank Bruni | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/trump-china-trade-economy-tech.html | Chinas Being Smart and Trump Isnt | By Thomas L Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/science/yellowstone-grizzly-hunt.html | Judges Ruling Cancels Hunt Of Yellowstone Grizzly Bears | By Jim Robbins | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/nfl-jason-witten-roughing-the-passer-clay-matthews.html | Baffling Silly Even Left Wing A New NFL Rule Is Bashed From All Angles | By Ken Belson | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/olympics-sexual-misconduct-safesport.html | Goal A List of Predators Reality A Jumble | By John Branch | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/pittsburgh-steelers-ryan-fitzpatrick-ben-roethlisberger.html | A Victory for the Steelers Is a Triumph for NFL Parity | By Bill Pennington | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/facebook-moderator-job-ptsd-lawsuit.html | ExWorker Sues Facebook Saying Job Caused Trauma | By Sandra E Garcia | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/instagram-celebrities-cultural-powerhouse.html | App Harnessed Smartphones to Shape Culture | By Daniel Victor | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/qualcomm-apple-intel-stealing.html | Qualcomm Files Claim Accusing Apple of Stealing Secrets to Help Intel | By Don Clark | TX 8-668-036 | 2018-11-06 |

| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/usareally-russian-news-site-propaganda.html | Russian Website in Plain View Stokes the Fire of US Politics | By Kevin Roose | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/alabama-ten-commandments-supreme-court.html | Alabama Revisits a Biblical Battle Hoping to Find Support From Kavanaugh | By Jeremy W Peters | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/brett-kavanaugh-resume.html | Rsum Glittered but the Reality Was Something Else Again | By Carl Hulse | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/congress-trump-wall.html | Plan to Avoid Shutdown If President Goes Along | By Catie Edmondson | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/justice-department-google-facebook.html | Justice Dept and State Officials Explore Ways to Keep Tech Giants in Check | By Katie Benner and Cecilia Kang | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/lisa-murkowski-brett-kavanaugh.html | Trump Takes Aim At New Accuser She Has Nothing | By Peter Baker and Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/ted-cruz-kavanaugh-protesters.html | AntiKavanaugh Protesters Confront Cruz | By Matthew Haag | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/trade-canada-lighthizer.html | Clock Is Ticking for Canada to Join 3Way Trade Deal US Negotiator Says | By Alan Rappeport | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/trump-kavanaugh-supreme-court-nomination.html | Democrats Wish List For What Will Unfold If Nominee Is Toppled | By Peter Baker | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/wage-growth-benefits.html | In Lieu of Higher Wages Companies Turn to Perks | By Binyamin Appelbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/africa/angola-corruption-dos-santos.html | Son of Angolas ExDictator Is Arrested | By Norimitsu Onishi | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/americas/un-general-assembly-trump.html | Trump at UN Scorn for Iran Praise for Kim | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/asia/us-china-navy.html | China Rejects Warships Visit As Tensions With US Rise | By Steven Lee Myers | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/asia/vietnam-bachelor-gay-lesbian-contestants.html | Gay Couple On Bachelor Earns a Yawn In Vietnam | By Mike Ives | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/florence-san-marco-convent.html | A Convent in Florence  Home to Many Frescoes But Few Friars Is Closing | By Elisabetta Povoledo | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/germany-church-sex-abuse-apology.html | German Bishops Pledge Justice to Victims of Sexual Abuse | By Melissa Eddy | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/greece-migrant-camp-mental-health.html | Aid Groups Raise Alarm Over Despair at Greeces Largest Migrant Camp | By Niki Kitsantonis | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/roman-abramovich-switzerland.html | Swiss Media Wins Ruling On Oligarchs Residency Bid | By Andrew Higgins | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/fact-check-trump-speech-united-nations.html | Explaining How Trump Broke Away From Facts In His UN Speech | By Linda Qiu | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/middleeast/bolton-threatens-business-iran.html | Bolton Warns of Terrible Consequences if Nations Defy Iran Sanctions | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/middleeast/egypt-kom-ombo-temple.html | Mummys New Curse Poor Drainage | By Declan Walsh | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/interactive/2018/09/25/us/summer-photos-from-skies.html | Gazing From Above at a Summer That Was Both Short and NeverEnding | By Todd Heisler and Dan Barry | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/design/isa-genzken-nasher-prize-sculpture.html | Isa Genzken Honored For Sculpture Work | By Andrew R Chow | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/delta-airlines-outage.html | Tech Issue Forces Delta To Halt Travel | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/media/richard-parsons-chairman-cbs.html | ExHead of Time Warner Is Named CBS Chairman | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/health/memorial-sloan-kettering-ethics-fundraising.html | As Crisis Grows Hospital Shifts FundRaising Focus | By Katie Thomas and Charles Ornstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/brett-kavanaugh-women-sexual-assault-questions.html | Questions Mr Kavanaugh Needs to Answer | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/trumps-next-target-legal-immigrants.html | Trumps Next Target Legal Immigrants | By Tung Nguyen and Sherry Hirota | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/yankees-rays.html | Sanchez Awakens and Yanks Jolt Rays | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/instagram-cofounders-resign-zuckerberg.html | As Facebook Closed Grip Two Partners Sought Exit | By Mike Isaac | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/theater/bernhardt-hamlet-review.html | Out of a Box And Blazing A New Path | By Jesse Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/freedom-summer-mississippi-votes.html | Voter Registration Drive Gets Reinforcements | By Audra D S Burch | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/deborah-ramirez-brett-kavanaugh-allegations.html | Outsider Faced Culture of Privilege and Alcohol | By Stephanie Saul Robin Pogrebin Mike McIntire and Ben Protess | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/ji-chaoqun-china-spy.html | US Army Reservist Is Accused of Spying for China | By Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/arts/television/whats-on-tv-wednesday-single-parents-and-empire.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/sports/golf/golf-courses-go-small-in-france.html | Frances Strategy to Groom a Future Champion Shrink the Courses | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/sports/golf/molinari-ryder-cup-le-golf-national.html | After a Stunning Rise Molinari Emerges as the StandardBearer for Europe | By Graham Parker | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/sports/mlb-playoff-standings.html | Astros Win No 100 to Close In on Division Title | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-27 | https://www.nytimes.com/2018/09/21/fashion/brunello-cucinelli-italy.html | From a Single Cashmere Sweater Sprang an Empire | By Guy Trebay | TX 8-668-036 | 2018-11-06 |
| 2018-09-23 | 2018-09-27 | https://www.nytimes.com/2018/09/23/arts/music/paul-simon-joan-baez-farewell-shows.html | Evoking Past and Present | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-27 | https://www.nytimes.com/2018/09/24/arts/new-scrabble-words.html | Scrabble Dictionary Adds Ew and Sheeple | By Christina Caron | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-27 | https://www.nytimes.com/2018/09/24/fashion/alber-elbaz-frida-giannini-jenna-lyons.html | Designers Finding a Life After the Catwalk | By Elizabeth Paton | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/design/getty-african-american-art-history-initiative.html | AfricanAmerican Art Is Focus of Getty Project | By Jori Finkel | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/fashion/gucci-dior-paris-fashion-week.html | In Session the United Nation of Gucci | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/style/jawline-tightening-surgery-treatments.html | They Have to Worry About Their Jawlines Too | By Tatiana Boncompagni | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/style/male-attention-validation.html | I Want to Be Adored Too Much | By Cheryl Strayed and Steve Almond | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/us/politics/kavanaugh-mormon-women.html | A Mormon Womens Group Seeks a Break in the Process | By Elizabeth Dias | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/okinawa-governor-election.html | Marines Son Campaigns on Moving US Military Bases in Okinawa | By Motoko Rich | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/bill-cosby-brett-kavanaugh-metoo.html | Two MeToo Milestones Two Sets of Emotions | By Sarah Maslin Nir | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/color-factory-museum-of-ice-cream-rose-mansion-29rooms-candytopia.html | The PopUp Existential Void | By Amanda Hess | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/music/bhad-bhabie-noah-cyrus-review.html | Both Are Inventions Only One Seems at Ease | By Jon Caramanica | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/music/review-la-boheme-met-opera.html | Puccini Classic Radiates Warmth | By Corinna da FonsecaWollheim | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/television/bill-cosby-prison.html | The New Life That Awaits Cosby as Inmate NN7687 | By Sopan Deb | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/television/murphy-brown-reboot-review.html | Please Laugh Its Your Duty | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/books/review-ninth-street-women-mary-gabriel-lee-krasner-elaine-de-kooning-joan-mitchell.html | Shining a Light On a Postwar Scene | By Jennifer Szalai | TX 8-668-036 | 2018-11-06 |

| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/busine ss/5g-technology-fcc-rules.html | FCC Puts 5G Rollout Rules in Federal Not Local Hands | By Tiffany Hsu | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/busine ss/energy-environment/zinc-battery-explain.html | How Zinc Batteries Could Transform How Energy Is Stored | By Ivan Penn | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/busine ss/energy-environment/zinc-battery-solar-power.html | New Battery May Hold Promise To Create a CarbonFree Grid | By Ivan Penn | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/busine ss/media/sky-comcast-fox-disney.html | Fox Acting on Disneys Behalf Sells Stake in Sky to Comcast at a High Price | By Edmund Lee and Brooks Barnes | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/busine ss/media/the-city-new-york-magazine.html | Website Revs Up With Magazines Help to Cover More New York News | By Jaclyn Peiser | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/climat e/epa-etzel-children-health-program.html | Top Childrens Health Official  At EPA Is Placed on Leave | By Coral Davenport and Roni Caryn Rabin | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/fashio n/saint-laurent-margiela-galliano-paris-fashion-week.html | The Second Coming of Sex | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/health /opioid-bill-congress.html | What a Bipartisan Opioid Bill Includes and Omits | By Abby Goodnough | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregi on/chris-collins-ted-lieu-racism-ad-mcmurray.html | House Peer Denounces Racist Ad By Lawmaker | By Tyler Pager | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregi on/housing-authority-nyc-monitor.html | Mold Leaks Stench Residents Vent Fury At Housing Authority | By Luis FerrSadurn | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregi on/test-scores-new-york.html | What Do Higher Test Scores Mean Trick Question | By Eliza Shapiro | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregi on/uber-city-congestion.html | Uber to Spend 10 Million to Ease Traffic Woes It Helped Create | By Winnie Hu | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregi on/yale-touted-kavanaugh-now-comes-a-moment-of-reckoning.html | At Yale Students Demand a Reckoning Amid Kavanaugh Allegations | By David W Chen | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obitua ries/constance-sutton-dead.html | Constance Sutton 92 Feminist Anthropologist | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obitua ries/david-wolkowsky-dead.html | David Wolkowsky Mr Key West Is Dead at 99 | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obitua ries/jack-mckinney-dead.html | Jack McKinney 83 Dies Coach on Cusp of Success Was Denied by Life | By Richard Sandomir | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obitua ries/katherine-hoover-dead.html | Katherine Hoover 80 Flutist and Composer Whose Kokopeli Is Often Performed | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinio n/brett-kavanaugh-hearing-himpathy.html | Predators Himpathy  Advantage | By Kate Manne | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinio n/brett-kavanaugh-virgin-supreme-court.html | Were in Virgin Territory | By Gail Collins | TX 8-668-036 | 2018-11-06 |

| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/islamophobia-muslim-religion-politics.html | A Religious Double Standard | By Asma T Uddin | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/kavanaugh-supreme-court-hearing-delay.html | Hit Pause on Brett Kavanaugh | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/we-know-how-to-conquer-tuberculosis.html | We Know How to Conquer Tuberculosis | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/yemen-united-states-united-nations.html | America Helped Starve This Child | By Nicholas Kristof | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/reader-center/kavanaugh-hearing-questions.html | Your Questions About Kavanaugh | By Nicole Phillip and Alexandria Symonds | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/golf/players-to-watch-at-the-ryder-cup.html | US Confronts the Ryder Riddle | By Jeff Shain | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/golf/tom-lehman-yder-cup-captain.html | The Art of Finding the Right Players When FridaySunday | By John Clarke | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/milwaukee-brewers-christian-yelich.html | Yelich Has A New View Of the Game From the Top | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/nike-colin-kaepernick.html | Before Running With Kaepernick Nike Considered Cutting Him Loose | By Julie Creswell Kevin Draper and Sapna Maheshwari | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/thursday-night-football-andrea-kremer-hannah-storm.html | In a First an AllWoman Booth Will Call NFL Games | By Kevin Draper | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/style/damien-echols.html | A Seeker  Set Free | By Rachel Monroe | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/style/fall-coat-trends-shopping.html | Next Top Coat The Trends to Try | By Hayley Phelan | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/style/le-bon-marche-paris-los-angeles.html | Los Angeles Moves to Paris | By Matthew Schneier | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/style/roller-skates.html | Feminism On Skates | By Hayley Krischer | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/india-id-aadhaar-supreme-court.html | Reining In a Digital ID System | By Vindu Goel | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/personaltech/how-to-make-mini-vacation-movie.html | Make a Watchable Vacation Movie Please | By J D Biersdorfer | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/personaltech/the-sun-sets-the-wind-dies-but-energy-data-is-relentless.html | Sun Sets Wind Dies but Energy Data Is Relentless | By Ivan Penn | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/uber-data-breach.html | Uber to Pay 148 Million Over Data Breach | By Kate Conger | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/theater/creve-coeur-review-tennessee-williams.html | Clashing Lives Strike Discordant Notes | By Ben Brantley | TX 8-668-036 | 2018-11-06 |

| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/theater/mike-birbiglia-the-new-one-broadway.html | Mike Birbiglias Show Is Headed to Broadway | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/theater/review-make-believe-hartford-stage.html | Their Younger Selves Are Up on the Stage | By Laura CollinsHughes | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/upshot/biased-news-media-or-biased-readers-an-experiment-on-trust.html | Sometimes the News Media Is Biased Sometimes Its the Reader | By Jonathan Rothwell | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/flooding-carolinas-florence-evacuees.html | A SlowMotion Disaster Leaves Evacuees in Limbo | By Alan Blinder and Chris Dixon | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/metoo-survivors-kavanaugh-cosby.html | For Survivors  News Itself  Is a Form  Of Trauma | By Julia Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/physicians-abuse-immigrants.html | Doctors Checking Migrants  Have History of Violations | By Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/blasey-ford-kavanaugh-hearing.html | A Highly Publicized Test of Credibility | By Peter Baker and Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/federal-reserve-raises-interest-rates.html | Bright Time For Economy Sways Fed To Raise Rate | By Binyamin Appelbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/female-candidates-midterms-kavanaugh.html | Female Candidates Tread Cautiously as Court Fight Intensifies | By Kate Zernike | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/julie-swetnick-avenatti-kavanaugh.html | A Third Woman Accuses Kavanaugh of Sexual Misconduct | By Steve Eder Jim Rutenberg and Rebecca R Ruiz | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-calendar.html | Before Senate FaceOff New Accusations Leave Kavanaugh in Jeopardy | By Nicholas Fandos and Michael D Shear | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-drinking-yale-high-school.html | An Emerging Portrait of a Student Frequently Unusually Drunk | By Mike McIntire and Ben Protess | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/trump-canada-nafta-tariffs.html | Trump Scolds Canada and Its Negotiator Over Stalemate in Trade Talks | By Alan Rappeport and Jim Tankersley | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/trump-rosenstein-justice-department.html | President  Would Prefer Not to Fire Rosenstein | By Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/yale-asian-americans-discrimination-investigation.html | US Conducts Inquiry on Yales Treatment of Asians | By Katie Benner and Erica L Green | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/puerto-rico-tax-utilities-prepa.html | For Their Help In Puerto Rico They Got Taxed | By James Glanz and Alejandra Rosa | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/americas/venezuela-international-criminal-court.html | In Historic Rebuke Neighbors Refer Venezuela to Hague | By Ernesto Londoo and Marlise Simons | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/afghanistan-airstrikes-civilian-deaths.html | Innocents  Are Perishing  In Airstrikes UN Warns | By Fahim Abed and Mujib Mashal | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/jacinda-ardern-un-new-zealand.html | Politics With a Bit of Heart in New Zealand Garners Global Spotlight | By Charlotte GrahamMcLay | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/sweden-skit-chinese-tourists-defecate.html | Swedish Skit Mocks Tourists China Demands an Apology | By Austin Ramzy | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/taiwan-temple-communist-party.html | Homage to Communism  Is Destroyed in Taiwan | By Amy Qin and Karoline Kan | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/trump-china-election.html | At UN President Claims China Is Meddling in Midterm Elections | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/trump-korea-nuclear-deal.html | Trump Says No Rush on Deal With Kim | By David E Sanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/alternative-for-germany-jews-afd.html | Some German Jews Embrace Far Right Irking Others | By Melissa Eddy | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/china-pope-francis-catholics.html | Pope Asks Chinese Catholics to Trust His Deal With Their Government | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/erdogan-turkey-germany-cooperation.html | Turkey Bends and Seeks Cooperation of Germany | By Katrin Bennhold and Carlotta Gall | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/germany-far-right-neo-nazi.html | Face Paint Balloons and White Power in a Small Town | By John Eligon | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/jeremy-corbyn-uk-labour-conference.html | Labor Chief Pledges End To Era of Greed Is Good | By Stephen Castle | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/uk-austerity-child-poverty.html | Warning Sign in Leaner Times Hungry Children | By Patrick Kingsley | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/uk-beluga-whale-thames.html | Arctic Visitor to Thames Keeps a Cleft Upper Lip | By Iliana Magra | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/uk-skripal-suspect.html | Journalists Identify Russian Officer  As Suspect in Poisoning of an ExSpy | By Ellen Barry | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/middleeast/trump-israel-palestinians.html | Peace Plan Is Near Says US President | By Mark Landler | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/media/trump-news-conference-media.html | An Embattled Trump Is Happy to Spar With Reporters Including Mr Kurd | By Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/manchester-united-pogba-mourinho.html | Manchester United Can See Somethings Wrong But What | By Rory Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/google-conservatives-washington.html | Republicans Citing Bias Give Google Third Degree | By Daisuke Wakabayashi and Cecilia Kang | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/matthew-whitaker-justice-department.html | White House Was Prepared to Put a Trump Loyalist in Rosensteins Place | By Katie Benner and Maggie Haberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/trump-un-kavanaugh-rosenstein.html | United Nations Accusations and More Trump in 83 Minutes | By Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |

| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/rachel-mitchell-bio-kavanaugh-case.html | Veteran Sex Crimes Prosecutor Faces National Glare in Committee Hearing | By Simon Romero | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/arts/television/whats-on-tv-thursday-the-good-place-and-norsemen.html | Whats On Thursday | By Andrew R Chow | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/sports/golf/tiger-woods-ryder-cup.html | His Game Is Sharp Again His Persona a Bit Softer | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/sports/jacob-degrom-mets.html | DeGrom Makes Final Bid for the Cy Young by Shutting Down the Braves | By James Wagner | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/sports/mlb-playoff-standings.html | Brewers and Cubs Sew Up Playoff Berths | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-13 | 2018-09-28 | https://www.nytimes.com/2018/09/13/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Romuald Hazoumé | By Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-668-036 | 2018-11-06 |
| 2018-09-19 | 2018-09-28 | https://www.nytimes.com/2018/09/19/crosswords/crosswords-cars.html | Here to Help Three Automotive Words to Help You Solve Crosswords | By Sam Ezersky | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-28 | https://www.nytimes.com/2018/09/20/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Ivy Haldeman | By Roberta Smith Will Heinrich Martha Schwendener and Jillian Steinhauer | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/dance/what-remains-review-will-rawls-claudia-rankine.html | The Body Vibrating in a Collaboration | By Gia Kourlas | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/design/robin-williams-auction-sothebys.html | At Auction A Comedians Eclecticism | By Dave Itzkoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/design/show-us-your-wall-deborah-cullen.html | Look Up to See a Mythical Creature | By Amanda Svachula | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/business/mckinsey-puerto-rico.html | Debt Adviser To Puerto Rico Stands to Profit | By Mary Williams Walsh | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/business/nafta-canada-cheese-united-states.html | A Little Milk Has Provoked  A Nafta Fracas | By Jennifer Steinhauer | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/movies/hold-the-dark-review.html | Man Its Always the Wolves That Get Blamed | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/movies/lucia-humberto-solas.html | Three Oppressed Women Inhabit a Gem From Cuba | By J Hoberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/movies/night-school-review-kevin-hart-tiffany-haddish.html | Back to the Classroom | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/movies/the-old-man-and-the-gun-review-robert-redford.html | Robert Redford Aims to Charm | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/opinion/trump-susan-rice-united-nations-reckless-alone-ridiculed.html | Trumps America Reckless Alone Ridiculed | By Susan E Rice | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/sports/golf/where-are-the-french-at-ryders-cup.html | A Tournament Opens in France But Without Any French Golfers | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/technology/apple-tech-scandals.html | Emerging Stronger From Big Techs Crisis | By Farhad Manjoo | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/us/gavin-newsom-california-governor-race.html | Stealth Run in California By the FrontRunner | By Adam Nagourney and Tim Arango | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/world/europe/greece-migrant-aid-arrests.html | They Were Hailed as Heroes Now One Sister Is in Jail | By Richard PrezPea | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/design/the-progressive-revolution-review-asia-society.html | Bold Artists Who Sought A New India | By Jason Farago | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/alaska-bank-theft.html | He Took the Money and Ran Flew and Drove | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/design/el-museo-del-barrio-liliana-porter-review.html | Bridging a Long Rift | By Holland Cotter | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/design/seven-painting-shows-to-see-in-new-york-art-galleries.html | The Paint Remains The Point | By Roberta Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/music/anna-netrebko-aida-met-opera-review.html | A Magnificent Princess | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/music/review-proving-up-missy-mazzoli.html | Reaching the American Dreams Brooding Heart | By Zachary Woolfe | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/television/made-in-mexico-netflix-review.html | Spoiled and Clueless in Mexico | By Mike Hale | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/books/what-to-read-before-heading-to-movie-theaters-this-fall.html | An Autumn Guide for the Cinma Littrateur | By Concepcin de Len | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/china-kfc-economic-reform.html | KFCs China Ad Campaign Puts Patriotism on Menu | By Tiffany May and Zoe Mou | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/distracted-driving-auto-industry.html | Challenge to Designers Keep Drivers Focused | By Eric A Taub | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/elon-musk-sec-lawsuit-tesla.html | Fraud Suit by Regulator Could Oust Teslas Chief | By Matthew Goldstein and Emily Flitter | TX 8-668-036 | 2018-11-06 |

| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/ford-f150-rouge-plant-manager.html | Detroit Needs Women and Change | By Tiffany Hsu | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/media/kavanaugh-blasey-ford-hearing-tv.html | Wrenching Testimony And Instant Analysis In Rare Civic Moment | By Michael M Grynbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/student-loan-forgiveness.html | 28000 Public Servants Sought Student Loan Forgiveness 96 Received It | By Stacy Cowley | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/climate/epa-science-adviser.html | EPA to Eliminate Office That Gives Scientific Input | By Coral Davenport | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/306-hollywood-review.html | 306 Hollywood | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/all-about-nina-review-mary-elizabeth-winstead.html | A Funny Lady With Issues | By Manohla Dargis | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/bad-reputation-review-joan-jett.html | Bad Reputation | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/black-47-review.html | Black 47 | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/cruise-review.html | Cruise | By Ken Jaworowski | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/free-solo-review-alex-honnold-el-capitan.html | A Gripping Tale Really | By Jeannette Catsoulis | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/matangi-maya-mia-review-.html | MatangiMayaMIA | By Glenn Kenny | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/monsters-and-men-review.html | Do the Right Thing Its Difficult | By Jeannette Catsoulis | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/new-york-film-festival-highlights.html | Strangeness and Daring | By AO Scott | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/scaffolding-review-israel.html | Scaffolding | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/smallfoot-review.html | Smallfoot | By Ben Kenigsberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/summer-03-review.html | Summer 03 | By Teo Bugbee | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/airport-workers-minimum-wage-nyc.html | New York Airport Workers to Get 19 Base Wage | By Patrick McGeehan | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/confess-cold-case-murder-connecticut-jogger.html | In Cold Case of a Joggers 2014 Murder a Confession to Pastors and an Arrest | By Jacey Fortin | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/dan-donovan-staten-island-trump-max-rose.html | In Spring a Congressman Embraced Trump In Fall Its President Who | By Lisa W Foderaro | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/gender-neutral-birth-certificate.html | Male Female Or X Drive for a Third Choice On Government Forms | By Andy Newman | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/new-york-flooding.html | City Soaks Up Lessons From Copenhagen on Coping With Intense Rainstorms | By James Barron | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/obituaries/merle-debuskey-dead.html | Merle Debuskey Is Dead at 95 Renowned Theatrical Press Agent | By Neil Genzlinger | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/public-service-loans-education.html | Public Service Debt Relief Is Broken | By Randi Weingarten | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/republicans-affordable-care-act-hypocrisy.html | GOP Takes  The Hypocrites Oath | By Paul Krugman | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/eric-reid-carolina-panthers.html | Ex49ers Safety Who Knelt Alongside Kaepernick Is Signed by Panthers | By Benjamin Hoffman and Ken Belson | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/golf/ryder-cup-usa-europe-1993.html | Through 25 Years of Change One Constant Has Haunted US | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/hbo-boxing.html | More Game of Thrones Fewer Punches Thrown HBO Will Drop Boxing | By Wallace Matthews | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/mlb-playoff-races-david-dahl-and-the-rockies-stay-hot.html | A Hot Bat  Extends  A Hot Streak By Colorado | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/russia-doping.html | Vote to Reinstate Russia Exposes Rifts Across Antidoping World | By Tariq Panja and Juliet Macur | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/technology/next-techs-agenda-real-estate-opendoor.html | Money Pours Into Tech As Real Estate Becomes The Next Hot Property | By Erin Griffith | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/theater/uncle-romeo-vanya-juliet-review.html | Mash Up Your Chekspeare | By Elisabeth Vincentelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/upshot/undecided-voters-2018-midterms.html | One Big Thing We Know About Undecided Voters They Can Tip the House | By Nate Cohn | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/anita-hill-kavanaugh-hearings.html | Comparing the Current Hearing With the Questioning of Anita Hill | By Mikayla Bouchard and Marisa Schwartz Taylor | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/brett-kavanaugh-confirmation-hearings.html | HighStakes Duel of Tears and Fury Unfold In Senate | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/dr-blasey-ford-testimony-kavanaugh.html | She Said Then He Said Now What Will Senators Say | By Peter Baker | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/lindsey-graham-kavanaugh-hearing.html | Graham Erupts at the Most Unethical Sham Capping a Turn Toward Trump | By Michael D Shear | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/nafta-congress.html | Congress Uneasy as Trump Moves To Revise Nafta Without Canada | By Alan Rappeport and Jim Tankersley | TX 8-668-036 | 2018-11-06 |

| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/politics/trump-rosenstein.html | TrumpRosenstein Meeting Is Postponed With a Firing Appearing Less Likely | By Michael D Shear and Katie Benner | TX 8-668-036 | 2018-11-06 |
|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/china-trump-election-meddling.html | China Rejects Trumps Accusation of Election Meddling | By Jane Perlez | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/india-supreme-court-modi.html | At the Supreme Court in India Hundreds of Cases a Day | By Jeffrey Gettleman Hari Kumar and Kai Schultz | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/japan-trump-trade-talks-auto-tariffs.html | Embracing US Talks Japan Escapes Tariffs | By Motoko Rich | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/mike-pompeo-north-korea.html | North Korea Progressing Pompeo Says With Caveat | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/myanmar-un-human-rights.html | Rights Council Pushes Myanmar Punishment | By Nick CummingBruce | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/rodrigo-duterte-philippines-drug-war.html | Duterte Says His Only Sin  Is the Killings  In a Drug War | By Felipe Villamor | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/seal-octopus-slap-gopro.html | A Kayakers Moment of Yuck Goes Viral | By Daniel Victor | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/europe/france-sexual-harassment-law.html | 350 Fine for Catcalls on a Paris Bus | By Alissa J Rubin | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/europe/french-rapper-hang-the-whites.html | French Rappers Lyrics Cause Outrage | By Adam Nossiter | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/europe/slovakia-jan-kuciak-arrests.html | 8 Suspects Are Arrested in Killing  Of Slovak Journalist and Fiance | By Miroslava Germanova and Marc Santora | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/middleeast/israel-iran-nuclear-agreement.html | Israeli Leader Says Iran Has Secret Atomic Site | By David E Sanger and Megan Specia | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/television/brett-kavanaugh-hearing-television.html | Two Voices With a Notable Contrast in Volume | By James Poniewozik | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/insider/anita-hill-ad-kavanaugh.html | A Familiar Statement 27 Years Later | By Alexandria Symonds and Katie Van Syckle | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/blasey-ford-kavanaugh-hearing.html | Christine Blasey Fords Sacrifice | By Michelle Goldberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/why-brett-kavanaugh-wasnt-believable.html | Why Mr Kavanaugh Wasnt Believable | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/cc-sabathia-yankees-rays.html | Sabathia Pays Price To Defend Teammate | By Billy Witz | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/theater/the-nap-review-richard-bean-snooker.html | Something Funnys Going On | By Ben Brantley | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/kavanaugh-hearing.html | A Day When Emotions Ran High Both Inside and Outside of the Capitol | By Matt Flegenheimer | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/blasey-kavanaugh-collins-maine.html | In Maine Divided Over a Hearing and How Their Senator Should Vote | By Susan Chira | TX 8-668-036 | 2018-11-06 |

| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/christine-blasey-ford-testimony.html | Fueled by Determination and Caffeine a Woman Relives a Teenage Trauma | By Julie Hirschfeld Davis | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/takeaways-kavanaugh-hearing.html | Four Things That Stood Out After One Long Chaotic Day | By Catie Edmondson | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/reaction-to-kavanaugh-hearing.html | On Planes in Bars Around Phones a Nation Is Transfixed | By Jack Healy and Farah Stockman | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/middleeast/israel-palestinians-general-assembly.html | UN Speeches Suggest IsraeliPalestinian Divide Is Deeper Than Ever | By Rick Gladstone | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/arts/television/whats-on-tv-friday-consent-and-hold-the-dark.html | Whats On Friday | By Danya Issawi | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/nyregion/nyc-teenagers-rikers-island.html | 7 Key Questions as the City Transfers Teenagers Under 18 From Rikers Island Jails | By Jan Ransom and Nikita Stewart | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/sports/golf/golf-ryder-cup-mcilroy.html | Bigger Picture A Life Ahead of a Legacy | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/world/europe/italy-journalist-rai.html | Conspiracist Takes Over Italys State TV | By Jason Horowitz | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/design/robert-morgenthau-great-grandfather-diary.html | Baeck Institute Gets An Old Memoir | By Eve M Kahn | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-29 | https://www.nytimes.com/2018/09/26/opinion/is-merkel-to-blame-for-brexit.html | Is Merkel to Blame for Brexit | By Jochen Bittner | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-29 | https://www.nytimes.com/2018/09/26/sports/football/nfl-pads-michael-bennett.html | Gearing Down | By Bill Pennington | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/arts/design/art-dealer-sentenced-to-18-months-in-prison-for-fraud.html | Art Dealer Sentenced On Fraud Charges | By Peter Libbey | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/books/novels-that-tackle-sexual-assault.html | Here to Help Three Novels That Tackle Sexual Assault | By Concepcin de Len | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/briefing/week-in-good-news-mitraclip-robyn.html | The Week in Good News | By Des Shoe | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/us/mark-judge-kavanaugh-hearings.html | Old Friend Of Nominee Says He Will Talk to FBI | By Matthew Haag and Rebecca R Ruiz | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/music/best-live-jazz-marquis-hill-blacktet-fay-victor-starebaby.html | Septembers Smoldering Simmering Standouts | By Giovanni Russonello | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/music/mile-long-opera-high-line-new-york.html | For One Opera All the High Lines a Stage | By Joshua Barone | TX 8-668-036 | 2018-11-06 |

| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/music/review-the-philharmonic-puts-a-young-composers-twist-on-bruckner.html | A Mercurial New Prelude to Bruckner Eighth | By Anthony Tommasini | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/review-new-york-city-ballet-fashion-gala.html | Affirming Dignity and Honor | By Alastair Macaulay | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/television/simpsons-history-season-30-timeline.html | The Simpsons at 30 | By Brian Tallerico | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/books/joe-ide-iq-crime-los-angeles-wrecked.html | A Rough Youth Became a Smooth Writer | By Gal Beckerman | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/china-censor-economic-news.html | Fearing Stall China Censors Gloomy Topics On Economy | By SuiLee Wee and Li Yuan | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/dealbook/tesla-stock-elon-musk.html | As Tesla Shares Plummet Assessing Past Damage and Future Risk | By Peter Eavis | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/elon-musk-tesla-sec-ban.html | Executives Who Have Been Barred By SEC | By Amie Tsang | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/facebook-was-hacked-here-are-3-things-you-should-do.html | Handful Of Steps To Protect Your Data | By Brian X Chen | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/harvard-endowment-gains.html | Harvard Endowment Grew 10 Last Year but Rivals Did Better | By Geraldine Fabrikant | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/media/cbs-new-york-prosecutors.html | Prosecutors To Investigate Harassment Across CBS | By Edmund Lee | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/health/ebola-congo-uganda.html | Ebola Outbreak in Congo Likely to Spread to Uganda | By Donald G McNeil Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/bill-de-blasio-emails.html | Final Batch of Emails Is Window Into Psyche Of a ThenNew Mayor | By Jeffery C Mays and William Neuman | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/cuomo-molinaro-wives-election.html | Two Womens Finances Figure Into a Battle for Governor | By Jesse McKinley | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/sayfullo-saipov-death-penalty.html | US Seeks Death Penalty in Attack on Bike Path | By Benjamin Weiser | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/vulnerable-new-jersey-republican-defends-kavanaugh-jolting-race.html | An Early Defense of Kavanaugh  Jolts a Tight Race in New Jersey | By Nate Schweber and Nick Corasaniti | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/obituaries/joe-masteroff-dead.html | Joe Masteroff 98 Playwright Who Pushed Boundaries With Cabaret Dies | By Robert D McFadden | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/instagram-facebook.html | Instagram Is Too Big to Let Be | By Can Duruk | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/kavanaugh-hearing-republicans.html | The Bonfire of Republican Vanities | By Timothy Egan | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/science/hepatitis-e-rats-hong-kong.html | In Hong Kong Hepatitis E Strain Makes Jump From Rats to Humans | By Daniel Victor and Tiffany May | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/baseball-mets-fans-globe.html | Suffering Knows No Bounds Just Ask Mets Fans Overseas | By James Wagner | TX 8-668-036 | 2018-11-06 |

| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/boston-marathon-qualifying.html | Boston Adds Hurdle for Entry | By Victor Mather | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/golf/tiger-woods-ryder-cup.html | For Woods a Frustrating Morning and an Afternoon Off | By Karen Crouse | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/mats-zuccarello-rangers-norway.html | Norways Own Ambassador on Skates Rangers Zuccarello Shares His Fortune | By Allan Kreda | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/michael-thomas-giants-kneeling.html | After Protests and a Capitol Posting a Giant Thinks Beyond Football | By Zach Schonbrun | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/ncaafootball/beer-colleges-new-way-to-fill-seats-not-couches.html | To Pull Fans Away From TVs  College Stadiums Open the Taps | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/what-gives-this-ryder-cup-the-feel-of-a-football-game.html | An Intimidating Atmosphere That Suits Europe | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/bytedance-fundraising-toutiao-tiktok.html | Tech StartUp Bytedance Is Said to Try for 75 Billion | By Raymond Zhong | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/facebook-hack-data-breach.html | Facebooks Woes Rise as Hackers Expose Data of 50 Million Users | By Mike Isaac and Sheera Frenkel | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/google-pichai-congress-testify.html | Google Chief Executive Will Testify to Congress | By Cecilia Kang and Daisuke Wakabayashi | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/lendingclub-renaud-laplanche-fraud.html | LendingClub Founder Ousted in 2016 Settles Fraud Charges | By Nathaniel Popper | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/theater/theaters-fight-over-harry-potter-and-evan-hansen-in-san-francisco.html | Expelliarmus Theaters Fight To Book Harry | By Michael Paulson | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/anita-hill-metoo-houston.html | Timely Advice Dont Do Anything That Will Dehumanize You | By Clifford Krauss | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/daniel-hambrick-andrew-delke-nashville-shooting.html | Officer Is Charged in Shooting Death of Black Man on a Nashville Sidewalk | By Matt Stevens | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/las-vegas-shooting-mgm-lawsuits.html | Guns Pointed at Strip Resort in Las Vegas Had Seen It Before | By Serge F Kovaleski and Richard A Oppel Jr | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/brett-kavanaugh-senate-judiciary.html | President Orders a Limited Inquiry Into Kavanaugh | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/christine-blasey-ford-testimony-testifying-while-female.html | Witness Walking a Tightrope of Testifying While Female | By Jessica Bennett | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/kavanaugh-testimony-supreme-court.html | Diatribe by Nominee Threatens Neutrality of Court Some Fear | By Adam Liptak | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/nafta-deal-text.html | Trudeau Called Mexicos Leader on Nafta Talks | By Alan Rappeport Catherine Porter and Elisabeth Malkin | TX 8-668-036 | 2018-11-06 |

| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/rod-rosenstein-house-republicans.html | House Republicans to Meet Privately With Rosenstein | By Eileen Sullivan | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/africa/botswana-elephants-poaching.html | Doubts Mount in Botswana Over Claim of Elephant Poaching | By Kimon de Greef | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/americas/united-nations-trump-america.html | Five Takeaways on Trumps Vision For Foreign Policy Outlined at UN | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/asia/china-maoists-xi-protests.html | Chinese Fight for Maos Ideals  To Chagrin of Communist Party | By Javier C Hernndez | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/asia/micronesia-plane-crash-rescue.html | When a Plane Crashed in the Pacific Fishing Boats Came to the Rescue | By Austin Ramzy | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/asia/tsunami-palu-indonesia-earthquake.html | After Quake 10Foot Tsunami Sweeps Away Houses in Indonesia | By Richard C Paddock and Muktita Suhartono | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/asia/xi-jinping-china-propaganda.html | Being Man of the Chinese  Means Looking the Part | By Javier C Hernndez | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/canada/canada-myanmar-rohingya.html | Vote to Annul A Rare Honor In Canada | By Ian Austen | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/europe/erdogan-turkey-germany.html | Turkeys President Visited Germany to Smooth Things Over It Didnt Work | By Katrin Bennhold | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/europe/netherlands-terrorist-attack-arrests.html | Netherlands Saying It Foiled a Major Terrorist Attack Arrests 7 Suspects | By Milan Schreuer | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/europe/scholz-germany-finance-social-democracy.html | In Germany a Politician Who Welcomes Trumps Bluster | By Katrin Bennhold and Jack Ewing | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/middleeast/iraq-iran-consulate-basra-closed.html | US Cites Iranian Threat in Closing Mission in Iraq | By Edward Wong | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/your-money/8-questions-about-social-security-answered-as-election-day-nears.html | As the Political Rhetoric Heats Up A Social Security Guide for the Ages | By Tara Siegel Bernard and Karl Russell | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/your-money/frozen-credit-files-tips-unfreezing.html | Froze Your Credit How It Thaws Is Changing | By Ann Carrns | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/elon-musk-tesla-sec-deal.html | For Musk One Phrase Said to Foil SEC Deal | By David Gelles Matthew Goldstein Emily Flitter and Andrew Ross Sorkin | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/japan-work-jobs-women.html | A Pervasive Glass Ceiling Hinders Japans Working Mothers | By Michael Schuman | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/jeff-flake-brett-kavanaugh-fbi-supreme-court.html | Maybe We Can Now Learn the Truth | By The Editorial Board | TX 8-668-036 | 2018-11-06 |

| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/kavanaugh-blasey-testimony-believe.html | Believability  Is the Road to National Ruin | By Bret Stephens | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/senate-brett-kavanaugh-christine-blasey-ford.html | The Sunny Side of the Senate | By Gail Collins | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/baseball/yankees-wild-card-playoff-red-sox.html | Yanks Get Gregorius Back and Gain WildCard Edge | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/brett-kavanaugh-fact-check.html | Defense From Judge Misleads  And Veers Off Course at Times | By Mike McIntire Linda Qiu Steve Eder and Kate Kelly | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/jeff-flake-kavanaugh-confirmation.html | Wrenching Struggle Preceded Decision by Key Senator | By Michael D Shear Nicholas Fandos and Michael S Schmidt | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/kavanaugh-fbi-background-check.html | No Warrants or Subpoenas but Plenty of Leads for Agents to Follow | By Adam Goldman and Rebecca R Ruiz | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/trump-emoluments-democrats-lawsuit.html | Judge Denies Trumps Request to Dismiss Foreign Payments Suit | By Katie Benner | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/29/arts/television/whats-on-tv-saturday-night-live-and-phantom-thread.html | Whats On TV | By Danya Issawi | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/29/us/train-stations-photos-middle-america.html | Durable Symbols Of Long Decline And Civic Rebirth | By Mitch Smith and Emily Najera | TX 8-668-036 | 2018-11-06 |
| 2018-09-05 | 2018-09-30 | https://www.nytimes.com/2018/09/11/travel/review/gary-shteyngart-lake-success.html | The End of the Road | By Jonathan Miles | TX 8-668-036 | 2018-11-06 |
| 2018-09-11 | 2018-09-30 | https://www.nytimes.com/2018/09/11/travel/prague-puppetry-glass-anniversary.html | Pulling Some Strings in Prague | By Jada Yuan | TX 8-668-036 | 2018-11-06 |
| 2018-09-18 | 2018-09-30 | https://www.nytimes.com/2018/09/18/books/review/short-stories-before-bed.html | Short Stories to Read Before Bed | By Nicole Lamy | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-30 | https://www.nytimes.com/2018/09/20/books/review/nobel-prize-literature-critics-discussion.html | The Nobel Prize in Literature Takes This Year Off Our Critics Dont | By Dwight Garner Parul Sehgal Jennifer Szalai and John Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-20 | 2018-09-30 | https://www.nytimes.com/2018/09/20/travel/what-to-do-in-tucson.html | Tucson | By Elaine Glusac | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-30 | https://www.nytimes.com/2018/09/21/books/review/reed-coleman-robert-b-parkers-colorblind-best-seller.html | The Writing Dead | By Tina Jordan | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-09-30 | https://www.nytimes.com/2018/09/21/climate/ge-offshore-wind-turbines.html | A US Giant Enters Europes Offshore Wind Market | By Stanley Reed | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/books/review/field-of-blood-joanne-freeman.html | Death Match | By David S Reynolds | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/books/review/karl-ove-knausgaard-my-struggle-book-six.html | I Knausgaard | By Daniel Mendelsohn | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/realest ate/shopping-for-quilts.html | Add Warmth to a Room | By Tim McKeough | TX 8-668-036 | 2018-11-06 |
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/travel/ bag-fee-creep-and-how-to-fight-it.html | Bag Fee Creep and How to Fight It | By Elaine Glusac | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/arts/de sign/de-young-museum-contemporary-muslim-fashions.html | Fusion of Muslim Faith and Style | By Jori Finkel | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/books/ review/daniel-mason-winter-soldier.html | A Soldier of the Great War | By Anthony Marra | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/magaz ine/first-comes-the-shocking-news-then-comes-the-navel-gazing.html | Stress Test | By Nausicaa Renner | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/magaz ine/letter-of-recommendation-phyllis-roses-parallel-lives.html | Phyllis Roses Parallel Lives | By Haley Mlotek | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/magaz ine/mets-baseball-gary-keith-ron.html | Thus Spake Gary Keith amp Ron | By Devin Gordon | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/magaz ine/should-i-go-to-a-gender-reveal-party.html | Should I Go To a GenderReveal Party | By Kwame Anthony Appiah | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/realest ate/montauk-beach-house.html | Termites Got the Previous One but This Is Built to Last | By Tim McKeough | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/travel/ love-marriage-stories-airplanes-cruises.html | Is This Seat Taken And Will You Marry Me | By Judy Mandell | TX 8-668-036 | 2018-11-06 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/well/e at/which-kinds-of-foods-make-us-fat.html | The Mice That Gorged | By Gretchen Reynolds | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/arts/m usic/kurt-vile-bottle-it-in-interview.html | The Charming Riddle On Guitar and Vocals | By Rob Tannenbaum | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/arts/te levision/anthony-hopkins-king-lear-amazon.html | Finally Ready to Take On King Lear | By Roslyn Sulcas | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/books/ review/irad-kimhi-thinking-and-being.html | Unpublished and Untenured a Philosopher Inspired a Cult Following | By James Ryerson | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/books/ review/liana-finck-passing-for-human.html | Me and My Shadow | By Jenny Lawson | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/fashio n/weddings/unification-parents-are-primary-matchmakers-for-their-children.html | More Couples in Unification Church Find Love on Own | By Alexandra E Petri | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magaz ine/election-security-crisis-midterms.html | The Crisis of Election Security | By Kim Zetter | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magaz ine/ex-felons-voting-rights-florida.html | Exiled From Democracy | By Emily Bazelon | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magaz ine/how-to-get-someone-out-of-a-cult.html | How to Get Someone Out of a Cult | By Malia Wollan | TX 8-668-036 | 2018-11-06 |

| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magazine/natasha-rothwell-wants-to-be-a-romantic-lead.html | Natasha Rothwell Wants to Be a Romantic Lead | Interview by Molly Lambert | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magazine/the-last-great-tomato-salad-of-the-year.html | The Last Great Tomato Salad of the Year | By Tejal Rao | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/realestate/caldwell-nj-reasonably-priced-with-a-reasonable-commute.html | An Affordable Alternative to Pricier Towns | By Kathleen Lynn | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/realestate/house-hunting-in-mexico.html | A Spacious Adobe Home Surrounded by Farmland | By Kevin Brass | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/t-magazine/stephen-varble.html | Performance Art Shock Prophet | By Hilary Moss | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/theater/company-west-end-stephen-sondheim-marianne-elliott.html | In This Company a Woman Wavers | By Alexandra Jacobs | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/travel/cowboy-poetry-gathering-nevada.html | Tall Tales Resonant Rhymes and Pintxos | By Chris Wohlwend | TX 8-668-036 | 2018-11-06 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/travel/eight-affordable-fall-foliage-getaways.html | Bargains for Leaf Peepers | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/26/smarter-living/why-mentoring-matters-how-to-get-started.html | Mentorships Matter Now More Than Ever | By Lizz Schumer | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/kate-walbert-his-favorites.html | Teacher Evaluation | By Sophie Gilbert | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/silence-of-the-girls-pat-barker.html | Sing O Muse | By Geraldine Brooks | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/stephen-markley-ohio.html | Rust Belt Despair | By Dan Chaon | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/fashion/weddings/their-relationship-morphed-from-dislike-to-inseparable.html | Hes No Cary Grant but He Has His Own Doris Day | By Alix Strauss | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/deborah-eisenberg-chronicler-of-american-insanity.html | The Neurosis Artist | By Giles Harvey | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/judge-john-hodgman-on-what-constitutes-a-meal.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/new-sentences-from-the-new-rules-of-coffee.html | New Sentences From The New Rules of Coffee | By Sam Anderson | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/photographing-past-stereotype.html | Photographing Past Stereotype | By Teju Cole | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/poem-fourteen.html | Fourteen | By Laura SwearingenSteadwell | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/movies/bradley-cooper-a-star-is-born.html | Bradley Cooper Is Not Really Into This Profile | By Taffy BrodesserAkner | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/movies/joan-jett-bad-reputation-documentary.html | Joan Jetts Plan Keep Flinging It | By Melena Ryzik | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/brett-kavanaugh-high-school-drinking-assault.html | Risky Business and Brett Kavanaugh 35 Years Later | By Ginia Bellafante | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/new-yorks-forgotten-waterways.html | Water All Over Often Unnoticed | By Nathan Kensinger and John Leland | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/same-burgers-glitzier-restaurant.html | Fancier Setting for TriedandTrue Burgers | By Shivani Vora | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/the-urbanist-guide-to-wild-apples.html | Skip the Orchards | By Dave Taft | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/obituaries/david-wong-louie-dies.html | David Wong Louie 63 Writer Who Probed Identity | By Daniel E Slotnik | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/realestate/house-hunting-in-flatbush-brooklyn.html | Change Is Sure to Come and a Couple Will Be There to Welcome It | By Joyce Cohen | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/realestate/the-greenest-places.html | Green Cities Good Grades | By Michael Kolomatsky | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/sports/nfl-cheerleaders-redskins.html | Former Cheerleaders Hope to Quicken Change by Shedding Their Anonymity | By Juliet Macur | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/sports/nfl-week-4-picks-schedule.html | Sadly the Excitement Is Likely to Wane | By Benjamin Hoffman | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/style/dries-van-noten-chloe-paris-fashion-week.html | Offline and on Point | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/t-magazine/jonathan-saunders-design.html | Viewfinder Instant Karma | By Alice NewellHanson | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/travel/five-places-to-go-in-san-jose-costa-rica.html | Returning Residents and Recent Arrivals Energize an Area | By Nicholas Gill | TX 8-668-036 | 2018-11-06 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/travel/how-to-actually-eat-like-a-local-while-traveling.html | Secrets of a Successful GlobeTraveling Foodie | By Rebecca Holland | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/arts/dance/beth-gill-quadrille-pitkin-grove.html | Taking Her Own Time and Bending It | By Brian Seibert | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/arts/music/yo-yo-ma-bach-suites.html | Use Bach To Make It Better | By Zachary Woolfe | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/arts/television/cedric-the-entertainer-max-greenfield-the-neighborhood.html | Two Sides of a Story in The Neighborhood | By Stacey Wilson Hunt | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/amitava-kumar-immigrant-montana.html | From America With Love | By Jabari Asim | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/belly-up-rita-bullwinkel.html | Story Collections | | By Kristen Roupenian | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/daniel-jose-older-dactyl-hill-squad.html | Kids Fantasy Novels That Make Heroes Out of Underdogs | By Christopher Healy | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/picture-of-dorian-gray-oscar-wilde.html | Work in Progress  The Picture of Dorian Gray | By Lauren Christensen | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/piranhas-roberto-saviano.html | Natural Born Killers | By John Hooper | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/apple-old-iphone-operating-system.html | My Old iPhone Works Just Fine Thank You Very Much | By Jeff Sommer | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/at-elite-colleges-racial-diversity-requires-affirmative-action.html | Racial Diversity Requires Affirmative Action | By Susan Dynarski | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/blind-machine-operator.html | He Makes Products He Cant See | As told to Patricia R Olsen | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/maternity-paternity-leave-coworkers.html | Left Behind When a Colleague Goes on Leave | By Rob Walker | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/sd-hotels-luxury.html | Building Authentic From the Ground Up | By Sheila Marikar | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/fashion/courreges-paris-fashion-week.html | Courrges Restarts Mining Its Legacy | By Matthew Schneier | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/fashion/rick-owens-virgil-abloh-paris-fashion-week.html | Burn It All Down | By Vanessa Friedman | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/fashion/weddings/widow-and-widower-find-love-back-on-campus.html | Why Did He Return to College His Secret Is Closely Held | By Vincent M Mallozzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/movies/pretty-poison-film-tuesday-weld-anthony-perkins.html | Femmes Fatales With Deadly Firepower | By J Hoberman | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/movies/robert-redford-the-old-man-and-the-gun.html | Robert Redford Will Never Say Never Again | By Kathryn Shattuck | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/how-mike-drucker-comedy-writer-spends-his-sundays.html | A Little Jogging Much Procrastinating | By Nancy A Ruhling | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/is-this-the-end-of-governors-island.html | Governors Islands Tipping Point | By Helene Stapinski | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/joyce-wadler-on-an-ocean-cruise.html | At Sea and Underwhelmed | By Joyce Wadler | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/rebecca-traister-on-why-women-are-angry-its-not-just-kavanaugh.html | Women Are Furious  She Has an Idea Why | By Hilary Howard | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/obituaries/dr-lois-jovanovic-dead.html | Dr Lois Jovanovic 71 Who Helped Diabetic Women Have Babies Dies | By Sam Roberts | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/obituaries/inge-feltrinelli-dead.html | Inge Feltrinelli 87 Photographer Turned Publisher Dies | By Elisabetta Povoledo | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/opinion/sunday/kavanaugh-ford-hearing.html | Would You Hire Kavanaugh | By Nicholas Kristof | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/opinion/sunday/love-hip-hop-reality-television.html | Reality TV Isnt a Guilty Pleasure | By Racquel Gates | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/realestate/its-showtime-staging-a-house-for-sale.html | Its Showtime Staging a House or Apartment for Sale | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/realestate/rent-vs-buy-suburban-edition.html | Rent vs Buy  Suburban Edition | By Lisa Prevost | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/style/johnny-rotten-john-lydon-sex-pistols.html | Afternoon Beers With a Former Sex Pistol | By Alex Williams | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/style/modern-love-how-i-met-my-children.html | Am I in a Chromosomally Arranged Relationship | By Aaron Long | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/style/mom-died-dad-dating-nurse.html | Dad Not the Nurse | By Philip Galanes | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/t-magazine/art/charles-white-moma-retrospective.html | Rediscovery Past Master | By MH Miller | | |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/theater/nightwalk-in-the-chinese-garden-huntington.html | A Different Show Depending on Your Path | By Laura ONeill and Emily Berl for The New York Times | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/theater/todd-solondz-emma-and-max-flea.html | Welcome to the Playhouse | By Elisabeth Vincentelli | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/travel/budget-design-hotels.html | A Taste of Cheap Chic for a Nights Stay | By Elaine Glusac | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/travel/what-heidi-klum-cant-travel-without.html | Heidi Klum Tries On Outfits Before She Packs Them | By Nell McShane Wulfhart | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/us/kavanaugh-fraternities-prep-school.html | Tolerance Wanes on the HardDrinking BrosWillBeBros Culture | By Anemona Hartocollis and Dana Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/us/politics/duncan-hunter-attack-ad.html | Beleaguered California Congressman Suggests Foe Is a Terrorist Sympathizer | By Jennifer Steinhauer | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/28/opinion/sunday/women-brett-kavanaugh-protests.html | Womens Message for Washington | By Damon Winter | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/business/economy/home-prices-housing-market-slowdown.html | Housing Market Slows as Prices Outpace Wages | By Ben Casselman | TX 8-668-036 | 2018-11-06 |

| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/business/tesla-musk-sec-settlement.html | Tesla Chief Reaches Deal With the SEC to End A Securities Fraud Case | By Matthew Goldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/fashion/weddings/starting-over-on-a-happier-note.html | Ending Up on a Happier Note | By Vincent M Mallozzi | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/health/memorial-sloan-kettering-cancer-biotech-ethics.html | Facing Crisis Hospital Curbs ForProfit Ties | By Katie Thomas and Charles Ornstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/insider/dan-barry-this-land-america.html | Ive Gone to Look for America | By Dan Barry | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/obituaries/marty-balin-dead.html | Marty Balin 76 Singer in Jefferson Airplane Dies | By Jon Pareles | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/brett-kavanaugh-beer-politics.html | Brett Kavanaugh Loves His Beer | By Frank Bruni | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/brett-kavanaugh-ralph-club.html | Capitol Hill  Ralph Club | By Maureen Dowd | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/childhood-cancer.html | A Step in Tackling Childhood Cancer | By The Editorial Board | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/christians-politics-belief.html | Christians Dont Fit in Political Boxes | By Timothy Keller | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/fury-is-a-political-weapon-and-women-need-to-wield-it.html | Fury Is a Political Weapon | By Rebecca Traister | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/in-praise-of-mediocrity.html | In Praise of Mediocrity | By Tim Wu | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/kavanaugh-feminism-conservatism.html | An Age Divided by Sex | By Ross Douthat | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/my-friend-wrote-a-book-before-he-died-could-i-read-his-handwriting.html | Sams Last Book | By Curtis Sittenfeld | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/red-tide-florida-tourism.html | Red Tide Take Warning | By Randy Wayne White | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/schizophrenia-psychiatric-disorders-immune-system.html | When Cancer Meets Schizophrenia | By Moises VelasquezManoff | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/sex-education-ethics-assault-boys.html | We Cant Just Let Boys Be Boys | By Peggy Orenstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/sexual-assault-women-kavanaugh.html | What America Owes Women | By Mara Gay | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/trump-democracy-history.html | A History Lesson in Optimism | By Norman Eisen | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/realestate/can-i-force-my-landlord-to-fix-a-broken-outlet.html | Can I Force My Landlord To Fix a Broken Outlet | By Ronda Kaysen | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/baseball/extra-bases-mvp-cy-young.html | The Greatest 109 Season Ever | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/baseball/yankees-red-sox-home-run-record.html | Just Under Wire Yankees Send RecordBreaker Over the Fence | By David Waldstein | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/golf/ryder-cup-golf.html | Europeans Pad Their Lead but as History Shows the Door Is Still Ajar | By Christopher Clarey | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/soccer/chelsea-liverpool-premier-league.html | Luizs Perfect Day Is Overshadowed by a Late Goal | By Rory Smith | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/soccer/didier-deschamps-france-world-cup.html | Frances Coach Is an Artisan Among the Aesthetes Hes Fine With That | By Tariq Panja | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/style/alaska-native-women-tattoos.html | Alaska | By Ash Adams and Eve Lyons | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/style/healthy-bowls-salad-waste.html | The Ethical Salad Bowl | By Jonah E Bromwich | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/style/lady-bunny-drag-queen.html | She Is Still The Shadiest Queen Around | By Michael Schulman | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/style/aggy-boobs-matter-chidera-eggerue-interview.html | You Should Be Your Own Mirror | By Ceylan Yeginsu | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sunday-review/cornell-food-scientist-wansink-misconduct.html | No Chocolate Probably Isnt a Superfood | By Anahad OConnor | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sunday-review/trump-2020-reality-tv.html | Why Trump Will Get a Second Term | By Amy Chozick | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/travel/elda-restaurant-biddeford-maine-review.html | A Menu Nods to Tradition but Celebrates Edginess | By Charlie Friedmann | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/travel/in-vienna-affordable-luxury-comes-at-a-price.html | A Stylish Spot Where Luxury Is Lean | By Susanne Fowler | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/upshot/mini-recession-2016-little-known-big-impact.html | The Invisible Recession of 2016 | By Neil Irwin | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/hurricane-florence-north-carolina-politics.html | After Storm Can North Carolina Lawmakers Patch Things Up | By Alan Blinder | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/brett-kavanaugh-trump-men.html | Court Pick Steals a Page From Trumps Playbook On White Male Anger | By Jeremy W Peters and Susan Chira | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/court-abortion-immigrants.html | Appeals Court Weighs Migrant Teenagers Abortion Rights | By Robert Pear | TX 8-668-036 | 2018-11-06 |

| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/politics/elizabeth-warren-2020.html | Warren Says She Plans To Ponder a 2020 Bid | By Alexander Burns | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/kavanaugh-blasey-metoo-supreme-court.html | Fight Over Kavanaugh Shows the Power and Limits of MeToo | By Kate Zernike and Emily Steel | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/kavanaugh-fbi-inquiry.html | Details Show Narrow Range Of FBIs Task | By Michael D Shear Sheryl Gay Stolberg Maggie Haberman and Michael S Schmidt | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/kavanaugh-republicans-midterms.html | For Nominee GOP Takes a Big Gamble | By Jonathan Martin and Alexander Burns | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/tongue-tied-boy-speaks.html | TongueTied Texas Boy Speaks Clearly at Last Thanks to His Dentist | By Sandra E Garcia | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/womens-march-2019.html | Women Plan Next March For January | By Mihir Zaveri | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/americas/trump-china-taiwan-el-salvador.html | US Weighed Cutting El Salvador Aid Over China | By Gardiner Harris | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/asia/indonesia-tsunami-sulawesi-palu.html | Hundreds Dead As Twin Horrors Strike Indonesia | By Hannah Beech Muktita Suhartono and Richard C Paddock | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/asia/korea-denuclearize-un.html | North Korea Demands Concessions To Disarm | By Megan Specia | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/asia/myanmar-aung-san-suu-kyi-rohingya.html | From Hero to Pariah Civilian Leader Dashes Hopes for a Free Myanmar | By Richard C Paddock | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/europe/france-prostitution-violence.html | A Prostitute Was Killed in France Her Peers Are Blaming a New Law | By Elian Peltier and Emma Bubola | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/europe/london-phone-boxes-inlink.html | A Phone Box Revival Has London Saying Enough | By Benjamin Mueller | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/europe/turkey-erdogan-saturday-mothers.html | Turkey Clamps Down On Rallies by Mothers | By Carlotta Gall | TX 8-668-036 | 2018-11-06 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/middleeast/tara-fares-iraq-model-death.html | Iraq Fears Attacks on Women Are Linked | By Megan Specia | TX 8-668-036 | 2018-11-06 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/baseball/david-wright-mets-.html | The Journey Was Painful The Ending A Fond One | By Tyler Kepner | TX 8-668-036 | 2018-11-06 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/iran-trump-zarif.html | Iran Says Oil Deal With Europe Is Close | By David E Sanger | TX 8-668-036 | 2018-11-06 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/arts/television/whats-on-tv-sunday-god-friended-me-and-the-simpsons.html | Whats On Sunday | By Sara Aridi | TX 8-668-036 | 2018-11-06 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-668-036 | 2018-11-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/sports/ohio-state-penn-state.html | In Explosive Big Ten Clash Buckeyes Rally to Seize Nittany Lions Momentum | By Marc Tracy | TX 8-668-036 | 2018-11-06 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/world/africa/senegal-baobabs-climate-change.html | CenturiesOld Giants Beloved but in Peril | By Dionne Searcey | TX 8-668-036 | 2018-11-06 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/world/africa/south-africa-anc-killings.html | In South Africas Governing Party Members Are Killing Members | By Norimitsu Onishi and Selam Gebrekidan | TX 8-668-036 | 2018-11-06 |
| 2018-09-21 | 2018-10-01 | https://www.nytimes.com/2018/09/21/arts/design/tennessee-williams-paintings-key-west.html | Tennessee Williams Paint Brush in Hand | By Michael Adno | TX 8-668-245 | 2018-12-05 |
| 2018-09-26 | 2018-10-01 | https://www.nytimes.com/2018/09/26/books/eric-idle-always-look-bright-side-life-monty-python-spamalot.html | For a Python Lifes a Laugh With Stories | By Sopan Deb | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/arts/dance/review-roseanne-spradlin-y.html | Sit Still and Watch the Work Revolve | By Brian Seibert | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/arts/music/playlist-lady-gaga-lil-wayne-barbra-streisand.html | Something New From A Star Is Born Loretta Lynn and Others | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/obituaries/geta-bratescu-adventuresome-romanian-artist-is-dead-at-92.html | Geta Bratescu 92 Romanian Artist Who Dazzled the West in Her 80s Dies | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/technology/robots-human.html | Robots Are Improving Quickly But They Can Still Be Dumb | By Cade Metz | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/us/me-too-men.html | MeToo Is About Men | By Maya Salam | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/us/missing-women-ceos.html | Still Da Man | By David Gelles | TX 8-668-245 | 2018-12-05 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/28/opinion/brett-kavanaugh-jeff-flake-gop-women.html | Women Are Watching | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/28/theater/kinky-boots-closing.html | Kinky Boots to End Its Broadway Run | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/29/arts/music/otis-rush-dead-chicago-blues-singer-guitarist.html | Otis Rush Blues Musician Who Influenced Rock Guitarists Dies at 83 | By Bill FriskicsWarren | TX 8-668-245 | 2018-12-05 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/29/fashion/celine-hedi-slimane-paris-fashion-week.html | Hedi Slimanes Celine Not Moving On | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/29/nyregion/central-park-panic-global-citizen-festival.html | Noise at Festival Was Not Gunfire | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/arts/music/kanye-west-donald-trump-snl.html | After the Show Kanye West Wasnt Quite Done | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |

| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/arts/television/elayne-boosler-the-comedy-master-who-hasnt-gotten-her-due.html | A Master Not Yet Given Her Due | By Jason Zinoman | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/arts/television/snl-matt-damon-brett-kavanaugh-kanye-west-rant.html | SNL Calls on a Celebrity to Testify | By Dave Itzkoff | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/china-health-care-doctors.html | Lines Bribes and Violence A Health Care Crisis | By SuiLee Wee | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/first-day-for-goldmans-new-ceo-and-job-numbers-come-out.html | New CEO at Goldman Job Numbers Come Out | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/media/elisabeth-murdoch-vertical-networks.html | What Holds Eyeballs In Mobile Short Shows | By Brooks Barnes | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/media/instagram-influencers-penthouse.html | Always Ready for Its CloseUp | By Sapna Maheshwari | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/turkey-economy-development-protests.html | When Turkeys Big Plans Fall Short | By Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/climate/epa-trump-mercury-rule.html | Trump Prepares Major Weakening of Mercury Rules | By Coral Davenport | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/fashion/disabled-beauty.html | The limits of inclusivity | By Sinad Burke | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/insider/drones-orkney-islands.html | Covering Climate Change by Drone | By Jake Lucas | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/movies/night-school-smallfoot-box-office.html | RealLife Comedians Win at the Box Office | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/democrats-brooklyn-county-committee-seddio.html | Democrats Turned Up in Record Numbers But One Held All the Power | By Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/harlem-church-nyc-.html | Attendance Is Lagging but the Property Values Are Soaring | By James Barron | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/laurel-and-hardy-fans-film-club.html | Admiration for Comedic Duo Lives With Sons of the Desert | By Corey Kilgannon | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/marty-golden-andrew-gounardes-state-senate.html | Brooklyns Last GOP Senator Is Their Election BullsEye | By Vivian Wang | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/obituaries/george-kolombatovich-fencing-coach-dies-at-72.html | George Kolombatovich 72 a Specialist of Swordplay | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/assault-survivors-kavanaugh-trauma.html | Victimizing The Victims  Again | By Charles M Blow | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/death-penalty-tennessee-injection.html | Executions With Extra Cruelty | By Margaret Renkl | TX 8-668-245 | 2018-12-05 |

| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/james-comey-fbi-kavanaugh-investigation.html | The FBI  Can Do This | By James Comey | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/trump-cant-win-the-war-on-demography.html | A Losing War on Demography | By William H Frey | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/baseball/yankees-andujar-torres-boone.html | Rookies At Ease As Yanks Advance | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/golf/ryder-cup-europe-united-states-egos.html | Chemistry Test Europe A Americans F | By Karen Crouse | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/golf/ryder-cup.html | Europe Brings It Home | By Christopher Clarey | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/mets-david-wright-final-game.html | For Wright a Final Opportunity To Relish the Game and Remember | By Michael Powell | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/nfl-scores-week-4.html | Patriots Reassert Their Dominance in a Rout | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/technology/meat-labs-kosher-bacon.html | Pursuing a OnceImpossible Goal Kosher Bacon | By Nathaniel Popper | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/kellyanne-conway-sexual-assault.html | Trump Adviser Cites Own Sexual Assault | By Mihir Zaveri | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/migrant-children-tent-city-texas.html | Migrant Children Are Moved in Darkness to Tent City in Texas | By Caitlin Dickerson | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/pa-veteran-funeral-yard-sale.html | 58000 Is Raised to Help Veteran Pay for His Funeral | By Jacey Fortin | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/fbi-kavanaugh-investigation-scope-democrats.html | Democrats Irked By Limits Placed On FBIs Inquiry | By Michael D Shear and Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/jeff-flake-kavanaugh.html | How a Senator  May Have Saved  The Republicans | By Carl Hulse | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/supreme-court-new-term.html | A Quiet Docket  May Ease Furor Over Top Court | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/us-canada-nafta-deal-deadline.html | A LastMinute Deal With Canada Salvages a Trade Agreement | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/samantha-bee-cecile-richards-self-doubt.html | Overcoming SelfDoubt | By Alina Tugend | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/taking-action-for-women-and-girls.html | An Action Agenda | By Melinda Gates | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/the-effect-of-intersectionality-in-the-workplace.html | Intersectionality in the Workplace | By Alina Tugend | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/the-old-rules-not-working-women.html | For Women the Climb To the Top Has Sputtered | By Rebecca Blumenstein and Jessica Bennett | TX 8-668-245 | 2018-12-05 |

| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/china-us-security-mattis.html | China Pulls Out of Annual Security Meeting With US as Tensions Simmer | By Jane Perlez | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/indonesia-tsunami-science.html | Tsunamis Power Takes Scientists by Surprise | By Henry Fountain | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/indonesia-tsunami.html | Twin Disasters Turn Coastline Into Graveyard | By Hannah Beech and Muktita Suhartono | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/okinawa-governor-election-us-base.html | Outspoken Critic of US Military Bases on Okinawa Wins Race for Governor | By Motoko Rich | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/europe/macedonia-greece-referendum.html | Little Solved in Macedonia After Vote to Change Name | By Marc Santora | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/europe/uk-brexit-theresa-may.html | With Brexit Six Months Away Anxiety Is the Only Sure Thing | By Ellen Barry and Stephen Castle | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/elon-musk-tesla-whats-next.html | Musk Settled  With SEC  But Troubles Arent Over | By David Gelles Matthew Goldstein and Neal E Boudette | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/baseball/mets-marlins-wilpon-gm.html | Emotional Finish to a Disappointing Season | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/baseball/mlb-playoffs.html | For the First Time OneGame Playoffs Will Settle Two Division Titles | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/giants-saints.html | Poised for a Breakthrough the Giants Offense Withers | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/technology/net-neutrality-california.html | Justice Sues California To Stop Law For Internet | By Cecilia Kang | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/arts/television/whats-on-tv-monday-the-neighborhood-cbs-queen-of-the-world.html | Whats On Monday | By Sara Aridi | | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/sports/lebron-james-lakers.html | In a SoldOut Arena in San Diego James Begins His Journey as a Laker | By John Branch | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/us/las-vegas-massacre-paddock.html | A Massacre With No Motive And for a Police Family No End | By Jennifer Medina | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/world/middleeast/kuwait-ban-books.html | Book Banning On the Rise From Disney To Orwell | By Rod Nordland | TX 8-668-245 | 2018-12-05 |
| 2018-09-25 | 2018-10-02 | https://www.nytimes.com/2018/09/25/canadian-green-crabs-migration.html | Menacing Maine Canadian Nice Not When It Comes To Green Crabs | By Melissa Gomez | TX 8-668-245 | 2018-12-05 |
| 2018-09-25 | 2018-10-02 | https://www.nytimes.com/2018/09/25/well/fish-oil-heart-attack-stroke-triglycerides-omega-3s.html | The Helping Hand of a Fish Oil Drug | By Anahad OConnor | TX 8-668-245 | 2018-12-05 |
| 2018-09-25 | 2018-10-02 | https://www.nytimes.com/2018/09/25/well/live/appendicitis-antibiotics-may-be-all-you-need.html | Drugs Antibiotics to Treat Appendicitis | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-09-26 | 2018-10-02 | https://www.nytimes.com/2018/09/26/science/largest-elephant-bird.html | Madagascar Air Even in Death The Elephant Bird Vanquishes a Rival | By Douglas Quenqua | TX 8-668-245 | 2018-12-05 |
| 2018-09-26 | 2018-10-02 | https://www.nytimes.com/2018/09/26/well/mind/kids-brainpower-tied-to-exercise-sleep-and-limited-screen-time.html | Mind Fuel for a Childs Brainpower | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |

| 2018-09-26 | 2018-10-02 | https://www.nytimes.com/2018/09/26/well/move/are-we-wired-to-sit.html | Your Brain to You Sit Not Situps | By Gretchen Reynolds | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-10-02 | https://www.nytimes.com/2018/09/27/science/killer-whales-pcbs.html | A Lingering Hazard PCBs Pose A Deadly Threat To Killer Whales | By Karen Weintraub | TX 8-668-245 | 2018-12-05 |
| 2018-09-27 | 2018-10-02 | https://www.nytimes.com/2018/09/27/science/maya-ruins-lidar.html | Under the Overgrowth Archaeologists Use Laser Vision to Unveil Ancient Mayan Kingdom | By Nicholas St Fleur | TX 8-668-245 | 2018-12-05 |
| 2018-09-27 | 2018-10-02 | https://www.nytimes.com/2018/09/27/well/eat/caffeine-may-increase-pain-tolerance.html | Body Caffeine and Pain Tolerance | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/health/nursing-homes-occupancy.html | In the Nursing Home Empty Beds and Quiet Halls | By Paula Span | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/obituaries/pam-henry-dead.html | Pam Henry 68 Last Poster Child for Polio Awareness | By Daniel E Slotnik | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/congenital-syphilis-infants.html | 918 | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/how-wet-clothes-become-translucent.html | SeeThrough | By C Claiborne Ray | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/jellyfish-predators-oceans.html | In the Sea a Big Appetite for Jellyfish | By Carl Zimmer | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/neil-armstrong-auction.html | Our Dad He Walked The Moon | By Kenneth Chang | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/termites-colonies-males.html | Gnawing on the Patriarchy Life Without Males These Termites Are Giving It a Try | By Steph Yin | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/well/live/drug-medication-empty-stomach-prescription.html | Take on an Empty Stomach How Do You Know When Your Stomach Is Empty | By Richard Klasco MD | TX 8-668-245 | 2018-12-05 |
| 2018-09-30 | 2018-10-02 | https://www.nytimes.com/2018/09/30/sports/hockey/islanders-lamoriello-trotz.html | Vital Gear for Lamoriellos Islanders Sticks Skates and Shaving Kits | By Dave Caldwell | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/09/30/smarter-living/5-cheap-ish-things-to-help-you-start-packing-your-lunch.html | Here to Help 4 Things to Help You Pack a Lunch | By Marisa McClellan | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/dance/ny-quadrille-joyce-theater-john-jasperse-kyle-abraham.html | Swirls of Mystery and Orthodoxy | By Alastair Macaulay | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/design/courbet-origin-of-the-world.html | A Famous Nude Gets A Face and an Identity | By Adam Nossiter | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/music/brockhampton-iridescence-billboard.html | Brockhampton Reaches Top of Billboard Chart | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/music/review-nightcap-new-york-philharmonic-conrad-tao.html | Philharmonic Series Aims To Demystify New Works | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |

| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/books/hey-kiddo-jarrett-krosoczka-graphic-memoir-opioid-heroin-addiction.html | Picturing Family Addiction | By George Gene Gustines | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/books/review-life-in-culture-lionel-trilling-letters-adam-kirsch.html | The Courtly Letters of a Literary King | By Dwight Garner | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/economy/irs-tax-fraud-audit.html | Lax Enforcement Is Good News for Tax Cheats | By Jesse Eisinger and Paul Kiel | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/energy-environment/venezuela-citgo-oil-sanctions.html | A Debt Crisis Puts a Lifeline at Risk | By Clifford Krauss | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/ge-ceo-flannery-replaced.html | Impatient For Change GE Ousts Insider Chief | By Steve Lohr and Kevin Granville | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/media/seth-rich-washington-times.html | News Column On Seth Rich Is Retracted | By Niraj Chokshi | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/trump-nafta-usmca-differences.html | Trump Just Ripped Up Nafta Heres Whats in the New Trilateral Agreement | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/yale-endowment.html | Yales Endowment Grew 12 While Harvards Grew 10 | By Geraldine Fabrikant | TX 8-668-245 | |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/cancer-memorial-sloan-kettering-ethics.html | Cancer Center Chairman Faults Former Top Doctor | By Charles Ornstein and Katie Thomas | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/flu-deaths-vaccine.html | Over 80000 Died From Flu in US Last Winter | By Donald G McNeil Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/leukemia-immunotherapy-kymriah.html | A Form of Immunotherapy Turns Lethal in a Rare Case | By Denise Grady | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/nobel-prize-medicine.html | Scientists Who Found New Weapon in War on Cancer | By Denise Grady | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/movies/rocketman-trailer-elton-john.html | Elton John Biopic Teased in Trailer | By Bruce Fretts | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/antonio-delgado-rapper.html | Congressional Hopeful Wants to Talk Health Care Not Rap | By Lisa W Foderaro | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/cardi-b-fight-strip-club.html | Bronx Rapper Faces Charges Of Assault for Strip Club Fight | By Ali Winston and John Surico | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/citi-bike-death-bus-driver.html | Bus Driver in Fatal Citi Bike Accident Is Found Guilty | By Colin Moynihan | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/el-chapo-trial-witnesses.html | In El Chapos Trial Extraordinary Measures to Keep Witnesses Alive | By Alan Feuer | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/new-jersey-venture-capital-murphy.html | With 500 Million New Jersey Wants to Take a Chance on Your StartUp | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/obituaries/charles-aznavour-dead.html | Charles Aznavour Crooner Who Packed Houses the World Over Dies at 94 | By Frank J Prial | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/obituaries/jerry-gonzalez-innovator-of-latin-jazz-is-dead-at-69.html | Jerry Gonzalez Pillar of Latin Jazz Who Lifted and Fused Genres Dies at 69 | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |

| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/obituaries/walter-laqueur-dead.html | Walter Laqueur 97 Writer And Scholar of Geopolitics | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/elon-musk-tesla.html | A Second Chance For a Pioneer | By John Paul MacDuffie | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/justice-kavanaugh-recuse-himself.html | A Hamstrung Supreme Court | By Laurence H Tribe | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/kavanaugh-white-male-privilege.html | The Angry White Male Caucus | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/migrant-children-tent-city-texas.html | Policy for Migrant Kids Rot in the Desert | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/okinawa-military-bases.html | Toward a Smaller US Footprint on Okinawa | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/worse-than-nafta.html | A Trade Deal Worse Than Nafta | By Gustavo A FloresMacas and Mariano SnchezTalanquer | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/science/brain-eating-amoeba-death.html | Man Dies From Infection By BrainEating Amoeba | By Christine Hauser | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/college-football-big-ten-ohio-state.html | Big Tens Curiously Narrow Playoff Path | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/jemele-hill-the-atlantic-.html | After Tumultuous Year and a Change of Jobs Ready to Disrupt Again | By Sandra E Garcia | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/mlb-playoffs-brewers-cubs-dodgers-rockies.html | Working Overtime Brewers and Dodgers Get a Bonus | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/new-england-patriots-dallas-cowboys.html | OldTime Coaching Mends Two Marquee NFL Clubs | By Bill Pennington | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/nfl-passing-quarterbacks.html | NFL Quarterbacks Already PassHappy Shift Into Hyperdrive | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/tennis/wta-tv-rights.html | New Deal Expands Coverage Of WTA on Tennis Channel | By Ben Rothenberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/technology/california-beach-access-khosla.html | Court Opts Out of Ambivalent Billionaires Surfer Fight | By Nellie Bowles | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/theater/art-yasmina-reza-crossing-the-line-festival.html | A Brash Coat of Paint After 20 Years | By Elisabeth Vincentelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/theater/what-the-constitution-means-to-me-review.html | Working on a More Perfect Union | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/upshot/maps-neighborhoods-shape-child-poverty.html | Data Zooms In on the Springboards to Prosperity | By Emily Badger and Quoctrung Bui | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/upshot/uber-lyft-and-the-urgency-of-saving-money-on-ambulances.html | When Using an App Instead of Calling 911 Can Save Big Money | By Austin Frakt | TX 8-668-245 | 2018-12-05 |

| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/governor-jerry-brown-california-last-bill-signing.html | Brown Signs Off Leaving California as a Bastion of Liberal Ideas | By Tim Arango and Jose A Del Real | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/joe-fain-rape-candace-faber.html | After Watching Hearing Woman Names Politician She Says Raped Her | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/las-vegas-shooting-survivors.html | For Couple Who Survived Wedding Bells Toll Near The Site of the Carnage | By Julie Turkewitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/migrant-children-tent-city-camp-texas.html | A Look at Whats Behind Young Migrants Transfers To a Tent Camp in Texas | By Caitlin Dickerson | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/biden-2020-anita-hill-kavanaugh.html | Biden Has Eye on 2020 but 1991 Shadows Him | By Alexander Burns and Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/kavanaugh-bar-fight.html | At Beery Yale Curses Fists Glass Blood And a Student | By Emily Bazelon and Ben Protess | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/nafta-deal-trump-canada-mexico.html | President Hails New Trade Pact As Promise Kept | By Mark Landler and Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/supreme-court-returns-kavanaugh-endangered-frog.html | Lacking Ninth Justice Court Ponders Future Of Dusky Gopher Frog | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/trump-democrats-blumenthal-feinstein-booker.html | Trump Accuses Democrats of Hypocrisy and Dishonesty | By Catie Edmondson | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/trump-fbi-kavanaugh.html | Trump Allows Wider Review Of Kavanaugh | By Peter Baker and Michael S Schmidt | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/us-image-foreigners-poll.html | Poll Finds US Popularity NoseDived Under Trump | By Gardiner Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/prisons-immigration-detention.html | For Private Prisons Detaining Immigrants Is a Big Business | By Clyde Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/well/live/the-risk-of-alternative-cancer-treatments.html | The Risk of Alternative Cancer Treatments | By Jane E Brody | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/africa/melania-trump-africa-trip.html | Work Cut Out For First Lady As She Starts Trip to Africa | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/americas/mexico-tlatelolco-massacre.html | Mexico Reflects on the 50th Anniversary of a Massacre | By Elisabeth Malkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/americas/nafta-mexico.html | Never a Fan of the Old Trade Pact Mexicos New Leader Embraces Accord | By Elisabeth Malkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/asia/koreas-land-mines-dmz.html | Mine Clearing Begins as Koreas Prepare to Search for War Dead | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/asia/tsunami-indonesia.html | Nightmarish Island in Chaos  After Tsunami | By Adam Dean Hannah Beech and Richard C Paddock | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/canada/trudeau-nafta-canada.html | In Canada Few Cheers Many Sighs Of Relief | By Catherine Porter | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/britain-trains-apologies-great-western-railway.html | For Rail Companies Sorry Seems to Be the Easiest Word | By David Segal | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/spain-catalonia-independence.html | Year After a Catalan Vote To Secede New Unrest | By Raphael Minder | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/spy-russia-britain-putin.html | Spy Poisoned in Britain Fed MI6 Agents Secrets on Putin Ally New Book Claims | By Ellen Barry | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/sweden-jean-claude-arnault-rape.html | Figure in Nobel Scandal Gets Prison Term for Rape | By Christina Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/turkey-teenager-kissing-prison.html | Turkish Boy Gets Prison for Kissing Girlfriend | By Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/liquefaction-earthquakes.html | When Earthquakes Cause Soil to Liquefy Devastation Can Follow | By Henry Fountain | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/middleeast/iran-isis-missile-syria.html | Iran Claims Missile Strike on ISIS Base Was Reprisal | By Hwaida Saad and Rod Nordland | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/dealbook/women-corporate-boards-california.html | Diversify the Boardroom Just Not Like California | By Andrew Ross Sorkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/tesla-cars-questions.html | Short Sellers and Sleuths Aim to Solve the Mystery Of the TeslaFilled Lots | By Neal E Boudette | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/beto-orourke-texas-ted-cruz-barack-obama.html | Save Us  Texas | By Michelle Goldberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/cristiano-ronaldo-rape-case.html | Police Reopen Ronaldo Rape Investigation | By Kevin Draper | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/trevor-story-rockies-cubs.html | Story Seized One Opportunity And Has Led Rockies to Another | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/theater/girl-from-the-north-country-review-bob-dylan.html | Fending Off Despair With a Choir | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/brett-kavanaugh-temperament-honesty.html | Temperament And Credibility Become Focus | By Sheryl Gay Stolberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/arts/captain-marvel-new-comic-series.html | Captain Marvel in Print And on the Big Screen | By George Gene Gustines | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/arts/television/whats-on-tv-student-athlete-and-american-psycho.html | Whats On Tuesday | By Danya Issawi | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/health/pcsk9-cholesterol-prices.html | Caught in a Market Fight | By Gina Kolata | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/insider/revisiting-topeka-students-college.html | Revisiting the Topeka Students | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |
| 2018-09-19 | 2018-10-03 | https://www.nytimes.com/2018/09/19/movies/colette-keira-knightley-costumes.html | Trading Corseted Femininity for Daring Suits | By Kyle Buchanan | TX 8-668-245 | 2018-12-05 |
| 2018-09-26 | 2018-10-03 | https://www.nytimes.com/interactive/2018/09/25/climate/scotland-orkney-islands-sea-level.html | Saving Scotlands Heritage From the Rising Seas | By Jim Dwyer and Josh Haner | TX 8-668-245 | 2018-12-05 |

| 2018-09-27 | 2018-10-03 | https://www.nytimes.com/2018/09/27/dining/fan-fried-rice-bar-review.html | Sublime Fried Rice No Soy Sauce Needed | By Ligaya Mishan | TX 8-668-245 | 2018-12-05 |
| 2018-09-27 | 2018-10-03 | https://www.nytimes.com/2018/09/27/dining/wine-school-assignment-saumur-champigny.html | A French Bistro Favorite | By Eric Asimov | TX 8-668-245 | 2018-12-05 |
| 2018-09-27 | 2018-10-03 | https://www.nytimes.com/2018/09/27/dining/wine-school-morgon.html | Morgon in All Its Grand Complexity | By Eric Asimov | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-03 | https://www.nytimes.com/2018/09/28/dining/flounder-recipe.html | A Delicate Treatment to Match the Fish | By David Tanis | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-03 | https://www.nytimes.com/2018/09/28/dining/pantry-pasta-recipe.html | For Pasta Reaching Deeper Into a Pantry Pays Off | By Melissa Clark | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/burrata-cheese-smoked.html | To Savor A Smoked Treat For Burrata Fanatics | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/chicken-potatoes-recipe.html | Optional Ingredients Wont Be Missed | By Alison Roman | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/goat-meat-goatober.html | To Participate Celebrating Goatober In the US and Europe | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/greek-market-cafe-midtown.html | To Dine Deconstructed Phyllo Pies At Midtown Greek Market | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/olive-oil-jones-imported.html | To Purchase Imported Olive Oils Bottled for Freshness | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/vanilla-product-tonga.html | To Season Start the Morning With Sweet Vanilla | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/whoopie-pie-pumpkin.html | To Indulge Whoopie Pies With a Twist | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/dance/folk-incest-juliana-may-abrons-arts-center.html | Learning to Transcend an Unspeakable Pain | By Siobhan Burke | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/dance/review-anne-teresa-de-keersmaeker-six-brandenburg-concertos.html | Diluting Bachs Spirit With Lost Momentum | By Gia Kourlas | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/design/david-hockney-stained-glass-westminster-abbey.html | A Bright Window Into His Own Faith | By Farah Nayeri | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/music/nicholas-mcgegan-philharmonia-baroque-orchestra.html | Orchestras Conductor Announces His Exit | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/music/review-paris-opera-huguenots-berenice.html | A Big Blowout With 350 Candles | By Zachary Woolfe | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/television/louis-ck-performs-again-comedy-cellar.html | Louis CK Performs But Patrons Get an Out | By Melena Ryzik | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/books/review-fifth-risk-michael-lewis.html | Dangers Nestled in Arcana | By Jennifer Szalai | TX 8-668-245 | 2018-12-05 |

| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/books/wasted-mark-judge-memoir.html | Nearly Forgotten A 1980s Memoir With New Relevance | By Dwight Garner | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/amazon-minimum-wage.html | Amazon Raises Minimum Pay To 15 an Hour | By Karen Weise | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/jerome-powell-fed-economic-outlook.html | Fed Chief Says Economy Is Not Too Good to Be True | By Binyamin Appelbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/museum-construction-resistance.html | New Museums vs Not in My Backyard | By Daniel Grant | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/real-vision-hedge-fund-video.html | HowTo Videos for the DIY HedgeFunder | By Landon Thomas Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/tesla-elon-musk-sec.html | Musk Gave Tesla Board Ultimatum On SEC | By James B Stewart | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/tesla-production.html | Through All of the Turmoil Teslas Production Goes Up But Will Profits Follow | By Neal E Boudette | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/best-cookbooks.html | Tried Tested and Fit for Your Table | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/cooking-for-one.html | The Joy of Cooking for One | By Tejal Rao | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/james-beard-awards-diversity.html | The Medals All Look Alike Do the Winners Have To Too | By Kim Severson | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/nik-sharma-season-cookbook.html | Breaking Free From Tradition | By Mayukh Sen | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/nyc-restaurant-openings.html | The Woo SoHo Opens Updating a Korean Trailblazer | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/village-cafe-review-brooklyn.html | Look Hard An Azerbaijani Feast Awaits in Brooklyn | By Pete Wells | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/health/juul-ecigarettes-fda-raid.html | FDA Seizes Documents From ECigarettes Maker | By Jan Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/health/memorial-sloan-kettering-thompson-merck.html | Cancer Centers Chief Quits Boards of 2 Medical Companies | By Katie Thomas and Charles Ornstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/movies/boy-erased-martha-conley.html | Boy Erased  And a Mom Hard to Miss | By Kyle Buchanan | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/movies/moynihan-review-documentary.html | A New Deal Democrat With Poverty as a Nemesis | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/movies/times-up-wnba-lisa-borders.html | Leaderless No More Times Up Hires CEO | By Cara Buckley | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/brooklyn-basketball-murder-teenager.html | The Shooting Victim Died  At 16 The Suspect Is Just 14 | By Ali Winston and Emily Palmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/dunkin-donuts-homeless-man-video.html | Video Shows Worker Pouring Water on Homeless Man | By Michael Gold | TX 8-668-245 | 2018-12-05 |

| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/suicides-taxi-drivers-nyc.html | After a Rash of Suicides Some Taxi Drivers Wont Suffer in Silence | By Emma G Fitzsimmons | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/wrongful-conviction-larry-mckee.html | Life Robbed by a Wrongful Conviction Hes Now Free and Bewildered | By Edgar Sandoval | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/obituaries/do-muoi-vietnams-leader-in-economic-transition-dies-at-101.html | Do Muoi 101 Led Vietnams Transition | By Seth Mydans | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/obituaries/jane-fortune-dead.html | Jane Fortune Indiana Jane Who Championed Female Artists Dies at 76 | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/brazil-elections-jair-bolsonaro.html | In Brazil Delusions of Democracy | By Vanessa Barbara | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/chemicals-epa-children-health.html | A Move That Endangers Kids | By Philip J Landrigan and Lynn R Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/donald-trump-tax-fraud-fred.html | Donald Trump and the SelfMade Sham | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/the-american-civil-war-part-ii.html | The American Civil War Part II | By Thomas L Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/trumps-economy-job-approval.html | Decency  Beats Out Dollars | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/trumps-reckless-cybersecurity-strategy.html | Trumps Reckless Cyber Plan | By Josephine Wolff | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/science/physics-nobel-prize.html | Three Scientists Who Transformed Laser Light Into Miniature Tools | By Dennis Overbye | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/baseball/yankees-athletics-severino-happ.html | SecondGuessing  Before the First Pitch | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/ncaafootball/ivy-league-football-concussions.html | Kickoff Rule Cut Concussions in Ivy League | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/wnba-lisa-borders-times-up.html | WNBA Boss Leaves for Advocacy Group | By Howard Megdal | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/technology/facebook-hack-other-sites.html | Thousands of Sites at Risk After Facebook Is Hacked | By Mike Isaac and Kate Conger | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/technology/personaltech/facebook-log-in-hack.html | Facebook Lost Your Keys Time to Change the Locks | By Farhad Manjoo | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/brett-kavanaugh-georgetown-prep.html | Letter From 1983 Offers Glimpse of Nominees High School Clique | By Kate Kelly and David Enrich | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/fbi-agent-shot-booby-trap-.html | Booby Traps Fill a House In Oregon | By Niraj Chokshi | TX 8-668-245 | 2018-12-05 |

| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/hurricane-florence-flooding-carolinas.html | Rain Passes Wind Subsides but Storm Is Far From Over | By Jack Healy Julia Jacobs Jacey Fortin Adeel Hassan and Victor J Blue | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/jason-kander-kansas-city-mayor-ptsd.html | Veteran Drops Out of Race To Get Treatment for PTSD | By Dave Philipps | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/jason-van-dyke-chicago-laquan.html | Police Officer  Tries to Close  Gaps in Video Vs Testimony | By Mitch Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/charlottesville-california-riot-charges.html | Serial Rioters Charged in 2017 Protests | By Katie Benner and Hawes Spencer | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/environment-climate-elections.html | Wildfires and Floods but Little Talk of Climate Change by Candidates | By Trip Gabriel | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-bar-association-aba.html | Bar Association Revised Rating of Judge in 2006 | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-fbi-background-check.html | GOP Presses to Vote in Days On Kavanaugh | By Sheryl Gay Stolberg and Michael D Shear | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-protest-manchin.html | Nine Arrested After SitIn at Senators Office | By Liam Stack | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-senate-breakdown.html | Kavanaugh Hearing Shows Drift From Decorum | By Nicholas Fandos | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaughs-undecided-senators.html | Kavanaughs Fate Rests With Five Senators | By Catie Edmondson | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/ricin-pentagon-mail-poisoning.html | Ricin Worries In a Package Sent to Trump | By Helene Cooper and Michael D Shear | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/supreme-court-death-penalty-dementia.html | Court Takes Up Case of Man Who Cant Remember His Crime | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/trump-me-too.html | President Taunts Kavanaughs Accuser at Rally | By Maggie Haberman and Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/usmca-nafta-name-acronym.html | Say Goodbye to Nafta And Say Hello to Umm Whats It Called Again | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/visa-ban-same-sex-partners-diplomats.html | US Is Ending Diplomatic Visas for Foreign SameSex Domestic Partners | By Edward Wong and Michael Schwirtz | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/pope-francis-popularity.html | Popes Popularity Drops in the US Even Among Catholics | By Laurie Goodstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/china-us-warships-south-china-sea.html | US and China Trade Charges After Warships Nearly Collide | By Steven Lee Myers | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/indonesia-tsunami-earthquake-palu-dead.html | Mass Burial Every Day In Area Nature Savaged | By Fira Abdurachman Adam Dean and Richard C Paddock | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/new-zealand-passwords-devices.html | To Enter New Zealand Reveal Passwords | By Charlotte GrahamMcLay | TX 8-668-245 | 2018-12-05 |

| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/south-korea-fake-news.html | South Korea Declares A War on Fake News | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/france-iran-spy-bombing.html | France Links Iran to Bomb Plot and Freezes Assets | By Alissa J Rubin | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/johnson-may-britain-conservatives.html | SoonorNever Moment For a Charismatic Briton | By Stephen Castle | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/interactive/2018/10/02/us/politics/donald-trump-tax-schemes-fred-trump.html | Trump Engaged in Suspect Tax Schemes as He Reaped Riches From His Father | By David Barstow Susanne Craig and Russ Buettner | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/marks-spencer-faded-glory.html | A British Icon Showing Its Age | By Elizabeth Paton | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/democracy-nyc-voting.html | De Blasio Hires Chief Democracy Officer to Register 15 Million to Vote | By William Neuman | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/bob-melvin-athletics.html | Manager of As Juggles Options For Meals Too | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nhl-stanley-cup-drought.html | For Some Teams Its Been a Long Wait | By Andrew Knoll | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/trump-midterm-election-campaign.html | President Has Message for Candidates Stick With Me | By Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/amsterdam-tourism-cannabis-prostitution.html | Amsterdams Plea Visit but Behave | By Christopher F Schuetze | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/greece-lesbos-moria-refugees.html | Better to Drown A Greek Refugee Camps Epidemic of Despair | By Patrick Kingsley | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/russia-missiles-nato-hutchison.html | Envoy Clarifies a Threat To Take Out the Missiles | By David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/arts/television/whats-on-tv-wednesday-rbg-and-king-lear.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/sports/nhl-season-preview.html | New Story Lines For a New Season | By Andrew Knoll | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-04 | https://www.nytimes.com/2018/10/01/fashion/alexandre-arnault-rimowa-lvmh.html | An Arnault Works His Millennial Edge | By Matthew Schneier | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-04 | https://www.nytimes.com/2018/10/01/fashion/valentino-thom-browne-paris-fashion-week.html | Bind Me Up Set Me Free | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/arts/television/madam-secretary-tea-leoni-madeleine-albright-interview.html | Very Authentic Fiction | By Bruce Fretts | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/books/diane-williams-collected-stories-short-story.html | In a Very Big Book Very Short Stories | By Rumaan Alam | TX 8-668-245 | 2018-12-05 |

| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/fashion/chanel-alexander-mcqueen-paris-fashion-week.html | No Place For Pantsuits | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/fashion/noir-kei-ninomiya-paris-fashion-week.html | Real Runway Power With Rivets and Bone | By Matthew Schneier | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/sports/kabaddi-india.html | Indias Craze Blends Red Rover and Rugby | By Perry Garfinkel | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/style/baby-shower-do-i-have-to-go.html | A Baby Shower and the Other Woman Awkward | By Cheryl Strayed and Steve Almond | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/style/hailey-baldwin-beauty.html | How Hailey Baldwin Gets Her Glowy Look | By Bee Shapiro | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/style/postpartum-doula.html | Everyone Should Have a Postpartum Doula | By Zoe Greenberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/us/dona-shalala-florida-congress.html | A ShooIn to Flip a Miami District Democrats Are Learning Otherwise | By Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/us/oig-inspector-general-adelanto-immigrants-nooses.html | Federal Report Cites Disregard for Safety at Immigrant Detention Facility | By Miriam Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/arts/television/brad-kern-cbs-fired.html | CBS Fires Brad Kern Of NCIS New Orleans | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/asia/fan-bingbing-tax-evasion-china.html | Chinese Star Is Fined  70 Million Over Taxes | By Steven Lee Myers | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/arts/dance/new-york-city-ballet-metoo.html | Scandals Tear At House Built By Balanchine | By Robin Pogrebin and Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/arts/music/lil-wayne-tha-carter-v-logic-ysiv-review.html | Still Named Like a Kid but Now an Elder | By Jon Caramanica | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/books/review-belonging-nora-krug.html | Tracing the Stubborn Silences in German Life | By Parul Sehgal | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/china-economy-private-enterprise.html | China Muscles In on Its FreeMarket Prosperity | By Li Yuan | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/faa-congress-reauthorization.html | Congress Backs FAA Measure but With Few New Traveler Protections | By Zach Wichter | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/honda-gm-cruise-autonomous.html | Honda Joins General Motors SelfDriving Venture | By Neal E Boudette | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/pret-a-manager-allergy-labels.html | British Sandwich Chain Adds Allergens Warning | By Amie Tsang | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/student-loan-forgiveness-lawsuit.html | Servicer of Student Loans Faces Suit From Teachers | By Stacy Cowley | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/fashion/louis-vuitton-miu-miu-paris-fashion-week.html | Louis Vuittons Future Shock | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/fashion/worldnet-fashion-shipping.html | Fashionably OnTime Deliveries | By Steven Kurutz | TX 8-668-245 | 2018-12-05 |

| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/inside r/erin-schaff-blasey-ford-kavanaugh-photographer.html | A Female Lens on a Historic Hearing | By Emma L McAleavy | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/movie s/new-york-film-festival.html | Cinephiles Heres a Feast | By Manohla Dargis | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregi on/bronx-zoo-elephant-lawsuit-happy.html | Is Happy the Asian Elephant Lonely Set Her Free the Bronx Zoo Is Urged | By Michael Gold | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregi on/central-park-concert-stampede.html | Noise Wasnt Gunfire but Crowds Panic Was Real and Dangerous | By Ashley Southall and Ali Winston | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregi on/cynthia-nixon-andrew-cuomo-wfp-ballot-election.html | After First Backing Nixon Progressives Offer Ballot Line to Cuomo | By Jesse McKinley and Shane Goldmacher | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregi on/east-village-fire-fdny-injuries.html | 6Alarm Fire Injures 14 in the East Village | By Michael Gold and Emily Palmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregi on/sheldon-silver-prison.html | ExSpeaker Fends Off Even Prison For Now | By Benjamin Weiser | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/obitua ries/david-p-schippers-dead.html | David P Schippers Jr 88 Argued to Impeach Clinton | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/obitua ries/gary-kurtz-dead.html | Gary Kurtz 78 Who Helped Introduce the Planet to a Galaxy Far Far Away | By Daniel E Slotnik | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/obitua ries/geoff-emerick-72-dies-recorded-the-beatles-in-their-prime.html | Geoff Emerick 72 Dies Recorded Beatles in Their Prime | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinio n/greece-europe-refugees.html | No Exit Refugees in a Squalid Greek Camp | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinio n/kavanaugh-supreme-court-lies-integrity.html | 3 Questions For Judge Kavanaugh | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinio n/midterms-facebook-foreign-meddling.html | Russian Meddling Is Only a Symptom | By Zeynep Tufekci | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinio n/trump-women-fema-alert.html | Oh No Trump Is Buzzing | By Gail Collins | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/scienc e/chemistry-nobel-prize.html | Using Evolution to Design a Diverse Array of Useful Molecules | By Kenneth Chang | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/scienc e/leon-lederman-died-particle-accelerators.html | Leon Lederman 96 Atomic Explorer Dies | By George Johnson | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/sports/ baseball/addison-russell-cubs-domestic-violence.html | Cubs Russell Is Suspended 40 Games for Abuse Claims | By Jeff Arnold | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/sports/ baseball/yankee-stadium-fans.html | The Toughest Corner in the Bronx | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/sports/ chicago-cubs-wild-card.html | No Longer Lovable Losers the Cubs Cope With Failure | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/sports/soccer/kazu-miura-japan-soccer.html | At 51 a Japanese Star Tries to Show That He Still Has Game | By Jer Longman | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/style/bobby-berks-new-york.html | Bobby Berks New York | By Hayley Krischer | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/style/brian-henson-mia-sara-hollywood-hills-home.html | Comforts but Few Creatures | By Frances Anderton | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/style/jumpsuit-boiler-suit-shopping.html | Its Time For a Boiler Suit | By Natalie Matthews Butcher | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/ebay-amazon-poaching.html | EBay Claims Amazon Tried To Poach Its Biggest Sellers | By Karen Weise | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/kids-apps-federal-investigation.html | 2 Senators Urge Review  Of Child Apps | By Jennifer ValentinoDeVries and Natasha Singer | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/personaltech/hacking-protection-passwords.html | Good Morning Ive Been Hacked | By Sheera Frenkel | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/personaltech/wireless-charging-pros-cons.html | Wireless Charging Is Here So Whats the Point | By Brian X Chen | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/priyanka-chopra-tech-investor.html | An Actor Teamed Up With an Angel to Divine Tech Investments Together | By Erin Griffith | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/downstate-review-bruce-norris-steppenwolf.html | A Little Sympathy for the Devils | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/suzan-lori-parks-steinberg-award.html | SuzanLori Parks Wins The Steinberg Award | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/tina-turner-musical-to-open-on-broadway-next-fall.html | Tina Turner Musical Is Headed to Broadway | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/cal-state-prospector-pete-statue.html | Campus Icon Comes to Be Seen as Echo of an Oppressive Past | By Jose A Del Real | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/ed-meek-ole-miss-racism.html | Name on a University Building And on a Crass Facebook Post | By Adeel Hassan | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/fitbit-murder-arrest.html | How Fitbits Are Helping Police Solve Violent Crimes | By Christine Hauser | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/non-voters-midterm-elections.html | Eager to Vote in the Midterms Great Youre in the Minority | By Sabrina Tavernise | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/pentagon-ricin-utah.html | Navy Veteran Is Arrested in Connection With Ricin Scare at Pentagon | By Dave Philipps | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/consumer-bureau-blankenstein-racial-comments.html | Racial Comments Haunt Federal AntiBias Official | By Glenn Thrush | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/donald-trump-nyt-taxes.html | Trump Dismisses Article on Family Wealth | By Eileen Sullivan | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/politics/mcconnell-senate-judiciary-supreme-court.html | Unfazed by Protests McConnell Focuses on Tilting Courts | By Carl Hulse and Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/tennessee-governor-blackburn-bredesen.html | Rare Common Ground in Tennessee Race Financial Missteps | By Danny Hakim | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/trump-republicans-kavanaugh-confirmation.html | Senate Republicans Ready for Confirmation Vote Ahead of FBI Review | By Peter Baker Nicholas Fandos Sheryl Gay Stolberg and Michael S Schmidt | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/presidential-alert-trump.html | A Little Alarm and at Least One Lawsuit After the Test of an Alert | By Karen Zraick | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/south-carolina-officers-shot.html | 7 Officers Are Wounded  In a Barrage Of Gunfire | By Alan Blinder and Andrew R Chow | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/africa/melania-trump-africa.html | Far From Washington Strife First Lady Shows Happy Side in Ghana | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/asia/indonesia-earthquake-tsunami-liquefaction.html | Destroyed Not by a Tsunami  But by Soil Turned Into Jelly | By Fira Abdurachman Adam Dean and Richard C Paddock | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/asia/najib-razak-malaysia-corruption-charges.html | Lavish Wife  Of ExLeader  Of Malaysia  Is Arrested | By Hannah Beech and Austin Ramzy | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/australia/tampons-tax.html | Tampon Tax  Finally Ends  In Australia | By Jamie Tarabay | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/canada/trudeau-trump-nafta.html | That Relationship Is Gone After USCanada Nafta Talks | By Catherine Porter | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/france-prison-escape-captured.html | 3 Months After Escaping In a Copter Hes Caught | By Alissa J Rubin | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/scotch-whisky-auction-record.html | Id Like a Scotch From the 11 Million Bottle Hold the Soda | By Anna Schaverien | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/uk-theresa-may-speech.html | May Dances at Party Meeting but Discord on Brexit Remains | By Stephen Castle | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/vatican-youth-synod.html | Well Listen to Young People the Pope Says Do More Survivors Respond | By Elisabetta Povoledo | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/middleeast/khashoggi-saudi-journalist-istanbul.html | Saudi Critic Of Prince Disappears At Consulate | By Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/middleeast/us-withdraws-treaty-iran.html | Asked to Respect Treaty With Iran US Scraps It Instead | By Edward Wong and David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/peru-alberto-fujimori.html | Fujimori Is Ordered Back to Prison in Peru and Daughter Claims Persecution | By Andrea Zarate and Nicholas Casey | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregion/rikers-island-teenagers-horizon.html | Brawling Follows Teenagers From Rikers to Juvenile Center | By Jan Ransom | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/brett-kavanaugh-supreme-court-protests.html | Supreme Court Battle Lines | By The Editorial Board | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/the-forgotten-lessons-of-black-hawk-down.html | The Lessons of Black Hawk Down | By Andrew J Bacevich | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/review-bill-irwin-on-beckett.html | Wrestling With an Opaque Master | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/blasey-ford-trump-republicans.html | In Risky Shift President  And GOP Slam Accuser | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/china-pence-trade-military-elections.html | Pence Sees China as Trying to Oust Trump | By Mark Landler | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/arts/television/whats-on-tv-thursday-dheepan-and-deadpool.html | Whats On Thursday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/arts/the-man-who-researches-beverly-hills-houses.html | The Boswell of Beverly Hills | By Steven Kurutz | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/sports/yankees-mlb-playoffs.html | Yankees Take the First Step | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/a-design-book-tour-from-your-armchair.html | No Need for a Passport | By Jeremy Allen | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/advice-for-renovating-your-home.html | Advice for Renovating Your Home | By Steven Sclaroff | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/design-williamsburg-tara-donovan-robbie-crawford.html | This Years Remodel | By Jane Margolies | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/freddy-negrete-tattoos.html | Tat Life God Gangs 2 Sons Dead | By Jacob Bernstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/fuzzy-thinking-artist-designed-rugs.html | Fuzzy Thinking | By Tim McKeough | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-05 | https://www.nytimes.com/2018/10/01/business/motorcycle-makers-shake-up-designs-to-draw-new-riders.html | Bike Designers Take OffRoad Edginess to the Streets | By Norman Mayersohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-05 | https://www.nytimes.com/2018/10/02/technology/silicon-valleys-keystone-problem-a-monoculture-of-thought.html | Inside Silicon Valleys Bubble A Monotonous Monoculture | By Farhad Manjoo | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/arts/design/moma-momacha-lawsuit.html | Judge Rules Cafe Must Change Name | By Sopan Deb | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/arts/design/the-compound-art-gallery-bronx-free-richardson-yasiin-bey.html | HipHop on the Walls Why Not | By Max Lakin | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/movies/a-star-is-born-review-lady-gaga-bradley-cooper.html | Heartbreak Revisited | By Manohla Dargis | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/movies/the-great-buster-a-celebration-review-documentary.html | Bringing a Silent-Era Genius Back to Life | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/movies/the-hate-u-give-review-amandla-stenberg.html | A Teenager Finds Her Voice | By Aisha Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/smarter-living/how-to-charge-phone-faster.html | Here to Help How to Charge Your Phone Faster | By Whitson Gordon | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/us/politics/republican-governors-midterms.html | In This Cycle at Least Glaring Absence on Republican Ticket | By Astead W Herndon | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/harry-potter-magic-new-york-historical-society.html | Even Harry Potter Has a Past | By Jennifer E Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/naomi-watts-show-us-your-wall.html | Seeking Out Whimsy Amid the Mystery | By Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/rachel-whiteread-national-gallery-of-art-review.html | The Invisible Made Visible | By Jason Farago | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Will Heinrich Martha Schwendener and Jillian Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/macarthur-foundation-fellowship.html | 25 Win Genius Grants | By Sopan Deb | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/television/flight-of-the-conchords-hbo.html | Laughter and Time Heal All Wounds | By Dave Itzkoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/television/naruto-boruto-luffy-voices.html | Boys Open Their Mouths but Women Roar | By Charles Solomon | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/books/review-wrecked-iq-joe-ide.html | Joe Ide Adds More Breathless Action to His IQ | By Janet Maslin | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/cefc-china-weapons-iran.html | US Says Chinese Firm Pursued Arms Deals | By Alexandra Stevenson and Matthew Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/danske-bank-us-investigation.html | Danish Bank Faces Investigation in US | By Martin Selsoe Sorensen | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/economy/mcaron-popularity-tax-cuts-working-class.html | Macron With Popularity Slumping Tries Tax Cuts for French Workers | By Liz Alderman | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/elon-musk-sec-tweet.html | Less Than Week After Settling Suit Over Fraud Musk Taunts the SEC in a Tweet | By Matthew Goldstein and Randy Pennell | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/stanford-endowment-gain.html | Stanford Reports Endowment Growth to 265 Billion | By Geraldine Fabrikant | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/insider/history-times-color-photos.html | The Gray Ladys Color Story | By Will Higginbotham | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/a-crooked-somebody-review.html | A Crooked Somebody | By Ken Jaworowski | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/above-and-beyond-nasas-journey-to-tomorrow-review.html | Above and Beyond NASAs Journey to Tomorrow | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/await-further-instructions-review.html | Await Further Instructions | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/bayou-caviar-review.html | Bayou Caviar | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/private-life-review-kathryn-hahn-paul-giamatti.html | A Couple Longs to Become Larger | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/shine-review.html | Shine | By Ken Jaworowski | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/studio-54-review.html | Studio 54 | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/trouble-in-vermont-review-bill-pullman-anjelica-huston.html | Trouble | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/venom-review-tom-hardy.html | Alien Tries On Man and Finds a Nice Fit | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/viking-destiny-review.html | Viking Destiny | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/wajib-review.html | Wajib | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/wobble-palace-review.html | Wobble Palace | By Teo Bugbee | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/brooklyn-college-professor-langbert-blog.html | Sexual Assault Is Male Rite of Passage Professor Says to Provoke Shock | By Eliza Shapiro | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/brooklyn-queens-expressway.html | Why Brooklyn Heights Promenade May Close | By Winnie Hu | TX 8-668-245 | 2018-12-05 |

| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/house-republicans-trump-tax-law-election.html | Republicans in Close Suburban Races Find Tax Overhaul Is a Liability | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/jfk-airport-cuomo.html | Plan to Rehab JFKs Jumble For 13 Billion | By Patrick McGeehan | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/nj-transit-derailment-delays.html | NJ Transit Train Derails and Sparks Widespread Commuting Delays | By Patrick McGeehan and Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/women-gender-politics-ny-senate.html | Women Are Assured Wins in 5 NY Senate Races All the Candidates Are Female | By Vivian Wang | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/dave-anderson-award-winning-times-sportswriter-dies-at-89.html | Dave Anderson Times Sportswriter Dies at 89 | By Richard Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/peggy-sue-gerron-rackham-who-inspired-a-hit-song-dies-at-78.html | Peggy Sue Gerron Rackham Hit Songs Muse Dies at 78 | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/rosa-bouglione-dead.html | Rosa Bouglione 107 Matriarch of French Circus Family Who Was Born for the Role | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/warrington-colescott-dead.html | Warrington Colescott Who Etched Prints With Satirical Bite Dies at 97 | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/america-military-industrial-base.html | Our Economic Security at Risk | By Peter Navarro | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/donald-trump-fred-taxes-fraud.html | Trump and The Aristocracy Of Fraud | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/trump-wealth-tax-evasion.html | Make the Trumps Pay Their Fair Share | By Lily Batchelder | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/science/darpa-gene-editing.html | Critics Warn Project Could Turn Insects Into Weapons | By Emily Baumgaertner | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/braves-ronald-acuna.html | I Always Expected This of Myself | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/dave-anderson-reggie-jackson.html | The Burden of Being Mr October | By Dave Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/dave-anderson-vecsey.html | A Captain of the Press Box Who Led by Example | By George Vecsey | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/new-york-yankees-boston-red-sox-playoffs.html | This Year Entree Becomes Appetizer | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/oakland-athletics-opener.html | As Try Out an Opener and the Yankees Close Them Down | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/russia-cyberattacks-antidoping.html | What US Prosecutors Say 7 Russian Spies Did To Hurt Doping Agencies | By Rebecca R Ruiz | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/soccer/uswnt-womens-world-cup.html | US Women Are Favored In Qualifying | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/tennis/simona-halep-tries-to-heal-before-the-wta.html | Halep Focuses on Healing for WTA Finals | By John Clarke | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/technology/facebook-kavanaugh-nomination-kaplan.html | One Face Among Many at Hearing Causes a Rift at Facebook | By Mike Isaac | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/theater/review-bacchae-siti-company-anne-bogart.html | This Dionysus Is One Nasty Woman | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/laquan-mcdonald-van-dyke-trial.html | Chicago Awaits Verdict In Police Shooting Trial  With Sense of Anxiety | By Mitch Smith Timothy Williams and Monica Davey | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/mass-graves-tulsa-race-massacre.html | Search for Mass Graves and Closure to a Grim Chapter in Tulsa | By Mihir Zaveri | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/black-women-voters-south.html | Looking for Voters and a New Future Driven by the Souths Past | By Susan Chira | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/brett-kavanaugh-supreme-court.html | Deeply Split Senate Enters Final Stage on Kavanaugh | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/donald-trump-fred-trump-tax-schemes.html | City Officials  Join Effort  To Examine Trump Taxes | By Russ Buettner Susanne Craig and David Barstow | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/florida-desantis-governor.html | After a Stumble at the Start a Candidate Tries to Hit the Reset Button | By Stephanie Saul Patricia Mazzei and Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/lindsey-graham-china-tariffs.html | Pro Tariffs but Protecting Friends From Pain | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/russia-hacks-doping-poisoning.html | Russia Accused In the Hacking Of Its Pursuers | By David E Sanger Eileen Sullivan and David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/trump-counterterrorism-strategy.html | Administration Reveals Its Strategy to Combat More Fluid Terrorism | By Mark Landler and Eric Schmitt | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/trump-kavanaugh-midterm-elections.html | GOP Stokes Anger About Accusations to Fire Up Voters | By Jeremy W Peters and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/south-carolina-florence-police-shooting.html | Ambush on the Police An Abundance of Grief And a Lack of Answers | By Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/afghanistan-erik-prince-blackwater.html | As Afghanistan Frays the Founder of Blackwater Is Poised to Step In | By Mujib Mashal | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/malaysian-firefighters-drown.html | Six Malaysian Firefighters Drown in Rescue | By Austin Ramzy | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/silence-indonesia-tsunami-search-rescue.html | After a Disaster in Indonesia a Telling Hush | By Adam Dean and Megan Specia | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/taiwan-food-q-texture.html | How Do You Spell the Texture of Deliciousness Just Q | By Amy Qin | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/us-sanctions-turkey-north-korea.html | US Sanctions Are a Result Of Trade With North Korea | By Gardiner Harris | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/australia/deni-ute-muster.html | A Wild Country Party In Australia Eases Pain Of Rural Loneliness | By Isabella Kwai | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/europe/uk-housework-value.html | Houseworks UK Value 16 Trillion | By Ceylan Yeginsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/middleeast/gaza-hamas-israel.html | Hamas Chief in Gaza Calls for CeaseFire | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/academic-journals-hoax.html | With Canine Sex and Hooters Pranks Jab at Academic Papers | By Jennifer Schuessler | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/brett-kavanaugh-supreme-court-vote.html | A Test of Mr Kavanaugh and America | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/kavanaugh-hearing-partisan-national-disgrace.html | A Complete National Disgrace | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/immigration-trump-deportation-temporary-protected-status.html | A Reprieve From Deportation but Little Relief From Anxiety | By Jennifer Medina | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/john-paul-stevens-brett-kavanaugh.html | Early Fan Of Nominee Changes  His Opinion | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/kavanaugh-protests-senate.html | Stories on the Court Steps and Mass Arrests as Capital Boils | By Elizabeth Williamson | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/trump-al-franken-minnesota.html | Calling Him Wet Rag Trump Mocks Franken For Quickly Resigning | By Maggie Haberman and Emily Cochrane | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/europe/northern-ireland-troubles.html | The Day That Led to Heaps of Troubles | By Alan Cowell | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/05/arts/television/whats-on-tv-friday-private-life-and-fresh-off-the-boat.html | Whats On Friday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-06 | https://www.nytimes.com/2018/10/02/obituaries/lois-gray-dead.html | Lois Gray 94 Who Mentored Female Workers | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-06 | https://www.nytimes.com/2018/10/03/theater/because-i-could-not-stop-review-emily-dickinson.html | The Pleasure of Being a Nobody Was Not Hers | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/arts/music/leila-josefowicz-avery-fisher-prize.html | Violinist Wins Avery Fisher Prize | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/briefing/week-in-good-news-nobel-prize-jellyfish.html | The Week in Good News | By Melina Delkic | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/movies/brett-kavanaugh-80s-teen-comedies.html | Boys Had It Made Girls Were the Joke | By Wesley Morris | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/obituaries/dr-bernard-j-carroll-dead.html | Dr Bernard J Carroll 77 Psychiatrys Conscience Dies | By Benedict Carey | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/sports/yuki-kawauchi-marathon.html | The Elite Outlier Upending the Running World | By Jer Longman | TX 8-668-245 | 2018-12-05 |

| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/theate r/hillary-clinton-broadway-hnath.html | Hillary on Broadway Well in a Sense | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/04/busine ss/dealbook/iran-sanctions-europe.html | Europe Plans A Back Door To Iran Trade Will It Work | By Peter Eavis | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/nyregi on/sylvester-zottola-dead-bonanno-bronx.html | Reputed Mobster Gunned Down During Wait at a DriveThrough | By Ali Watkins and Emily Palmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/m usic/hilary-hahn-bach.html | Returning to Bach Older and Wiser | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/re view-la-fanciulla-del-west-met-opera.html | A Western As Told By Wild Bill Puccini | By Corinna da FonsecaWollheim | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/te levision/doctor-who-review-jodie-whittaker-bbc-america.html | A Familiar Diversion in Name Only | By Mike Hale | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/busine ss/bond-rates-economy-stocks.html | Growth Boosts Bonds Which Can Hit Growth | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/busine ss/china-small-farms-urbanization.html | Chinas Small Farms Are Fading The World May Benefit | By Michael Schuman | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/busine ss/economy/jobs-report.html | Jobless Rate Sinks Again The Lowest In 50 Years | By Ben Casselman | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/busine ss/ford-motor-cars.html | Ford at a Crossroads Seeks Cuts and Allies | By Neal E Boudette | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/busine ss/unilever-london-headquarters.html | Unilever Drops Plan To Shut Hub In London | By Michael J de la Merced and Kevin Granville | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/climat e/rain-floods-extreme-weather.html | Why Wilder Storms Its a Loaded Dice Problem | By Somini Sengupta | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/health /hpv-virus-vaccine-cancer.html | HPV Vaccine Is Approved For People Age 27 to 45 | By Denise Grady and Jan Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/nyregi on/andrew-cuomo-working-families-party.html | Cuomo Accepts Working Families Ballot Line Ending Feud | By Jesse McKinley | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/nyregi on/babe-ruth-grave-yankees-red-sox.html | For Umpteenth Time Yankees Fans Beseech Babe to Smite Their Rivals | By Corey Kilgannon | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/nyregi on/new-jersey-transit-derailment-delays.html | Brief Derailment Gives Glimpse of a Commute That Could Get Worse | By Patrick McGeehan | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/obitua ries/roger-robinson-dead.html | Roger Robinson 78 Who Tackled August Wilson Roles | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinio n/supreme-courts-legitimacy-crisis.html | The Courts Legitimacy Crisis | By Michael Tomasky | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/ aaron-boone-josh-bard-tim-wakefield.html | A Rivalry Whose Echoes Reach Into the Dugout and Behind the Mike | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/ conor-mcgregor-khabib-nurmagomedov-ufc-229.html | McGregor Picks Daunting Foe For His Return to the Octagon | By Victor Mather | TX 8-668-245 | 2018-12-05 |

| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/junior-seau-suit-nfl.html | Seaus Family Accepts Settlement With NFL in WrongfulDeath Lawsuit | By Ken Belson | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/manchester-united-mourinho-scholes.html | As Uniteds Losses Pile Up Its Mourinho vs the Pundits | By Rory Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/white-kickers.html | Many Black Colleges Kickers Are Standouts Theyre White | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/theater/mandy-patinkin-thomas-bartlett-diaries.html | Mandy Patinkins New Musical Life | By Elysa Gardner | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/brett-kavanaugh-vote-confirmed.html | Votes Secured To Confirm Kavanaugh | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/collins-murkowski-kavanaugh.html | With Her Regular Ally Absent  Collins Tells How She Got to Yes | By Carl Hulse | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/jacky-rosen-dean-heller-kavanaugh.html | Battle to Flip Nevada Blue Includes a Wild Card Kavanaugh | By Sydney Ember | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/kavanaugh-congress-sexual-harassment-legislation.html | Nominee Advances but Policy on Sexual Misconduct Seems Stuck | By Emily Cochrane | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/kavanaugh-house-investigation.html | House Democrat Promises an Investigation of Kavanaugh if His Party Wins Control | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/steve-daines-wedding-kavanaugh-vote.html | Vows or a Vote Senator Could Run Into a Conflict | By Catie Edmondson and Emily Baumgaertner | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/van-dyke-guilty-laquan-mcdonald.html | Guilty Verdict Brings Relief to City on Edge Over Police Relations | By Mitch Smith Timothy Williams and Monica Davey | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/africa/denis-mukwege-nobel-peace-prize.html | Calm Hand Amid Grind Of Working In War Zone | By Jeffrey Gettleman | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/africa/melania-trump-pith-helmet.html | First Lady Raises Eyebrows in Kenya With a Symbol of European Colonial Rule | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/americas/brazil-presidential-race-bolsonaro.html | FarRight Candidate in Brazil Widens Lead in Race for President | By Ernesto Londoo and Shasta Darlington | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/hong-kong-victor-mallet-financial-times.html | In MainlandType Action Hong Kong Is Ousting a British Journalist | By Austin Ramzy | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/lee-myung-bak-south-korea-convicted.html | ExPresident In Seoul Gets 15 Years  In Graft Case | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/pakistan-journalist-treason-military.html | Pakistani Columnist Charged With Treason for Interview | By The New York Times | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/pakistan-muhammad-shehbaz-sharif-arrested.html | In Pakistan Key Figure In Opposition Is Arrested | By Salman Masood | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/pence-china-speech-cold-war.html | Calling Pences Harsh Speech Very Ridiculous China Vows to Stay on Course | By Jane Perlez | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/germany-chef-hospital-food.html | Hospital Fare Is the Ultimate Challenge for This German Chef | By Sally McGrane | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/meng-hongwei-missing-interpol.html | New Mystery at Interpol Its President Disappears After Returning to China | By Chris Buckley and Aurelien Breeden | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/russia-oleg-sentsov-hunger-strike.html | Ukrainian Ends Strike Behind Bars In Russia | By Oleg Matsnev | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/ukraine-hungary-ethnic-languages.html | The Problem In Their Heads These Ukraine Residents Live in Hungary | By Andrew Higgins | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/nobel-peace-prize.html | Nobel Peace Prize Is Awarded  To Two Who Fight Rape in War | By Rukmini Callimachi Jeffrey Gettleman Nicholas Kulish and Benjamin Mueller | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/your-money/childrens-allowances-debit-cards-parents.html | Dishes Done Leaves Raked Heres a Paperless Allowance | By Ann Carrns | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/your-money/small-foundations-tips.html | When the Foundation Is Small but the Goal Is Mighty | By Paul Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/brett-kavanaugh-senate-susan-collins.html | What It  All Meant | By Gail Collins | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/brett-kavanaugh-supreme-court-trump.html | The High Court Brought Low | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/colombia-president-duque-populism.html | Demagogues And  Pedagogues | By Bret Stephens | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/robert-pinsky-patriotism-for-an-age-of-unreason.html | Patriotism for an Age of Unreason | By Robert Pinsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/trump-kavanaugh-confirmation-justice.html | A Contagious and Insidious American Presidency | By Roger Cohen | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/country-divided-kavanaugh.html | Bitter Tenor of Senate Reflects A Country at Odds With Itself | By Alexander Burns | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/trump-kavanaugh-fbi.html | Plan for Reopening the FBI Review Was Limited From the Very Start | By Michael D Shear Michael S Schmidt and Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/trump-kavanaugh-nafta.html | After Lots of Bluster Reasons to Brag | By Peter Baker | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/arts/television/whats-on-tv-saturday-flight-of-the-conchords-and-a-prayer-before-dawn.html | Whats On Saturday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/sports/yankees-red-sox-playoffs.html | Red Sox Surge Early and Hold Off the Yankees | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2016-10-02 | 2018-10-07 | https://www.nytimes.com/2016/10/02/us/politics/donald-trump-taxes.html | Trumps 1995 Tax Records Claim 916 Million Loss | By David Barstow Susanne Craig Russ Buettner and Megan Twohey | TX 8-668-245 | 2018-12-05 |
| 2018-09-21 | 2018-10-07 | https://www.nytimes.com/2018/09/21/arts/music/robyn-honey-interview.html | The Queen of Euphoria  And Sorrow Is Back | By Caryn Ganz | TX 8-668-245 | 2018-12-05 |
| 2018-09-25 | 2018-10-07 | https://www.nytimes.com/2018/09/25/books/review/kate-atkinson-transcription.html | Whose Side Are You On | By Jennifer Egan | TX 8-668-245 | 2018-12-05 |
| 2018-09-25 | 2018-10-07 | https://www.nytimes.com/2018/09/25/fashion/weddings/10-frequently-asked-wedding-etiquette-questions.html | 10 Frequently Asked Wedding Etiquette Questions | By Alix Strauss | TX 8-668-245 | 2018-12-05 |
| 2018-09-27 | 2018-10-07 | https://www.nytimes.com/2018/09/27/what-to-do-in-montreal.html | Montreal | By Elaine Glusac | TX 8-668-245 | 2018-12-05 |
| 2018-09-28 | 2018-10-07 | https://www.nytimes.com/2018/09/28/books/review/deborah-harkness-times-convert-best-seller.html | A Bubbling Caldron of Witches Daemons and Vampires | By Tina Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/books/review/dinosaur-artist-paige-williams.html | Big Boned | By Peter Brannen | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/books/review/shane-bauer-american-prison.html | Crime Pays | By Nate Blakeslee | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/realestate/in-inwood-and-rabbit-makes-seven.html | In Inwood Max the Rabbit Makes Seven | By Kim Velsey | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/realestate/manhattan-buyers-market-widens.html | Manhattan Sales Slump Broadens | By Stefanos Chen | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/travel/highway-1-california-drive.html | Californias Highway 1 | By Mac McClelland | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/travel/in-saranac-lake-ny-the-rebirth-of-a-classic-hotel.html | Reviving a Classic in the Adirondacks | By Kenneth R Rosen | TX 8-668-245 | 2018-12-05 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/travel/tsukiji-market-tokyo-move-toyosu-.html | In Tokyo a Tuna Auction Gets a New Home | By Katie Lockhart | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/books/review/ben-macintyre-spy-traitor.html | Double Agents | By Dorothy Gallagher | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/books/review/jarrett-j-krosoczka-hey-kiddo.html | Graphic Nonfiction | By Patricia McCormick | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/books/review/steven-johnson-farsighted.html | Future Tense | By Adam Grant | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/insider/donald-trump-fred-tax-schemes-wealth.html | Unearthing the Original Source Of the Presidents Wealth | By Melina Delkic | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/he-had-insomnia-no-appetite-and-started-conversing-with-dead-people-what-was-going-on.html | He Had Insomnia No Appetite and Started Conversing With Dead People What Was Going On | By Lisa Sanders MD | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/is-it-ok-to-press-your-spouse-to-have-a-vasectomy-before-you-ditch-him.html | Is It OK to Press Your Spouse to Have a Vasectomy Before You Ditch Him | By Kwame Anthony Appiah | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/jose-antonio-vargas-thinks-immigration-is-a-bipartisan-mess.html | Jose Antonio Vargas Thinks Immigration Is a Bipartisan Mess | Interview by Dan Amira | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/pick-lane-driving.html | How to Pick A Lane | By Malia Wollan | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/when-did-everything-get-so-toxic.html | Clean Slate | By Lauren Oyler | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/realestate/creating-a-standout-vacation-rental.html | Creating a Standout Vacation Rental | By Michelle Higgins | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/t-magazine/oscar-wilde-temple-london.html | Oscar Wildes Temple A Chapel of Love | By Tom Morris | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/theater/rebecca-naomi-jones-oklahoma-american-idiot.html | A Veteran  Of Pop and Rock Twirling a Petticoat | By Rob WeinertKendt | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/travel/andy-murray-hotel.html | Andy Murray Finds Joy in a Hotel and on Instagram | By Alyson Krueger | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/travel/should-you-tip-your-uber-driver-if-so-how-much.html | Good Drivers Deserve Generous Gratuities | By Kristin Wong | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/arts/television/matthew-weiner-the-romanoffs-mad-men-amazon.html | After Mad Men an Idea That Spans the Globe | By Kyle Buchanan | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/books/review/impostor-javier-cercas.html | A Real Fake | By Ron Rosenbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/books/review/olivia-laing-crudo.html | Anxieties of Influence | By Katie Kitamura | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/magazine/apple-watch-data-industry.html | Apple Used to Know Exactly What People Wanted  Then It Made a Watch | By John Herrman | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/magazine/homemade-flour-tortilla.html | More Than a Wrapper | By Samin Nosrat | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/magazine/letter-of-recommendation-youtube-travel.html | YouTube Travel | By Lydia Kiesling | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/movies/first-man-ryan-gosling-claire-foy-damien-chazelle.html | First Man Wrestles  With Myth and Loss | By Reggie Ugwu | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/nyregion/why-customers-are-trekking-to-this-microbrewery-in-queens.html | Follow the Long and Winding Road | By Nancy A Ruhling | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/realestate/bayonne-nj-grit-gives-way-to-luxury-and-skee-ball.html | Industrial Grit Is Giving Way to New Apartments | By C J Hughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/realestate/house-hunting-in-france.html | A 16thCentury Stone Home Overlooking Lake Geneva | By Lisa Prevost | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/style/insecure-hbo-fashion-style.html | Stylist Taps Nostalgia for Insecure | By Darian Symon Harvin | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/theater/milo-rau-ntgent-controversy.html | This Director Is Drawn to Taboos | By Alex Marshall | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/travel/eugene-oneill-in-california.html | Safely Berthed In Eugene ONeills  Home and Harbor | By Joy Lanzendorfer | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/04/travel/malibu-new-hotels-surfer.html | Rooms and Boards Available | By Ondine Cohane | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/arts/music/rufus-wainwright-opera-hadrian-toronto.html | Undaunted and Still Embracing Opera | By Roslyn Sulcas | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/arts/television/me-too-hollywood-bojack-horseman.html | BoJack Was Made For This Moment | By Amanda Hess | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/books/review/ben-fountain-beautiful-country-burn-again.html | Fear and Loathing in Trumps America | By Amanda Carpenter | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/books/review/elliot-ackerman-waiting-for-eden.html | Battle Scars | By Anthony Swofford | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/magazine/new-sentences-from-american-vandal.html | From American Vandal | By Nitsuh Abebe | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/nyregion/centanni-a-century-of-sicilian-loaves-in-the-bronx.html | Where Yeast Has Created a Kind of Eden | By Helene Stapinski | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/nyregion/kayaking-is-a-workout-and-in-jamaica-bay-there-are-ospreys.html | Sure Its a Workout But Oh the Ospreys | By Tiffany Martinbrough | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/opinion/ro-khanna-internet-bill-of-rights.html | The Internet Bill of Rights | By Kara Swisher | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/opinion/russia-gru-cyberattacks-election-interference.html | Russias Spies Foiled Again | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/opinion/sunday/visual-learner-auditory-school-education.html | Youre Not a Visual Learner | By Daniel T Willingham | TX 8-668-245 | 2018-12-05 |

| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/realest ate/house-hunting-queens.html | They Moved to Queens From Brooklyn and Brought the Neighbors With Them | By Joyce Cohen | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/sports/ nfl-picks-week-5.html | Leagues Passing Grade Keeps Getting Higher | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/style/h ow-i-trained-my-husband-to-be-a-dad.html | How I Trained My Husband to Be a Dad | By Jo Piazza | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/style/p hone-call-eavesdropping-advice.html | GreenEyed Lady | By Philip Galanes | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/t-magazine/mintons-jazz-club-harlem-bebop.html | Bebop Speaks | By Reggie Nadelson | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/travel/ food-tours-chefs.html | Let These Chefs Guide You | By Nora Walsh | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/travel/ romania-holocaust-history.html | LongLost Cousin in Romania Offers a Holocaust Lesson | By Edward Zuckerman | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/upshot /estranged-america-trump-polarization.html | Estranged in America Both Sides Feel Lost and Left Out | By Emily Badger | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/us/mia love-utah-republican-woman-congress-ben-mcadams.html | House Race in Deep Red Utah Turns Tossup on AntiTrump Sentiment | By Julie Turkewitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/da nce/new-york-city-ballet-coaches-ballet-masters-patricia-mcbride-edward-villella.html | Balanchines Students Step Into His Shoes | By Gia Kourlas | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/de sign/arles-france-maja-hoffmann.html | Transforming A Town With Art | By Nina Siegal | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/te levision/charmed-reboot-jennie-snyder-urman-witches.html | Witches Working In the Moment | By Megan Angelo | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/te levision/martin-mull-cool-kids.html | Martin Mull Has a Few Thoughts About Aging | By Kathryn Shattuck | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/ books-about-tsunamis.html | Here to Help 3 Books on the Impacts of Tsunamis | By Concepcin de Len | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/ review/cl-polk-witchmark.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/ review/daniel-torday-boomer1.html | Generational Warfare | By Olivia Sudjic | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/ review/diana-evans-ordinary-people.html | For Better or for Worse | By Jennifer Reese | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/ review/faithful-spy-dietrich-bonhoffer-john-hendrix.html | A Graphic Nonfiction Account of Hitlers WouldBe Assassin | By MT Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/ review/joshua-cohen-attention.html | Sensory Overload | By William Deresiewicz | TX 8-668-245 | 2018-12-05 |

| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/leo-tolstoy.html | Tolstoys Last Chapter | By Edward Sorel | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/orca-jason-m-colby.html | Tales From the Sea | By Duncan Strauss | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/toshiki-okada-end-of-the-moment-we-had.html | Adrift in Tokyo | By Amelia Lester | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/wrecked-joe-ide.html | Casseroles Cookies  and Cruelty | By Marilyn Stasio | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/active-life-diagnosis-of-dementia.html | After a Dementia Diagnosis Living Life to the Fullest | By Susan B Garland | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/can-we-discuss-your-anonymous-feedback.html | Can We Discuss Your Anonymous Feedback | By Rob Walker | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/denmark-skat-tax-scandal.html | Where in the World Is Denmarks 2 Billion | By David Segal | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/eileen-fisher-corner-office.html | It Would Be Better Not to Call Eileen Fisher a Boss | By David Gelles | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/ghetto-film-school-diversity.html | Training a Lens on Hollywoods Problem With Diversity | By Laura M Holson | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/surprising-truths-about-trade-deficits.html | Surprising Truths About Trade Deficits | By N Gregory Mankiw | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/the-lovebirds-are-part-of-the-job.html | Its All About the Lovebirds | By Patricia R Olsen | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/virginia-coal-town-serpentine-roads-motorcycling.html | The Coal Is Gone Its Time to Get Creative | By Roy Furchgott | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/fashion/weddings/to-win-a-supermodels-hand-4-goats-and-a-cola-nut.html | To Win a Supermodels Hand 4 Goats and a Cola Nut | By Vincent M Mallozzi | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/magazine/judge-john-hodgman-on-the-woman-with-no-sense-of-smell.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/magazine/poem-picture-of-a-soul.html | Picture of a Soul | By Elizabeth Spires | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/movies/studio-54-documentary-ian-schrager.html | Studio 54 the Other Magic Kingdom | By Alan Light | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/brooklyn-heights-is-fighting-robert-moses-again.html | Brooklyn Heights Is Fighting Robert Moses Again | By Ginia Bellafante | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/how-jennifer-jones-austin-poverty-relief-advocate-spends-her-sundays.html | A Leukemia Survivor Reveling in Joy | By Tammy La Gorce | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/how-special-education-is-failing-tj-and-many-children-like-him.html | Lost in Special Educations Labyrinth | By Elizabeth A Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/taking-the-a-train-to-the-middle-ages.html | Somewhere in Time | By Landon Speers and John Leland | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/obituaries/richard-kaplan-acclaimed-documentarian-is-dead-at-93.html | Richard Kaplan 93 Acclaimed Filmmaker | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/obituaries/sydney-goldstein-dead.html | Sydney Goldstein Who Elevated Talks Into Cultural Events Is Dead at 73 | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/opinion/sunday/american-military-afghanistan-islamic-state.html | Fighting to the End | By Andrew Quilty | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/opinion/sunday/emma-gonzalez-parkland.html | Advice From a Young Activist | By Emma Gonzalez | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/realestate/new-yorks-new-strollervilles.html | New Yorks New Strollervilles | By Stefanos Chen | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/realestate/russian-oligarch-transfers-92-3-million-in-manhattan-property.html | A Russian Oligarch Transfers 923 Million in Manhattan Property | By Vivian Marino | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/sports/football/nfl-headsets.html | Headsets Work Until They Dont | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/sports/olympics/gwen-jorgensen-olympic-marathon.html | New Goals Inspire New Mom | By Lindsay Crouse | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/style/gus-dapperton-music.html | Indie Pop Artist Taps Into the 90s | By Kate Dwyer | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/style/modern-love-neighbor-bro-smashes-my-romantic-fantasy.html | Neighbor Bro Smashes My Romantic Fantasy | By Rebecca Woodward | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/style/tracey-ullman-show.html | A BagelandBras Trip With Tracey Ullman | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/theater/jonathan-larson-unheard.html | Beyond Rent Tunes Awaiting Their Star Turn | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/us/3d-printed-guns-homemade-ammunition.html | A DIY Union of Artisanal Ammunition and 3D Gunmaking | By Ian Urbina | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/05/sports/baseball/alex-cora-puerto-rico-red-sox.html | Inspiring Boston in Many Ways | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/arts/design/uk-banksy-painting-sothebys.html | Sold for 14 Million Banksy Art Shreds Itself | By Scott Reyburn | TX 8-668-245 | 2018-12-05 |

| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/fashion/weddings/their-long-distance-relationship-kept-getting-shorter.html | They Fell in Love Before the Coffee Got Cold | By Vincent M Mallozzi | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/pope-francis-catholic-church-sex-abuse.html | The Pope and the Accusers | By Ross Douthat | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/aging-inmates-prisons-mandatory-sentencing.html | The Prison OldTimers Who Gave Me Life | By Darnell Epps | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/behavioral-economics.html | Selling Behavioral Economics | By David Gal | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/climate-change-global-warming.html | Stopping Climate Change Is Hopeless Lets Do It | By Auden Schendler and Andrew P Jones | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/facebook-privacy-breach-zuckerberg.html | Did Facebook Learn Anything | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/i-voted-stickers-for-2018.html | Stickers for Election Day | By Rebecca Caplan | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/kevin-cooper-jerry-brown-dna.html | Justice  Delayed | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/lindsey-graham-brett-kavanaugh.html | The Saddest Story in Washington | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/marijuana-addiction.html | Im Just a House Dad Addicted to Pot | By Neal Pollack | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/realestate/my-co-op-building-is-going-smoke-free-but-i-dont-want-to-quit.html | Do I Have a Right to Challenge My Coops SmokeFree Policy | By Ronda Kaysen | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sports/boston-red-sox-bullpen-yankees.html | Relief for the Opposition Mighty Boston Has a Blemish | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sports/red-sox-jd-martinez.html | Martinez  Goes Deep  His Skills  Go Deeper | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/style/bronx-growing-up.html | The Bronx | By Andre Wagner Andrew Boryga and Eve Lyons | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/style/carmen-electra.html | Yes Its Carmen Electra | By Gabrielle Bluestone | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/style/neri-oxman-mit.html | A ModernDay da Vinci | By Penelope Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sunday-review/me-too-weinstein-a-year-later.html | A Year of Reckoning | By Jodi Kantor and Megan Twohey | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sunday-review/naomi-osaka-mixed-race-japan.html | Naomi Osaka a New Governor and Me | By Motoko Rich | TX 8-668-245 | 2018-12-05 |

| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/upshot/trump-trade-strategy-coming-into-focus.html | In Trade Pacts Signs Emerge Of a Strategy | By Neil Irwin | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/jason-van-dyke-chicago-jury.html | Jurors Believed Their Eyes Not Officers Words | By Mitch Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/brett-kavanaugh-supreme-court.html | Senate Votes 5048 to Put Kavanaugh on Supreme Court | By Sheryl Gay Stolberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/conservative-supreme-court-kavanaugh.html | Confirmation Battle May Have Eroded the Public Trust | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/kavanaugh-vote-confirmation-process.html | A Nomination Is Rescued by a Display of Rage and Resentment | By Peter Baker and Nicholas Fandos | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/obamacare-trump-fact-check.html | FactChecking Trump On Obamacare | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/africa/cameroon-election-biya-ambazonia.html | Ahead of Election Atrocities Nudge Cameroon Toward a Civil War | By Dionne Searcey | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/americas/brazil-president-election-jair-bolsonaro.html | Whos Ahead and What to Expect in Brazil Vote | By Shasta Darlington | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/afghanistan-rasool-landay-childless-women-scam.html | Con Man Claims to Cure Childless Women Blackmail and Bodies Follow | By Najim Rahim and Mujib Mashal | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/india-narendra-modi-bjp.html | With Fishy Jet Deal Indias Opposition Finally Lands a Blow on Modi | By Jeffrey Gettleman and Kai Schultz | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/indonesia-earthquake-tsunami-sulawesi.html | On This Island Disaster Strikes Time and Again | By Hannah Beech and Muktita Suhartono | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/vietnam-war-nuclear-weapons.html | US Commander Moved to Place Nuclear Arms in South Vietnam | By David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/europe/bosnia-election-dodik-puitin.html | Politicians in Bosnia Revive Old Divisions To Russias Satisfaction | By Barbara Surk | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/europe/germany-beer-halls.html | The Endangered Village Beer Hall Adds to Germanys Cultural Debate | By Melissa Eddy | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/turkey-believes-prominent-saudi-critic-was-killed-in-saudi-consulate-in-istanbul.html | Turkey Believes Saudi Critic Was Killed in Saudi Consulate | By Carlotta Gall Ben Hubbard and David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/cory-booker-iowa-president.html | New Jersey Senator In Iowa Visit Appears To Test 2020 Waters | By Sydney Ember | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/trump-kavanaugh.html | For Trump Celebration Is the Tenor of the Day | By Emily Cochrane | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/arts/television/whats-on-tv-sunday-trump-and-taxes-and-pyewacket.html | Whats On Sunday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |

| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/sports/yankees-red-sox-alds-playoffs.html | Yankees and Sanchez Show Some Muscle | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/travel/when-guests-want-to-check-in-with-firearms-what-can-hotels-do.html | When Guests Want to Check In With Guns | By Jonathan M Katz | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/world/europe/andy-warhol-slovakia-mikova-medzilaborce.html | Warhol Said He Came From Nowhere This Is It | By Andrew Higgins and Miroslava Germanova | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-08 | https://www.nytimes.com/2018/10/02/us/politics/immigration-family-separation-dhs.html | Agencys Computers Could Not Track Separated Families | By Ron Nixon | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-08 | https://www.nytimes.com/2018/10/03/sports/serena-williams-carlos-ramos-umpire.html | A Stickler From the Start Draws Unwanted Attention | By Tariq Panja and Andrew Keh | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-08 | https://www.nytimes.com/2018/10/04/opinion/trump-family-real-estate.html | Just Another Crooked Landlord | By John Whitlow | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-08 | https://www.nytimes.com/2018/10/04/sports/drew-brees-passing-yards.html | The Record In the NFL Thats Made To Be Broken | By Ben Shpigel | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/arts/design/kerry-james-marshall-painting-chicago-proposed-auction.html | He Paints for Chicago His Work Belongs There | By Jason Farago | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/arts/music/playlist-halsey-mariah-carey-sheck-wes-alessia-cara.html | A Strong Comeback Ingratitude and More in New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/obituaries/william-helfand-a-collector-intrigued-by-quackery-dies-at-92.html | William Helfand 92 Collector Inspired by Bile Beans and Other Shams Dies | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/opinion/china-cyberattack-hacking-us-midterm-election.html | Will China Hack US Elections | By Adam Segal | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/technology/facebook-breach.html | Disquieting Security Breach but It Ripples Far Beyond Facebook | By Vindu Goel | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/business/alaska-airlines-horses.html | Airline Sets Policy and Mini Horses Make the List | By Mihir Zaveri | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/nyregion/squirrels-central-park.html | Squirrels Everywhere And Census Will Tail Them in Central Park | By Andy Newman | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/obituaries/montserrat-caballe-dead.html | Montserrat Caball Revered Spanish Diva Dies at 85 | By Margalit Fox | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/world/europe/ireland-drinking-bill.html | Ireland Bill Targets Binge Drinking  With Health Warning Labels | By Ed OLoughlin | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/dance/new-york-city-ballet-debuts-teresa-reichlen.html | In Transition City Ballet Sets A Fresh Agenda | By Alastair Macaulay | TX 8-668-245 | 2018-12-05 |

| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/design/banksy-artwork-painting.html | The Price  Of a Bansky Now Shredded May Soar | By Scott Reyburn | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/music/bts-concert-citi-field-review.html | KPop Showmen Ride a Wave of Devotion | By Jon Caramanica | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/music/los-angeles-philharmonic-review-andrew-norman.html | Sublime New Direction for Andrew Norman | By Seth Colter Walls | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/music/stravinsky-carnegie-hall-opening.html | Rare SidebySide of a Thrilling Stravinsky | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/television/snl-kavanaugh-confirmation-celebration-awkwafina-hosts.html | In SNL Sketch Republicans Celebrate | By Dave Itzkoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/books/review-witch-elm-tana-french.html | Memory and Identity an Ivy House and an Elm Tree | By Janet Maslin | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/china-lending-trade-war.html | Betraying Worries China Is Pumping 174 Billion Into Economy | By Alexandra Stevenson | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/china-trade-deals-retaliate.html | Vexed China Might Target  Big US Deals | By Alexandra Stevenson | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/nobel-in-economics-to-be-awarded-and-big-banks-begin-reporting-earnings.html | Laureate in Economics And Megabank Earnings | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/student-loans-navient.html | States Jump In As a Regulator Gives Ground | By Stacy Cowley | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/uk-pret-a-manger-allergy.html | Chain Reports 2nd Death From an Allergic Reaction | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/health/tobacco-e-cigarettes-treaty.html | Tobacco Industry Fails to Win Support for ECigarettes at WHO Talks | By Sheila Kaplan | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/insider/submit-metropolitan-diary.html | Tales From a Metropolitan Diary | By Ed Shanahan | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/movies/venom-a-star-is-born-box-office.html | Venom and Lady Gaga Shine at the Box Office | By Brooks Barnes | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/a-12th-century-relic-meets-a-21st-century-technology.html | A 12thCentury Relic Meets a 21stCentury Technology | By James Barron | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/bob-menendez-hugin-senate.html | No Taking Chances Menendezs Senate Race Is Suddenly a Priority | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/queens-baby-death-father-jump.html | Girls Beating Death Triggers Manhunt Then a Fatal Leap | By Ashley Southall | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/wedding-limo-crash-schoharie-ny.html | 20 Dead Upstate As Limo Crashes On Way to Party | By Jesse McKinley Shane Goldmacher and Luis FerrSadurn | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/obituaries/audrey-wells-dead.html | Audrey Wells 58 Feminist Screenwriter | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/obituaries/hamiet-bluiett-dies-at-78.html | Hamiet Bluiett 78 Baritone Saxophonist Who Transfigured the Instrument Dies | By Giovanni Russonello | TX 8-668-245 | 2018-12-05 |

| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/brett-kavanaugh-supreme-court.html | Liberals  This is War | By Charles M Blow | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/midterms-trump-republicans-supreme-court.html | Yes Get Angry Then Get Involved | By David Leonhardt | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/more-trees-happier-people.html | More Trees Happier People | By Margaret Renkl | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/baseball/alds-red-sox-yankees-david-price.html | Yanks Mr October Plays for Red Sox | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/eric-reid-national-anthem-kneeling.html | In His First Game With Panthers Reid Resumes Kneeling Protest | By Ken Belson and Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/liverpool-manchester-city.html | Expectations Were Too High So Was Liverpools Penalty | By Rory Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/mlb-playoffs-yankees-red-sox.html | Great Start Now Get Out | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/technology/silicon-valley-investors-juul-nicotine-start-ups.html | Potential for Profit But at What Cost | By Erin Griffith | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/technology/tech-workers-ask-censorship-surveillance.html | Tech Workers  Take a Stand Over the Uses Of Their Work | By Kate Conger and Cade Metz | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/theater/evolution-of-mann-review.html | A Fumbling Cuteness Goes Only So Far | By Elisabeth Vincentelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/theater/oklahoma-review.html | Reclaiming a Frontier World | By Jesse Green and Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/expungement-criminal-justice.html | Clearing Convictions With Help From a Former Foe | By Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/democrats-israel-palestinians.html | New Wave of Democrats Tests the Partys Blanket Support for Israel | By Catie Edmondson | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/democrats-kavanaugh-supreme-court.html | Disputing Legitimacy of Process Left Eyes Ways to Undo New Bloc | By Charlie Savage | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/kavanaugh-clerks.html | With the Battle Over a New Justice Quickly Gets to Work and Sets a Record | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/kavanaugh-senate.html | Kavanaugh Fight Left Senate Badly Scarred Is the Damage Lasting | By Carl Hulse | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/wall-street-election-donations.html | Wall St Booming With Trump Gets Excited About Democrats | By Shane Goldmacher | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/americas/guatemala-immigration-usa-mexico-border.html | US Plan to Discourage Guatemalan Migrants Foiled by Desperation | By Ron Nixon and Photographs By Kirsten Luce | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/asia/afghanistan-casualties-anniversary.html | On 17th Anniversary of US Invasion 54 Are Killed Across Afghanistan | By Fahim Abed Fatima Faizi and Mujib Mashal | TX 8-668-245 | 2018-12-05 |

| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/asia/china-interpol-men-hongwei.html | Missing Chief of Interpol Was Detained by China | By Edward Wong and Alissa J Rubin | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/asia/pompeo-north-korea-visit.html | North Korea Agrees to Nuclear Inspectors Into Test Site Pompeo Says | By Choe SangHun and David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/australia/drought-farmers-nsw.html | Australias Drought Threatens the Flock | By Rick Rojas | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/cardinal-letter-vatican-pope-vigano.html | Cardinals Fiery Letter Rips Claims of Abuse CoverUp | By Jason Horowitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/latvia-election-russia.html | In Elections Latvia Ushers A Coalition Of Populists | By Andrew Higgins | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/romania-referendum-marriage.html | Referendum On Defining Family Fails In Romania | By Kit Gillet | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/ukraine-russia-orthodox-church.html | RussiaUkraine Tensions Set Up the Biggest Christian Schism Since 1054 | By Neil MacFarquhar | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/middleeast/turkey-jamal-khashoggi-saudi-arabia.html | Saudi Critic Went to the Consulate and Vanished | By David D Kirkpatrick and Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/middleeast/west-bank-palestinian-israel.html | Palestinian Kills 2 Israelis In Shooting in West Bank | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/uber-driver-suicide-for-hire-taxis-new-york.html | Uber Driver Is the Latest To Kill Self In Industry | By Tyler Pager and Emily Palmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/truth-mass-lynching.html | A Hope for Truth in a Mass Lynching | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/brewers-win-nlds.html | With 11th Straight Win Brewers Sweep Rockies | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/football/jets-broncos.html | Jets Erupt Making Season Even More Puzzling | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/politics/supreme-court-kavanaugh-senators-midterms-heartland.html | Court Showdown Invigorates GOP In Crucial Races | By Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/africa/melania-trump-africa-trip.html | On Africa Trip Featuring Good Will Melania Trump Reveals Her Inner Trump | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/americas/jair-bolsonaro-brazil-election.html | Brazilians Vent Frustrations in Vote for President | By Ernesto Londoo and Manuela Andreoni | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/bosnia-elections-dodik.html | Serb Nationalist Claims Victory in Bosnia | By Barbara Surk | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/arts/television/whats-on-tv-monday-better-call-saul-and-lodge-49.html | Whats On Monday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/us/fema-disaster-recovery-climate-change.html | Ignoring Climate Science FEMA Is Mired in Cycle of Repairs | By Kevin Sack and John Schwartz | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-09 | https://www.nytimes.com/2018/10/02/well/live/prevent-urinary-tract-infections-uti-drink-water.html | Body Water Does Keep UTIs at Bay | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-09 | https://www.nytimes.com/2018/10/02/well/live/the-secret-to-aging-well-contentment.html | To Age Well Train for Contentment | By Robert W Goldfarb | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/science/goblin-planet-nine.html | There Goes the Sun A Goblin World Points Toward A Planet Nine | By Kenneth Chang | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/science/elephant-skin-cracks.html | Hold the Moisturizer Why the Elephant Doesnt Shed Its Skin | By Douglas Quenqua | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/science/magic-mushrooms-psilocybin-scheduleiv.html | From Magic to Medicine Researchers on a Drive To Reclassify Psilocybin | By Laura M Holson | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/well/eat/eating-processed-meats-tied-to-breast-cancer-risk.html | Eat Some Meats Linked to Cancer | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/move/running-age-declines-slower.html | Slowing as We Grow Older | By Gretchen Reynolds | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-09 | https://www.nytimes.com/2018/10/04/obituaries/c-payne-lucas-dies-africare.html | C Payne Lucas 85 Leader In US Aid to Africa Dies | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-09 | https://www.nytimes.com/2018/10/04/science/neanderthal-genes-viruses.html | In Human DNA a Gift From the Neanderthals | By Carl Zimmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-09 | https://www.nytimes.com/2018/10/04/well/live/daily-baby-aspirin-may-lower-ovarian-cancer-risk.html | Cancer Another Reason to Take Aspirin | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/arts/design/instagram-literature-new-york-public-library.html | Library Embraces Classic Insta Novels | By Amanda Svachula | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/health/lawn-mower-injuries.html | 51151 | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/science/dna-extraction.html | Looking at Tubes of DNA | By C Claiborne Ray | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/science/groundcherries-crispr-gene-editing.html | Genetic Makeover Coming Faster To Your Market One Fussy Fruit | By Veronique Greenwood | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/science/sea-cucumbers-mexico.html | How a Seafloor Blob Became Mexicos Black Gold | By Natalie Schachar | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/well/live/does-coenzyme-q10-reduce-statin-related-muscle-aches.html | Does Coenzyme Q10 Reduce StatinRelated Muscle Aches | By Richard Klasco MD | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-09 | https://www.nytimes.com/2018/10/06/science/ants-fungus-amber.html | Eat Your Heart Out Alexander Fleming Ants Were Millions of Years Ahead of Us in Producing Antibiotics | By Nicholas St Fleur | TX 8-668-245 | 2018-12-05 |
| 2018-10-07 | 2018-10-09 | https://www.nytimes.com/2018/10/07/arts/music/jonas-kaufmann-review-carnegie-hall.html | Some Amplification Helps Dial Up the Swoon Factor | By Corinna da FonsecaWollheim | TX 8-668-245 | 2018-12-05 |

| 2018-10-07 | 2018-10-09 | https://www.nytimes.com/2018/10/07/nyregion/worlds-oldest-barber-anthony-mancinelli.html | At 107 He Has Been Trimming a Bit Off the Sides for 96 Years | By Corey Kilgannon | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/design/julian-schnabel-musee-orsay.html | Side by Side With the Greats | By Tobias Grey | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/music/festival-verdi-parma.html | Awakening the Passion of a Composers Work | By George Loomis | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/music/lady-gaga-star-is-born-authenticity-pop.html | A Music Battle Is Reborn | By Jon Pareles | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/music/lil-wayne-carter-v-billboard.html | Lil Wayne Returns With a ChartTopper | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/television/bill-cosby-civil-lawsuits.html | As Cosby Does Time 10 Women Revive Sex Assault Lawsuits | By Peter Libbey and Graham Bowley | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/books/review-godsend-john-wray.html | Captivated by the Beauty of Austerity | Dwight Garner | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/economic-science-nobel-prize.html | Economics of Climate Change and Innovation | By Binyamin Appelbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/energy-environment/orsted-deepwater-wind-energy.html | Danish Wind Giant Pays $10 Million for Rival Signaling Appeal of US Market | By Stanley Reed | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/finland-tariffs-trump-administration.html | Shinier Sturdier and Now Costlier | By Jack Ewing | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/marriott-hotel-reward-program-members.html | Travelers Used to Pampering Adjust to Holding for the Next Agent | By Martha C White | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/media/disney-fox-peter-rice.html | Disney Makes Room for Fox Executives After TV Deal | By John Koblin | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/media/hope-hicks-fox-job.html | Former Close Aide to Trump Joins Murdochs Fox Empire | By Michael M Grynbaum and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/toys-r-us-workers-public-pensions-private-equity.html | Pensions Flex More Muscle To Put Shield On Workers | By Michael Corkery | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/climate/carbon-tax-united-nations-report-nordhaus.html | UN Climate Report Urges Putting a Price on Carbon | By Brad Plumer | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/nyregion/cuomo-molinaro-campaign-funds-donors-ny.html | GOP Donors Shift Attention and Money From Governors Race to Senate | By Shane Goldmacher | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/nyregion/prestige-limousine-crash-schoharie.html | In Limo Crash a Wrong License And a String of Failed Inspections | By Jesse McKinley Luis FerrSadurn and Patrick McGeehan | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/nyregion/will-haskell-obama-endorsement.html | Obama Endorses 22YearOld for the Connecticut Senate | By Tyler Pager | TX 8-668-245 | 2018-12-05 |

| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/obituaries/scott-wilson-dead.html | Scott Wilson 76 Patriarch of Walking Dead | By Daniel E Slotnik | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/collective-impact-community-civic-architecture.html | A Good Thing Happening  In America | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/gop-trump-kavanaugh-conspiracies-partisan.html | The Paranoid Style in GOP Politics | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/khashoggi-saudi-mohammed-bin-salman.html | Saudis Must Answer  For Jamal Khashoggi | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/republicans-kavanaugh-conservatives-gloating.html | We Shouldnt Gloat About Kavanaugh | By David Marcus | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/dog-smart-study.html | Fetch Sit Stay Really Its Not That Hard Canine Study Shows | By Laura M Holson | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/hubble-gyroscope-nasa.html | Hubble Naps While NASA Checks Glitch In Gyroscope | By Dennis Overbye | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/lizards-snakes-fossils-squamates.html | Fossil Adds New Link  To Reptiles | By Asher Elbein | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/margaret-kivelson-europa.html | The Pull of Jupiter | By David W Brown | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/baseball/yankees-red-sox-babe-ruth.html | Cherishing the Bambino  in Boston | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/college-football-playoff.html | Its October Illusions Will Soon Fall Away | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/dallas-cowboys-jason-garrett-fourth-down-punt.html | Dallas Punts Fans Sigh  And Owner Grumbles | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/houston-astros-mlb-playoffs.html | A Series Sweep by an Overlooked Bunch The Defending Champions From Houston | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/mason-cox-football-australia.html | How a US Basketball Player Became a Star Down Under | By S B Tang | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/pittsburgh-steelers-atlanta-falcons.html | Done Steelers May Be Just Starting | By Bill Pennington | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/yankes-red-sox-spike-lee.html | An October Drama  Through Lees Lens | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/technology/facebook-portal-video-calling.html | Facebooks New Gadget Is a VideoChat Screen Whose Camera Follows You | By Mike Isaac and Brian X Chen | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/technology/google-plus-security-disclosure.html | Google Plus Shutting Down After User Data Was Exposed | By Daisuke Wakabayashi | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/theater/aasif-mandvi-sakinas-restaurant.html | A Plays the Same Its the World Thats Different | By Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/theater/chicago-theater-scene.html | Progress One Storefront at a Time | By Jesse Green | TX 8-668-245 | 2018-12-05 |

| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/california-governor-debate-gavin-newsom-john-cox.html | California Candidates for Governor Meet in Sole Debate | By Adam Nagourney | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/hurricane-michael-storm-track-path-florida.html | For Florida Coming Hurricane Could Be a Very Big One | By Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/migrant-children-family-separation-court.html | Seeking Mercy  From the US  At 2 Years Old | By Vivian Yee and Miriam Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/fact-check-mcconnell-supreme-court-nominations-.html | Fact Check | By Linda Qiu | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/heidi-heitkamp-kevin-cramer-metoo.html | Heitkamp Rebukes Senate Challenger for MeToo Remarks That Hit Home | By Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/joe-manchin-brett-kavanaugh-west-virginia.html | Manchins Yes on Kavanaugh Finds Sympathy Among West Virginia Voters | By Catie Edmondson | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/rick-gates-psy-group-trump.html | Trump Aide Eyed Deception Plan To Tilt 16 Race | By Mark Mazzetti Ronen Bergman David D Kirkpatrick and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/rosenstein-trump-travel-florida.html | Rosenstein Still Has His Job Trump Says | By Katie Benner | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/trump-kavanaugh-accusations-hoax.html | Trump Gambles That He Can Turn Kavanaugh Hoax Into Midterm Plus | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/trump-kavanaugh-mississippi-.html | Friends for Years Side by Side But They Cant Agree on Trump | By Susan Chira and Ellen Ann Fentress | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/san-francisco-dirtiest-street-london-breed.html | The Vile Side Life on the Dirtiest Block in San Francisco | By Thomas Fuller | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/timothy-loehmann-tamir-rice-shooting.html | Cleveland Officer Who Killed 12YearOld Is Hired for an Ohio Force | By Matthew Haag | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/well/live/unlocking-the-world-of-sound-for-deaf-children.html | Giving the World of Sound to Deaf Children | By Jane E Brody | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/china-interpol-meng-hongwei.html | Interpol Chief Was Pride of China  But His Country Shows a Dark Side | By Steven Lee Myers and Chris Buckley | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/india-tiger-cologne-obsession.html | How to Lure a Tigress Try a Killer Cologne | By Jeffrey Gettleman | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/mike-pompeo-kim-jong-un-north-korea.html | What Pompeo May Have Gotten in His Meeting With North Koreas Leader | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/victor-mallet-hong-kong-financial-times.html | Foreign Journalists Expulsion Sends a Chilling Message Hong Kong Is Told | By Austin Ramzy | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/australia/coral-reefs-climate-change.html | Australias Other Threatened Coral Reefs | By Livia AlbeckRipka | TX 8-668-245 | 2018-12-05 |

| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/europe/skripal-russia-alexander-mishkin.html | Report Names 2nd Suspect In Poisoning Of Russian | By Michael Schwirtz | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/europe/spain-stolen-babies-ines-madrigal.html | Doctor Accused in Spains Stolen Babies Scandal Escapes Punishment | By Raphael Minder | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/europe/viktoria-marinova-killed-anti-corruption-tv.html | Corruption Journalist Is Raped and Killed in Bulgaria | By Marc Santora | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/middleeast/saudi-jamal-khashoggi-dissent.html | A Journalists Disappearance Chills Saudi Dissidents Abroad | By Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/music/john-and-alice-coltrane-home-national-treasure.html | Coltrane House Named Treasure In 1964 John Coltrane | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/television/season-4-finale-better-call-saul.html | Two Stories One Leads To Great TV | By James Poniewozik | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/climate/trump-ethanol-farmers-midterm-election.html | Trump to Aid Ethanol Sales In a Bid to Soothe Farmers | By Lisa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/jamal-khashoggi-mbs-saudi-republicans.html | Trump Gives Dictators the Green Light | By Michelle Goldberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/drew-brees-passing-yards-record.html | Brees Breaks NFL Record For Pass Yards In a Career | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/yankees-red-sox.html | Red Sox by a Couple of Touchdowns | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/climate-change-united-nations-trump.html | Climate Warning Hits Silent Wall On Trumps Desk | By Mark Landler and Coral Davenport | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/trump-kanye-west-meeting.html | Kanye West to Visit Trump at White House | By Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/americas/brazil-elections-bolsonaro.html | Brazil Shifts Right as Voters Reject Old Guard for LawandOrder Populist | By Ernesto Londoo and Manuela Andreoni | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/television/whats-on-tv-tuesday-the-american-music-awards-and-terrace-house.html | Whats On Tuesday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/insider/cholesterol-drugs-insurance-pcsk9.html | The Impact of Patients Stories | By Gina Kolata | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/opinion/stumbling-toward-armageddon.html | Stumbling Toward Armageddon | By Sergey Radchenko | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/science/frogs-jumping.html | What a Frog Needs to Make That Leap | By James Gorman | TX 8-668-245 | 2018-12-05 |

| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/sports/aaron-boone-yankees.html | Boones Inexperience Hurts Yankees | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-03 | 2018-10-10 | https://www.nytimes.com/2018/10/03/dining/red-cat-closing.html | The Red Cat a Haven of Whimsy in Chelsea Is Closing | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-10 | https://www.nytimes.com/2018/10/04/dining/drinks/sommelier-career-path.html | Sommeliers Find Room to Breathe | By Eric Asimov | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-10 | https://www.nytimes.com/2018/10/04/dining/eats-khao-man-gai-review.html | This Rice Makes for a Richer Experience | By Ligaya Mishan | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-10 | https://www.nytimes.com/2018/10/05/dining/instant-pot-indian.html | Indian Cooks Embrace the Instant Pot | By Melissa Clark | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-10 | https://www.nytimes.com/2018/10/05/dining/meatloaf-parmesan-recipe.html | Meatloaf With an Italian Inspiration | By David Tanis | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-10 | https://www.nytimes.com/2018/10/05/us/metoo-movement-women.html | MeToo One Year After Weinstein | By Maya Salam | TX 8-668-245 | 2018-12-05 |
| 2018-10-06 | 2018-10-10 | https://www.nytimes.com/2018/10/06/opinion/grievance-studies-hoax.html | The Lesson Of a Hoax In Academia | By William Egginton | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/books/feminist-dystopian-fiction-margaret-atwood-women-metoo.html | An Uneasy Moment for Women Fuels a Boom in Science Fiction | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/dining/drinks/nightcap-recipe-history-cocktails.html | Say Good Night Gracefully | By Robert Simonson | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/dining/singlethread-farms-kyle-connaughton.html | An Overnight Success Story That Took Decades | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/nyregion/stretch-limo-dangers-safety.html | The Dangers of Riding in a Stretch Limo | By Jim Dwyer | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/obituaries/william-baker-dead.html | William Baker Who Righted a Black Battalions Wrongful Disgrace Dies at 86 | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/smarter-living/feel-like-you-havent-hit-your-peak-yet-its-never-too-late.html | Here to Help How to Stop Worrying About Your Career Park | By Tim Herrera | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/chicago-lyric-opera-musicians-walk-out-as-season-opens.html | Bessies Awarded For Best in Dance | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/dance/joaquin-de-luz-new-york-city-ballet-farewell.html | City Ballets Bravura Sparkler Says Goodbye | By Marina Harss | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/design/met-costume-institute-camp-2019-spring-show.html | The Met Takes Note Of Camp | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/design/richard-meier-metoo-firm.html | Architect Steps Down After Allegations | By Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/lucy-guerin-tere-oconnor.html | Filling the Gap Between Doubt and Inspiration | By Gia Kourlas | TX 8-668-245 | 2018-12-05 |

| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/music/rock-hall-of-fame-2019-nominees.html | Rock Hall of Fame Names Nominees | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/television/all-american-cw-review.html | Put Me In Coach Oh Can I Live With You Too | By Margaret Lyons | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/books/review-melmoth-sarah-perry.html | Moral Questions Lurk Beneath a Ghost Story | By Parul Sehgal | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/dealbook/china-trade-war-nuclear-option.html | Would China Weaponize US Debt | By Andrew Ross Sorkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/facebook-philippines-rappler-fake-news.html | Soldiers in a War on Fake News | By Alexandra Stevenson | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/jp-morgan-trevor-rahn.html | J P Morgan Fires Broker After Settling With Client | By Tara Siegel Bernard | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/london-olympic-park.html | Londons Olympic Park Is a Living Legacy | By Amie Tsang | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/media/mad-magazine-school-shootings-comic-strip.html | Mad Magazine Unveils A Damning and Dark SchoolShooting Strip | By Sridhar Pappu | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/climate/climate-change-report.html | Projection On Climate Is Ominous  Now What | By Somini Sengupta | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/aleppo-pepper-syria.html | The Long Journey of the Aleppo Pepper | By Tom Verde | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/bell-works-food-hall-new-jersey.html | To Shop A Food Hall In Ma Bells Shadow | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/drinks/crown-royal-canadian-whisky.html | To Sip A Little Purple Bag Brings Back Memories | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/gnocchi-shop-patavini.html | To Savor A Destination For Gnocchi Lovers | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/manhatta-restaurant-review.html | Where Only the View Tries to Dazzle | By Pete Wells | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/morgensterns-ice-cream.html | To Indulge Morgensterns Opens A New Flagship | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/pati-jinich-mexican-food.html | Her Culinary Bridge to Mexico | By Kim Severson | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/quibos-pepper-paste.html | To Fuel A Pepper Paste  That Brings the Heat | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/sugar-history-talk.html | To Learn The Bitter Side Of Sugar | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/zauo-opens-nyc-restaurant-listings.html | At Zauo Diners Can Catch Their Own Dinners | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/movies/22-july-review.html | A New Look At Hates Aftermath | By Manohla Dargis | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/movies/liyana-review.html | Orphans Who Take  A Bull by the Horns | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |

| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/movies/the-happy-prince-review-oscar-wilde.html | Absinthe Debauchery Last Words | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/el-chapo-guzman-trial-witnesses.html | Who Might Testify Against El Chapo Among Others Some ExConfederates | By Alan Feuer | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/limo-owner-fbi-informant-shahed-hussain.html | Fraudster and FBI Terror Informant Owns Limo in Fatal Crash | By Andy Newman Benjamin Weiser and William K Rashbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/new-jersey-ballot-error.html | Ballot Error Wont Void MailIn Votes In New Jersey | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/nj-transit-audit.html | From Staffing to Funding Audit Shows 5 Ways NJ Transit Is Failing | By Patrick McGeehan | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/tracy-mitrano-tom-reed-congress.html | GunOwning Democrat Poses Potent Bid In Trump Country | By Lisa W Foderaro | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/obituaries/david-wise-dead.html | David Wise Journalist Who Exposed Covert CIA Activity Is Dead at 88 | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/obituaries/will-vinton-dead.html | Will Vinton 70 Artist Who Made Raisins Sing | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/climate-change-ipcc-report.html | A Deafening Piercing Smoke Alarm | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/democrats-primaries-progressives-democratic-socialists-.html | The Party Is Picking Winners | By Elaine Kamarck | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/donald-trump-international-relations-diplomacy.html | Trump Versus  The Jungle | By Thomas L Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/italy-europe-east-west.html | Will Europes Boot Point East or West | By Beppe Severgnini | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/nikki-haley-will-be-missed.html | Nikki Haley Will Be Missed | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/reader-center/women-kavanaugh-confirmation.html | How Did People React to the Kavanaugh Confirmation 40000 Told Us | By Kelly Virella | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/realestate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/boston-red-sox-new-york-yankees.html | Red Sox Fans Go Behind Enemy Lines at the Stadium | By Michael Powell | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/los-angeles-dodgers-david-freese.html | In HomerHappy Season Single Could Be Dodgers Biggest Hit | By Ray Glier | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/statman-yankee-stadium.html | Monument Park The Frieze Statman | By Filip Bondy | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/technology/amazon-workers-pay-raise.html | Amazon Lauded for Raises But Workers Are at a Loss | By Karen Weise | TX 8-668-245 | 2018-12-05 |

| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/technology/personaltech/pixel-phones-gadgets-google-hardware.html | New Devices Keep Google in Gadget Hunt | By Brian X Chen and Daisuke Wakabayashi | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/theater/final-follies-a-r-gurney-review-cherry-lane-theater.html | Farewell to All That The Ages of A R Gurney | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/hurricane-michael-florida.html | Hurricane Strengthening As It Takes Aim at Coast | By Richard Fausset Alan Blinder and John Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/laquan-mcdonald-chicago-police.html | Next on Trial After an Officers Conviction Is the Police Code of Silence | By Mitch Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/new-york-library-handbags-ties.html | Check Out That Tie With a Library Card | By Melissa Gomez | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/justice-brett-kavanaugh-supreme-court.html | From the Hot Seat to the Bench Kavanaugh Hears His First Arguments | By Adam Liptak and Noah Weiland | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/kavanaugh-republican-midterm-races.html | Outrage Over Kavanaugh Becomes Fuel for Republicans in Midterm Races | By Jeremy W Peters | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/kavanaugh-women-law-clerks.html | For the First Time More Women Than Men | By Emily Baumgaertner | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/nikki-haley-united-nations.html | Haley to Resign After Two Years as Envoy to UN | By Maggie Haberman Mark Landler and Edward Wong | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/russia-macedonia-greece.html | Work of US Spies Uncovers Russian Link in Balkans Vote | By Helene Cooper and Eric Schmitt | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/tariffs-trade-businesses-trump.html | As President Cites Victory Businesses Still Feel Pain | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/texas-beto-orourke-evangelicals-women.html | In DeepRed Texas Evangelical Women Trickle Toward ORourke | By Elizabeth Dias | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/asia/india-sexual-harassment-me-too-bollywood.html | Cluster of Harassment Claims in Bollywood and Elsewhere Startles India | By Vindu Goel Ayesha Venkataraman and Kai Schultz | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/asia/kim-jong-un-pope-francis-north-korea.html | Kim Sends Pope Offer To Pay Visit To the North | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/asia/tiger-zookeeper-killed-japan.html | White Tiger Kills Zookeeper in Japan | By Mike Ives | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/australia/schnelle-marines-darwin-drunk-driving.html | Marine Colonel Loses Job After Arrest | By Isabella Kwai | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/bellingcat-skripal-poisoning.html | Armchair Investigators at Forefront of British Inquiry Into Spy Poisoning | By Michael Schwirtz and Ellen Barry | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/britain-youth-drinking-alcohol.html | Britains New Puritans Youth Drinking Falls Dramatically | By Iliana Magra | TX 8-668-245 | 2018-12-05 |

| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/europe-trump-iran.html | On Iran Europe Widens a Yawning Rift With the US | By Steven Erlanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/jamal-khashoggi-turkey-saudi-arabia.html | Accusations of a Brutal Murder And a CoverUp at Saudis Behest | By David D Kirkpatrick and Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/middleeast/lara-alqasem-israel-ban.html | American Student Fights to Enter Israel Amid Claims She Supported Boycott | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/carlyle-hotel-suicide.html | Man Accused In Wine Theft Dies in Leap From Hotel | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/angel-hernandez.html | After a Bad Game an Umpire Draws Renewed Scrutiny From Many Sides | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/florida-politicians-hurricane-michael.html | Political Winds Can Fluctuate In Storms Roar | By Patricia Mazzei and Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/arts/television/whats-on-tv-wednesday-all-american-and-22-july.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/autoracing/formula-one-series-for-women.html | An OpenWheel Series  For Women Is Set for 2019 | By Ian Parkes | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/red-sox-alcs.html | Against the Red Sox the Yankees Dont Measure Up | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/red-sox-yankees-alds.html | Painting the Bronx Red | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/soccer/benfica-leak.html | A Portuguese Powerhouse Takes Aim at Its Fiercest Rivals Bloggers | By Tariq Panja | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-11 | https://www.nytimes.com/2018/10/05/nyregion/paul-manafort-property-forfeiture.html | Location Location The Manafort Homes | By Sarah Maslin Nir | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-11 | https://www.nytimes.com/2018/10/05/science/china-genetics.html | Hidden Stories  Of Chinese Migration Found in Genetic Study | By Steph Yin | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-11 | https://www.nytimes.com/2018/10/08/fashion/melania-trump-africa-trip-fashion-fedora.html | Out of Africa Still in Costume | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-11 | https://www.nytimes.com/2018/10/08/smarter-living/we-could-all-use-a-little-snail-mail-right-now.html | Here to Help Why And How to Start Sending Snail Mail | By Susan Shain | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/arts/music/a-stolen-stradivarius-is-recovered-and-lent-to-a-student.html | A Stolen Stradivari Goes to a Teenager | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/arts/music/elvis-costello-carole-king.html | Theyve Got a Friend | By Jim Farber | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/sports/khabib-nurmagomedov-dagestan.html | Watching the Pride of Dagestan Win in Vegas | By Maxim Babenko | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/yson-curling-irons-hair-care.html | A Curling Iron That Puts an Emphasis on Cool | By Marisa Meltzer | TX 8-668-245 | 2018-12-05 |

| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/post-divorce-marriage-memorabilia.html | Over a Divorce but Still Vexed by Boxes of Memories | By Cheryl Strayed and Steve Almond | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/sarah-jessica-parker-sells-shoes.html | Sarah Jessica Parker Shoe Dog | By Karin Nelson | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/wash-that-face.html | How to Choose the Right Face Wash | By Bee Shapiro | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/theater/new-york-city-theaters-accessible.html | City Grants to Enhance Theaters Accessibility | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/design/storm-king-art-center-sarah-sze.html | Storm King Art Center To Add Sculpture | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/music/ambrose-akinmusire-origami-harvest-review.html | His Trumpet Takes a Back Seat to His Pen | By Giovanni Russonello | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/music/place-brooklyn-academy-bam.html | What Gentrification Sounds Like | By Zachary Woolfe | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/television/crazy-ex-girlfriend-rachel-bloom-aline-brosh-mckenna-interview.html | Crazy ExGirlfriend Plans a Happy Exit | By Maureen Ryan | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/books/colson-whitehead-new-novel-will-tackle-life-under-jim-crow.html | Showing Human Faces of Jim Crow | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/books/national-book-foundation-announces-finalists-for-69th-annual-award.html | National Book Awards Have 25 Finalists | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/books/review-library-book-susan-orlean.html | Burned  Books Spark A Story | Jennifer Szalai | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/class-action-law-firm-fees.html | Law Firms Deal on Finder Fees Could Shake Up Securities Class Actions | By Matthew Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/lynyrd-skynyrd-crash-movie.html | Appeals Court Greenlights Film on Lynyrd Skynyrd | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/media/peter-rice-fox-disney.html | New Chapter at Disney For Foxs Master of TV | By John Koblin and Brooks Barnes | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/media/warner-media-streaming.html | WarnerMedia to Unveil Streaming Service in 2019 Challenging Netflix | By Edmund Lee and Brooks Barnes | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/stock-market-tumbles-yields-rise.html | Stocks Plummet Signaling Anxiety on Wall Street | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/us-china-investment-cfius.html | Eyeing China US Tightens Its Constraints On Dealmaking | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/volkswagen-america.html | Volkswagen With a New US Leader Aims for a Revival | By Neal E Boudette | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/climate/hurricane-michael-climate-change.html | A Triple Threat From Climate Change More Rain in Larger Storms on Rising Seas | By Henry Fountain | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/health/cvs-aetna-merger.html | Consolidation Of CVS Health With Aetna Wins Approval | By Reed Abelson | TX 8-668-245 | 2018-12-05 |

| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/inside r/stephen-king-book-review.html | The Magic in a Book Review Pairing | By Melina Delkic | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/movie s/a-star-is-born-women.html | Again She Soars and He Struggles With That | By Aisha Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/movie s/tilda-swinton-suspiria.html | Seeking the Actor Within the Actor | By Kyle Buchanan | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregi on/hasidic-beating-herskovic-patterson.html | Conviction Tossed in Black Mans Beating | By Alan Feuer | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregi on/michael-bloomberg-democrat-president.html | Eye on 2020 Bloomberg Goes Back To Democrats | By Shane Goldmacher | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregi on/nate-mcmurray-chris-collins-western-new york.html | Hes Running for Congress His Opponent Is Out on Bail | By Lisa W Foderaro | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregi on/nauman-hussain-arrested-limo-crash.html | Limo Companys Operator Is Charged Over Fatal Upstate Crash | By Jesse McKinley and William K Rashbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregi on/queens-daycare-stabbing-nanny.html | Fragile Babies Worn Workers and Costly Care | By Liz Robbins and Christina Goldbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/obitua ries/george-taliaferro-dead.html | George Taliaferro 91 Dies Surprise NFL Draft Pick | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/obitua ries/phyllis-kind-dead.html | Phyllis Kind 85 Pioneer Who Enriched Art World | By Roberta Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/obitua ries/thomas-a-steitz-dead.html | Thomas A Steitz Who Illuminated a Building Block of Life Dies at 78 | By Gina Kolata | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinio n/climate-change-hurricane-michael.html | The Greatest Hoax Strikes Florida | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinio n/democrats-midterms-strategy.html | Democrats Dont Muck This One Up | By Michelle Cottle | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinio n/harvard-affirmative-action-lawsuit.html | Dont Censor College Applicants | By Elise C Boddie | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinio n/interpol-china-meng-hongwei.html | China  And the Case  Of the Interpol Chief | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinio n/maybe-girls-will-save-us.html | Maybe Girls Will Save Us | By Reshma Saujani | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/ boston-red-sox-alex-cora-chris-sale.html | Sale Makes His Pitch as Reliever And Managers Faith Is Rewarded | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/ football/ny-giants-odell-beckham-eli-manning.html | The OnceBoring Giants Have a Drama Problem | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/ jimmy-butler-trade-timberwolves.html | The Wolves Play Hamlet In Trade Talks for Butler | By Marc Stein | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/ philadelphia-eagles-nfl-playoffs.html | Philadelphias Super Bowl Hangover Is Slightly Worse Than Most | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/ soccer/lionel-messi-cirque-du-soleil.html | Cirque du Messi Superstar Honored Under the Big Top | By Daniel Politi | TX 8-668-245 | 2018-12-05 |

| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/yankees-cashman-boone.html | Restoring the Evil Empire Could Help the Yankees | By Billy Witz | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/10-corso-como-retail-south-street-searpot.html | One Fish Out of Water | By Jon Caramanica | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/extreme-haunts.html | Terror Houses Make a Killing | By Nicole Pajer | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/retail-new-this-week-under-250.html | New This Week Under 250 | By Hayley Phelan | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/why-you-cant-stop-looking-at-other-peoples-screens.html | Why You Cant Stop Looking at Other Peoples Screens | By John Herrman | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/technology/future-internet-of-things.html | Your Toaster May Be Watching | By Farhad Manjoo | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/technology/personaltech/how-to-delete-facebook-instagram-account.html | Making the Break From Facebook In 6 Steps | By Brian X Chen | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/technology/personaltech/its-her-job-to-get-more-people-to-act-like-you-right-now.html | Nurturing Audience Engagement Using Data Sets and 314 Apps | By Millie Tran | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/california-economic-recession-jerry-brown.html | A Fiscal Reckoning Looms as California Picks a New Governor | By Adam Nagourney Natalie Kitroeff and Tim Arango | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/florida-winds-weather-category-4.html | Shrieking Wind Quivering Glass and Growing Dread in a Storms Path | By Richard Fausset | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/china-spy-espionage-arrest.html | Chinese Officer  Brought to US  On Spy Charge | By Katie Benner | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/fbi-wray-kavanaugh-investigation.html | FBI Chief Calls Review Of Nominee Standard | By Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/hackers-pentagon-weapons-systems.html | Insert 2 Quarters Pentagon Fails Hacking Test | By David E Sanger and William J Broad | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/kavanaugh-immigration-supreme-court-case.html | Argument Reveals Divide Between Newest Justices | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/pennsylvania-gun-control-election.html | Rival Candidates Try to Stake Out Same Ground on Guns | By Maggie Astor | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/richard-pinedo-sentencing-mueller.html | 6 Months in Prison for Man Indicted in Mueller Inquiry | By Sharon LaFraniere | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/trump-health-insurance-drug-costs.html | President Signs Bipartisan Bill Then Takes Partisan Shot at Democrats | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/trump-rally-opponents.html | Unhinged No Trump Tells Opponents You Are | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/william-bryan-homeland-security.html | Trump Nominee for Security Post Draws Scrutiny Over Links to Ukraine | By Kenneth P Vogel | TX 8-668-245 | 2018-12-05 |

| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/americas/peru-keiko-fujimori.html | Peru Opposition Leader  Arrested in Graft Inquiry | By Nicholas Casey and Andrea Zarate | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/asia/duterte-philippines-inflation-rice.html | Rising Rice Price Perplexes Duterte and Alienates His Base | By Aurora Almendral | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/asia/south-korea-sanctions-north-korea.html | Seoul Considers Lifting Embargo on North Korea | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/asia/wild-boar-hong-kong.html | A Nuisance In a City Of 7 Million Wild Boars | By Mike Ives and Tiffany May | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/flash-flood-majorca-spain.html | Flash Floods Kill at Least 10 on Majorca | By Raphael Minder | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/germany-bavaria-dirndl-lederhosen.html | Bavarian Millennials Embrace Tradition for Oktoberfest | By Katrin Bennhold | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/germany-coal-climate.html | Why Germany Remains Addicted to Coal 15 Years After Pledge to Dial Back | By Melissa Eddy | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/northern-ireland-cake-gay.html | Belfast Bakery Was Free to Refuse Baking GayMarriage Cake Supreme Court Rules | By Ed OLoughlin | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/norway-satanic-verses.html | Norway Files Charges  In Satanic Verses Case | By Henrik Pryser Libell and Richard MartynHemphill | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/uk-minister-suicide-prevention.html | Britain Names a Minister for Suicide Prevention | By Ceylan Yeginsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/viktoria-marinova-arrest-germany-bulgaria.html | Arrest in Germany in Bulgarian Journalists Killing | By Boryana Dzhambazova | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/middleeast/idlib-syria-cease-fire.html | Syrian Rebels Withdraw Heavy Weapons to Spare Area From Assault | By Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/middleeast/jamal-khashoggi-saudi-turkey.html | Naming Names Turkey Turns Up Heat on Saudis Over Missing Dissident | By David D Kirkpatrick and Malachy Browne | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/newsweek-ibt-fraud.html | Former Owner of Newsweek Is Charged in 10 Million Fraud | By William K Rashbaum and Patricia Cohen | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/trump-taylor-swift-cat.html | Of Trump Taylor Swift And the Cat | By Gail Collins | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/hurricane-michael-florida.html | Storm Devastates Panhandle | By Richard Fausset Alan Blinder and Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/jamal-khashoggi-disappearance-kushner.html | Kushners Work Cast Into Doubt in Saudi Mystery | By Mark Landler Edward Wong and Eric Schmitt | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/james-baker-rosenstein-secretly-taping-trump.html | Rosenstein Idea to Tape Trump Seemed Serious Lawyer Says | By Nicholas Fandos and Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/11/arts/television/whats-on-tv-thursday-salt-fat-acid-heat-and-the-martian.html | Whats On Thursday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/11/fashion/the-most-diverse-fashion-season-ever-on-the-runway-but-not-the-front-row.html | Triumphant Diversity Story With a Big Catch | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/11/sports/bowen-basketball.html | Who Are Real Victims In NCAA Scandals | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-09-26 | 2018-10-12 | https://www.nytimes.com/2018/09/26/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Toyin Ojih Odutola | By Will Heinrich Martha Schwendener and Jillian Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-12 | https://www.nytimes.com/2018/10/05/obituaries/vladimir-radunsky-dead.html | Vladimir Radunsky 64 EverInventive Illustrator Of Books for Children | By Daniel E Slotnik | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-12 | https://www.nytimes.com/2018/10/09/arts/design/the-clock-christian-marclay-tate-modern.html | 24 Hours Under the Face of The Clock | By Holly Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-12 | https://www.nytimes.com/2018/10/09/arts/music/new-york-philharmonic-sound-on-nightcap.html | New Music Beyond Geffen Hall | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/arts/design/show-us-your-wall-michael-rips-and-sheila-berger.html | Finders Keepers for a Collector on the Prowl | By Hilarie M Sheets | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/arts/television/tv-women-minorities.html | Women Are Directing More TV Shows | By Cara Buckley | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/books/murakami-killing-commendatore.html | Exploring the Mysteries of the Creative Process | By Sarah Lyall | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/movies/first-man-review-ryan-gosling-damien-chazelle.html | An Enigmas Poetic Leap | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/movies/sisters-brian-de-palma-rewind-column.html | De Palmas Lacerating Spin on Hitchcock | By J Hoberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/nyregion/spiritual-leader-rape-brooklyn.html | Brooklyn Man Charged With Raping Two | By Michael Gold | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/us/politics/amy-mcgrath-ads-barr-kentucky.html | Democrat Says No to Negative Ads but Can Candidate Win That Way | By Michael Tackett | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/watching/tv-shows-multitasking-background-chores.html | Shows That Got Half Our Attention | By Maria Teresa Hart | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/10/obituaries/tex-winter-dead.html | Tex Winter the Brain Behind Basketballs Triangle Offense Dies at 96 | By Richard Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/comedy-in-nyc-this-week.html | Comedy | By Kasia Pilat | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/charles-white-a-retrospective-review-moma.html | For an Artist Paint  Became a Weapon | By Holland Cotter | TX 8-668-245 | 2018-12-05 |

| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/deana-lawson-photography-underground-museum.html | A Hidden  Grandeur Is Revealed | By Arthur Lubow | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/hilma-af-klint-review-guggenheim.html | Hilma Who No More | By Roberta Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/winning-bidder-for-shredded-banksy-painting-says-shell-keep-it.html | Winning Bidder Says Shell Keep Shredded Painting | By Scott Reyburn | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/fyre-festival-organizer-sentenced-fraud.html | Fyre Festival Organizer Sentenced to Six Years in Federal Prison | By Colin Moynihan | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/review-new-york-philharmonic.html | With Tao a Deeper Dive Into Andriessen | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/unsuk-chin-new-york-philharmonic-kravis-prize.html | Unsuk Chin Wins Cash and a Commission | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/velvet-underground-experience-john-cale.html | A Walk Through Rock History | By Andrew R Chow | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/television/review-titans-dc-universe.html | Darkness Permeates DC Universe | By Mike Hale | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/television/the-romanoffs-review-amazon-prime.html | All in the Family Eclectic but Frustrating | By James Poniewozik | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/britain-ethnicity-pay-gap.html | UK May Make Employers Report Racial Salary Gaps | By Amie Tsang | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/cars-technology-marketplace-general-motors.html | Order a Coffee and Pay With a Tap on the Dash | By Paul Stenquist | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/dealbook/trump-stock-market.html | As Doubts Multiply Gloom Is Encroaching on Presidents Market Boom | By Peter Eavis | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/fracking-britain-cuadrilla-resources.html | Britain Gives Fracking Another Try | By Stanley Reed | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/markets-midterm-elections.html | Markets Tank But Voters Dont Mind | By James B Stewart | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/stock-market-buybacks.html | Buybacks Dip Could Factor Into SellOff | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/stock-market-global.html | Awful October Stock Plunge Hits Day 6 | By Matt Phillips Alexandra Stevenson and Jack Ewing | TX 8-668-245 | 2018-12-05 |

| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/trump-tax-cuts-white-americans.html | White Americans Gain the Most From Trumps Tax Cuts a Report Finds | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/walmart-eko-mgm-entertainment.html | In Battle With Amazon Walmart Pushes Deeper Into Entertainment | By Michael Corkery and Brooks Barnes | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/climate/hurricane-michael-science.html | Storms Sudden Intensification Surprised Even the Experts | By John Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/insider/hurricane-florence-north-carolina-flooding-aftermath.html | After Florence A World Made Bizarre | By Sheri Fink | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/after-everything-review.html | After Everything | By Teo Bugbee | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/all-square-review.html | All Square | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/bad-times-at-the-el-royale-review.html | Are You Sure You Want a Room Here | By Manohla Dargis | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/barbara-review.html | Barbara | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/beautiful-boy-review-steve-carell.html | A Writer Confronts His Sons Meth Addiction | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/bikini-moon-review.html | Bikini Moon | By Ken Jaworowski | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/classical-period-review.html | Classical Period | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/goosebumps-2-haunted-halloween-review.html | Goosebumps 2 Haunted Halloween | By Teo Bugbee | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/over-the-limit-review.html | Over the Limit | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/sadie-review.html | Sadie | By Ken Jaworowski | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/the-kindergarten-teacher-review.html | A Teachers Disturbing Obsession With Her Pupils Talent | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/the-oath-review-tiffany-haddish.html | The Oath | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/the-sentence-review.html | The Sentence | By Ken Jaworowski | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/watergate-review-documentary.html | True Tale of an OutofControl President | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/bronx-assassination-mafia-arrest.html | Brooklyn Man Is Charged In Deadly Mob Vendetta | By Ali Watkins | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/doctors-charged-opioid-prescriptions.html | Millions of Opioid Pills Lead To Charges Against 5 Doctors | By Benjamin Weiser | TX 8-668-245 | 2018-12-05 |

| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/doi-mark-peters-de-blasio-schools-nyc.html | Chief Watchdog Misused Power and Punished WhistleBlowers Inquiry Says | By William K Rashbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/harvey-weinstein-lucia-evans-charge-dismissed.html | One Sex Assault Count Is Dismissed in Harvey Weinstein Case | By Jan Ransom and Alan Feuer | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/nyc-teachers-union-contract.html | Teachers to Get Bonuses Up to 8000 to Work in Struggling Schools | By Eliza Shapiro | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/obituaries/angela-maria-dead.html | Angela Maria 89 Aching Voice of Brazils Melancholy | By Lis Moriconi | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/obituaries/betty-grissom-dead.html | Betty Grissom 91 Who Sued NASA Contractor Dies | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/feminism-gender-empathy-psychology.html | Two Cheers For Feminism | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/republicans-lies-medicare-pre-existing-conditions.html | Goodbye Political Spin Hello Lies | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/saudi-arabia-jamal-khashoggi-trump.html | The World Needs Answers From the Saudis | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/should-supreme-court-matter.html | The Supreme Courts Outsize Role | By Barry P McDonald | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/trump-bezos-estate-tax.html | Americas Failing Tax System | By Ray D Madoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/science/genetic-genealogy-study.html | Your DNA Identified by the DNA of Others | By Heather Murphy | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/science/soyuz-rocket.html | 2 Astronauts Land Safely After Trouble During Liftoff | By Richard PrezPea Kenneth Chang and Andrew E Kramer | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/baseball/astros-red-sox-alcs.html | Astros Arent Trying to Copy and Paste a Title | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/baseball/brewers-dodgers-nlcs.html | Unconventional Underdogs Who Cant Seem to Lose | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/dodgers-brewers-nlcs.html | 2 Cities That Seem Like an Odd Couple Share More Links Than You Might Think | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/technology/fake-news-online-disinformation.html | Made in US Untruths Infest Social Websites | By Sheera Frenkel | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/theater/popcorn-falls-review-christian-borle.html | The Tourists Have Fled What Shall We Do | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/carolinas-hurricane-florence-michael.html | Storm Barrels Into the Carolinas Tearing Up the Places the Last One Missed | By Chris Dixon and Campbell Robertson | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/florida-hurricane-poor-communities-pandhandle.html | I Got Stuck In Poor Rural Communities Trying to Reach Safety Was Tough | By Patricia Mazzei | TX 8-668-245 | 2018-12-05 |

| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-florence-death-toll-carolinas.html | Tallying the Dead What Constitutes a StormRelated Death It Depends | By Sheri Fink | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-michael-hospitals-damage-florida.html | Chaos and Anguish at Ravaged Hospitals | By Richard Fausset Sheri Fink and Matthew Haag | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/matthew-shepard-ashes-cathedral.html | After 20 Years a Victim of Hate Finds a Final Home | By Jacey Fortin | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/affordable-care-act-premium-decrease.html | After DoubleDigit Jumps ACA Price Will Dip Next Year | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/fact-check-trump-medicare-venezuela.html | Trump Falsely Claims That Medicare for All Would Turn the US Into Venezuela | By Linda Qiu | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/georgia-voter-registration-kemp-abrams.html | List of 53000 Stalled Voters Inflames Georgia Race | By Astead W Herndon | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/iran-trump-administration-sanctions.html | Iran Evades Sanctions With Fraud US Warns | By Gardiner Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/kanye-trump-white-house-monologue.html | Just Call Them Donye An Oval Office Confab Gets Weird | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/melania-trump-most-bullied-person.html | First Lady Talks of Feeling Like Most Bullied in World | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/pentagon-grounds-f35-jet-.html | After Crash Military Halts  Flights of F35 Fighter Jets To Investigate Fuel Tubes | By Thomas GibbonsNeff | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/republican-house-races.html | GOP Playing Defense in House Abandons Vulnerable Candidates | By Alexander Burns | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/trump-fed-stock-market-interest-rates.html | Stocks Swooning Trump Takes It Out on the Fed | By Binyamin Appelbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/trump-jamal-khashoggi-turkey-saudi.html | Case of Saudi Critic Widens Policy Rift Between Trump and Congress | By Edward Wong Eric Schmitt and Eileen Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/americas/journalists-killed.html | As Risk Shifts to the West a Deadly Year for Covering the News | By Megan Specia | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/cyclone-titli-india.html | Cyclone Strikes Eastern India Killing at Least Eight | By Kai Schultz | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/malaysia-death-penalty-repeal.html | Malaysias Leaders Plan To Abolish Death Penalty | By Richard C Paddock | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/pakistan-imf-bailout-imran-khan.html | Pakistan Seeks Bailout From IMF as Leaders Intentions Raise Doubts | By Maria AbiHabib | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/south-korea-north-sanctions-trump.html | South Korea Tries to Avert Rift With US On Sanctions | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/us-china-nuclear-technology.html | US Adding Limits on Nuclear Technology Exports to China | By David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/australia/sydney-opera-house-horse-racing-ad.html | Horse Racing Ad Briefly Runs on a World Landmark to Swift Backlash | By Clarissa SebagMontefiore | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/afd-germany-teachers-neutrality-law.html | FarRight Party In Germany Urges Reporting Of Teachers | By Melissa Eddy | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/china-croatia-bridge-adriatic-sea.html | Bridge in Croatia Is a Test Case for the EU | By Marc Santora and Barbara Surk | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/denmark-welfare-agency-fraud.html | Danes Say Civil Servant Stole Millions | By Martin Selsoe Sorensen | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/uk-medical-cannabis.html | Britain Eases Prohibition On Medicinal Marijuana | By Iliana Magra | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/middleeast/egypt-death-sentences-attacks-christians.html | Death Sentences for Attacks on Christians | By Mohamed Ezz | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/middleeast/jamal-khashoggi-turkey-erdogan-bin-salman.html | Saudi Mystery Raises Stakes for Muslim Leaders | By David D Kirkpatrick and Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/murphy-aide-sexual-assault-nj.html | New Jersey Politics Rocked by Sex Assault Inquiry of Governors Official | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/Laquan-McDonald-verdict-chicago-police.html | Its Past Time to Fix the Chicago Police | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/football/giants-eagles-beckham.html | Grim Loss Offers No Hope for the Giants | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-michael-florida-assessment.html | Absolute Monster Leaves Splintered Path of Havoc | By Richard Fausset and Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-michael-girl-dead.html | As Daughter Was Dying Her Father Kept Calling | By Matt Stevens | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/adelsons-political-donations-republicans.html | Adelsons Add 25 Million To Republican War Chest | By Jeremy W Peters | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/saudi-arabia-business-risks.html | US Businesses Rethink Risk of Dealing With Nation Under Scrutiny | By Mark Landler Kenneth P Vogel and Kate Kelly | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/senate-judicial-appointments-adjournment.html | Republicans Had Deal for the Democrats | By Nicholas Fandos | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/turkey-audio-video-khashoggi.html | Turkey Cites Recordings As Evidence | By David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/arts/television/what-to-watch-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/television/whats-on-tv-friday-the-romanoffs-and-the-kindergarten-teacher.html | Whats On Friday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-13 | https://www.nytimes.com/2018/10/08/dance/richard-alston-dance.html | Richard Alston Dance To Fold the Company | By Roslyn Sulcas | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-13 | https://www.nytimes.com/2018/10/10/obituaries/marie-runyon-dead.html | Marie Runyon 103 Fighter For Tenants and Peace Dies | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/10/smarter-living/follow-your-passion-hobbies-jobs-self-care.html | Here to Help How to Follow Your Passions | By Lizz Schumer | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/arts/pompeii-shrine.html | An Ancient Shrine Is Found in Pompeii | By Annalisa Quinn | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/arts/television/netflix-the-haunting-of-hill-house-review.html | The Renovation of Hill House | By Jason Zinoman | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/us/air-force-hurricane-michael-damage.html | An Air Force Base Sustains Catastrophic Damage | By Dave Philipps | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/us/politics/flint-michigan-election-water.html | Candidates Make Their Case in Town Where Mistrust Runs Deep | By Astead W Herndon | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/dance/split-review-lucy-guerin.html | Naked and Clothed Formal and Savage | By Brian Seibert | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/design/jamal-khashoggi-saudi-museums.html | Saudi Dollars  And Misdeeds Test Museums | By Robin Pogrebin and Sopan Deb | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/design/jeff-koons-bouquet-of-tulips-paris.html | Jeff Koonss Tulips Find A Home in a Paris Garden | By Elian Peltier | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/music/igor-levit-life.html | To Cope With Loss a Pianist Mined the Music of Life | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/music/review-place-ted-hearne-brooklyn-academy-music-bam.html | A Composer Questions His Comfort and Power | By Corinna da FonsecaWollheim | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/television/review-camping-lena-dunham-jenni-konner-hbo.html | Appear Perfect at All Costs | By James Poniewozik | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/books/maryse-conde-alternative-lobel-literature.html | Maryse Cond Wins New Academy Prize | By Annalisa Quinn | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/briefing/week-in-good-news-worlds-oldest-barber.html | The Week in Good News | By Melina Delkic | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/economy/california-rent-control-tenants.html | A Costly Rent Control Battle | By Conor Dougherty | TX 8-668-245 | 2018-12-05 |

| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/business/economy/rent-control-explained.html | Why Rent Control Laws Can Be Good and Bad | By Conor Dougherty | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/italy-debt-crisis-eu-brussels.html | In Italy Lavish Plans May Propel Next Crisis | By Jack Ewing and Jason Horowitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/nursing-home-residents-rehabilitation-therapy.html | Pricey Rehab for Nursing Homes Dying Rises | By Tara Siegel Bernard | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/health/memorial-sloan-kettering-cancer-disclosure.html | Sloan Kettering Researchers Correct Record by Revealing Company Ties | By Charles Ornstein and Katie Thomas | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/congestion-pricing-subway-mta.html | Relief From Gridlock Could Be Coming via Albany Next Year | By Emma G Fitzsimmons | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/gavin-mcinnes-republican-club-vandalized.html | Republican Club Is Vandalized Before Visit by a Provocateur | By Shane Goldmacher | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/keith-wofford-attorney-general-ny.html | Can an Unknown GOP Candidate Become Attorney General | By Jeffery C Mays | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/obituaries/carol-hall-dead.html | Carol Hall 82 Who Wrote Music and Lyrics for Best Little Whorehouse Dies | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/obituaries/pik-botha-dead.html | Pik Botha 86 South African Official In Apartheid Era and Under Mandela | By Daniel J Wakin | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/egan-millennials-boomers-trump.html | After Ruining Mayonnaise Can Millennials Save America | By Timothy Egan | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/in-tennessee-a-microcosm-of-the-midterms.html | In Tennessee a Midterms Microcosm | By Jon Meacham | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/iran-sanctions-trump.html | War by Other Means | By Carol Giacomo | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/loudon-wainwright-protest-songs.html | Thems Fightin Words 10 Great Protest Songs | By Loudon Wainwright III | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/richard-meier-metoo-moment.html | Architecture Gives a Star A Free Pass | By Stella Lee | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/baseball/astros-red-sox-alcs.html | Series Doubles as a Reunion for Big Names | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/fedor-emelianenko-chael-sonnen-bellator.html | A Fan Favorite Is Back in the Title Chase | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/ncaafootball/lsu-tigers-dave-aranda.html | LSUs 25 Million Man Even the Head Coach | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/soccer/columbus-save-the-crew-mls.html | MLS Claims Progress in Effort  To Keep the Crew From Moving | By Andrew Das | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/yankees-didi-gregorius-surgery.html | Gregorius to Miss Part of 2019  After Tommy John Surgery | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/technology/facebook-hack-investigation.html | Hack Was Smaller Than Feared but Mined More Precious Data | By Mike Isaac | TX 8-668-245 | 2018-12-05 |

| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/theater/the-true-what-the-constitution-means-to-me-bernhardt-hamlet.html | Women of Ambition Raging at Their Times | By Laura CollinsHughes | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/chicago-police-shooting-dakota-bright-brandon-ternand.html | Chicago Officer Who Shot 15YearOld in Back of Head Can Remain on Force | By Christine Hauser | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/columbia-gas-explosions-boston-ma.html | Faulty Work Caused Blasts Near Boston Officials Say | By Karen Zraick | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/fishing-communities-damage-hurricane.html | One Misery Too Many For Struggling Oystermen | By Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/looting-stores-hurricane-michael.html | In StormStricken Florida Desperate for Necessities | By Richard Fausset Audra D S Burch and Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/china-currency-manipulation-trump-tariffs.html | As Ties Fray on Trade US Warns China Against Weakening Currency | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/joe-biden-president-trump.html | Biden Doesnt Hold Back on President Hes Trashing American Values | By Michael Tackett | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/section-8-housing-vouchers-landlords.html | Market Hot Section 8 Tenants Are Shown Door | By Glenn Thrush | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/shawn-moody-maine-discrimination.html | Question of Character In the Race to Become The Governor of Maine | By Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/ted-cruz-beto-orourke-poll.html | ORourkes Record Funds and Sagging Polls Have Democrats Seeking a Share | By Jonathan Martin and Matt Flegenheimer | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/trump-democrats-insults.html | Democrats Debate if High Road in Politics Is Leading Anywhere | By Matt Flegenheimer | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/wilbur-ross-commerce-census-citizenship.html | New Detail on Origin of Census Citizenship Question | By Glenn Thrush and Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/africa/bobi-wine-uganda.html | After a Savage Beating Still Speaking Out in Uganda | By Kimiko de FreytasTamura | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/asia/china-police-metoo.html | Charges Of Abuse Stir Debate In China | By Javier C Hernndez and Zoe Mou | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/asia/hong-kong-lau-siu-lai-democracy.html | Hong Kong Bans Democracy Advocate From Running for Office | By Austin Ramzy | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/asia/indonesia-earthquake-missing-bodies-palu.html | Hope All but Gone Keeping Vigil for Missing in the Indonesian Disaster | By Ben C Solomon | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/asia/north-korea-kim-jong-un-trump.html | North Korea Weaponizes Its Deal With Trump | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/australia/longwei-xu-sex-assault-richard-liu.html | Chinese Guest Of Billionaire Is Sentenced In 15 Assault | By Vicky Xiuzhong Xu | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/cardinal-wuerl-resigns.html | Pope Applauds Cleric Resigning Post Under Fire | By Jason Horowitz Elizabeth Dias and Laurie Goodstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/germany-bavaria-election.html | Veering to Germanys Political Extremes | By Katrin Bennhold | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/princess-eugenie-marriage-tax-bill.html | An English Royal Wedding Greeted by Stiff Winds and Gripes Over the Bill | By Iliana Magra | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/trump-khashoggi-saudi-turkey.html | In Dispute Over Missing Journalist Pressure Is Applied on Washington | By David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/turkey-us-pastor-andrew-brunson.html | Turkey Releases A US Preacher Held 24 Months | By Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/middleeast/gaza-israel-deaths-protests.html | Israeli Forces Kill 7 Palestinians in Gaza Border Clashes | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/your-money/pets-health-costs-veterinarians.html | The Rising Cost of Caring for the Family Pet | By Paul Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/your-money/virtual-doctor-visits-employers.html | Take Two and Skype Me  In the Morning All Covered | By Ann Carrns | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/woman-calls-police-black-boy-brooklyn.html | White Woman Apologizes for Calling Police on a Black Boy to Report an Assault | By Jeffery C Mays and Sean Piccoli | | |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/liberals-trump-midterms-2020-election.html | Liberalism  Pierces Its  Tongue Again | By Bret Stephens | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/baseball/nlcs-brewers-dodgers-craig-counsell.html | To Counsell Short Starts Rely on Old Logic | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/technology/facebook-russian-scraping-data.html | Included in Facebook Purge Data Collectors From Russia | By Jack Nicas | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/theater/review-travisville-william-jackson-harper.html | A Rocky Path of Change Thats a Bit Too Neat | By Elisabeth Vincentelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/migrant-children-tent-camp-texas.html | To House Overflow of Immigrant Teenagers Tent City Grows and Grows | By Manny Fernandez and Caitlin Dickerson | | |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/donald-trump-media-coverage.html | The Presidents Very Talkative Highly Televised Week | By Katie Rogers and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/13/arts/television/whats-on-tv-under-the-autumn-moon-and-haunting-of-hill-house.html | Whats On Saturday | By Danya Issawi | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/13/nyregion/new-york-lawyer-suspended.html | Legal Rebuke For Incivility In Courtroom | By Michael Gold | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/13/sports/milwaukee-brewers-dodgers-playoffs.html | Relievers Homer Opens the Floodgates on the Dodgers | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-09-18 | 2018-10-14 | https://www.nytimes.com/2018/09/18/books/review/sally-field-in-pieces.html | Behind the Act | By Sean Smith | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-10-14 | https://www.nytimes.com/2018/09/27/books/review/rebecca-traister-good-and-mad-soraya-chemaly-rage-becomes-her.html | The Furies | By Elaine Blair | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-14 | https://www.nytimes.com/2018/10/02/books/review/imaginative-fiction.html | Books for LeftBrained Readers | By Nicole Lamy | TX 8-668-245 | 2018-12-05 |
| 2018-10-02 | 2018-10-14 | https://www.nytimes.com/2018/10/02/travel/52-places-bologna-and-matera-italy.html | Two Versions of the Slow Life in Italy | By Jada Yuan | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-14 | https://www.nytimes.com/2018/10/04/travel/what-to-do-in-nashville.html | Nashville | By Colleen Creamer | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-14 | https://www.nytimes.com/2018/10/05/books/review/hank-green-absolutely-remarkable-thing-best-seller.html | His Novel Describes the Dark Side of Internet Fame Hank Green Knows Something About That | By Tina Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-05 | 2018-10-14 | https://www.nytimes.com/2018/10/05/travel/airport-bathrooms-cleanliness-apps.html | The Dirt on the Improved Airport Bathrooms | By Shivani Vora | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/books/review/michael-lewis-fifth-risk.html | Whos in Charge | By Joe Klein | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/books/review/personal-libraries.html | The Importance of Unread Books | By Kevin Mims | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/opinion/epa-climate-environment-trump.html | Environmental Protection Racket | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/realestate/shopping-for-bathroom-faucets.html | Simple and Subtle Flows the Water | By Tim McKeough | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/travel/a-new-taste-of-marrakesh.html | A New Taste of Marrakesh | By Dan Saltzstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/books/review/deborah-eisenberg-your-duck-is-my-duck.html | Beneath the Banal | By Lauren Groff | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/books/review/imani-perry-looking-for-lorraine-hansberry.html | Drama Queen | By Branden JacobsJenkins | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/letter-of-recommendation-norman-doors.html | Norman Doors | By Hal Sundt | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/millennials-power-generation.html | Golden Age | By Willy Staley | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/poke-long-island-fresh-fish.html | Tuna Surprise | By Sam Sifton | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/what-should-i-do-about-my-cheating-classmate.html | What Should I Do About My Cheating Classmate | By Kwame Anthony Appiah | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/nyregion/are-electric-bikes-about-to-take-over-new-york.html | EBikes The Wheels Within Wheels | By Jim Farber | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/realestate/going-back-in-time-in-the-hudson-valley.html | Going Back in Time in the Hudson Valley | By Tim McKeough | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/travel/points-southwest-short-trip.html | A Scramble but Worth It for the Rewards Points | By Laura Lippman | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/travel/six-places-to-get-a-taste-of-the-fall-harvest.html | Tasting the Fall Harvest | By Jessica Colley Clarke and Alyson Krueger | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/travel/west-virginia-towns.html | West Virginias SmallTown Revival | By Zach Montague | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/arts/television/lena-dunham-jenni-konner-camping-hbo.html | Now Theyre HBOs Campfire Girls | By Jennifer Schuessler | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/books/review/ramachandra-guha-gandhi.html | Gandhi Private and Public | By Alex von Tunzelmann | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/books/review/tana-french-witch-elm.html | Life  And  Limb | By Stephen King | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/climate/white-house-approves-climate-report-what-that-means.html | The White House Approved a Climate Report and What That Even Means | By Lisa Friedman John Schwartz and Eduardo Garcia | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/chocolate-cake-julia-child.html | A Cake Fit for Julia Child | By Dorie Greenspan | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/for-doctors-delving-deeper-as-a-way-to-avoid-burnout.html | For Doctors Delving Deeper as a Way to Avoid Burnout | By Siddhartha Mukherjee | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/how-to-look-up-medical-information-online.html | How to Look Up Medical Information Online | By Malia Wollan | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/kensington-heroin-opioid-philadelphia.html | Badlands | By Jennifer Percy | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/the-democrats-have-an-immigration-problem.html | The Democrats Have an Immigration Problem | By Robert Draper | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/nyregion/blessing-of-the-animals-like-noahs-ark.html | Tending to the Flock | By John Leland and Dina Litovsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/realestate/house-hunting-in-australia.html | A Spacious Ranch House in a Melbourne Suburb | By Marcelle Sussman Fischler | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/realestate/ozone-park-queens-a-congenial-area-welcomes-a-new-wave-of-residents.html | A Wave of New Faces Places Its Bets | By Julie Lasky | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/t-magazine/yael-alkalay-red-flower-holistic-beauty.html | The Hunt The Beet Generation | By Kari Molvar | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/theater/the-ferryman-broadway.html | Her Ties to the Irish Troubles Put Onstage With His Words | By Laura CollinsHughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/theater/this-broadway-season-the-plays-really-the-thing.html | A Dramatic Resurgence | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/travel/5-places-to-go-in-lincoln-nebraska.html | A Downtown Comes Alive With Shops and Speakeasys | By Kathryn OSheaEvans | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/travel/horses-lexington-kentucky.html | Selfies With American Pharoah Then a Sip of Bourbon | By Elaine Glusac | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/arts/music/the-1975-matty-healy-interview.html | Strictly a Vehicle for Rock Progress | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/books/review/christian-wiman-he-held-radical-light.html | Wrestling Eternity Onto the Page | By Casey N Cep | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/books/review/michael-beschloss-presidents-of-war.html | Waging War From the Oval Office | By Jay Winik | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/business/marriott-credit-union-employee-strike.html | Banking Fees for Workers Deals for Bosses | By Noam Scheiber | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/jacques-audiard-french-scorsese-sisters-brothers.html | The Foreigner | By Thomas Chatterton Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/kerby-jean-raymond-is-expanding-the-fashion-canon.html | Kerby JeanRaymond Is Expanding the Fashion Canon | Interview by Thessaly La Force | | |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/new-sentences-from-when-rap-spoke-straight-to-god.html | From When Rap Spoke Straight to God | By Sam Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/poem-brewerytown.html | Brewerytown | By Iain Haley Pollock | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/movies/halloween-1978-jamie-lee-curtis.html | Halloween the Making of a Horror Treat | By Bruce Fretts | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/nyregion/mayor-de-blasio-ambushed-at-gym-about-homeless-shelters-big-city.html | Housing the Homeless Is a Heavy Lift | By Ginia Bellafante | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/obituaries/helena-almeida-dead.html | Helena Almeida 84 Portuguese Experimental Artist | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/opinion/sunday/daniel-patrick-moynihan.html | The AntiTrump of American Politics | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/a-luxury-rental-in-midtown-from-a-low-key-landlord.html | Building a Manhattan Tower From Scratch and Hoping the Diplomats Will Come | By C J Hughes | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/goodbye-silicon-valley-hello-east-village.html | Goodbye Silicon Valley Hello East Village | By Joyce Cohen | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/septembers-most-popular-properties.html | Septembers Most Popular Properties | By Michael Kolomatsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/sports/basketball/nba-western-conference-golden-state-warriors.html | Its the Warriors Against the Field | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/sports/meghan-agosta-canada-hockey.html | Sounds Like a TV Show The Olympic Star Whos a Police Officer | By Lucas Aykroyd | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/sports/nba-eastern-conference-celtics.html | Somebody Has to Win This Thing | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/style/metoo-dating.html | Dating After MeToo | By Philip Galanes | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/style/roya-sachs-lever-house-art-curator.html | Vision Extended From Artful Family | By Steven Kurutz | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/travel/five-things-leave-at-home-on-next-trip.html | Knowing What Not to Pack Is Very Important | By Geoffrey Morrison | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/upshot/interest-rates-are-rising-thats-great-news-for-most.html | Interest Rates  Are Rising Thats OK | By Neil Irwin | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/dance/american-ballet-theater-tap.html | Sliding Toward Tap Ballet Takes Risks | By Brian Seibert | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/design/humboldt-forum-berlin-deutschland.html | In Deutschland reit ein neues Museum alte Wunden auf | Graham Bowley | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/design/humboldt-forum-germany.html | New Museum Old Wounds | By Graham Bowley | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/music/jonas-kaufmann-met-opera.html | Hes Returning to the Met Really He Is | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/television/taye-diggs-all-american.html | Taye Diggs Says the Identity Crisis Never Ends | By Kathryn Shattuck | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/alethea-black-youve-been-so-lucky-already.html | Growing Pains | By Kate Bolick | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/arab-of-the-future-3-riad-sattouf.html | Graphic Content | By Hillary Chute | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/david-peace-patient-x.html | Afraid of the Dark Afraid of the Light | By Christopher Benfey | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/deviation-luce-deramo.html | Brave or Insane | By James Marcus | TX 8-668-245 | 2018-12-05 |

| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/books/review/ellen-hopkins-people-kill-people-dear-evan-hansen-val-emmich.html | Realistic Novels | By Taylor Trudon | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/los-angeles-crime-map.html | Visuals  Noir in the City of Angels | By Ross MacDonald | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/maureen-cavanagh-if-you-love-me.html | Coming Clean | By Judith Warner | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/we-all-love-the-beautiful-girls-joanne-proulx.html | Canadian Family Novels | By Elena Sheppard | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/advice-on-dealing-with-the-market-if-you-are-already-a-pro.html | Study How Others React to the Market | By Paul B Brown | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/big-bets-are-great-when-they-are-right.html | Big Bets Are Great  When Theyre Right | By Tim Gray | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/designs-scrubs-plenty-of-pockets.html | Designs That Go Well With Stethoscopes | As told to Patricia R Olsen | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/energy-partnerships-rebound-as-us-oil-and-gas-output-rise.html | Energy Partnerships on the Rebound | By Norm Alster | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/finding-a-fortune-in-the-market-for-bliss.html | Finding a Fortune in Bliss Fulfillment | By John Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/from-business-jet-designer-to-company-ceo.html | From Business Jet Designer to Company CEO | By Patricia R Olsen | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/income-investors-finally-have-a-chance-to-cash-in.html | Income Investors Have a Chance to Cash In | By Carla Fried | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/index-fund-investors-simpler-approach-may-enrich-returns.html | Index Fund Investors Benefit by Tinkering Less | By Conrad De Aenlle | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/rent-the-runway-office-clothes.html | A Working Womans Weapon | By Sheila Marikar | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/us-stocks-became-expensive-are-other-countries-better-bets.html | Seeking Greener Grass | By Conrad De Aenlle | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/when-a-new-colleague-sees-showing-up-as-optional.html | 80 Percent of Success Is Just Showing Up Well Maybe Not | By Rob Walker | TX 8-668-245 | 2018-12-05 |

| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/why-our-beliefs-dont-predict-much-about-the-economy.html | Great and NotSoGreat Expectations | By Robert J Shiller | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/your-own-worst-enemy-as-an-investor.html | As an Investor You May Be Your Worst Enemy | As told to Paul B Brown | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/fashion/weddings/perfect-strangers-drawn-to-each-others-worlds.html | From Different Worlds but Both Very Big on Pop Quizzes | By Vincent M Mallozzi | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/magazine/judge-john-hodgman-on-manipulative-parental-generosity.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/movies/beautiful-boy-david-sheff-nic-sheff.html | Addiction and Redemption | By Dave Itzkoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/nyregion/another-old-croton-aqueduct-gatehouse-enters-the-commercial-age.html | Aqueduct Site Available You Supply the Water | By Jane Margolies | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/nyregion/how-noorain-khan-of-the-ford-foundation-spends-her-sundays.html | Prayers Audiobooks and a Call to Mom | By Marguerite Joutz | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/obituaries/joseph-tydings-dead.html | Joseph D Tydings 90 Senator and Nixon Antagonist | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/obituaries/sidney-shachnow-dead.html | Sidney Shachnow 83 Dies At 9 He Fled Nazis Camp By Hiding in Uncles Overcoat | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/opinion/pope-francis-donald-wuerl-abuse.html | The Pope Ignores the Damage | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/opinion/sunday/jon-tester-democrat-montana-senate-west.html | My Republican Dads Favorite Democrat | By Sarah Vowell | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/opinion/sunday/uber-driver-life.html | When Your Boss Is an Algorithm | By Alex Rosenblat | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/a-supermarket-king-expands-his-inventory.html | A Supermarket King Expands His Inventory | By Jane Margolies | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/interior-design-front-and-center.html | Interior Design Front and Center | By Tim McKeough | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/what-are-they-building-over-there.html | What Are They Building Over There | By Ronda Kaysen | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/zaha-hadids-jewel-in-the-crown.html | A Jewel in the Crown Is Up for Sale | By Julie Lasky | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/sports/nba-golden-state-warriors.html | A Swan Song Then What | By Marc Stein | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/sports/nfl-week-6-schedule-predictions.html | DoorDie Game Comes Early for Steelers | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/style/hypefest-hypebeast-street-wear-brooklyn.html | The Hypebeasts Hit Parade | By John Ortved | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/style/mercedes-ruehl-torch-song-broadway.html | Mercedes Ruehls Alfresco Mentorship | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/style/modern-love-talking-to-my-fiance-about-my-new-girlfriend.html | Talking to My Fianc About My New Girlfriend | By Sophie Lucido Johnson | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/sunday-review/conservative-women-trump-kavanaugh.html | Why Are We Surprised When Women Disagree | By Susan Chira | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/t-magazine/phoebe-robinson-home-sculpture.html | Head First | By Emily Spivack | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/theater/sophia-ann-caruso-beetlejuice.html | Everyones Favorite Dead Ingnue | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/travel/masala-y-maiz-restaurant-mexico-city-review.html | Plates Comingle Flavors of Mexico and India | By Brooke Porter Katz | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/travel/what-wendy-williams-cant-travel-without.html | Wendy Williams Likes to Keep it Clean and Simple | By Nell McShane Wulfhart | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/us/politics/fact-check-trump-rallies-midterm-campaigns.html | Auditing the Presidents Stump Speeches From the Midterm Campaigns | By Linda Qiu | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/arts/television/whats-on-tv-sunday-camping-and-charmed.html | Whats On Sunday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/business/jared-kushner-taxes.html | Forms Suggest Kushner Paid Tax Bills of 0 | By Jesse Drucker and Emily Flitter | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/business/kushner-paying-taxes.html | Seven Steps To Avoiding Income Taxes | By Jesse Drucker and Emily Flitter | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/climate/nordhaus-carbon-tax-interview.html | After Nobel Economist Talks Climate Tax | By Coral Davenport | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/fashion/weddings/a-u-turn-leads-to-a-date-for-longtime-friends.html | Heading the Wrong Direction Then a UTurn | By Vincent M Mallozzi | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/insider/maps-data-visualization-america-buildings.html | Mapping the Way We Live | By Jake Lucas | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/nyregion/limo-crash-upstate-ny.html | A Birthday Bash 17 Friends and a Ragged Limo | By Jesse McKinley Luis FerrSadurn and Kristi Berner | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/chee-gig-economy-guild-union.html | Freelancers of the World Unite in Despair | By Karen Chee | TX 8-668-245 | 2018-12-05 |

| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/cost-college-financial-aid.html | Call Me  If You  Cant Pay | By Elena ValenzuelaStookey | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/harvard-and-the-myth-of-the-interchangeable-asian.html | The Myth of the Interchangeable Asian | By Lisa Ko | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/ocd-my-exhausting-best-friend.html | OCD Is an Exhausting Friend | By Wajahat Ali | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/real-estate-housing-market-dream-home.html | Move In And Never Leave | By Candace Jackson | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/saudi-arabia-mbs-jamal-khashoggi.html | If a Prince Kills a Writer Thats Not a Hiccup | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/talk-god-sprituality-christian.html | We Need to Talk About God | By Jonathan Merritt | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/taylor-swift-phil-bredesen-marsha-blackburn.html | Can Taylor Swift Save Tennessee | By Margaret Renkl | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/the-different-ends-of-nevertrump.html | The Different Ends of NeverTrump | By Ross Douthat | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/trump-midterms-elections.html | Its Not All About Trump | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/realestate/can-my-landlord-evict-me-from-my-rent-stabilized-apartment.html | Can My Landlord Evict Me  From My RentStabilized Apartment | By Ronda Kaysen | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sports/baseball/brandon-woodruff-postseason-home-runs.html | 11 Playoff Homers That Cropped Up Out of Nowhere | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/style/emmanuel-perrotin-paris-art-dealer-party-new-york.html | Party in the Gallery | By Ben Widdicombe | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/style/jill-soloway.html | They Live  In Public | By Penelope Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sunday-review/is-trump-on-a-collision-course-with-impeachment.html | Is Trump on a Collision Course With Impeachment | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/travel/in-tel-aviv-a-mix-of-modernism-and-history.html | Modernism and History in a Showcase for Local Artisans | By Debra Kamin | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/harvard-affirmative-action-asian-students.html | Whats at Stake in a Harvard Lawsuit Decades of Debate Over Race | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |

| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/hurricane-michael-fema-search-rescue-florida.html | With Sniffer Dogs and Hope Rescue Teams Comb Ruins | By Patricia Mazzei and Audra D S Burch | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/hurricane-michael-victims.html | Far From Shattered Coast a Hurricane Packed an Unexpected Punch | By Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/jeffrey-zeigler-brennan-walker-trial.html | A Michigan Retiree Who Fired at a Lost Black Teenager Is Found Guilty of Assault | By Mihir Zaveri | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/john-cox-california-republican.html | Do You Know Me Im a Candidate for Governor | By Tim Arango | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/medicare-claims-private-plans.html | Popular Medicare Alternative Found to Improperly Deny Claims | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-pastor-brunson-khashoggi.html | Trump Welcomes Pastor But Denies Saudi Link | By Peter Baker and Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-political-data.html | Now for Rent Emails and Phone Numbers for Millions of Trump Supporters | By Kenneth P Vogel and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-suburban-men-ohio.html | Suburban Men Feeling Better About Trump | By Trip Gabriel | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/americas/colombia-farc-government-war.html | For Activists in Colombia Peace Deal Has Brought Only Death | By Nicholas Casey | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/china-muslim-detainment-xinjiang-camps.html | Xi Began Drive  To All but Erase  Islam in China | By Chris Buckley | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/nepal-climbers-himalaya-mountains.html | 8 Climbers Die in Nepal As Storm Hits | By Bhadra Sharma Kai Schultz and Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/philippines-united-nations-rights-council.html | Philippines Wins New Term on UN Rights Council Outraging Dutertes Critics | By Jason Gutierrez | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/sports-stars-south-korea-draft-exemptions.html | South Koreans Cry Foul Over Who Avoids Draft | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/us-talks-taliban-afghanistan.html | American Said to Meet With Taliban | By Mujib Mashal | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/europe/greece-migrants-crash.html | Collision in Greece Kills 11 Thought to Be Migrants | By Niki Kitsantonis | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/europe/vatican-chile-bishops-sexual-abuse.html | Pope Expels 2 Retired Chilean Bishops | By Jason Horowitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/middleeast/saudi-arabia-conference-crown-prince-mohammed.html | Saudi Princes Showcase Tarnished by Grisly Report | By Mark Landler and Kate Kelly | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/middleeast/west-bank-settlement-factory-attack.html | At West Bank Factories Peace Is Mutual Goal | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sports/baseball/nlcs-dodgers-brewers-justin-turner.html | Turner Goat for a Day Swiftly Returns to Babe Ruth Mode | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sports/dodgers-stage-another-late-rally-against-the-brewers-this-time-it-works.html | Dodgers Stage Another LateInning Rally and This Time Come Out on Top | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-mcconnell.html | At Kentucky Rally Signs of a Mended Rift | By Emily Cochrane | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/nyregion/lyric-mchenry-death.html | One Dead Many Baffled | By Zoe Greenberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/sports/baseball/alcs-red-sox-astros-david-price.html | Fans Hold Their Breath As the Manager Taps Price | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/sports/baseball/houston-astros-boston-red-sox-alcs.html | In a Matchup of the ALs Best Teams the Astros Are Less Bad | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/sports/patrick-mahomes-kansas-city-chiefs.html | Kansas City Finally Finds a Reason to Fall in Love | By Ben Shpigel | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/world/asia/indonesia-sumatra-orang-rimba.html | Jungle Defiled Forest People Adjust to Life on Concrete | By Hannah Beech | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-15 | https://www.nytimes.com/2018/10/11/obituaries/natan-wekselbaum-dead.html | Natan Wekselbaum Who Flourished With Little Hardware Store Dies at 83 | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-15 | https://www.nytimes.com/2018/10/11/opinion/kanye-taylor-swift-white-house.html | I Loved Him and Hated Her Then Came 2018 | By Tariro Mzezewa | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/design/a-tadao-ando-designed-exhibition-space-opens-in-chicago.html | A Tadao Ando Design Opens in Chicago | By Peter Libbey | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/design/afro-atlantic-histories-sao-paulo-museum-of-art-tomie-ohtake-institute.html | Enthralling From Brazil | By Holland Cotter | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/music/playlist-bad-bunny-drake-usher-st-vincent.html | Bad Bunny Gives Drake a Spanish Lesson in One of Eight New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/television/nicole-maines-supergirl-transgender-interview.html | Supergirl Opens Door For New Ally | By George Gene Gustines | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/business/dealbook/swift-sanctions-iran.html | The Snarl Facing Trumps Sanctions on Iran | By Peter Eavis | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/nyregion/heres-your-chance-to-try-on-marie-antoinettes-jewels.html | Marie Antoinette Might Balk But Put On Her Tiara Anyway | By Alyson Krueger | TX 8-668-245 | 2018-12-05 |

| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/obituaries/jeanne-ashworth-dead.html | Jeanne Ashworth 80 Pioneering Speedskater at Games | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/opinion/silicon-valley-saudi-arabia.html | Silicon Valleys Saudi Problem | By Anand Giridharadas | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/world/asia/nepal-porn-ban-sex-rape-sexual-assault.html | Rape Cases Are Rising in Nepal Its Response A Ban on Pornography | By Bhadra Sharma and Kai Schultz | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/world/europe/seven-sisters-cliffs-tourism-pictures.html | Chalk Cliffs Start to Crumble Under the Weight of Social Media Selfies | By Amie Tsang | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/arts/new-york-city-ballet-dancers-promotions.html | City Ballet Replenishes Its Depleted Ranks | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/obituaries/jim-taylor-dead.html | Jim Taylor 83 Who Flattened Defenders As a Hall of Famer for Lombardis Packers | By Richard Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/opinion/jamal-khashoggi-saudi-arabia-fiancee-mbs-murder.html | My Fianc Jamal Khashoggi | By Hatice Cengiz | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/opinion/nasa-is-cooler-than-ryan-gosling.html | Even Cooler Than Ryan Gosling | By Shannon Stirone | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/13/theater/the-things-that-were-there-review.html | Memories of the Way We Might Have Been | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/arts/dance/long-run-review-tere-oconnor.html | With Each Step Everything Seems Connected | By Alastair Macaulay | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/arts/music/hadrian-opera-review-rufus-wainwright.html | A Crowning Glory Not Quite Yet | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/books/sight-jessie-greengrass-interview.html | Balancing Grief Freud and Parenthood | By John Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/big-banks-earnings-and-china-growth-report-to-give-snapshots-of-economies.html | Retail Sales for September And China Growth Data | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/economy/stock-market-earnings-season.html | After Bad Week Stock Investors  Look for Clues  In US Earnings | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/media/need-a-song-for-your-commercial-try-these-campers.html | Need a Song for Your Commercial Instead of a Star Try These Campers | By Janet Morrissey | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/media/reality-saudi-prince-media-narrative.html | He Was No Angel Before But Was Received Like One | By Jim Rutenberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/sears-bankruptcy-filing-chapter-11.html | As Debt Grows Sears Is Facing A Big Overhaul | By Michael Corkery | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/movies/first-man-box-office-results-venom.html | First Man Is No Match For Venom and Star | By Gabe Cohn and Brooks Barnes | TX 8-668-245 | 2018-12-05 |

| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/limo-crash-upstate-ny.html | After Deadly Limo Crash Calls for More Regulation | By Luis FerrSadurn | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/marriage-wedding-rikers-island-jail-nyc.html | Here Come the Brides for Now The City Prefers to Make Way for Inmates | By James Barron | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/plane-crash-long-island.html | Pilot Killed in Flight Off Long Island Owned 2 Planes That Crashed | By William Neuman and Nate Schweber | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/proud-boys-nyc-antifa-fight.html | Investigation Is Sought After Fight Outside GOP Club | By Ashley Southall and Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/obituaries/william-coors-dies-at-102.html | William Coors Ultraconservative Leader Of Brewery Based in Colorado Dies at 102 | By Robert D McFadden | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/dc-puerto-rico-statehood-senate.html | Affirmative Action for White People | By David Leonhardt | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/football/nfl-helmet-to-helmet-hits.html | Crackdown On Blows To the Head Is Receding | By Bill Pennington | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/los-angeles-dodgers-nlcs.html | Stars Galore  And Some  Even Start | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/nathan-peterman-bills-texans.html | Given Another Shot Bills Backup Plays Key Role in Victory by Opponent | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/simone-biles-nike-mary-bono.html | Biles Rips Sports Leader Over an AntiNike Tweet | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/technology/jeff-hawkins-brain-research.html | A New View of How We Think | By Cade Metz | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/harvard-protest-affirmative-action.html | On Eve of Bias Trial  Harvard Rallies Mirror AsianAmerican Rift | By Anemona Hartocollis and Ted Siefer | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/hurricane-michael-florida-mexico-beach-house.html | Among Storms Ruins Stands One House Built for the Big One | By Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/illegal-abortion-janes.html | The Women All Named Jane Behind a Covert Abortion Network | By Clyde Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/immigrant-death-crossing-border-smuggler.html | A Mexican Father Deported and Lost Forever | By Simon Romero and Victor J Blue | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/immigration-midterm-election.html | Republicans Find an Unexpectedly Potent Line of Attack Immigration | By Julie Hirschfeld Davis | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/trump-mattis-democrat.html | Trump Labels Mattis  Sort of a Democrat | By Michael D Shear and Thomas GibbonsNeff | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/trump-saudi-arabia-arms-deal.html | Bottom Line Steers Trump With Saudis | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/wisconsin-scott-walker-tony-evers.html | Democrats Circle in Wisconsin  Strong Economy Is an Obstacle | By Monica Davey and Nelson D Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/africa/nigeria-boko-haram-kidnapping.html | Kidnapped Aid Workers in Nigeria  May Be Down to Their Final Hours | By Emmanuel Akinwotu | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/asia/donald-trump-foreign-aid-bill.html | Chinas Weight Fuels Reversal By Trump On Foreign Aid | By Glenn Thrush | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/canada/marijuana-legal.html | As Legalization Nears Canada Embraces  Its Marijuana Market | By Catherine Porter | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/brexit-talks.html | Intense Talks on Brexit Fail to Break a Deadlock | By Stephen Castle | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/germany-bavaria-election-greens-merkel.html | Bavarian Vote Lifts Liberals In a Setback For Merkel | By Katrin Bennhold | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/uk-punish-a-muslim-day-letters.html | British Man Pleads Guilty to Spreading Punish a Muslim Campaign | By Yonette Joseph | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/vatican-oscar-romero-paul-vi-saints.html | Francis Elevates a Martyred Archbishop a Pope and 5 Others to Sainthood | By Elisabetta Povoledo | TX 8-668-245 | 2018-12-05 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/middleeast/us-saudi-arabia-khashoggi.html | US and Saudis Exchange Threats Over Dissident Who Disappeared | By David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/jpmorgan-dimon-saudi-conference.html | As Saudis Face Scrutiny JPMorgan Chase CEO Skips Riyadh Event | By Kate Kelly and Andrew Ross Sorkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/trumps-callous-use-of-kanye.html | Trumps Callous Use of Kanye | By Charles M Blow | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/football/nfl-jets-colts.html | Every Week Is a Test The Jets Marks Are Up This Year | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/theater/sakinas-restaurant-review-aasif-mandvi.html | Indian Family Pursues an Elusive Dream | By Elisabeth Vincentelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/hurricane-michael-florida-power-electricity.html | Thousands May Wait For Many Weeks to Get Power Back in Florida | By Audra D S Burch and Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/trump-southern-voters-campaign-rallies.html | Southern Republicans Find in Trump the Sort of Warrior They Prefer | By Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/middleeast/jamal-khashoggi-saudi-arabia.html | For Khashoggi a Mix of Royal Service and Islamist Sympathies | By Ben Hubbard and David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/arts/television/whats-on-tv-monday-the-sentence-and-fantastic-mr-fox.html | Whats On Monday | By Danya Issawi | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/insider/frank-bruni-fashion-alessandro-michele.html | Trying On a New Role Fashion Writer | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/nyregion/fbi-ali-kourani-hezbollah.html | He Wanted to Be an Informant Then Came His Arrest on Terror Charges | By Benjamin Weiser | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/nyregion/metropolitan-diary.html | A Woman on the Platform Said That Her Glasses Had Just Blown Off | By The New York Times | TX 8-668-245 | 2018-12-05 |

| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/sports/baseball/baseball-alcs-red-sox-astros-price.html | For Price a Moral Victory For the Sox a Plain Old Win | By David Waldstein | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/world/europe/france-soccer-racism.html | Racism Festers in Shadow of a Triumph of Diversity | By Elian Peltier | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/world/europe/france-rungis-food-market-les-halles.html | A Food Market So Big It Could Swallow Monaco | By Liz Alderman | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-16 | https://www.nytimes.com/2018/10/09/science/fruit-color-evolution.html | Fruits Say Eat Me to Animals | By JoAnna Klein | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-16 | https://www.nytimes.com/2018/10/09/science/spacex-launch-california.html | Lights Camera Blastoff In California Skies More Rockets Silken Glare | By Kenneth Chang | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-16 | https://www.nytimes.com/2018/10/10/arts/design/newark-museum-names-new-director.html | Newark Museum Names New Director | By Peter Libbey | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-16 | https://www.nytimes.com/2018/10/10/well/move/vigorous-exercise-even-a-trek-up-everest-may-be-safe-during-pregnancy.html | Exercising While Pregnant | By Gretchen Reynolds | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-16 | https://www.nytimes.com/2018/10/11/well/eat/omega-3-supplements-may-ease-anxiety.html | Mind Easing Anxiety With Omega3 | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-16 | https://www.nytimes.com/2018/10/11/well/live/obesity-tied-to-colon-cancer-risk-in-younger-women.html | Weight Obesity and Colon Cancer Risk | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-16 | https://www.nytimes.com/2018/10/11/well/live/vitamin-d-supplements-dont-lead-to-stronger-bones.html | Body Vitamin D Boost Wont Aid Bone | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/arts/design/nationalmuseum-stockholm-reopening.html | A Swedish Museums Rebirth | By Christina Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/health/elderly-patients-medical-training.html | Older Patients Have Stories Students Listen Up | By Paula Span | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/health/snakebites-treatments-nanoparticles.html | Scientists Test a Novel Snakebite Treatment | By Donald G McNeil Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/science/beans-andes-europe.html | For Bean Counters Lots of Varieties | By C Claiborne Ray | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/science/cats-v-rats-in-new-york-the-rats-win.html | 2 | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/science/wildfire-biodiversity.html | Lifeboats Amid Wildfires Can Revive Forests | By Carl Zimmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/smarter-living/wirecutter/tools-for-autumn-yard-work-and-spring-prep.html | Here to Help Tools for Autumn Yard Work and Spring Prep | By Wirecutter Staff | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/well/live/are-calcium-supplements-safe.html | Are Calcium Supplements Safe | By Richard Klasco MD | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/music/a-star-is-born-soundtrack-billboard.html | A Star Is Born Debuts Atop the Album Chart | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/gary-graffman-lang-lang.html | Keys in the Song of His Life | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/lyric-opera-chicago-strike.html | Chicago Orchestra Agrees to New Deal | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/review-empac-neuwirth-lost-highway.html | One Lost Highway but Oh Those 64 Speakers | By Seth Colter Walls | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/tim-jones-preacherman-reissue.html | Cosmic RampB Artist Makes a Second Landing | By Mike Rubin | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/tarana-burke-metoo-anniversary.html | MeToo Moves Forward | By Aisha Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/books/review-unsheltered-barbara-kingsolver.html | Distant Past Troubled Present | By Dwight Garner | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/dealbook/blackstone-blackrock-saudi-conference.html | More Executives Pull Out Of Investment Conference | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/lai-xiaomin-huarong-corruption-china.html | ExChief of Chinese Lender Swept Up in Crackdown | By Alexandra Stevenson | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/mnuchin-saudi-conference.html | Treasury Secretary Weighs Attending Saudi Event | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/sears-bankrupt-history-timeline.html | From a GildedAge Boom To a DigitalAge Bankruptcy | By Tiffany Hsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/sears-bankruptcy-plan.html | Reckoning For Icon Of Retail | By Michael Corkery | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/sears-history-bankruptcy.html | When Sears Was Everywhere Espionage Politics and Fine Art | By Tiffany Hsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/climate/trump-climate-change-fact-check.html | Is Climate Change ManMade Yes | By Lisa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/health/piero-anversa-fraud-retractions.html | Cardiologist Falsified Data Harvard Says | By Gina Kolata | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/homeless-students-nyc-schools-record.html | Number of Homeless Students 114659 And Its a City Record | By Eliza Shapiro | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/katie-brennan-albert-alvarez-sexual-assault.html | New Jersey Governor Orders Inquiry Into Official Accused of Sexual Assault | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/lee-zeldin-trump-support.html | On Long Island Swell of AntiTrump Sentiment Could Cost Congressman His Job | By Lisa W Foderaro | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/obituaries/alfred-hubay-dead.html | Alfred Hubay 93 Seer of Met Operas Sales | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |

| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/obituaries/irving-like-dead.html | Irving Like 93 Lawyer Whose Crusade Closed Long Island Nuclear Plant Dies | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/obituaries/paul-allen-dead.html | Paul G Allen a Founder of Microsoft and a New Computer Era Dies at 65 | By Steve Lohr | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/affordable-care-act-pre-existing-conditions.html | Held Hostage by Health Insurance | By Kurt Eichenwald | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/climate-change-refrigerators-air-conditioners.html | One Way  To Stay Cool | By Sharon Lerner | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/nationalism-trump-globalization-immigration.html | What the Left Misses About Nationalism | By John B Judis | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/politics-race-white-tribalism.html | The Rich White Civil War | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/trump-climate-change-deniers-republican.html | Donald and the Deadly Deniers | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/science/drought-beer-climate.html | Climate Change May Belly Up to the Bar | By James Gorman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/science/gedmatch-genealogy-cold-cases.html | Genealogy Website Has Side Benefit Solving Coldest Cold Cases | By Heather Murphy | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/science/sea-turtles-endangered-fishing.html | Rescuing Imperiled Sea Turtles | By Amy Yee | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball/astros-marwin-gonzalez-red-sox.html | An Astro Conquered the Green Monster Then It Bit Back | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball/astros-red-sox-alcs-ryan-pressly.html | Helped by a SpinSavvy Newcomer Houstons Bullpen Does a 180 | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/chiefs-patriots-breeland-speaks.html | Rookies Fear of a Penalty  Might Have Cost the Chiefs | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/ncaafootball/college-football-michigan-jim-harbaugh.html | With Fans Expecting the World Can Michigan Finally Deliver | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/tom-brady-patrick-mahomes-new-england-patriots.html | Brady  Surpasses Mahomes  For Now | By Joe Drape | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/technology/mit-college-artificial-intelligence.html | MIT Creates a College for Artificial Intelligence Backed by 1 Billion | By Steve Lohr | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/technology/myanmar-facebook-genocide.html | Genocide Across Myanmar Incited on Facebook | By Paul Mozur | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/technology/visa-mastercard-amex-india-data-law.html | New Law in India Is a Problem for US Companies | By Vindu Goel | TX 8-668-245 | 2018-12-05 |

| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/theater/emma-and-max-review-todd-solondz-flea.html | Ignorance Has Its Many Privileges | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/upshot/is-medicare-for-all-the-answer-to-sky-high-administrative-costs.html | Using Medicare for All Is Likely to Reduce Some Costs but Also Some Benefits | By Austin Frakt | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/beto-orourke-cruz-fundraising-democrats.html | Heading Into Debate  Cruz Believes He Has Edge Over ORourke | By Manny Fernandez and Mitchell Ferman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/hilary-brooke-apartment-patty-st-louis.html | A White Woman Bars a Black Man From His Condo and It Costs Her a Job | By Melissa Gomez | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/keith-ellison-abuse-allegations-metoo.html | When MeToo Comes for a Progressive Feminist Candidate | By Farah Stockman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/drug-industry-consumer-price-lists.html | Rule Would Compel Drug Makers To Disclose Prices in Commercials | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/elizabeth-warren-dna-ancestry.html | With DNA Test Warren Signals Interest in 2020 | By Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/federal-deficit-2018-trump-tax-cuts.html | Federal Deficit Rises 17 to 779 Billion | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/theodore-frank-supreme-court.html | He Didnt Have to Look Far For Someone to Argue His Case | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/trump-hurricane-michael-visit-florida.html | Trump Views Aftermath of Latest Deadly Storm | By Mark Landler | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/trump-saudi-king-journalist-khashoggi.html | Saudis Now Plan to Say  Journalist Was Killed  By Mistake in Inquiry | By Gardiner Harris David D Kirkpatrick and Eileen Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/referendum-initiative-legislature-dakota.html | Politicians Push Back After Voters Approve a Flood of Ballot Measures | By Timothy Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/royal-baby-harry-meghan-markle-citizenship.html | Will Distant Heir to British Throne Have US Citizenship | By Caitlin Dickerson | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/well/family/helping-pediatricians-care-for-transgender-children.html | The GenderDiverse Patient | By Perri Klass MD | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/well/live/should-you-have-knee-replacement-surgery.html | Hesitate Before Getting That New Knee | By Jane E Brody | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/africa/kenya-china-racism.html | Chinese Bring Jobs and Bias Kenyans Find | By Joseph Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/asia/south-korea-north-lee-soo-keun-defector.html | Hailed as a Hero Executed as a Spy | By Choe SangHun | TX 8-668-245 | 2018-12-05 |

| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/canada/marijuana-canada-legalization.html | Yo Canada Heres a Blunt Assessment | By Thomas Fuller | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/france-floods-weather-southwest.html | Flash Floods Rip Through French Towns Killing at Least 11 | By Aurelien Breeden | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/meghan-markle-prince-harry-pregnant.html | Prince Harry and Meghan Markle Announce She Is Pregnant | By Iliana Magra and Daniel Victor | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/merkel-germany-bavaria-vote.html | As Voters Rebel a Glimpse of a PostMerkel Germany | By Katrin Bennhold and Melissa Eddy | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/russia-orthodox-church.html | In Russia Rift Grows Over Orthodox Church | By Neil MacFarquhar | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/uk-parliament-abuse-harassment-report.html | Britain Finds Harassment Widespread In Parliament | By Ellen Barry | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/middleeast/missing-saudi-journalist-jamal-khashoggi.html | Confusing Case of a Missing Dissident What We Know and Dont Know | By David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/middleeast/syria-jordan-assad-trade.html | With Assad in Control Syria Reopens Vital Economic Artery to Jordan | By Rana F Sweis and Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/admin/stormy-daniels-lawsuit-dismissed-trump.html | Actresss Defamation Lawsuit Against Trump Is Dismissed | By Rebecca R Ruiz | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/proud-boys-nypd.html | After Skirmishes Police Seek Nine Allies of FarRight Group | By Ashley Southall | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/internet-google-china-balkanization.html | As Internet Splinters the World Suffers | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/science/elizabeth-warren-native-american.html | Senator Has a Native Ancestor but Can She Claim to Be Native American | By Carl Zimmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball/alcs-astros-red-sox-dallas-kuechel.html | In Era of Flamethrowers Keuchel Is a Throwback | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball/nlcs-brewers-dodgers-jhoulys-chacin.html | Brewers Deliver a Surprise to the Dodgers A Typical 6Inning Start | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/soccer/usmnt-dave-sarachan.html | Temporary Coach Brings Lasting Changes for US | By Andrew Das | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/theater/review-in-fireflies-the-preachers-wife-gets-her-say.html | Behind the Pulpit a Preachers Wife Gets Her Say | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/harvard-affirmative-action-trial-asian-americans.html | Affirmative Action Trial Begins With Details on How Harvard Treats Rural Areas | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |

| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/democrats-republicans-midterm-fundraising.html | Democrats Surge Ahead of Republicans in FundRaising for Key Races | By Kenneth P Vogel and Rachel Shorey | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/georgia-abrams-kemp-voting.html | Showdown in Georgia Reflects a Larger Fight Over Voting Rights | By Astead W Herndon and Trip Gabriel | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/james-wolfe-guilty-fbi.html | ExSenate Aide Takes Plea Deal on Lying | By Charlie Savage | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/arts/design/rembrandt-night-watch-rijksmuseum.html | Rembrandt Painting To Undergo Restoration | By Nina Siegal | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/arts/television/whats-on-tv-the-kids-are-alright-and-the-blair-witch-project.html | Whats On Tuesday | By Danya Issawi | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/business/dealbook/saudi-arabia-journalist-business-executives.html | Business Executives As Reluctant Statesmen | By Andrew Ross Sorkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/health/genetic-testing-mutations.html | The DNA Chase | By Gina Kolata | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/t-magazine/george-rr-martin-qanda-game-of-thrones.html | 5 Questions for George R R Martin | By Jamie Sims | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-17 | https://www.nytimes.com/2018/10/10/arts/design/peggy-cooper-cafritz-gifts.html | Collector Bequeaths Hundreds of Works | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-17 | https://www.nytimes.com/2018/10/11/dining/drinks/wine-review-muscadet.html | For Muscadet Look Beyond the Obvious | By Eric Asimov | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-17 | https://www.nytimes.com/2018/10/11/obituaries/robert-pitofsky-dead.html | Robert Pitofsky Antitrust Advocate Is Dead at 88 | By Cecilia Kang | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/arts/design/donald-judd-foundation-marfa.html | A Big Restoration For a Minimalist | By Ted Loos | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/dining/lamb-chops-recipe.html | Heres Lamb Even the Haters Can Love | By Alison Roman | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/dining/squid-salad.html | Small Squid With a Mexican Twist | By David Tanis | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/obituaries/cindy-r-lobel-dead.html | Cindy Lobel 48 Saw History Through Food | By Katherine Rosman | TX 8-668-245 | 2018-12-05 |
| 2018-10-13 | 2018-10-17 | https://www.nytimes.com/2018/10/13/arts/lenny-bruce-comedy.html | Its About amp Free Speech | By Laura M Holson | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/amy-brandwein-centrolina.html | A Visionary Reimagines Dishes and a Womans Role | By Melissa Clark | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/drinks/newark-cider-harrison-apple.html | Truly a Revolutionary Concoction | By Rachel Wharton | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/drinks/suntory-gin-vodka.html | To Discover For Relaxing Times  Japanese Gin and Vodka | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/feel-good-food-book-richard-erickson.html | To Consult Culinary Tales  From the Hudson Valley | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/new-york-cake-academy.html | To Bake Cake Academy  Finds a New Home | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/rincon-melania-review-queens.html | Taking a Trip Through Ecuador | By Ligaya Mishan | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/sol-lewitt-ceramics.html | To Serve Add Some Art To an Opulent Dinner | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/obituaries/herbert-d-kleber-dead.html | Herbert D Kleber 84 Pioneer in Addiction Care | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/opinion/sears-bankruptcy-amazon-retail-disruption.html | How Sears Was the Amazon of Its Day | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/technology/infosys-trump-visas-american-workers.html | Can Infosys Adapt to Hire American Policy | By Steve Lohr | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/us/politics/terrorism-midterms-advertising.html | In Ads Some Democrats Are Being Cast as Terrorists | By Jennifer Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/world/australia/australia-abortion-vote-women.html | Abortion Debate in Australia Has a New Element Women in Power | By Rick Rojas | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/15/business/energy-environment/california-blackout-fires.html | More Wildfires Less Electricity | By Ivan Penn | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/15/theater/rags-parkland-review-ars-nova.html | Singing the Interplanetary Homesick Blues | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/dance/american-ballet-theater-jessica-lang-garden-blue.html | Molding Bodies Into a Dance Sculpture | By Marina Harss | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/dance/joaqin-de-luz-farewell-new-york-city-ballet.html | Bidding Adieu in a Blaze of Glory | By Alastair Macaulay | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/music/review-berlioz-gardiner-carnegie-hall.html | Thrilling to Berlioz at Carnegie Hall | By Corinna da FonsecaWollheim | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/books/anna-burns-wins-man-booker-prize-milkman.html | Man Booker Prize Is Awarded For Novel on Irelands Troubles | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/books/review-one-part-woman-perumal-murugan.html | One Mans Heresy Is Anothers Novel | By Parul Sehgal | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/audi-fine-diesel-scandal-volkswagen.html | Audi Agrees to Pay 930 Million Fine in Emissions Scandal | By Jack Ewing | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/dealbook/netflix-earnings-report.html | Netflix Adds Subscribers Outpacing Expectations | By Peter Eavis | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/media/npr-nancy-barnes.html | NPR Names Texas Editor To Key Role In Newsroom | By Jaclyn Peiser | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/san-francisco-chinatown-gentrification.html | Can Chinatowns Evolve San Franciscos Is Trying | By Kathy Chin Leong | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/student-loan-debt-relief.html | Judge Clears the Way For Student Debt Relief | By Stacy Cowley | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/april-bloomfield-spotted-pig-ken-friedman.html | Breaking the Silence | By Julia Moskin and Kim Severson | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/atomix-review-korean.html | A Lesson In Korean Creativity | By Pete Wells | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/halloween-chocolates-mold.html | To Treat Your Ghosts and Goblins  Can Make These Treats | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/nyc-restaurant-news.html | Traditional Greek Home Cooking at Elea on the Upper West Side | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/health/child-flu-death-florida.html | Child in Florida Dies From Flu In 1st Pediatric Death of Season | By Matthew Haag | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/insider/canada-marijuana-legalization.html | Making Sense of Canadas Cannabis | By Ian Austen | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/movies/charm-city-review-baltimore.html | Charm City | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/movies/horn-from-the-heart-review-paul-butterfield.html | Horn From the Heart The Paul Butterfield Story | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/movies/impulso-review-documentary.html | Impulso | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/inactive-voter-letter-nyc.html | Letter Sent to 400000 Inactive New York Voters | By William Neuman | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/new-york-new-jersey-fundraising-house-democrats-republicans.html | Green Wave of Donations Aids Democratic Challengers in House Races | By Shane Goldmacher | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/proud-boys-gavin-mcinnes.html | Gavin McInness Path From Hipster to FarRight Firebrand | By Alan Feuer | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/stephanie-miner-governor-ny-election.html | A Candidate Who Makes Quixote Seem a ShooIn | By Vivian Wang | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/uber-driver-kidnapping.html | Uber Driver Charged With Kidnapping The Passengers Bill 104755 | By Benjamin Weiser | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/obituaries/mario-buatta-dead.html | Mario Buatta Interior Designer Known as the Prince of Chintz Dies at 82 | By Enid Nemy | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/climate-change-warming-technology.html | Science Isnt Enough to Save Us | By Naomi Oreskes and Erik M Conway | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/jared-kushner-jamal-khashoggi.html | Kushners Moral Laryngitis | By Frank Bruni | TX 8-668-245 | 2018-12-05 |

| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/sears-bankruptcy-lampert.html | The Billionaire Who Ruined Sears | By William D Cohan | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/realestate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/john-mara-odell-beckham.html | Mara Wants Beckham to Tone It Down | By Field Level Media | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/manny-machado-los-angeles-dodgers-nlcs.html | Welcome to the AllorNothing World of Manny Machado | By Scott Cacciola | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/mary-bono-usa-gymnastics.html | Days After Appointment the Latest Head of USA Gymnastics Resigns | By Juliet Macur | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/milwaukee-brewers-coaches-nlcs.html | Defying Norms Brewers Recruit College Coaches | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/nba-japan.html | For Japan  NBA 101  Is Now In Session | By Jer Longman | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/paul-allen-seattle-seahawks.html | As an Owner Allen Liked to Do the Math on Winning | By Ken Belson | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/technology/google-android-europe-apps.html | Google Will Charge Fees In Europe for Android Apps | By Adam Satariano | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/technology/net-neutrality-inquiry-comments.html | New York Attorney General Expands Inquiry Into Net Neutrality Comments | By Nicholas Confessore | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/technology/uber-lyft-ipo.html | IPO Duel Is Looming For Uber And Lyft | By Michael J de la Merced and Kate Conger | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/upshot/midterms-polarization-republicans-polls.html | Bitter Divide Getting Deeper but It May Be Helping Republicans | By Nate Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/charlottesville-riots-black-students-schools.html | Separated and Far From Equal in Charlottesvilles Racial Divide | By Erica L Green and Annie Waldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/chinedu-okobi-police-killing.html | Police Encounter on Street Ends in Black Mans Death And Shock Felt at Facebook | By John Eligon | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/dennis-hof-dead-brothel-nevada.html | Dennis Hof 72 TV Pimp and Politician | By Jacey Fortin | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/missouri-democrats-abortion-republicans-voters.html | AntiAbortion Push in Missouri  And Not Only Within GOP | By Sabrina Tavernise | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/cruz-beto-debate.html | ORourke Goes on Attack Questioning Cruzs Honesty and Track Record | By Manny Fernandez and Mitchell Ferman | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/kavanaugh-women-supreme-court.html | After Kavanaugh Some Women Feel Powerless Others Pumped Up | By Susan Chira | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/khashoggi-trump-iran-sanctions.html | Missing Journalist Case May Disrupt Trumps Plans to Squeeze Iran | By David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/npc-twitter-ban.html | Explaining NPC the ProTrump Internets New Favorite Insult Meme | By Kevin Roose | TX 8-668-245 | 2018-12-05 |

| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/republicans-budget-deficit-midterm-elections.html | Deficit Soars but Republicans Once the Fiscal Watchdog Remain Quiet | By Jennifer Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/trump-tax-returns-democrats.html | Democrats May See Path To Trumps Tax Returns But Would They Take It | By Nicholas Fandos | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/trump-women-insults.html | Horseface Lowlife Fat Ugly How President Demeans Women | By Michael D Shear and Eileen Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/americas/trump-immigrant-caravan.html | Trump Warns Honduras Over Migrant Caravan | By Kirk Semple | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/china-yang-kaili-anthem.html | China Held Internet Star Over Insult To Anthem | By Amy Qin | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/indonesia-earthquake-tsunami.html | In Indonesia a Dual Punch of Unstable Earth and Human Neglect | By Hannah Beech and Muktita Suhartono | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/jim-mattis-trump-vietnam.html | Mattis Says Talk of His Leaving Never Came Up With the President | By Helene Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/korea-border-dmz-disarm.html | Talks Begin on Disarming Korean Border Village to Create Symbol of Peace | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/canada/cannabis-legalization-industry.html | As Canada Legalizes Pot Green Rush Means Money Too | By Ian Austen | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/europe/brexit-preppers-united-kingdom.html | Withstanding the Breakup by Stocking Up | By Stephen Castle | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/middleeast/khashoggi-saudi-prince.html | 4 Suspects Identified In Khashoggi Mystery Have Links to Prince | By David D Kirkpatrick Malachy Browne Ben Hubbard and David Botti | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/middleeast/pompeo-saudi-arabia-turkey.html | Trump Jumps to the Kingdoms Defense | By Ben Hubbard Rick Gladstone | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/middleeast/saudi-khashoggi-us.html | Saudi Arabia Can Sabotage Oil Prices But That Could Backfire | By Clifford Krauss and Rick Gladstone | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/jamal-khashoggi-saudi-mohammed-bin-salman.html | Americas Dilemma in Saudi Arabia | By Thomas L Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/saudi-arabia-jamal-khashoggi-pompeo.html | The Saudi CoverUp Crumbles | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/baseball/alcs-astros-red-sox-roberto-osuna.html | Astros Believe Closer Will Atone Both on the Field and Off | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/red-sox-astros-jackie-bradley-grand-slam.html | Defensive Whiz Wins It With His Bat | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/soccer/usmnt-peru-josh-sargent.html | US Displays Both Promise and Inexperience | By Andrew Das | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/theater/review-apologia-stockard-channing-roundabout.html | Disguising Anguish | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/harvard-bill-lee.html | Lead Counsel for Harvard Recalls His Own RunIns  With Race Discrimination | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/hurricane-michael-death-toll-missing.html | Hurricanes Death Toll Rises to 26 but Many More Are Missing | By Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/17/arts/television/whats-on-tv-wednesday-cmt-artists-of-the-year-and-hell-or-high-water.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-04 | 2018-10-18 | https://www.nytimes.com/2018/10/04/fashion/mens-style/hiking-boots-fashion.html | Blazing a Trail With These Shoes | By Max Berlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-18 | https://www.nytimes.com/2018/10/11/insider/empty-nester-this-is-18.html | 26 Female Photographers Each 18 | By Sandra Stevenson | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-18 | https://www.nytimes.com/2018/10/11/obituaries/donald-moore-dead.html | Donald E Moore 90 Garden President | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-18 | https://www.nytimes.com/2018/10/15/obituaries/karl-mildenberger-dead.html | Karl Mildenberger Top German Boxer 80 | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-18 | https://www.nytimes.com/2018/10/15/obituaries/mary-midgley-dead.html | Mary Midgley Accessible Acerbic Critic Within Moral Philosophy Dies at 99 | By John Motyka | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-18 | https://www.nytimes.com/2018/10/15/technology/personaltech/google-pixel-3-review.html | New Pixel 3 Phone Lends Its Smarts to Your Pictures | By Brian X Chen | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/opinion/catholic-church-pope-francis-mccarrick.html | Let Priests  Select Bishops | By Daniel E Burns | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/opinion/facebook-data-breach-regulation.html | A Penalty Too Low For Security Breaches | By Josephine Wolff | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/opinion/liberal-college-administrators.html | Even More Liberal Than Professors | By Samuel J Abrams | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/adult-acne-how-to-get-rid-of-it.html | Adult Acne Is Here  In Epidemic Proportions | By Courtney Rubin | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/drinking-parenting-alcoholism.html | Talking to Children About Alcohol | By Cheryl Strayed and Steve Almond | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/media-men-list-lawsuit.html | Times Up Lawyer Gets Media Men Case | By Jonah E Bromwich and Jaclyn Peiser | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/wired-magazine-party.html | Bright Minds Illuminate the Party | By Jack Nicas | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/us/akron-homeless-tent-city.html | Fight Over Homeless Camp but Landlord Wants It to Stay | By Mitch Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/world/americas/brazil-jair-bolsonaro-david-duke.html | ExKlan Wizards Support Spurned in Brazil | By Shasta Darlington | TX 8-668-245 | 2018-12-05 |

| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/world/asia/china-muslim-camps-xinjiang-uighurs.html | China Says Muslim Detention Camps Are Humane | By Chris Buckley | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/16/us/south-carolina-shooting-guns.html | Police Say  Suspect In Ambush Had Arsenal | By Matt Stevens | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/music/greta-van-fleet-anthem-of-the-peaceful-army-review.html | Unmistakable Echoes of Plant and Page | By Jon Pareles | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/music/neneh-cherry-four-tet-broken-politics.html | Meditative Melodies From a Political Stance | By Jon Pareles | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/best-and-worst-new-sitcoms-this-fall.html | The Best and Worst New Sitcoms | By Mike Hale | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/making-a-murderer-behind-the-scenes.html | For 2 Filmmakers A Story Ended But Its Not Over | By Mekado Murphy | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/review-the-conners-abc.html | A Reconfigured Revival Sans a Certain Someone | By James Poniewozik | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/sesame-street-big-bird.html | The Air Will Be a Bit Less Sweet | By Dave Itzkoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/theodore-roosevelt-papers-online.html | Theodore Roosevelts Papers Go Online | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/books/review-frederick-douglass-prophet-of-freedom-david-blight.html | From Slavery to Pedestal the Man Not the Myth | By Jennifer Szalai | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/china-currency-manipulation.html | US Opts Not to Call China A Currency Manipulator | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/china-vaccine-fine.html | China Sends Harsh Signal With Fine Over Vaccines | By SuiLee Wee | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/fed-interest-rates-trump.html | Despite Trumps Anger Fed Plans to Continue On Path to Raise Rates | By Binyamin Appelbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/media/netflix-streaming-competition.html | Here Comes Streaming From Disney and HBO Netflix Says Game On | By Edmund Lee | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/treasury-leak-manafort.html | Treasury Officer Charged With Leaking Reports on Manafort | By Emily Flitter | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/trump-tax-cuts-revenue.html | Reality Eclipses Promise Tax Cut Isnt Paying for Itself | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/climate/brazil-election-amazon-environment.html | Future of the Amazon Is at Stake as Brazilians Choose Next President | By Somini Sengupta | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/movies/first-man-gemini-nasa.html | Houston We Have a Grammar Problem | By John Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/movies/halloween-1978-review.html | Fear Continues to Resonate | By Jason Zinoman | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/cuomo-molinaro-debate.html | With Wind At His Back Cuomo Is DebateShy | By Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/doi-mark-peters-deblasio-nyc.html | Report Says Citys Chief Watchdog Abused His Power | By William K Rashbaum and William Neuman | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/schoharie-limo-crash-victims-sisters.html | They Arent Coming Home | By Kristi Berner and Luis FerrSadurn | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/trump-place-sign-condo-manhattan.html | Condos Lengthy Battle Trump Name Coming Off | By Charles V Bagli | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/obituaries/felix-smith-dead.html | Felix Smith Who Flew  Covert Missions in Asia  In Cold War Dies at 100 | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/obituaries/walter-dee-huddleston-dead.html | Walter D Huddleston 92 Senate Democrat Who Lost Seat in 1984 to Mitch McConnell | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/hillary-clintons-master-class-in-distraction.html | Hillary Clintons Master Class in Distraction | By Michelle Cottle | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/khashoggi-saudi-arabia-trump.html | A President Kowtowing to a Mad Prince | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/basketball/knicks-fizdale.html | Coachs Candor Sets Tone for Knicks | By Harvey Araton | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/canelo-alvarez-rocky-fielding-fight.html | Ivarez Bulks Up With a Big Deal and a Fight at the Garden | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/astrology-exam.html | Astrology Tries to Leave the Realm of the Absurd | By Callie Beusman | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/clydes-bar-williamsburg.html | Williamsburg Gets a Trinidadian Cocktail Bar With Indie Flavor | By Tas Tobey | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/vetro-warby-parker-glasses-eyewear.html | Not as Fast as LensCrafters but Quickly Getting Noticed | By Sheila Marikar | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/kathy-hourigan-editor-knopf.html | Still Knopfs Helicopter Editor 55 Years Later | By Steven Kurutz | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/trends-how-to-pull-off.html | Push It 5 Style Challenges | By Natalie Matthews Butcher | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/technology/craig-newmark-journalism-gifts.html | How a Villain to Newspapers Is Trying to Save Journalism | By David Streitfeld | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/technology/personaltech/an-eye-for-photography-but-a-google-suite-for-events.html | An Eye for Photos but a Google Suite for Events | By Whitney Richardson | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/theater/review-measure-for-measure-pushkin-theater-moscow-cheek-by-jowl.html | Sex Lies and Vindication | By Laura CollinsHughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/upshot/health-insurance-severely-ill-financial-toxicity-.html | Seriously Sick Dont Count on Insurance Being Enough | By Margot SangerKatz | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/bb-gun-boy-police.html | 2 Boys a BB Gun and a Lesson in Ohio | By Christine Hauser | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/oregon-library-taxes.html | In SmallTown Oregon  6 Tax at First Rejected Swings Fate of Libraries | By Kirk Johnson | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/arizona-marquez-peterson-congress.html | A New Republican Voice Struggles to Stand Out in Arizona | By Elizabeth Dias | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/china-trump-trade-talks.html | Trumps  Gambit  To Fence Out China | By Alan Rappeport and Keith Bradsher | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/don-mcgahn-leaves-trump-administration.html | Top Lawyer For President Steps Down From Post | By Michael S Schmidt and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/fact-check-trump-ap-interview.html | Fact Check | By Linda Qiu | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/florida-storm-victims-voting.html | No Power No Place to Live And Election Is Coming Up | By Liam Stack | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/menendez-hugin-prostitutes-fact-check.html | Focus of an Attack Ad Unproven Allegations | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/prudential-financial-regulation-trump-administration.html | PostCrisis Oversight Wanes With Release of Prudential | By Alan Rappeport and Peter Eavis | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/senate-republicans-judges.html | Rush to Fill Courts With Conservatives Undermines Senate Truce | By Sheryl Gay Stolberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/trump-campaign-finance-midterms.html | Money Is Rolling In but for the President Not Vulnerable Republicans | By Kenneth P Vogel | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/trump-china-shipping.html | Trump Wants To Overturn Postal Treaty To Hurt China | By Glenn Thrush | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/virginia-race-comstock-wexton-facebook-attack-ads.html | Misleading Anonymous And Within The Rules | By Kevin Roose | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/rick-scott-conflicts-blind-trust.html | Ultrawealthy Candidate Set Up  A Blind Trust That Wasnt Blind | By Kevin Sack and Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/trump-painting-republicans.html | Painter Brushes Trump Into Seat at Exclusive Club | By Julia Jacobs | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/tyndall-afb-damage-hurricane-michael.html | Bulwark of Coastal Bases Under Threat From More Menacing Storms | By Dave Philipps | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/white-supremacists-science-dna.html | Geneticists See Work Distorted For Racist Ends | By Amy Harmon | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/americas/brazil-attacks-bolsonaro-haddad.html | In Bitter Race in Brazil Electioneering by Assault | By Manuela Andreoni | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/afghanistan-election-crisis.html | In Afghan Time of Crisis No Hope to Speak Of | By Mujib Mashal | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/india-mj-akbar-resigns-metoo.html | Indian Cabinet Minister Resigns but Can MeToo Reform Government | By Maria AbiHabib and Vindu Goel | TX 8-668-245 | 2018-12-05 |

| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/north-korea-trump-administration-ban.html | US Bars American Aid Groups From Going to North Korea | By Edward Wong | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/south-korea-yemeni-refugees.html | Seoul Rejects Refugee Rank For Yemenis | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/australia/queensland-abortion-laws.html | Queensland Votes to End A Law Against Abortion | By Rick Rojas | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/canada/marijuana-pot-cannabis-legalization.html | Gleefully or Warily Canadians Usher In Era of Legalized Marijuana | By Dan Bilefsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/bomb-crimea-college-russia.html | Teenage Student Kills at Least 19 and Then Himself at a School in Crimea | By Neil MacFarquhar | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/brexit-european-union-deal.html | At EU Summit Meeting British Prime Minister Plays for Time on Exit Plan | By Stephen Castle and Steven Erlanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/istanbul-vending-machines-recycling-subway.html | Istanbul Offers Credit to Ride Subway for Recycling Bottles | By Ceylan Yeginsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/turkey-saudi-khashoggi-dismember.html | Audio Said to Give Gruesome Details of Critics Killing | By David D Kirkpatrick and Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/israel-gaza-rocket-hamas.html | After Rocket Hits House Israel Strikes Gaza Sites | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/jamal-khashoggi-saudi-arabia.html | After Thousands of Yemenis Deaths Outrage at a Saudis | By Max Fisher | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/mistura-resign-united-nations-syria.html | UNs Mediator for Syria Is Resigning Next Month | By Megan Specia and Nick CummingBruce | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/pompeo-khashoggi-murder.html | US Officials Doubt Denials by Prince | By Julian E Barnes Matthew Rosenberg and Gardiner Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/jamal-khashoggi-washington-post.html | Final Appeal For Free Press In Arab World | By Jacey Fortin | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/saudi-investment-conference-masayoshi-son.html | Saudi Links Leave Chief Of SoftBank In Tight Spot | By Kate Kelly Landon Thomas Jr Andrew Ross Sorkin and Erin Griffith | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/trump-horseface-stormy-daniels-tweet.html | The Horseface Chronicles | By Gail Collins | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/astros-red-sox-cheating-mlb-playoffs.html | In This Era Teams Believe They Cant Be Paranoid Enough | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/clayton-kershaw-dodgers.html | The Dodgers Take Command As Kershaw Banishes Ghosts | By Billy Witz | TX 8-668-245 | 2018-12-05 |

| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/theater/mother-of-the-maid-review-glenn-close.html | Raising a Saint Isnt as Easy as It Sounds | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/harvard-lawsuit-asian-americans.html | Rival Views of Harvard Come Out at Bias Trial | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/canley-medal-of-honor.html | Medal of Honor for Marine 50 Years After His Heroics | By Julie Hirschfeld Davis | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/whats-on-tv-thursday-puffs-and-star-trek-into-darkness.html | Whats On Thursday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/business/trailer-park-rent-settlement.html | New York to Settle Inquiry Of RenttoOwn Operators | By Matthew Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/fashion/peak-sneaker-fashion.html | Season of Peak Sneaker Silliness | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/fashion/vaquera-designers.html | The Graduates | By Matthew Schneier | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/sports/lebron-james-los-angeles-lakers.html | A LoveHate Story Set in Los Angeles | By Scott Cacciola | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-19 | https://www.nytimes.com/2018/10/11/arts/design/pierre-huyghe-serpentine-gallery-london-artist.html | Mind Reader Finds a New Art Form | By Jason Farago | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-19 | https://www.nytimes.com/2018/10/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Richard Stankiewicz | By Jason Farago Roberta Smith Martha Schwendener and Will Heinrich | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/arts/design/review-the-un-heroic-act-sexual-violence.html | Female Artists on Rapes Emotional Toll | By Jillian Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/arts/design/sarah-lucas-review-new-museum-art.html | Testing the MeToo Moment | By Martha Schwendener | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/movies/can-you-ever-forgive-me-review-melissa-mccarthy.html | She Is the Genuine Article | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/movies/the-price-of-everything-review-documentary.html | Artists and Dealers Exhibit Philosophical Streak | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/arts/design/show-us-your-wall-ann-ziff.html | She Loves Arias and Eskimo Goggles | By Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Roberta Smith Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/arts/music/nico-muhly-marnie-met-opera.html | The Drama of Bringing an Opera to the Met | By Nico Muhly | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/business/titanic-treasures-bids-hedge-funds.html | Fate of Titanic Trove New Owners Say Only That It Will Be Shown | By Amie Tsang | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/climate/climate-change-beer-take-the-bus.html | Here to Help One Thing You Can Do To Counteract Climate Change | By John Schwartz James Gorman and Eduardo Garcia | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/movies/a-season-in-france-review.html | A Refugee Family Teeters Between Hope and Fear in Paris | By Aisha Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/movies/halloween-review.html | Ever Dread a Reunion She Sure Does | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/movies/mid90s-review-jonah-hill.html | Hop a Skateboard To a Recent Time | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/obituaries/ian-kiernan-australia-dead.html | Ian Kiernan 78 Who Tried To Clean Up Worlds Mess | By Livia AlbeckRipka | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/opinion/midterms-independents-swing-voters-.html | How Not to Scare Swing Voters | By Samara Klar and Yanna Krupnikov | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/us/politics/christine-hallquist-vermont.html | Shes Not Content With Labels or Easy Answers | By Liam Stack | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/your-money/public-service-loan-forgiveness.html | Student Debt Relief Program Remains a Headache for Many | By Ron Lieber | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/dance/american-ballet-theater-gala-dorrance-tharp.html | A Gala Stage for Womens Work | By Alastair Macaulay | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/design/museums-saudi-money-jamal-khashoggi.html | 2 Museums Wont Use Saudi Funds for Events | By Sopan Deb | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/design/titian-gerhard-richter-palazzo-te.html | Keeping Faith With Painting 5 Centuries Apart | By Jason Farago | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/books/review/how-to-rewire-your-traumatized-brain.html | Coping With Past Traumas | By Concepcin de Len | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/amazon-hq2-virginia-finalists.html | Amazon HQ2 Goes Here | By Karen Weise | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/an-ai-glossary.html | AI Glossary | By Jackie Snow | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/q-and-a-yuval-harari.html | Workers Beware | By David Kaufman | TX 8-668-245 | 2018-12-05 |

| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/sears-bankruptcy-edward-lampert.html | How Hedge Fund Manager Running Sears Was Able to Cut His Losses | By Julie Creswell and Michael Corkery | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/sears-edward-lampert-bankruptcy.html | No One Felt He Could Do It And He Couldnt | By James B Stewart | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/stocks-market.html | SellOff In Tech Resumes Downtrend | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/women-automotive-design-cars.html | Future for Women in Shaping Cars of Tomorrow | By Robert C Yeager | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/insider/science-genetics-white-supremacy.html | Could Somebody Debunk This | By Amy Harmon | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/caniba-review-documentary.html | Caniba | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/galveston-review-ben-foster.html | Galveston | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/nigerian-prince-review.html | Nigerian Prince | By Helen T Verongos | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/on-her-shoulders-review.html | On Her Shoulders | By Ken Jaworowski | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/the-guilty-review.html | The Guilty | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/the-waldheim-waltz-review.html | A Nation Reckons  With Its Nazi Past | By Bilge Ebiri | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/what-they-had-review.html | What They Had | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/wildlife-review-paul-dano.html | A Domestic Drama Sad and Terrifying | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/chicago-l-train-mta-subway.html | Learning From Chicagos Subway Transformation | By Winnie Hu | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/democrats-new-york-midterm-elections.html | After Midterms a Power Boost for New York Democrats | By Jennifer Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/dr-reginald-archibald-rockefeller-abuse.html | A Doctor and a Trail of Child Sex Abuse Claims | By Christina Goldbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/trigger-happy-police-fired.html | Police Officer Loses His Job Over Words In Video | By Michael Gold | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/trump-summer-zervos-lawsuit.html | Lawyers for Trump Back in Court Fighting Another Defamation Suit | By Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/obituaries/dr-william-shearer-dead.html | William Shearer Doctor to ImmunityLacking Boy in Bubble Dies at 81 | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/obituaries/raye-montague-a-navy-hidden-figure-ship-designer-dies-at-83.html | Raye Montague Hidden Figure Who Designed Navy Ships Dies at 83 | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |

| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/obituaries/takehisa-kosugi-dead.html | Takehisa Kosugi 80 AvantGarde Composer | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/england-ireland-border-brexit.html | I Didnt Mind the English Until Now | By Megan Nolan | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/neighborhood-social-infrastructure-community.html | Neighborhoods Are the Units Of Change | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/registration-vote-midterms.html | Time to Close the Democracy Gap | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/taxes-medicare-social-security-midterms.html | The Trump Tax Scam Phase II | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/baseball/mookie-betts-red-sox-alcs.html | On the Best Team Betts Is the Best | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/boston-red-sox-fan-interference-houston-astros.html | Rashomon in the ALCS Was It Interference or Not | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/mar-ibarra-mexico-soccer.html | Womens Soccer Pioneer in Mexico Is Found Dead | By Elisabeth Malkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/milwaukee-brewers-nlcs.html | This Time the Brewers Allege the Starter Really Will Start | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/nba-g-league-one-and-done.html | NBA G League Is Set to Offer an Alternative to One and Done | By Victor Mather and Kevin Draper | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/technology/ai-is-beginning-to-assist-novelists.html | AI Is Beginning to Assist Novelists | By David Streitfeld | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/church-sex-abuse-investigation-pennsylvania.html | Church Faces Federal Inquiry  Into Sex Abuse | By Campbell Robertson and Elizabeth Dias | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/dear-abby-whitewash-foreign-names.html | Advice From Dear Abby on Baby Names Touches a Nerve | By John Eligon | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/marilyn-monroe-jewish-prayer-book-auction.html | Marilyn Monroes Book Of Prayers Up for Sale | By Julia Jacobs | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/migrant-families-arizona-ice-motels.html | Surge of Detentions Overflows Migrant Shelters Forcing Families Into Motels | By Miriam Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/andrew-gillum-florida-governor.html | An Insider in Florida Politics Running for Office as an Outsider | By Matt Flegenheimer and Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/congress-divisive-partisanship.html | Seeking Work After Congress Sharp Partisans Need Not Apply | By Carl Hulse | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/fbi-headquarters-building-trump.html | Trumps Interest in LongDebated FBI Building Project Draws Scrutiny | By Thomas Kaplan | TX 8-668-245 | 2018-12-05 |

| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/heritage-foundation-clerks-judges-training.html | Conservatives Sought to Train Law Clerks Behind Closed Doors | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/iowa-midterms-governor.html | A Battle for Governor And for Iowas Identity | By Sydney Ember | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/pete-stauber-minnesota-elections.html | Courting Other Side  And Giving the GOP A Chance to Flip a Seat | By Sheryl Gay Stolberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/republicans-health-care-pre-existing-conditions.html | GOP Candidates Soften Stance on Affordable Care Act as Leaders Dig In | By Catie Edmondson | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/terry-albury-fbi-sentencing.html | After Apology in Court ExAgent Is Sentenced To Prison in Leak Case | By Charlie Savage and Mitch Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/trump-khashoggi-dead.html | Citing Reports Trump Concedes Writer Is Dead | By Maggie Haberman Mark Landler Michael S Schmidt and Eric Schmitt | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/rumors-hurricane-michael-florida.html | Rumors Whipped to Frenzy in the Aftermath of a Storm | By Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/americas/trump-migrant-caravan.html | What Is the Migrant Caravan and Why Does It Matter to Trump | By Kirk Semple | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/afghanistan-us-taliban-ashraf-ghani.html | Afghanistans Leader  Blindsided by US | By Mujib Mashal | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/cherry-blossom-japan-typhoon.html | Cherry Blossoms in Japan Pretty Pink and Very Early | By Daniel Victor | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/china-pollution-formaldehyde-sulfur.html | New Culprit  In City Smog Is Identified | By Steven Lee Myers | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/india-sabarimala-temple.html | Violent Clash of Faith and Womens Rights at a Hindu Shrine | By Suhasini Raj and Kai Schultz | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/jim-mattis-china-singapore-wei-fenghe.html | Mattis Meets With Chinese Counterpart Tone Is Cordial but Tensions Remain | By Helene Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/kandahar-afghanistan-attack.html | Taliban Assassinate Afghan Police Chief Ahead of Elections | By Taimoor Shah and Mujib Mashal | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/uighur-muslims-china-detainment.html | Uighur Americans Criticize China Relatives Vanish | By Edward Wong | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/europe/pope-francis-north-korea.html | South Koreas President Relays Invitation to Pope to Visit the North | By Gaia Pianigiani and Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/israel/israel-student-deport-boycott.html | Israeli Court Says American  Should Be Allowed Entry | By David M Halbfinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/middleeast/jamal-khashoggi-killing-saudi-arabia.html | Saudis Weigh  Blaming Ally  Of the Prince | By David D Kirkpatrick and Ben Hubbard | TX 8-668-245 | 2018-12-05 |

| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/middleeast/us-palestinians-consulate-jerusalem.html | US to Close Its Consulate In Jerusalem | By David M Halbfinger | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/china-economy-third-quarter.html | Chinas Economy Decelerates To Slowest Pace in a Decade | By Alexandra Stevenson | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/climate/interior-ryan-zinke-violated-travel.html | In a Breach of Policy Interior Secretarys Wife Traveled With Him Report Finds | By Coral Davenport | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/trump-saudi-khashoggi.html | Mr Trump Dont Back Down Now | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/boston-red-sox-world-series.html | In a Departure Price Stars as the Red Sox Reach the Series Again | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/steve-penny-usa-gymnastics-fbi.html | Former Gymnastics Chief Tried to Sway FBI Emails Show | By Serge F Kovaleski and Juliet Macur | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/theater/lifespan-of-a-fact-review-daniel-radcliffe-bobby-cannavale.html | Thats A Fact Or Is It | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/donald-trump-foreign-leaders.html | When a President Believes He Is Entitled To His Own Facts | By Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/immigration-kelly-bolton-shouting-match.html | Immigration Policy Pulls Kelly and Bolton Into a ProfanityLaced Blowup | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/americas/nikki-haley-al-smith-speech.html | Haley Aims OneLiners at Trump and at Herself During an Annual Charity Dinner | By Rick Gladstone | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/arts/design/janes-world-paige-braddock.html | Janes World Comic Will End With a Kiss | By George Gene Gustines | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/arts/making-a-murderer-part-2-review.html | A TrueCrime Hit Returns and Manages to Compel | By Mike Hale | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/arts/television/whats-on-tv-friday-daredevil-and-halloween.html | Whats On Friday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/automobiles/the-computer-chauffeur-is-creeping-closer.html | The Computerized Chauffeur | By Norman Mayersohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/technology/artificial-intelligence-weapons.html | Will There Be a Ban on Killer Robots | By Adam Satariano | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/world/australia/indigenous-australia-dhimurru-rangers.html | Preserving a Culture by Cleaning Beaches | Photographs and Text by David Maurice Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-19 | https://www.nytimes.com/2018/10/20/technology/how-the-blockchain-could-break-big-techs-hold-on-ai.html | Breaking Big Techs Hold on AI | By Nathaniel Popper | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-19 | https://www.nytimes.com/2018/10/21/business/from-agriculture-to-art-the-ai-wave-sweeps-in.html | The AI Wave Is Here | By Steve Lohr | TX 8-668-245 | 2018-12-05 |

| 2018-10-21 | 2018-10-19 | https://www.nytimes.com/2018/10/21/business/what-comes-after-the-roomba.html | What Comes After the Roomba | By John Markoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-19 | https://www.nytimes.com/2018/10/22/business/efforts-to-acknowledge-the-risks-of-new-ai-technology.html | Acknowledging the Pitfalls Too | By Cade Metz | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/arts/music/review-jonas-kaufmann-met-opera-puccini-fanciulla.html | Mostly Singing a Tenors Praises | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/briefing/the-week-in-good-news-this-is-18-sea-turtles.html | The Week in Good News | By Des Shoe | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/business/media/karen-attiah-jamal-kashoggi-editor-washington-post.html | Karen Attiah Jamal Khashoggis Editor on the Writer | By Michael M Grynbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/movies/the-hate-u-give-expletive.html | Walking the Line In a PG13 World | By Kyle Buchanan | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/obituaries/ara-guler-dead.html | Ara Guler Poetic Photographer of the Glamorous and Quotidian Dies at 90 | By Susanne Fowler | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/18/arts/design/simone-leigh-guggenheim-hugo-boss-prize.html | Simone Leigh Wins Huge Boss Prize | By Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/18/business/treasury-opportunity-zones.html | A Tax Rule Meant to Help  Distressed Areas Proceeds | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/18/theater/review-gloria-a-life-gloria-steinem-diane-paulus.html | The Audience Takes a Leading Role | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/elton-john-farewell-tour-review.html | The Long Flashy Road To Farewell | By Jon Pareles | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/godard-classical-music-ecm.html | JeanLuc Godard Is Quietly a Probing Musical Mind | By Seth Colter Walls | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/winter-jazzfest-2019-lineup.html | NYC Winter Jazzfest Expands Offerings | By Giovanni Russonello | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/television/romanoffs-amazon-grand-duchess-maria.html | A Romanov Dislikes The Romanoffs | By Alex Marshall | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/television/wanderlust-review-netflix.html | An Experiment in Fidelity With Limited Results | By Mike Hale | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/books/friday-black-nana-kwame-adjei-brenyah-debut-collection.html | It Feels Real No Matter How It Reads | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/ceos-saudi-money.html | Saudi Money Tightly Binds Some Giants Of Business | By Liz Alderman and Michael J de la Merced | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/lena-dunham-lenny-letter-jenni-konner.html | Website Founded by Dunham and ExPartner Is Shut | By Jaclyn Peiser | TX 8-668-245 | 2018-12-05 |

| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/governor-cuomo-debate.html | Governor Agrees to Debate His Challenger Who Takes Him to Task Over a Caveat | By Vivian Wang | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/howie-hawkins-green-party-governor.html | Green Party Candidate With a Losing Streak Of 023 Is Undeterred | By Jesse McKinley | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/new-jersey-sports-betting.html | Gold Mine in New Jersey As Sports Betting Takes Off | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/right-to-know-act-nypd.html | Right to Know Is Now the Law Heres What That Means if Police Perform a Search | By Ashley Southall | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/the-proud-boys-gavin-mcinnes-arrested.html | Founder of Proud Boys Says He Is Arranging Surrender of Men in Brawl | By Alan Feuer and Ali Winston | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/trump-hudson-rail-tunnel.html | Cuomo Tries Underground Maneuver to Push Trump on New Rail Tunnel | By Patrick McGeehan | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/obituaries/anthea-bell-dead.html | Anthea Bell 82 Freud and Kafka Translator | By Alex Marshall | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/obituaries/cy-adler-dead-shorewalkers.html | Cy Adler 91 Environmentalist Who Led New Yorkers in Great Saunter Is Dead | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/opinion/facebook-twitter-journalism-misinformation.html | Hey Facebook Do Your Own Work | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/sports/college-football-playoff-ucf.html | The Best Team in Florida Is Just Looking for Some Respect | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/flat-track-motorcycle-racing-meadowlands.html | A Different Kind of Horsepower at the Meadowlands | By Norman Mayersohn and Johnny Milano | TX 8-668-245 | |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/la-lakers-lebron-james.html | James Preaching Patience for Now Is Taking Notes on His New Squad | By Scott Cacciola | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/marouane-fellaini-manchester-united.html | Manchesters Survivor Not Artistic Not Subtle but All English | By Rory Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/red-sox-dombrowski-world-series.html | A Winding Path Heading to Cooperstown | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/tennis/wimbledon-fifth-set-tiebreaker.html | 7068 Never Again Wimbledon Will Add FifthSet Tiebreakers | By Christopher Clarey | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/that-trendy-trick-play-the-nfl-has-been-doing-it-for-decades.html | Trendy Trick Pass Is One of Oldest Plays in the Book | By Bill Pennington | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/technology/facebook-brexit-ads.html | Mystery Group Barrages British Facebook Users With Brexit Ads | By Adam Satariano | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/technology/san-francisco-taxes-homeless.html | A Battle Brews Between Moguls On Homeless Aid In San Francisco | By Kate Conger | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/technology/whatsapp-brazil-presidential-election.html | Fake News Deluges WhatsApp in Brazil | By Mike Isaac and Kevin Roose | TX 8-668-245 | 2018-12-05 |

| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/theater/broadway-league-theater-audience-demographics.html | Broadway Survey Has Bright Sides | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/theater/jaclyn-backhaus-india-pale-ale.html | Not the Usual South Asian ComingofAge Play | By Sopan Deb | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/catholic-church-sex-abuse-scandal.html | Catholic Bishop Pledges to Solve Crisis That Some Say He Buried | By Laurie Goodstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/harvard-admissions-affirmative-action.html | A Peek Behind the Ivy How to Get Into Harvard | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/hurricane-michael-cotton-agriculture-climate-change.html | In Ruined Fields Doubt About Climate Change | By Glenn Thrush | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/james-craig-anderson-mississippi-hate-crime.html | At HateCrime Trial A Mothers Influence Is Put on the Stand | By Adeel Hassan | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/democrats-women-president-2020.html | Democrats Foresee a Female FrontRunner Or 3 | By Alexander Burns and Lisa Lerer | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/georgia-voter-suppression.html | Accusations of Voter Suppression as Some in Georgia Begin to Cast Their Ballots | By Astead W Herndon | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/jeff-sessions-justice-department.html | Attorney General Fuels Discontent in the Ranks With a Shift to the Right | By Katie Benner | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/kavanaugh-abortion-states-rights.html | Abortion Rights Groups Now Were in Overdrive | By Emily Cochrane | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/russia-interference-midterm-elections.html | US Says Russians Led Online Drive To Tilt Midterms | By Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/russia-nuclear-arms-treaty-trump-administration.html | US Departure From Arms Pact Is Said to Loom | By David E Sanger and William J Broad | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/americas/caravan-mexico-guatemala.html | Migrants in Caravan and Mexican Police Clash | By Maya Averbuch and Kirk Semple | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/americas/julian-assange-ecuador-lawsuit.html | Assange Says He Is Suing  Ecuador for Violating Rights | By Karen Zraick | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/asia/afghanistan-kandahar-attack.html | Afghanistan Delays Vote After Police Chief Was Killed | By Taimoor Shah and Mujib Mashal | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/asia/trump-japan-trade.html | Japan Caved to US On Direct Trade Talks Let the Haggling Begin | By Motoko Rich | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/barcelona-sagrada-familia-building-permit.html | A Barcelona Gem  And a Scofflaw | By Raphael Minder | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/franco-trincale-cantastorie-italy.html | Story Singer Is Left Speechless In Italy | By Elisabetta Povoledo | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/macedonia-greece-name.html | Macedonia Moves Ahead With Name Change Helping Its NATO Bid | By Marc Santora and Aleksandar Dimishkovski | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/poland-election-law-and-justice.html | Poland Elections Put Governing Partys Populist Message to the Test | By Joanna Berendt and Marc Santora | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/poland-supreme-court-purge.html | Court Orders Poland  To Reinstate Justices | By Marc Santora and Joanna Berendt | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/middleeast/jamal-khashoggi-dead-saudi-arabia.html | Saudi Arabia Says Critic Was Killed Inside Consulate | By Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/your-money/car-insurance-neighbor-zip-code.html | Car Insurance Rates Go Up  On Wrong Side of ZIP Codes | By Ann Carrns | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/your-money/impact-investing-art-funding.html | Often Overlooked Investing in the Arts Gets New Interest | By Paul Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/energy-environment/california-coast-wind-farms.html | California Wind Farm Bids May Push Floating Turbines | By Ivan Penn and Stanley Reed | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/italy-moodys-rating.html | Moodys Slashes Debt Rating For Italy to Just Above Junk | By Landon Thomas Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/harvard-case-affirmative-action.html | The Curse of Affirmative Action | By Bret Stephens | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/trump-rallies.html | A Whole Lot of Babbling Going On | By Gail Collins | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/basketball/knicks-nets-rivalry.html | Knicks and Nets on the Rebound Struggle to Build a Rivalry | By Kelly Whiteside | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/golden-handcuffs-book-trump-women.html | Trumps View on Women A Writer Looks for Answers | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/trump-saudi-arabia-journalist-khashoggi.html | Trump Breaks With US Intelligence and Says Saudi Explanation Is Credible | By Mark Landler and Eric Schmitt | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/ronald-derisi-threatening-senators-kavanaugh.html | Man Is Charged With Threatening to Kill Two Senators | By Julia Jacobs | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/middleeast/saudi-arabia-jamal-khashoggi.html | For Royal Family Unease Over Direction of Country Under Crown Prince | By Ben Hubbard and David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/arts/television/whats-on-tv-saturday-my-dinner-with-herve-and-the-illusionist.html | Whats On Saturday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/sports/basketball/dodgers-brewers-playoffs.html | Brewers Come Alive at the Plate Forcing Game 7 Against the Dodgers | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-09-25 | 2018-10-21 | https://www.nytimes.com/2018/09/25/travel/52-places-dolomites.html | Dramatic Skies and Stone Giants in Italys Mountains | By Jada Yuan | TX 8-668-245 | 2018-12-05 |

| 2018-10-03 | 2018-10-21 | https://www.nytimes.com/2018/10/03/travel/frugal-omaha.html | In Omaha SmallCity Warmth and BigCity Sensibility | By Lucas Peterson | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-21 | https://www.nytimes.com/2018/10/08/books/review/john-kerry-every-day-is-extra.html | Politics as It Used to Be | By Gideon Rose | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-21 | https://www.nytimes.com/2018/10/08/t-magazine/literature-homage-theft-appropriation.html | Whose Story | By Ligaya Mishan | TX 8-668-245 | 2018-12-05 |
| 2018-10-08 | 2018-10-21 | https://www.nytimes.com/2018/10/08/t-magazine/ngozi-anyanwu-good-grief-play.html | Ngozi Anyanwu | By Jeremy O Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-21 | https://www.nytimes.com/2018/10/09/t-magazine/design/tangier-tower-jonathan-dawson.html | A Tower in Tangier | By Tom Delavan | TX 8-668-245 | 2018-12-05 |
| 2018-10-09 | 2018-10-21 | https://www.nytimes.com/2018/10/09/t-magazine/robert-gottlieb-plastic-purses-collection.html | Rober Gottliebs Plastic Purses of a Kind | By John Wogan and Illustrations by Aurore de La Morinerie | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-21 | https://www.nytimes.com/2018/10/10/t-magazine/design/sophia-masafumi-watanabe-bedwin-heartbreakers.html | Eastern Promise | By Amanda Fortini | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-21 | https://www.nytimes.com/2018/10/10/t-magazine/poland-brutalism-architecture.html | The Memory Rooms | By Akash Kapur | TX 8-668-245 | 2018-12-05 |
| 2018-10-10 | 2018-10-21 | https://www.nytimes.com/2018/10/10/travel/when-to-book-holiday-travel-flights.html | No Time Like the Present for Holiday Travel Tickets | By Justin Sablich | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-21 | https://www.nytimes.com/2018/10/11/t-magazine/cy-twombly-robert-rauschenberg-art-travel.html | An Affair to Remember | By Tom Delavan | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-21 | https://www.nytimes.com/2018/10/11/travel/what-to-do-in-athens.html | Athens | By Chaney Kwak | TX 8-668-245 | 2018-12-05 |
| 2018-10-11 | 2018-10-21 | https://www.nytimes.com/2018/10/11/travel/where-the-crowds-are-headed-this-fall.html | Trending Where the Crowds Are | By Shivani Vora | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-21 | https://www.nytimes.com/2018/10/12/books/review/neil-degrasse-tyson-accessory-to-war-best-seller.html | Neil deGrasse Tyson on How Space Scientists Have Long Been an Accessory to War | By Emily Eakin | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-21 | https://www.nytimes.com/2018/10/12/t-magazine/fashion/pierre-hardy-inspiration.html | Pierre Hardy | By Lindsay Talbot | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-21 | https://www.nytimes.com/2018/10/12/t-magazine/san-marcos-tlapazola-pottery.html | Pottery | By Deborah Needleman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/arts/music/twenty-one-pilots-trench.html | Steering A Course Thats All Their Own | By Caryn Ganz | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/books/review/kurt-eichenwald-mind-unraveled.html | Shaken | By Daphne Merkin | TX 8-668-245 | 2018-12-05 |

| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/books/review/susan-orlean-library-book.html | At the Library | By Michael Lewis | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/realestate/crown-heights-mixes-old-with-new.html | A Brooklyn Neighborhood Mixes the Old With the New | By C J Hughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/realestate/newlyweds-in-williamsburg-with-roommates.html | Newlyweds Move to Williamsburg Roommates Included | By Kim Velsey | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/style/sugar-dating-seeking-arrangement.html | A Sugar Date Gone Sour | By Katherine Rosman | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/alessandro-michele-gucci-interview.html | Alessandro Michele | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/bruce-nauman-art-interview.html | Bruce Nauman | By Nikil Saval | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/carrie-mae-weems-interview.html | Carrie Mae Weems | By Megan OGrady | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/george-rr-martin-got-interview.html | George RR Martin | By Charles Yu | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/solange-interview.html | Solange | By Ayana Mathis | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/viggo-mortensen-interview.html | Viggo Mortensen | By Thessaly La Force | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/travel/biking-the-open-road-in-colorado-with-a-few-bumps-along-the-way.html | Colorado High Grinding It Out On a Bike Trail | By Alex Schechter | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/books/review/poison-squad-deborah-blum.html | Mystery Meat | By Eric Schlosser | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/books/review/sjon-codex-1962.html | Trippy Flickerings of Genius | By Garth Risk Hallberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/fashion/weddings/married-a-thousand-times-hes-the-rabbi.html | Presiding Over 1000 Unions and Ready for More | By Alix Strauss | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/magazine/can-i-trick-my-brain-damaged-brother-into-taking-his-meds.html | Can I Trick My BrainDamaged Brother Into Taking His Meds | By Kwame Anthony Appiah | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/magazine/does-this-moment-in-history-call-for-more-nuance-or-less.html | Gray Matter | By John Herrman | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/magazine/felon-attorney-crime-yale-law.html | Getting Out | By Reginald Dwayne Betts | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/realestate/making-an-entrance.html | Heres How You Make an Entrance | By Michelle Higgins | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/theater/tom-stoppard-the-hard-problem.html | Always Tackling The Hard Problem | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/travel/trump-family-roots-europe.html | Exploring the Trumps Roots on a European Trek | By Nina Burleigh | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/books/review/tell-me-what-you-want-justin-lehmiller.html | SelfImprovement | By Judith Newman | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/business/tab-shortage-coca-cola.html | Wheres My Tab A Shortage Panics Fans | By Laura M Holson | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/fashion/weddings/a-toast-to-bulldogs-in-tuxedos-and-chihuahuas-in-chiffon.html | Wedding Fashions for the FourLegged Set | By Amanda Svachula | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/comfort-swan-pastries-diplomat-cream.html | Send In the Swans | By Gabrielle Hamilton | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/flu-symptoms-diagnosis-infection.html | All His Symptoms Pointed Toward the Flu But the Test Was Negative | By Lisa Sanders MD | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/how-to-navigate-a-maze.html | How to Navigate a Maze | By Malia Wollan | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/letter-of-recommendation-bandannas.html | Bandannas | By Alex Norcia | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/nobody-works-harder-for-a-laugh-than-melissa-mccarthy.html | Laughing Matters | By Taffy BrodesserAkner | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/struggling-to-bring-the-blue-wave-to-deep-red-alabama.html | Alabama Blues | By Ruth Graham | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/why-does-japan-make-it-so-hard-for-working-women-to-succeed.html | Why Does Japan Make It So Hard for Working Women to Succeed | By Brook Larmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/movies/microaggressions-hate-u-give.html | Lived It Wrote It and Now Filmed It | By Robert Ito | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/movies/tiffany-haddish.html | Open a Door Shes Bigger Than the Room | By Cara Buckley | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/realestate/house-hunting-in-the-dominican-republic.html | A FiveBedroom Villa on the Atlantic Coast | By Vivian Marino | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/realestate/middletown-nj-plenty-of-space-and-a-slower-pace.html | Near the Big City With Beaches and a Slower Pace | By Jill P Capuzzo | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/smarter-living/simple-useful-uncomplicated-technology.html | Here to Help Using Tech That Stands the Test of Time | By Terry Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/sports/nba-agents.html | Breaking Into the NBA Tougher for the Agents | By Kevin Draper | TX 8-668-245 | 2018-12-05 |

| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/t-magazine/sophie-frederik-bille-brahe.html | Sibling Chivalry | By James Clasper | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/travel/looking-beyond-tel-aviv-for-israels-new-restaurant-scene.html | Israels New Restaurant Scene Stretches Beyond Tel Aviv | By Debra Kamin | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/travel/tuscany-biodynamic-vineyards-farm-stays-natural-wines.html | Farms in Tuscany Are Embracing Nature and Visitors | By Laura Rysman | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/arts/dance/new-york-city-ballet-me-too.html | No Graceful Pas de Deux | By Gia Kourlas and Siobhan Burke | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/arts/television/hasan-minhaj-netflix-patriot-act.html | Betting on a Fresh Look at News | By Dave Itzkoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/arts/television/ray-donovan-liev-schreiber-new-york.html | From California Noir to Manhattan Grunge | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/books/review/sean-wilentz-no-property-in-man.html | Slavery and the American Constitution | By Khalil Gibran Muhammad | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/business/professional-bass-fishing-bass-pro-tour.html | To Catch Anglers Use Cash | By Haley Cohen Gilliland | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/magazine/dirt-track-racing-nascar-tony-stewart.html | Pay Dirt | By Rachel Corbett | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/magazine/lisa-borders-is-ready-for-the-next-phase-of-gender-parity.html | Lisa Borders Is Ready for the Next Phase of Gender Parity | Interview by Molly Lambert | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/nyregion/from-fdr-to-serial-killers-new-books-on-new-yorkers.html | New Yorkers for a Good Autumn Read | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/obituaries/sue-hubbell-dead.html | Sue Hubbell 83 Is Dead Wrote About Beekeeping Divorce and SelfReliance | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/opinion/sunday/dna-elizabeth-warren.html | How We Misunderstand DNA | By Carl Zimmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/opinion/sunday/roxane-gay-advice-love.html | Will I Ever Find  The Love of My Life | By Roxane Gay | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/realestate/aloft-in-downtown-brooklyn.html | The Perfect Listing A Price Within Reach With a Ceiling That Wasnt | By Joyce Cohen | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/realestate/new-yorks-worst-bedbug-neighborhoods.html | Problem Declines but Itch Remains | By Michael Kolomatsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/sports/nfl-picks-week-7.html | A Season of Close Games Makes for Tough Picks | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |

| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/style/flu-shots-advice.html | Get a Flu Shot or Else | By Philip Galanes | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/t-magazine/subtle-musks-men.html | Modern Musks | By Austin Adams | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/theater/samuel-hunter-lewiston-clarkston.html | Two Works One Ambitious  Playwright | By Eric Grode | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/travel/airlines-local-small-company-snacks.html | Small Snack Brands Have Friends in High Places | By Shivani Vora | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/us/stone-mountain-confederate-removal.html | Embodiment of a Racist Past Etched Across 3 Acres of Granite | By Richard Fausset | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/world/australia/gay-schools-teachers-religion.html | Where Sexual Identity Is Grounds for Dismissal | By Livia AlbeckRipka | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/arts/design/tomas-saraceno-palais-de-tokyo.html | Air Dust Spiders and Other Masterpieces | By Kimberly Bradley | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/arts/music/brahms-92y-ohlsson-mark-morris.html | Brahmss Secret Hes Got Polyrhythm | By Corinna da FonsecaWollheim | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/derek-leebaert-grand-improvisation.html | Superpower vs Superpower | By Harold Evans | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/heather-taylor-johnson-jean-harley-was-here.html | StarCrossed Lovers | By Susan Coll | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/imogen-hermes-gowar-mermaid-and-mrs-hancock.html | Dangerous Liaisons | By John Vernon | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/lars-petter-sveen-children-of-god.html | For Gods Sake | By Christian Wiman | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/parade-of-elephants-kevin-henkes.html | Childrens Books  Picture This | By Maria Russo | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/perumal-murugan-one-part-woman.html | Last Chance | By Laila Lalami | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/playing-changes-jazz-nate-chinen.html | Performing Arts | By Helen Shaw | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/sara-paretsky-shell-game.html | The Art of the Steal | By Marilyn Stasio | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/cranberry-harvest-wisconsin.html | A Picky Berry Needs YearRound Attention | By Patricia R Olsen | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/economy/clo-corporate-loans.html | Three Letters Wall Street Loves and We Should Fear | By Matt Phillips | TX 8-668-245 | 2018-12-05 |

| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/manager-you-dont-like-wedding-invitation.html | Its Your Big Day Do You Want Your Boss There | By Rob Walker | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/mark-hoplamazian-of-hyatt-hotels-on-airbnb-and-why-stupid-questions-are-smart.html | Why Asking Dumb Questions Is Actually Smart | By David Gelles | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/rosnet-kansas-city-cave.html | What Does He Do Work in a Cave Why Yes | By Patricia R Olsen | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/magazine/judge-john-hodgman-on-nonspooky-halloween-decor.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/magazine/new-sentences-from-john-ashberys-they-knew-what-they-wanted.html | New Sentences From John Ashberys They Knew What They Wanted | By Sam Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/magazine/poem-exiliados.html | Exiliados | By Javier Zamora | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/movies/cynthia-erivo-widows.html | Cynthia Erivo Swinging for a Grand Slam | By Kathryn Shattuck | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/nyregion/amy-stiller-is-more-than-ben-stillers-sister.html | Amy Stiller Almost Famous | By Corey Kilgannon | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/nyregion/how-george-motz-americas-hamburger-expert-spends-his-sundays.html | Spin the Globe Then Travel the City | By Alix Strauss | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/nyregion/nypd-proud-boys-protests.html | The Long Crackdown Against the Left | By Ginia Bellafante | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/obituaries/lisbeth-palme-dead.html | Lisbeth Palme a Critical Eyewitness To a Famous Assassination Dies at 87 | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/opinion/sunday/medicare-single-payer-health-care.html | Dont Get Too Excited | By Elisabeth Rosenthal and Shefali Luthra | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/opinion/sunday/midterm-elections-republican-party-trump-senate-house.html | What if the Republicans Win Everything | By David Leonhardt | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/opinion/sunday/north-dakota-addresses-voting-id.html | Where the Streets Have No Names | By Deirdre Mask | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/realestate/a-glimpse-behind-closed-doors.html | A Glimpse Inside the Splendid Rooms of New York | By Julie Lasky | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/realestate/there-goes-the-sun.html | The Bright Sides the Big Thing | By Joanne Kaufman | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/style/after-broken-hearts-and-a-medical-emergency-the-timing-was-right.html | Remember Me Doctor I Was the One in the Hospital Gown | By Lois Smith Brady | TX 8-668-245 | 2018-12-05 |

| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/style/eva-music-solange-blood-orange.html | A Sound and Look To Call Her Own | By Alex Hawgood | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/style/modern-love-when-sturdy-love-is-what-you-need.html | When Sturdy Love Is What You Need | By Michelle DuBarry | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/travel/blind-climber-against-all-odds.html | On Conquering  Mount Everest  Against all Odds | By Elaine Glusac | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/travel/chicago-restaurant-pst.html | Bread Berries and Intentionally Burned Things | By Ari Bendersky | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/travel/instagram-hotels-parks.html | Yo Mr Whale Smile and Show a Little More Krill | By Elaine Glusac | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/upshot/midterms-democrats-turnout-enthusiasm.html | Polls Show Turnout Surge for Democrats | By Nate Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/us/politics/sinema-mcsally-arizona-senate.html | Charge of Treason Escalates Tensions In Close Race for Arizona Senate Seat | By Jennifer Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/world/europe/norway-lebensborn-german-girls.html | Long After War a Norway Apology to Women | By Iliana Magra | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/world/europe/uk-radical-preacher-anjem-choudary.html | Britain Frees Preacher Who Aided ISIS | By Ceylan Yeginsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/fashion/weddings/a-celebration-uniting-past-present-and-future-mom-predicted-it.html | A Celebration Uniting Past Present and Future | By Rosalie R Radomsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/fashion/weddings/differences-aside-bipartisan-love-in-washington.html | If Only Congress Could Be This Bipartisan | By Amanda Svachula | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/health/breast-cancer-immunotherapy.html | Immunotherapy Shows Promise in Combating Aggressive Breast Cancer | By Denise Grady | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/health/medicaid-georgia-abrams-midterms.html | A Georgia Candidates CostSaving Platform Expand Medicaid | By Abby Goodnough | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/insider/jacqueline-kennedy-aristotle-onassis-wedding.html | Reporting the Wedding of the Decade | By Alvin Shuster | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/nyregion/gillibrand-campaign-spending.html | Gillibrands Lack of Spending on 2018 Reelection Offers Hints for 2020 | By Shane Goldmacher | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/europe-africa-immigration-macron-birthrates.html | Fear of a Black Continent | By Ross Douthat | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/ai-fake-news-disinformation-campaigns.html | AI Wont Fix Fake News | By Gary Marcus and Ernest Davis | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/climate-change-alaska-seals.html | The Bearded Seal My Son May Never Hunt | By Laureli Ivanoff | TX 8-668-245 | 2018-12-05 |

| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/congress-republicans-democrats-conservatives.html | Wanted Principled Republicans | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/doctors-politics-vote-health-care.html | Doctors Should Tell Their Patients to Vote | By Danielle Ofri | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/donald-trump-elizabeth-warren.html | Donald Trumps Perverse Advantage | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/endorsements-house-congress-new-york-jersey.html | Candidates to Help Win the House | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/fed-central-banks.html | The Secret Lives of Central Bankers | By Annelise Riles | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/lets-agree-not-to-kill-one-another.html | Lets Agree Not to Kill One Another | By Bill McKibben | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/nafta-mexico-trump-ambassador.html | My Year as a Trump Ambassador | By Roberta S Jacobson | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/saudi-arabia-united-states.html | Step Away From the Orb | By Maureen Dowd | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/realestate/if-my-co-op-neighbor-has-basil-on-our-common-roof-then-i-want-some.html | Can We Share in Our Neighbors RooftopGrown Basil Bounty | By Ronda Kaysen | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/baseball/boston-red-sox-world-series.html | Tuning Out Critics Sox Sing Own Praises | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/hockey/nhl-college-coaches.html | To Reach the NHL Stay In School Including College | By Gary Santaniello | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/messi-fractured-arm.html | Messi May Be Out for Three Weeks After Breaking an Arm | By Agence FrancePresse | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/ryan-braun-brewers.html | Brauns Special Relationship With Brewers Fans Endures | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/style/kiernan-shipka-sabrina-netflix.html | Kiernan Shipka  Todays Teenage Witch | By Max Berlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/style/mario-buatta-decor-remembered.html | A Marvelous Maddening Man | By Christopher Mason | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/style/real-housewives-music.html | Sounds of Housewives | By Caity Weaver | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sunday-review/down-with-the-year-of-the-woman.html | Down With the Year of the Woman | By Amy Chozick | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/travel/linedc-washington-hotel-check-in.html | Newcomer Spices Things Up | By Shivani Vora | TX 8-668-245 | 2018-12-05 |

| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/fet uses-detroit-perry-funeral-home.html | Remains Found at 2nd Detroit Funeral Home | By Jacey Fortin | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/me ga-millions-lottery-results.html | Mega Millions Prize Is a Record 16 Billion and Counting | By Christina Caron | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/mic hael-dunn-lakeland-commissioner-shooting.html | Florida City Commissioner Is Charged With Murder in Shooting at His Store | By Julia Jacobs | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/pol itics/republican-governors-congress-midterms.html | Republicans See Trouble Spilling  Into House Races in Key States | By Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/pol itics/saudi-image-campaign-twitter.html | Saudis Deploy a Swarm  Of Online Trolls to Stifle  Critics Like Khashoggi | By Katie Benner Mark Mazzetti Ben Hubbard and Mike Isaac | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/pol itics/trump-pharmaceutical-industry-healthcare.html | Big Pharmas Nightmare Trump Crossing the Aisle to Curb Drug Prices | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/pol itics/trump-saudi-khashoggi-midterms.html | Trump Wagers That Voters Wont Remember This Crisis Either | By Mark Landler | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/ americas/mexico-lopez-obrador-campaign-promises.html | Faced With Reality of Job Mexicos Next President Scales Back Promises | By Elisabeth Malkin and Paulina Villegas | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/ asia/afghanistan-election-vote.html | Afghans Vote for Parliament on Day of Violence and Complications | By Mujib Mashal Fahim Abed and Fatima Faizi | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/ europe/mount-athos-greece-russia-eastern-orthodox-church.html | Tourists and Russia Ruffle a MaleOnly Holy Retreat | By Neil MacFarquhar | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/ europe/sweden-elin-ersson-deportation.html | Sweden Indicts Protester of Afghans Deportation | By Christina Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/ europe/uk-brexit-peoples-vote-march-london.html | London Rally Demands Peoples Vote on Brexit | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/ middleeast/jamal-khashoggi-killing-saudi-arabia.html | Account of a Killing Deepens Suspicion | By David D Kirkpatrick and Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/ baseball/dodgers-brewers-nlcs-.html | Resilient Dodgers Win Return Trip to Series | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/arts/te levision/whats-on-tv-sunday-10-cloverfield-lane-and-the-woman-in-white.html | Whats On Sunday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/realest ate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-22 | https://www.nytimes.com/2018/10/17/sports/ soccer/arsenal-shares-kroenke.html | Their Arsenal Their Shares For Now | By Rory Smith | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/books/penguin-random-house-merges-two-of-its-successful-publishing-lines.html | Penguin Random House Streamlines Its Empire | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/opinion/saudi-arabia-jamal-khashoggi-crown-prince-murder-king-salman-must-replace-mbs-stability.html | King Salman Must Replace MBS | By Madawi alRasheed | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/sports/tennis/who-has-the-best-shots-in-womens-tennis.html | Who Has the Best Shots In the Womens Game | By Christopher Clarey | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/theater/clay-aiken-ruben-studdard-broadway.html | American Idol Alumni Plan a Christmas Show | By Danya Issawi | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/watching/best-made-for-tv-horror-movies.html | Here to Help 3 MadeforTV Horror Movies | By Simon Abrams | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/arts/design/four-knockout-group-shows-to-see-now.html | 4 Rewarding Group Shows Pack a Punch | By Roberta Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/arts/music/playlist-post-malone-khalid-juice-wrld-ozuna.html | Esperanza Spaldings Groove and More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/business/quaker-foods-pepsi-oat-milk.html | Quaker Foods Gambles on Popularity Of Milk Alternative Made From Oats | By Julie Creswell | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/business/uk-50-pound-bill.html | Who Will Be the Face of the Redesigned 50 Bill | By Amie Tsang | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/insider/squirrel-census-central-park-volunteer.html | Volunteer Squirrel Counting Not Always a Walk in the Park | By Andy Newman | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/obituaries/evelyn-anthony-dead.html | Evelyn Anthony Who Wrote Spy Thrillers When Few Women Did Dies at 92 | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/obituaries/shirin-aliabadi-dead.html | Shirin Aliabadi 45 Artist Who Captured Paradoxes Of Iranian Women Dies | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/technology/tech-executives-saudi-conference.html | When Tech Money Turns Fatally Toxic | By Cecilia Kang | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/19/business/media/fox-network-charlie-collier.html | Fox Network Is Replacing Chief With Collier of AMC | By John Koblin | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/20/obituaries/dick-modzelewski-dead.html | Dick Modzelewski 87 Rugged Giants Tackle | By Richard Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/20/opinion/saudi-arabia-jamal-khashoggi-prince-mohammed.html | A Saudi Princes Fairy Tale | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/20/technology/politics-apps-conservative-republican.html | Lets Talk Politics No Liberals Allowed | By Natasha Singer and Nicholas Confessore | TX 8-668-245 | 2018-12-05 |

| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/20/world/americas/migrants-caravan-mexico.html | Migrant Caravan Defying Mexico and US Continues North | By Maya Averbuch and Kirk Semple | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/arts/eve-ewing-chicago-marvel-comics.html | Lifting Her Voice for Home | By Jennifer Schuessler | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/arts/music/marnie-opera-review-nico-muhly.html | Hitchcockian but With a Lot of Singing | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/arts/too-many-cooks-at-american-ballet-theater.html | A Company Pushing the Limits of Versatility | By Alastair Macaulay | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/books/university-of-nike-joshua-hunt-interview.html | In Charge of College Sports | By John Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/few-big-names-expected-at-saudi-conference-and-data-on-us-economy.html | Quieter Saudi Conference And New Economic Data | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/media/blumhouse-productions-horror-tv.html | Horror Studio Makes Moves Into TV Scrum | By John Koblin | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/media/border-town-news-cycle-immigrants.html | Checking In At Border After News Moved On | By Jim Rutenberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/richard-parsons-cbs-chairman.html | Citing Illness A Caretaker Leaves CBS | By Edmund Lee | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/trump-tax-cut-republicans.html | Trump Floats Middle Class Tax Cut Ahead of Midterms | By Alan Rappeport and Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/movies/halloween-box-office-no-1.html | Halloween Scares Up Strong Ticket Sales | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/movies/michael-myers-halloween.html | How to Be Horrifying | By Thomas Golianopoulos | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/nyregion/andrew-cuomo-democratic-campaigning.html | Cuomos Vigor in Helping Democrats To Retake Senate Leaves Some Wary | By Vivian Wang | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/nyregion/police-body-camera-explode.html | New York Police Remove Almost 3000 Body Cameras After One Explodes | By Ashley Southall | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/nyregion/stanley-cohen-lawyer-terrorists.html | After Jail a Lawyer for Extremist Clients Rehangs His Shingle | By Corey Kilgannon | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/nyregion/upper-west-side-murder-throat-slashed.html | Throat Is Slashed in Upper West Side Homicide | By Luis FerrSadurn | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/obituaries/david-posner-dead.html | David Posner 70 Rabbi of Flagship Reform Temple | By Sharon Otterman | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/opinion/who-will-teach-silicon-valley-to-be-ethical.html | Babysitting Silicon Valley | By Kara Swisher | TX 8-668-245 | 2018-12-05 |

| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/dodgers-manny-machado-chris-taylor-catch.html | Dodgers Get The Breaks As Planned | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/saints-vs-ravens-nfl-week-7.html | Ravens Are Let Down by Kicker Now 222 for 223 on Extra Points | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/fema-hurricane-michael-disaster-damage.html | Hurricane Victims Fear  Spikes as Aid Withdraws | By Glenn Thrush and Alan Blinder | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/interracial-slavery-love.html | An Interracial Love Story From the Days of Slavery | By Adeel Hassan | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/officer-shot-gwinnett-county.html | Suspect Caught After Officer In Georgia Is Fatally Shot | By Jacey Fortin and Melissa Gomez | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/politics/joe-donnelly-indiana-braun-trump.html | Indiana Democrat Tests If Centrism Still Appeals | By Michael Tackett | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/politics/josh-hawley-senate-missouri.html | Leader of an Office in Turmoil  Looks for a New Job Senator | By Danny Hakim | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/steven-mnuchin-saudi-arabia-khashoggi.html | Mnuchin Defends Trip To Riyadh After Killing Of Dissident Journalist | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/transgender-trump-administration-sex-definition.html | Trump May Limit How Government Defines Ones Sex | By Erica L Green Katie Benner and Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/politics/trump-khashoggi.html | Bipartisan Calls for Punishing Saudis  As Trump Accuses Them of Deception | By Mark Landler and Sheryl Gay Stolberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/south-dakota-rodeo-billie-sutton.html | A Shot at Rural America | By Jack Healy | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/trump-latinos-democrats-midterms.html | Indifference Is a Powerful Foe For Democrats Wooing Latinos | By Jose A Del Real and Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/africa/ajay-gupta-riled-by-south-african-graft-inquiry-denies-charges-from-afar.html | Family at the Center of South African Graft Case Fires Back From Afar | By Norimitsu Onishi and Selam Gebrekidan | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/africa/nigeria-communal-violence-buhari.html | Communal Battles in Nigeria Kill at Least 55 Officials Say | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/americas/brazil-museum-luzia-fossil.html | Ancient Human Fossil Is Safe After Fire at Brazil Museum | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/asia/philippines-attack-farmers.html | Ambush in Philippines Kills 9 Farmers Occupying Plantation Land | By Jason Gutierrez | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/asia/taiwan-train-crash.html | Taiwan Coastal Train Derails Leaving 22 Dead and 170 Injured | By Chris Horton and Amy Qin | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/europe/mikhail-gorbachev-trump-russia.html | Trumps Treaty Pullout Isnt the Work Of a Great Mind Gorbachev Says | By Andrew E Kramer | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/europe/poland-elections-2018-populists.html | In Polands Elections Deep Divide Suggests Few Gains for Ruling Party | By Joanna Berendt and Marc Santora | TX 8-668-245 | 2018-12-05 |

| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/europe/russia-europe-fertilizer-regulation.html | A Vital Mineral a Toxic Metal and Fears of a Russian Power Play | By Matt Apuzzo | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/middleeast/erdogan-khashoggi-turkey-saudi-arabia.html | Erdogan Vows Hell Reveal All On Saudi Case | By David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/middleeast/israel-jordan-peace-treaty.html | Jordan Plans To Reclaim Two Regions From Israelis | By Isabel Kershner and Rana F Sweis | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/interactive/2018/10/21/business/pregnancy-discrimination-miscarriages.html | Miscarrying at Work The Physical Toll of Pregnancy Discrimination | By Jessica SilverGreenberg and Natalie Kitroeff | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/opinion/brazil-election-jair-bolsonaro.html | Brazils Sad Choice | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/opinion/trump-midterm-mob.html | Count Me Among  The Mob | By Charles M Blow | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/basketball/nba-suspensions-rockets-lakers.html | Punches Deserve More Than a Wrist Slap | By Marc Stein | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/football/jets-vikings-sam-darnold.html | A Passer Who Rebuffed the Jets Does It on the Field This Time | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/theater/the-ferryman-review-broadway-jez-butterworth.html | The Contradictions of the Troubles | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/midterm-fundraising.html | Major Donors Provide Money Edge to GOP For Final Election Push | By Kenneth P Vogel and Rachel Shorey | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/arts/television/whats-on-tv-monday-des-legends-of-tomorrow-and-rake.html | Whats On Monday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/business/economy/seattle-minimum-wage-study.html | They Said Raising Minimum Wage Hurt Now They Say Different | By Noam Scheiber | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/nyregion/metropolitan-diary.html | Too Far Away to Grab Onto the Pole She Caught My Eye With a Panicked Look | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/opinion/trump-center-right-america.html | Eclipse of  The Center Right | By Paul Starr | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/sports/eli-manning-giants-future.html | Grim Future for Fallen Giants | By Bill Pennington and Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/world/europe/italy-schools-league.html | A Backlash Over Immigrants Barred From the Lunch Table | By Jason Horowitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-12 | 2018-10-23 | https://www.nytimes.com/2018/10/12/science/mouse-embryo-microscope-cells.html | FreezeFrame Life Just a Blob of Cells Well Just Wait 26 Seconds | By Emily Baumgaertner | TX 8-668-245 | 2018-12-05 |
| 2018-10-16 | 2018-10-23 | https://www.nytimes.com/2018/10/16/science/rats-cities-meat.html | Aseop Got it Right City Rats Eat Meat Country Rats Eat What They Can | By Douglas Quenqua | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/science/coral-reef-biodiversity.html | Protecting Biodiversity How Long Did It Take For All These Fish To Arrive Here 35 Million Years Or So | By Steph Yin | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/science/vaquitas-endangered-porpoise.html | Endangered Porpoises Glimpsing Vaquitas And Hoping Its Not For the Last Time | By Elisabeth Malkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/eat/coffee-may-tame-the-redness-of-rosacea.html | Eat Coffee May Tame Rosaceas Red | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/eat/omega-3s-in-fish-oils-tied-to-healthy-aging.html | Aging Grow Old With Omega3s | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/family/high-blood-pressure-of-pregnancy-tied-to-dementia-later-in-life.html | Pregnancy Preeclampsia and Dementia | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/move/a-device-that-makes-running-faster-and-easier.html | Can This Help You Run Faster | By Gretchen Reynolds | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-23 | https://www.nytimes.com/2018/10/18/science/cancer-genetic-mutations.html | Delving Into a Cancer Paradox | By Carl Zimmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-23 | https://www.nytimes.com/2018/10/18/science/piranha-fossil.html | Toothy Predator Lurking Underwater A Prehistoric Wolf In Sheeps Clothing | By Nicholas St Fleur | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-23 | https://www.nytimes.com/2018/10/18/well/live/project-baseline-cancer-prevention-heart-disease-illness.html | Drilling for Illness Before It Arrives | By Anahad OConnor | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-23 | https://www.nytimes.com/2018/10/19/us/politics/corrupt-chris-and-two-faced-tammy-candidates-try-their-best-trump-impressions.html | Phony Phil Sleepin Joe Candidates Adopt Trumps Art of the Insult | By Kevin Roose | | |
| 2018-10-20 | 2018-10-23 | https://www.nytimes.com/2018/10/20/books/saudi-arabia-journalist-jamal-khashoggi.html | Here to Help Three Books to Help You Understand US Saudi Arabia Realtions | By Concepcin de Len | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-23 | https://www.nytimes.com/2018/10/21/technology/quantum-computing-jobs-immigration-visas.html | A Giant Leap In Computers Hits a Snag At the Border | By Cade Metz | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-23 | https://www.nytimes.com/2018/10/21/theater/midnight-at-the-never-get-review.html | Death Is a Cabaret in Midnight at the Never Get | By Laura CollinsHughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/design/christies-art-artificial-intelligence-obvious.html | Up for Bid Art Signed Algorithm | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/design/holocaust-memorial-plaza-philadelphia.html | A Holocaust Memorial Expands in Philadelphia | By Jon Hurdle | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/design/whitney-houston-grammy-museum.html | Newark Museum Opens Whitney Houston Show | By Sara Aridi | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/julia-louis-dreyfus-mark-twain-award.html | From Late Addition to Seinfeld to Comedys Top Honor | By Noah Weiland | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/music/a-star-is-born-quavo-billboard-chart.html | Soundtrack Soars For A Star Is Born | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/music/tippi-hedren-hitchcock-marnie-met-opera.html | Marnie Meets the Met | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/television/bill-cosby-sexual-assault-lawyers.html | Cosby Continues To Shuffle His Lawyers | By Graham Bowley | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/books/review-nine-pints-rose-george-blood.html | Out for Blood Here There and Everywhere | By Dwight Garner | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/china-pet-food-trade-war.html | Furry Casualties of the Trade War | By Ailin Tang and Keith Bradsher | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/dealbook/trump-bump-stocks-weakening.html | A Favorite Boast of President Trump May Soon Be Nothing to Brag About | By Peter Eavis | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/luxury-hotels-urban-areas-cities.html | Taking a Page From Airlines Luxury Hotels Try Piling On Fees | By Jane L Levere | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/ubs-bank-china.html | UBS Warns About China Travel After Wealth Adviser Is Kept From Leaving | By Keith Bradsher | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/climate/kelp-climate-change-california.html | A Purple Pest Is Chewing Up Ocean Forests | By Kendra PierreLouis | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/health/depression-treatment-research.html | Depression Obscures Recovery | By Benedict Carey | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/health/fast-food-consumption.html | 37 | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/health/transgender-trump-biology.html | Anatomy Does Not Determine Gender Experts Say | By Denise Grady | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/insider/walt-whitman-new-york-times.html | Walt Whitmans Washington Dateline | By Will Dudding | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/bodega-robbery-shooting-meeks.html | Unarmed Man Is Fatally Shot By Owner of a Bronx Bodega | By Nate Schweber | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/cuomo-molinaro-debate-ny.html | Who Are You Calling Chicken Cuomo and Rival Are Set to Debate | By Vivian Wang | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/dead-cows-farm-man-arrested.html | Farmer Is Arrested After 27 of His Cows Die | By Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/murder-upper-west-side-susan-trott.html | In Manhattan Murder Police Seek Woman Who Lives Inside the Building | By Luis FerrSadurn | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/pizza-delivery-man-arrested-abuse-immigration.html | Man Detained in June After Delivering Pizza Faces Assault Charges | By Christina Goldbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/charles-b-wang-dead.html | Charles B Wang Entrepreneur and New York Islanders Owner Dies at 74 | By Steve Lohr | TX 8-668-245 | 2018-12-05 |

| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/cornelius-gallagher-dead.html | Cornelius E Gallagher 97 Congressman | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/joachim-ronneberg-dead.html | Joachim Ronneberg 99 Saboteur of Nazis Dies | By Robert D McFadden | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/wen-c-fong-dead.html | Wen C Fong Shaper of Met Museums Asian Art Collection Dies at 88 | By David Barboza | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/editorials/transgender-trump-lies-midterm-election.html | Mr Trump Is Lyin Up a Storm | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/khashoggi-saudi-trump-arms-sales.html | Arms and the Very Bad Men | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/midterms-democrats-health-care.html | The Materialist Party | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/migraine-cure-peptide-inhibitor.html | Will a Cure Ruin My Life | By Jennifer Latson | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/science/africa-conservation-parks-funding.html | The Decline of Lions Its a Question of Cost | By Rachel Nuwer | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/science/private-space-stations.html | Opening a Space Door | By Kenneth Chang | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/college-football-playoff.html | Mediocre Leagues Or Poor Scheduling | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/darius-bazley-g-league-new-balance.html | Who Says College Leads to Better Pay | By Marc Stein | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/new-orleans-saints-drew-brees.html | With Pluck and Bold Moves Saints Shed Last Years Ghosts | By Bill Pennington | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/rae-carruth-nfl.html | Carruth Out of Prison After Nearly 19 Years | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/world-series-dodgers-red-sox.html | Be An Expert Or At Least Fake It | By David Waldstein and Scott Cacciola | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/world-series-red-sox-dodgers.html | It Doesnt Get Any Better Teams Rich With History and Cash Collide | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/theater/lauren-ambrose-my-fair-lady.html | Ever So Properly a Fair Lady Says Farewell | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/california-gop-political-attacks.html | GOPs Latest Rallying Cry Dont Let Insert State Turn Into California | By Adam Nagourney | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/harvard-admissions-trial-judge-burroughs.html | At Court Even the Judge Has a Harvard Connection She Didnt Get In | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/migrant-families-crossing-border-trump.html | Administration Weighs Actions To Plug Border | By Miriam Jordan Caitlin Dickerson and Michael D Shear | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/capitalism-socialism-america-election.html | In Maine Freewheeling Capitalism Hits a Bump | By Liam Stack | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/john-kelly-lewandowski-fight-secret-service.html | The Day the West Wing Boiled Over Just Steps From the Oval Office | By Maggie Haberman and Katie Rogers | TX 8-668-245 | 2018-12-05 |

| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/politics/jon-tester-montana-senate-trump.html | Dizzying Attacks by President Threaten a Homespun Senator | By Matt Flegenheimer | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/politics/midterm-swing-districts-iowa-nebraska.html | In Stretch of Heartland Voters Concerns Have Little to Do With Washingtons | By Jeremy W Peters | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/politics/migrant-caravan-fact-check.html | EvidenceFree Claims On Caravan Members | By Linda Qiu | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/republicans-race-divisions-elections-caravan.html | Trump Escalates Use of Migrants As Election Ploy | By Alexander Burns and Astead W Herndon | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/shooting-fox5-dc.html | Guard Shoots Trespasser At TV Station | By Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/trump-immigrant-caravan-migrants.html | President Campaigns for the Man He Once Called a Maniac | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/transgender-reaction-rally.html | At Rallies and Online Transgender People Say They WontBeErased | By Sarah Mervosh and Christine Hauser | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/well/live/a-national-goal-prevent-a-million-heart-attacks-and-strokes-by-2022.html | A New National Goal Saving a Million Hearts | By Jane E Brody | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/africa/morocco-crackdown-sub-saharan-migrants-spain.html | In Morocco A Campaign To Round Up Migrants | By Aida Alami | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/americas/immigrant-caravan-mexico-usa.html | Mexico Overwhelmed by Surge of Migrants Is Again in US Cross Hairs | By Azam Ahmed and Caitlin Dickerson | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/asia/afghan-insider-attacks.html | Afghans Say Commando Fatally Shot NATO Soldier | By Mujib Mashal and Thomas GibbonsNeff | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/australia/sexual-abuse-apology-scott-morrison.html | Australia Atones for Sex Abuse Epidemic | By Rick Rojas | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/bolton-russian-election-meddling.html | Bolton Says He Chided Russians for 16 Meddling | By Andrew E Kramer | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/cold-war-trump-russia-china.html | Trump May Revive Cold War but China Could Change Dynamics | By David E Sanger and Steven Erlanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/khashoggi-fiance-photos.html | Images Capture Final Hours | By Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/ryanair-racist-rant.html | Calls for Ryanair Boycott Over Response to Racism | By Benjamin Mueller | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/jamal-khashoggi-turkey-saudi-arabia.html | Squad Had Khashoggi LookAlike Officials Say | By David D Kirkpatrick and Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/james-slape-death-afghanistan.html | Series of Oversights Led To US Soldiers Death | By Thomas GibbonsNeff and John Ismay | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/khashoggi-saudi-israel.html | Khashoggi Case Erodes Reputation Of Saudi Arabia and Allies Worry | By Ben Hubbard and David M Halbfinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/kushner-khashoggi-prince-mbs.html | US Sends Mixed Signs on Killing and Arab Ally | By Mark Landler and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/george-soros-explosive-device.html | Bomb Squad Detonates Device Found  In Mailbox at Soross Westchester Home | By William K Rashbaum Sarah Mervosh and Andrew R Chow | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/free-speech-metoo-lawsuits-snowflakes.html | Attack of the RightWing Snowflakes | By Michelle Goldberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/khashoggi-saudi-trump-james-baker.html | Trumps Hard Choices on Saudi Arabia | By James A Baker III | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/world-series-manny-machado-dodgers.html | A Slugger  They Know  And Loathe  At Fenway | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/theater/plot-points-in-our-sexual-development-review.html | Journeys of SelfDiscovery Minus the Usual Map | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/abrams-flag-burning-georgia.html | Abrams Role In Burning Georgia Flag Resurfaces | By Richard Fausset | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/supreme-court-wilbur-ross-deposition-census.html | Justices Block Ross Deposition on Census | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/trump-obamacare-preexisting-conditions.html | Policy Change Lets States Skirt HealthAct Basics | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/arts/television/whats-on-tv-tuesday-the-guest-book-and-adam-sandler-100-fresh.html | Whats On Tuesday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/business/dealbook/paul-volcker-federal-reserve.html | He Whipped Inflation Hes Still Punching | By Andrew Ross Sorkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/science/dandelion-flight-seeds.html | What the Drift of Dandelion Seeds Tells Us | By James Gorman | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/upshot/mega-millions-what-do-first-if-you-win.html | How to Keep 16 Billion From Ruining Your Life | By Neil Irwin | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/us/hurricane-michael-police-shooting-dakota-brooks.html | Storm Had Passed but Not the Danger Cry of Looting Gunfire and a Man Falls | By Alan Blinder and Richard A Oppel Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-24 | https://www.nytimes.com/2018/10/18/dining/paradis-des-gouts-review-brooklyn.html | Sharing the Food of an Ivorian Childhood | By Ligaya Mishan | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-24 | https://www.nytimes.com/2018/10/19/dining/sausage-apples-onions.html | Finding a Better Bratwurst Packaged or Not | By David Tanis | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-24 | https://www.nytimes.com/2018/10/19/dining/whole-lemon-cake-recipe.html | A Lemon Cake That Cuts to the Pith | By Melissa Clark | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-21 | 2018-10-24 | https://www.nytimes.com/2018/10/21/arts/dance/borderline-review-company-wang-ramirez.html | A Premiere Is Rigged to Fantastic Effect | By Brian Seibert | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/american-wagyu.html | To Savor Japanese Beef Thats Made in America | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/drinks/aging-wine-storage.html | Aging Wine Without Anxiety | By Eric Asimov | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/drinks/creme-de-violette.html | To Mix An Elixir That Brings A Cocktail to Life | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/drinks/maison-du-chocolat-hot-chocolate.html | To Sip A Cart to Serve Steamy French Chocolate | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/empanology-handmade-empanadas.html | To Serve Empanadas Loaded With Surprises | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/polosud-avocado-ice.html | To Spoon Dessert in the Form Of an Avocado | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/roast-chicken-recipe-maple-rosemary.html | A Seasonal Warming Trend Indoors | By Colu Henry | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/seafood-pasta-recipes.html | Capturing the Ocean in a Pasta Bowl | By Yotam Ottolenghi | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/together-our-community-cookbook-meghan-markle.html | To Cook A Book to Help Victims of a Fire | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/obituaries/robert-faurisson-dead.html | Robert Faurisson 89 Holocaust Denier | By Adam Nossiter | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/fifa-club-world-cup-uefa.html | FIFA Seems Poised for Showdown Over Proposed New Tournaments | By Tariq Panja | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/dance/bam-winter-spring-2019-season.html | BAM to Celebrate Merce Cunningham | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/dance/carrie-ahern-sex-status-2-simone-de-beauvoir.html | Tapping Into the Feminine Wild | By Gia Kourlas | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/design/bible-museum-fake-scrolls-dead-sea.html | Dead Sea Scroll Fakes Are Pulled From Exhibit | By Christina Caron | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/design/hearst-castle-neptune-pool.html | Taking a Dip at Xanadu | By Patricia Leigh Brown | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/bill-cosbys-bid-for-a-new-trial-rejected-by-judge.html | Cosby Bid To Court Is Rejected By Judge | By Jon Hurdle | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/bodyguard-review-netflix.html | Theres Intrigue And Bombs Galore | By Mike Hale | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/fox-trump-midterms-caravan.html | Just in Time for the Midterms Frankenfear Returns to Fox News | By James Poniewozik | TX 8-668-245 | 2018-12-05 |

| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/books/review-sylvia-plath-letters-volume-2.html | A Marriage Falters and Masks Fall Away | By Parul Sehgal | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/dealbook/markets-stocks-earnings-us-china.html | Markets Claw Their Way Back Amid Global Worries | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/economy/amazon-workers-sears-bankruptcy-filing.html | In Its Heyday Sears Spread the Wealth Companies Today Dont | By Nelson D Schwartz and Michael Corkery | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/google-kids-online-safety.html | Internet Safety Taught by an Internet Giant | By Natasha Singer and Sapna Maheshwari | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/italy-budget-trouble-world.html | Why the World Should Care About Italys Debt Woes | By Jack Ewing | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/media/fever-advertisements-medicine-clorox.html | Got a Fever  Theres an Ad For That | By Sapna Maheshwari | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/office-building-amenties.html | Looking to Rent an Office Heres One With Nap Rooms | By C J Hughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/regulator-seeks-information-about-goldman-sachs-ethics-complaint.html | Goldman Partners Exit Draws Scrutiny of SEC | By Emily Flitter | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/saudi-conference-khashoggi-killing.html | At an Awkward Davos in the Desert Making Deals and Lying Low | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/climate/kids-climate-lawsuit-lawyer.html | Building a Movement With a Climate Suit Vs the Government | By John Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/dining/hunan-slurp-review.html | For Heat Seekers Fierce Chiles With Slippery Noodles | By Pete Wells | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/dining/monroe-county-pork-steaks-bbq.html | A Borderline for Barbecue | By Steven Raichlen | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/dining/nyc-restaurant-listings.html | Pomona Opens Serving Inventive American Fare | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/insider/climate-kelp-destruction.html | A Reporters Cry for Kelp | By Kendra PierreLouis | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/movies/library-of-congress-national-screening-room.html | Library of Congress Opens Screening Room | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/movies/life-and-nothing-more-review.html | A MotherSon Portrait Steeped in the DaytoDay | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/movies/star-is-born-male-sacrifice.html | In A Star Is Born Equality Is Deadly | By Manohla Dargis | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/adenovirus-children-dead-viral-outbreak.html | 6 Children Die In Outbreak Of Virus Strain At NJ Center | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/cuomo-debate-molinaro-.html | Shout Joust Attack Shout Again The Governors Race Debate | By Vivian Wang | TX 8-668-245 | 2018-12-05 |

| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/ferris-wheel-staten-island.html | Developers Abandon Staten Island Ferris Wheel | By Patrick McGeehan | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/jumaane-williams-public-advocate-nyc.html | Councilmans Loss in Statewide Race May Be Route to Public Advocate | By Jeffery C Mays | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/man-found-dead-in-car-new-york.html | Dead and Passed By for Days  A Story of Despair in New York | By Michael Wilson | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/soros-caravan-explosive-bomb-home.html | Bomb Very Likely HandDelivered to Soros Box Officials Say | By William K Rashbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/obituaries/gertrude-mokotoff-ex-mayor-and-a-bride-at-98-is-dead-at-100.html | Gertrude Mokotoff 100 a Bride Last Year | By Vincent M Mallozzi | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/obituaries/the-rev-eugene-h-peterson-dead.html | Eugene Peterson Pastor Who Rejected Mass Marketing of Religion Dies at 85 | By Robert D McFadden | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/obituaries/todd-bol-dead.html | Todd Bol 62 Whose Little Project Led  To 75000 Community Libraries Dies | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/egan-montana-gianforte-williams-governor.html | The Best Way to Keep Democrats From Blowing This Election | By Timothy Egan | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/jamal-khashoggi-murder-mussolini-italy-fascism-mbs-saudi-arabia.html | A Lesson in Depravity From Mussolini | By Alexander Stille | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/midterms-democrats-trump-house-senate.html | How to Make America America Again | By Thomas L Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/republican-strategy-fear-lies.html | Republican Strategy  Fear and Lies | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/trump-transgender-memo-intersex.html | Intersex and Erased Again | By Alicia Roth Weigel | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/realestate/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/los-angeles-lakers-lebron-james.html | So Far No Good for James and the Lakers | By Victor Mather | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/abrams-kemp-debate-georgia-governor.html | Candidates in Georgia Governors Race Clash Over a Claim of Voter Suppression | By Richard Fausset | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/adam-corey-florida-governor-gillum.html | Records in Florida Inquiry Suggest Gillum Received Unreported Perks | By Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/colorado-fracking-proposition-112.html | Fight Over Fracking Widens Divide in Colorado | By Julie Turkewitz and Clifford Krauss | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/harvard-admissions-race.html | In Testimony Clash of Ideas For Harvard | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/politics/dementia-sandra-day-supreme-court.html | Pioneer of Court Calls for Comity In Face of Illness | By Adam Liptak | TX 8-668-245 | 2018-12-05 |

| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/democratic-house-midterms-blue-wave.html | Reality Check For Forecasts Of Blue Wave | By Patricia Cohen and Sydney Ember | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/fed-interest-rates-lewandowski-liang.html | GOP Isnt Keen on Trumps Newest Fed Pick | By Binyamin Appelbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/khashoggi-cover-up-trump.html | Worst CoverUp Ever Trump Says as Pompeo Announces Sanctions | By Mark Landler and Edward Wong | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/nationalist-president-trump.html | You Know What I Am Im a Nationalist | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/russian-hackers-saudi-chemical-plant.html | Hack of Saudi Petrochemical Plant Is Linked to Russian Institute Report Finds | By David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/russian-hacking-usa-cyber-command.html | US Begins Cyberoperation Against Russia in Effort to Protect Elections | By Julian E Barnes | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/socialist-democrats-trump-elections.html | White House Sees Threat To Economy Socialists | By Binyamin Appelbaum and Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/transgender-laws-trump-midterm-elections.html | Two Weeks Before Midterms Transgender People Say They Feel Like Pawns | By Liam Stack | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/trump-midterms-endorsements.html | Trump Is an Elixir or a Poison in GOP Races | By Jonathan Martin and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/trump-tax-cuts-middle-class.html | About That Tax Cut He Promised | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/trump-tweetstorm-effect.html | Out of Storm of Tweets Full of Misinformation Much Confusion Grows | By Julie Hirschfeld Davis | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/pritzker-rauner-illinois-governor-race.html | Cash Flows as Billionaire Battles a Multimillionaire | By Sarah Maslin Nir | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/americas/migrant-caravan-mexico-trump.html | Sticking Together for Protection and Helped Along the Way by Handouts | By Kirk Semple Annie Correal and Maya Averbuch | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/asia/cannabis-canada-south-korea.html | Pot Banned For Koreans Everywhere | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/asia/china-bridge-hong-kong-macau-zhuhai.html | China Opens Giant Bridge Nine Years In the Making | By Austin Ramzy | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/asia/india-sabarimala-temple-women.html | Angry Mobs at an Indian Temple Ignore Orders to Admit Women | By Kai Schultz | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/asia/taiwan-train-crash-conductor-investigated.html | Train Driver Disabled Speed Controls Before Taiwan Crash | By Chris Horton | TX 8-668-245 | 2018-12-05 |

| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/inf-treaty-russia-united-states-trump-nuclear.html | Is INF Treaty So Important That Its End Could Set Off an Arms Race | By Andrew E Kramer | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/italy-budget-eu.html | EU Rejects Italys Budget As Populists Refuse to Bend | By Jason Horowitz and Steven Erlanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/john-bolton-trump-putin.html | Bolton Rejects Entreaties By Russia to Stay in Pact | By Andrew E Kramer | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/tuam-ireland-mother-and-baby-home-remains.html | Ireland Vows To Exhume Babies Buried At Institution | By Ed OLoughlin | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/turkey-saudi-arabia-erdogan.html | Turkey Presses Saudis to Hand Over Suspects in Khashoggi Killing | By Carlotta Gall and Richard PrezPea | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/middleeast/human-rights-watch-palestinian-authority-hamas.html | Palestinian Leaders Are Crushing Dissent Rights Group Says | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/turkey-erdogan-khashoggi-trump.html | What Is Turkeys Game | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/soccer/ronaldo-juventus-manchester-united.html | Under Cloud of Allegations Ronaldo Smiles | By Rory Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/world-series-dodgers-david-freese.html | New Team New Position The New Mr October Is Back | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/theater/india-pale-ale-review-jaclyn-backhaus.html | Whatll You Have A Voyage of Teachable Moments | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/world/middleeast/khashoggi-crown-prince-erdogan.html | Erdogan Asserts Saudis Arranged Savage Murder | By David D Kirkpatrick and Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/arts/television/whats-on-tv-wednesday-boogie-nights-and-nova.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/sports/world-series-red-sox-dodgers.html | Red Sox Play All the Right Cards | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-24 | https://www.nytimes.com/2018/10/18/smarter-living/wirecutter/for-a-safer-easier-winter-prep-your-home-now.html | Here to Help Get a Head Start On Winterizing Your Home | By Wirecutter Staff | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-25 | https://www.nytimes.com/2018/10/19/arts/music/robert-glasper-blue-note-residency.html | An Experiment Pushes a Style Into the Future | By Giovanni Russonello | TX 8-668-245 | 2018-12-05 |
| 2018-10-20 | 2018-10-25 | https://www.nytimes.com/2018/10/19/opinion/midterm-elections-hacking.html | Elections Could Be Hacked Vote Anyway | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-21 | 2018-10-25 | https://www.nytimes.com/2018/10/21/arts/music/igor-levit-review-carnegie-hall.html | Exploring Life in Just Two Hours | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-25 | https://www.nytimes.com/2018/10/22/style/ghost-tour-brooklyn-madame-morbid.html | Where Are Brooklyns Bodies Buried Well Show You | By Molly Fitzpatrick | TX 8-668-245 | 2018-12-05 |

| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/arts/music/murda-beatz-migos-drake-interview.html | He Cant Stop Making Hits | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/business/titanic-replica-ship-sail.html | Sequel With a Happier Ending A Tycoon Plans to Build a Titanic II | By Karen Zraick | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/science/stephen-hawking-auction-christies.html | Stephen Hawking Items At Auction Next Week | By Jacey Fortin | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/sports/benfica-bloggers-google.html | Portuguese Soccer Club Is Closer to Unmasking Anonymous Accusers | By Tariq Panja | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/style/coming-out-teenagers-homophobia.html | Gay and Seeking an Escape Route | By Cheryl Strayed and Steve Almond | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/style/dark-circles-eye-bags-lids.html | The Fix for Dark Circles Bags and Droopy Lids | By Crystal Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/technology/personaltech/apple-iphone-xr-review.html | A Cheaper Phone Suited to Most of Us | By Brian X Chen | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/technology/snapchat-voter-registration-midterms.html | Voter Registrations Surge With the Help of Snapchat | By Cecilia Kang | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/us/politics/early-voting-midterms.html | Early Voting Shows One Thing Strong Turnout | By Liam Stack | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/23/nyregion/governor-debate-fact-check.html | Cuomo and Molinaro Massaged the Truth and Deflected Criticism | By Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/mega-millions-jackpot-winner.html | A Winning Ticket Is Sold in South Carolina | By Matt Stevens and Karen Zraick | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/music/review-hilary-hahn-bach-lincoln-center.html | Echoes of the Past A Romantic Take On Bachs Music | By Corinna da FonsecaWollheim | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/music/xxxtentacion-abuse-recording.html | XXXTentacion Admitted | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/television/adam-sandler-netflix.html | Schmaltz Pays Off In Laughs | By Jason Zinoman | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/television/bodyguard-netflix-britain.html | Can Bodyguard Duplicate Its Success in the US | By Roslyn Sulcas | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/television/review-deutschland-86.html | A Cold War Thriller Takes an African Turn | By James Poniewozik | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/books/review-corrosion-conservatism-max-boot-them-ben-sasse.html | Dismantle The GOP Or Just Look Past Politics | Jennifer Szalai | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/britain-fracking-cuadrilla-tremors.html | Britain Fracks and the Earth Shakes Will Protesters Be Galvanized | By Stanley Reed | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/dealbook/harley-davidson-trump-sales.html | After Trump Slammed HarleyDavidson an Inexplicable Drop in Sales | By Peter Eavis | TX 8-668-245 | 2018-12-05 |

| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/media/megyn-kelly-nbc-career-blackface.html | NBC News Chief Denounces Blackface Remarks by Host | By John Koblin and Michael M Grynbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/media/nbc-jimmy-fallon-ratings-jim-bell.html | Slipping Tonight Show Gets Veteran NBC Producer | By John Koblin | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/middle-class-tax-cuts.html | After Promise Scramble to Make a Plan | By Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/rodrigo-rato-bankia-prison.html | ExChief of IMF Heads To Prison in Fraud Case | By Raphael Minder | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/stock-market-today.html | Worries Add Up As Stocks Plunge | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/tesla-third-quarter-earnings.html | Tesla Reports a Rare Profit  But Daunting Trials Remain | By Neal E Boudette | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/wells-fargo-suspends-employees-sales.html | Wells Fargo Suspends 2 Amid Review Of Practices | By Emily Flitter | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/climate/exxon-lawsuit-climate-change.html | Lawsuit Says Exxon Misled Investors on Climate | By John Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/climate/global-warming-carbon-removal.html | Call From Scientists to Scrub the Air of Carbon | By Brad Plumer | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/fashion/raf-simons-calvin-klein-andy-warhol.html | Its Still Warhols World | By Vanessa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/insider/dead-man-in-car.html | A First Call That Led to Much More | By Michael Wilson | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/clinton-obama-explosive-device.html | Bombs in Envelopes Jolt A Nation Riven by Vitriol | By William K Rashbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/cnn-time-warner-bomb-nyc.html | After Evacuation Confusion and False Alarms | By Michael Gold | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/cuomo-molinaro-debate-recap-takeaways.html | The Governor and His Opponent Had a Harsh and Peculiar Debate | By Vivian Wang and Jesse McKinley | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/dean-skelos-sentenced-prison-trial.html | Skelos and His Son Are Sentenced to Prison in Corruption Retrial | By Benjamin Weiser and Vivian Wang | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/eating-food-on-subway-nyc.html | Subway Fare That Stinks Nachos Meat  Crab Legs | By Emma G Fitzsimmons | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/annapurna-devi-dead.html | Annapurna Devi 91  A Rare Talent in Her Era | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/dorcas-reilly-dead-green-bean-casserole.html | Dorcas Reilly 92 Souped Up a Casserole | By Karen Zraick | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/osamu-shimomura-dead.html | Osamu Shimomura 90 Dies Won Nobel for Finding a Glowing Protein | By Kenneth Chang | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/tony-hoagland-dead.html | Tony Hoagland 64 Silly Wit That Shone in Poetry | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |

| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/wanda-ferragamo-96-dies-reigned-over-familys-luxury-goods-empire.html | Wanda Ferragamo Who Reigned Over a Luxury Goods Empire Is Dead at 96 | By Rachel Syme | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/bernie-sanders-saudi-arabia-war-yemen.html | We Must Stop Helping The Saudis in Yemen | By Bernie Sanders | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/business-social-responsibility-proposition-c.html | Homelessness Is Everyones Business | By Marc Benioff | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/baseball/world-series-braves-field-boston.html | Where the Spirits of Bostons Other Baseball Past Still Stir | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/ncaa-basketball-adidas-guilty.html | Three Found Guilty in NCAA Basketball Recruiting Scheme | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/world-series-baseball.html | Despite a Marquee Matchup Baseball Fails the Fame Game | By Kevin Draper | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/world-series-dodgers-red-sox.html | Despite the Aces on the Staffs the Bullpens Rule | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/7-eleven-alternative.html | A Convenience Store for the Organics Crowd | By Sheila Marikar | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/alexandra-pelosi-outside-the-bubble.html | Dissecting The Psyche Of the Right | By Shawn McCreesh | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/fashion-or-costume.html | Fashion or Costume You Decide | By Hayley Phelan | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/paul-galluccio-townhouse-gay-piano-bar.html | Still Clubbing on His Own Terms | By Michael Musto | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/technology/fixing-whatsapp-disinformation-human-nature.html | Psst WhatsApp Needs Fixing Pass It On | By Farhad Manjoo | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/technology/microsoft-earnings-cloud.html | Bet on Cloud Is Paying Off for Microsoft | By Karen Weise | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/technology/personaltech/smartphone-styles-choire-sicha.html | Nurturing While He Can His Tiny Flat Glass Baby | By Choire Sicha | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/theater/dianne-wiest-park-beckett.html | That Talking Boulder Its OscarCaliber | By Peter Libbey | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/carlos-curbelo-26th-congressional-district.html | In Florida Swing District Inconvenient Republican Stands in the Way | By Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/fbi-white-nationalist-robert-paul-rundo-rise-above.html | Fugitive White Nationalist Leader Is Arrested by FBI | By Adam Goldman and Ali Winston | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/gillum-desantis-florida-debate.html | Squaring Off in Florida Candidates Trade Barbs Over Graft and Racism | By Patricia Mazzei and Lisa Lerer | TX 8-668-245 | 2018-12-05 |

| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/immigration-family-separation-zero-tolerance.html | Agencies Had No Notice Of Zero Tolerance Policy | By Ron Nixon | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/lucy-mcbath-georgia-black-lives-matter.html | On Campaign Trail Mothering a Legacy | By Astead W Herndon | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/tennessee-senate-phil-bredesen-marsha-blackburn.html | A Blue Dog Tests Tennessees Shift to Bright Red | By Jonathan Martin | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/trump-bomb-cnn-obama-clintons.html | First Call for Unity Then More Digs at News Media and the Democrats | By Katie Rogers and Eileen Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/trump-phone-security.html | Spies Are Listening but Trump Stays on iPhone | By Matthew Rosenberg and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/americas/migrant-caravan-fake-images-news.html | Appearances Can Be Deceiving How Images Are Misrepresented | By Kevin Roose | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/asia/china-japan-shinzo-abe.html | Rivals Try to Get Along Whether They Like It or Not | By Jane Perlez | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/europe/putin-russia-us-nuclear-treaty.html | Putin Asserts  Move by US Puts Europe  In Danger | By Andrew E Kramer | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/europe/ryanair-racist-man-passenger.html | Racist Rant on Flight Prompts Inquiry in Britain and Vow for Justice in Spain | By Christine Hauser | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/middleeast/saudi-khashoggi-crown-prince.html | At Saudi Event  Prince Deplores  Heinous Crime | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/menendez-hugin-debate-senate-nj.html | Trump Looms Over Debate by Senate Candidates in New Jersey | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/migrant-caravan-trump.html | Our Real National Emergies | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/trump-gets-terrible.html | Trump Gets Terrible  As Usual | By Gail Collins | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/politics/bombs-sent-cnn-obama-clinton-soros.html | Lefts Most Vilified Find Themselves as Targets | By Jeremy W Peters | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/super-typhoon-yutu-pacific-mariana.html | Catastrophic Typhoon Hits US Territory in the Pacific | By Jacey Fortin | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/americas/migrant-caravan-trump.html | Caravans Trail Honduran Feud To Global Furor | By Azam Ahmed Katie Rogers and Jeff Ernst | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/europe/pig-disease-denmark-swine-fever.html | Danes Hope a Big Fence Will Block a Pig Disease | By Martin Selsoe Sorensen | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/middleeast/jamal-khashoggi-killing.html | Why a Journalists Killing Has Resonated Around the World | By Megan Specia | TX 8-668-245 | 2018-12-05 |

| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/arts/television/whats-on-tv-thursday-heathers-and-citizen-kane.html | Whats On Thursday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/sports/world-series-red-sox-dodgers.html | The Red Sox Leap Ahead | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/style/harmonie-club-new-york.html | The Harmonie Club Joins the 21st Century | By Shivani Vora | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/us/north-korea-refugees-defectors-usa-utah.html | Happy to Be Here So Far From Home | By Miriam Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-26 | https://www.nytimes.com/2018/10/19/arts/design/bruce-nauman-review-museum-of-modern-art-moma-ps-1.html | Take a Transfixing Trip | By Holland Cotter | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-26 | https://www.nytimes.com/2018/10/22/world/asia/walter-kwok-dead-hong-kong.html | Walter Kwok 68 Tycoon Held for Ransom | By Austin Ramzy | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/design/franz-marc-august-macke-neue-galerie.html | A Shared Artistic Dream Cut Short by War | By Will Heinrich | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/design/show-us-your-wall-hilary-sample-michael-meredith-architects.html | Art That Keeps Moving by Rail | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | Galleries | By Jason Farago Martha Schwendener Will Heinrich and Jillian Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/music/cleveland-orchestra-sexual-harassment-misconduct.html | Cleveland Orchestra Fires 2 for Misconduct | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/health/woman-saves-husband-cpr-birth.html | Woman in Minnesota Helped Save Her Husbands Life Then She Had a Baby | By Christina Caron | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/movies/johnny-english-strikes-again-review.html | Johnny English Strikes Again | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/movies/suspiria-review.html | In 70s Germany A Gory Freakout Of Female Power | By Manohla Dargis | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/movies/the-fog-john-carpenter-rewind-column.html | Carpenters Fog Creeps Back in 4K | By J Hoberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/obituaries/albert-k-smiley-iii-74-dead.html | Albert Smiley III 74 Keeper of Mohonk Mountain House and Its Traditions | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/obituaries/james-karen-veteran-actor-and-pathmark-man-dies-at-94.html | James Karen Dies at 94 Ubiquitous On Screen | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/opinion/trump-russia-inf-putin-bolton-china-missiles-.html | Getting Tough Over a Missile Pact | By The Editorial Board | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/smarter-living/what-business-casual-really-means.html | Here to Help How to Dress for a Job Interview | By Lizz Schumer | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/books/rent-hike-hits-beloved-drama-book-shop.html | Drama Book Shop Plans To Relocate Over Rent | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/dance/review-watermill-jerome-robbins-joaquin-de-luz.html | Jerome Robbinss Watermill Put in a New Light | By Alastair Macaulay | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/design/armenia-exhibition-review-metropolitan-museum-of-art.html | It Is Small But Teeming With History | By Jason Farago | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/design/tefaf-park-avenue-armory.html | Old Masters and Powerful Women | By Martha Schwendener | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/television/chilling-adentures-sabrina-teenage-witch-history.html | The Evolution of a Witch | By Devin Fuller | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/television/megyn-kelly-blackface-nbc.html | Hosts Demeaning Words Serve as Clumsy Rerun of Racially Insensitive Past | By James Poniewozik | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/books/well-read-black-girl-glory-edim.html | Well Read Well Known | By Concepcin de Len | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/cathay-pacific-hack.html | Cathay Pacific Admits Breach Exposed Data Of 94 Million | By Raymond Zhong | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/china-endangered-pigs.html | Booking a Pen for Rare Chinese Pigs | By SuiLee Wee | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/european-economy.html | Despite Weak Spots Europe Is Not At Risk for a Recession Bank Says | By Jack Ewing | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/false-flag-theory-bombs-conservative-media.html | From Out in Fringe To the Mainstream In No Time at All | By Kevin Roose | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/global-markets.html | Tech Earnings Help Markets Rebound From SellOff | By Matt Phillips and Amie Tsang | TX 8-668-245 | 2018-12-05 |

| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/media/fox-news-fox-nation-streaming.html | Fox News Offers Its Fans Even More for 65 a Year | By Michael M Grynbaum | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/media/megyn-kelly-skips-today-blackface-nbc.html | Likely Exit for a OncePromising Star | By John Koblin and Michael M Grynbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/turbocharger-cars-vehicles-power.html | Buckle Up for the Era of Turbocharged Engines | By Stephen Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/climate/campaign-ads-climate-change.html | Candidates Are Sharing Concerns On Climate | By Lisa Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/health/altria-vaping-ecigarettes.html | Altria Jockeys For Advantage  By Dropping Flavored Vapes | By Sheila Kaplan | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/health/amgen-repatha-cholesterol-drug.html | Maker Deeply Cuts Price Of Steep Cholesterol Drug | By Katie Thomas | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/insider/millie-tran-reaching-audiences-social.html | Reaching Audiences Far and Wide | By Millie Tran | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/1985-film-review-cory-michael-smith.html | 1985 | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/a-bread-factory-review.html | Local Artists Facing Off Against the World | By Bilge Ebiri | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/border-review.html | Sniffing Out Dark Secrets Before a Twist | By Glenn Kenny | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/burning-review.html | Love Ignites a Divided World | By Manohla Dargis | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/dont-go-review-stephen-dorff.html | Dont Go | By Teo Bugbee | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/foreign-land-review-documentary.html | Foreign Land | By Ken Jaworowski | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/hunter-killer-review.html | Hunter Killer | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/london-fields-review.html | London Fields | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/monrovia-indiana-review-documentary.html | The Rhythms of SmallTown America | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/shirkers-review.html | Stolen Footage and Dashed Dreams | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/suspiria-original-stream-italian-horror.html | A Sampler of Classic Italian Horror | By Richard Newby | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/the-dark-review.html | The Dark | By Teo Bugbee | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/trust-machine-review.html | Trust Machine  The Story of Blockchain | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |

| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/vaya-review.html | Vaya | By Jeannette Catsoulis | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/viper-club-review-susan-sarandon.html | Viper Club | By Ben Kenigsberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/bill-de-blasio-mark-peters-nyc.html | Citys Top Watchdog Warns De Blasio Is in My Sights | By William K Rashbaum and William Neuman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/bomb-explosive-device.html | More Pipe Bombs As Inquiry Turns Toward Florida | By William K Rashbaum Alan Feuer and Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/kirsten-gillibrand-debate-farley.html | Gillibrands Debate With Rival Plays Like a Rehearsal for 2020 | By Vivian Wang | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/robert-de-niro-trump.html | Hes a Punk Hes a Dog Hes a Pig Hes a Con | By Michael Gold | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/women-candidates-democrats-midterm-elections.html | Taking On House Republicans Women Make 4 Races Competitive | By Lisa W Foderaro | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/obituaries/earl-e-bakken-dead.html | Earl Bakken Medical Innovator Who Kept Hearts Beating Dies at 94 | By Ben Casselman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/america-nationalism-diversity-trump.html | Yes Im an American Nationalist | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/george-shultz-nuclear-treaty.html | Preserve This Treaty | By George P Shultz | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/mikhail-gorbachev-inf-treaty-trump-nuclear-arms.html | The New Nuclear Arms Race | By Mikhail Gorbachev | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/trump-republican-hate.html | Health Care Hatred And Lies | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/baseball/boston-red-sox-world-series-cora.html | A Managers Straight Talk Makes the Bench Warmer | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/baseball/rene-cardenas-spanish-broadcaster.html | A Pioneer Overlooked by the Hall of Fame | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/boston-red-sox-los-angeles-dodgers-world-series.html | I Think We Have It All Overcoming the Red Sox Isnt Easy | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/caroline-wozniacki-rheumatoid-arthritis.html | Wozniacki Announces Autoimmune Diagnosis | By Christopher Clarey | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/soccer-france.html | French Soccer Hunts for American Money | By Tariq Panja | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/wta-finals-demi-schuurs.html | Dominant Doubles Player Adjusts to Spotlight | By Ben Rothenberg | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/alphabet-google-quarterly-earnings.html | Thanks to Google Alphabet Shrugs Off Bad News With Big Quarter | By Daisuke Wakabayashi | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/amazon-quarterly-earnings.html | Sales Slow But Amazon Clears Profit Of 1 Billion | By Karen Weise | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/google-sexual-harassment-andy-rubin.html | How Google Has Protected Its Elite Men | By Daisuke Wakabayashi and Katie Benner | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/twitter-quarterly-earnings.html | As Users Trickle Away Twitter Still Posts Profit | By Kate Conger | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/upshot/why-has-the-stock-market-been-dropping-the-expansion-heads-for-a-new-phase.html | Dont Panic Market Drop Likely a Reset | By Neil Irwin | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/louisville-kroger-shooting.html | Video Shows Store Gunman Trying to Enter Black Church | By Karen Zraick and Matt Stevens | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/grassley-avenatti-brett-kavanaugh.html | Grassley Refers Kavanaugh Accuser for Inquiry | By Nicholas Fandos | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/house-of-representatives-midterm-elections.html | What to Expect if Democrats Win Control of the House | By Carl Hulse | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/medicare-prescription-drug-costs-trump.html | Proposal to Lower Drug Costs Based on Global Pricing | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/mike-espy-mississippi-black-senator.html | In Mississippi a LongShot Democrat Tries to Transcend His Party | By Nicholas Fandos | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/minnesota-wardlow-keith-ellison.html | In Minnesotas Attorney General Race GOPs Long Odds Cut by Scandal | By Elizabeth Dias | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/trump-army-border-mexico.html | Trump Weighs Closing the Southern Border to Stop an Onslaught | By Julie Hirschfeld Davis and Thomas GibbonsNeff | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/trump-attacks-media-bombs.html | Call for Unity Quickly Fades Into Acrimony | By Peter Baker and Jeremy W Peters | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/trump-cellphone-china-russia.html | Trump Dismisses Report of Spies Listening to His Calls as Soooo Wrong | By Matthew Rosenberg and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/texas-district-attorney-race-mass-incarceration.html | A New Platform in District Attorney Races End Mass Incarceration | By Farah Stockman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/africa/sahlework-zewde-ethiopia-president.html | Ethiopia Appoints Its First Female President in Move Toward Gender Parity | By Hadra Ahmed and Kimiko de FreytasTamura | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/americas/honduras-caravan-mexico.html | Blistered Feet and Sleepless Nights A Fraying Exodus Presses On | By Kirk Semple | TX 8-668-245 | 2018-12-05 |

| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/asia/pakistan-dam-fund.html | Got 10 Cents to Spare Pakistan Is Saving Up to Build Dams | By Meher Ahmad | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/asia/taliban-peace-talks.html | Jailed Leader  Of Taliban Is Released After Talks | By Mujib Mashal and Taimoor Shah | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/bill-richmond-boxing-grave-britain.html | Digging Deep to Honor A BareKnuckle Pioneer | By Stephen Castle | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/european-parliament-plastic-ban.html | Lawmakers In Europe Approve Plastics Ban | By Ceylan Yeginsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/heron-tower-spiderman-london-alain-robert.html | Despite Vertigo FreeClimbing SpiderMan Adds Another Skyscraper to His List | By Iliana Magra | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/hungary-central-european-university-george-soros.html | A Democratic Institution Is Forced Out of Hungary | By Benjamin Novak and Marc Santora | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/putin-sakharov-prize-sentsov-russian-prisoner.html | Political Prisoner in Russia Wins Human Rights Prize | By Andrew E Kramer | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/middleeast/saudi-arabia-jamal-khashoggi-turkey.html | In Shift Saudis Suggest Killing Of Journalist Was Premeditated | By Ben Hubbard and David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/middleeast/saudi-khashoggi-economy.html | Saudi Arabia Needs Economic Backing A HighProfile Killing Doesnt Help | By Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/trump-health-care-infrastructure-midterms.html | Can Democrats Work With Mr Trump | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/basketball/billboard-kevin-durant-knicks.html | A Big Sign That Knicks Fans Are Eyeing Next Season | By Kelly Whiteside | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/theater/lewiston-clarkston-review.html | America at a Crossroads Plus Dinner | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/theater/review-waverly-gallery-elaine-may-kenneth-lonergan.html | The Art of Filling in the Blanks | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/harvard-admissions-trial-asian-americans.html | Quiet Extroverted Harvard Says It Values Both | By Anemona Hartocollis | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/migrant-honduras-family-separation.html | Mi Amor Mother Cries As Girl 2 Is Sent Home | By Jeff Ernst and Miriam Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/arts/television/whats-on-tv-friday-shirkers-and-suspiria.html | Whats On Friday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/nyregion/deblasio-school-renewal-bill.html | New York Kept Children in Schools Likely to Fail | By Eliza Shapiro | TX 8-668-245 | 2018-12-05 |

| 2018-10-23 | 2018-10-27 | https://www.nytimes.com/2018/10/23/arts/music/ned-rorem-birthday.html | Ned Rorem 95 Is Enjoying His Twilight | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-27 | https://www.nytimes.com/2018/10/23/obituaries/tom-jago-dead.html | Tom Jago Concocter of Baileys Liqueur Malibu Rum and Other Spirits Dies at 93 | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/arts/dance/american-ballet-theater-2019-season.html | American Ballet Theater Unveils Spring Lineup | By Peter Libbey | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/arts/design/ai-art-sold-christies.html | AI Portrait at Christies Hits 40 Times Estimate | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/arts/television/busy-philipps-memoir-busy-tonight.html | Unabashedly Herself And Thriving | By Ilana Kaplan | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/briefing/week-in-good-news-london-jazz-lavender-anxiety.html | The Week in Good News | By Des Shoe | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/opinion/65-or-older-heres-what-we-owe-our-kids.html | Heres What We Baby Boomers Owe Our Kids | By Glenn Kramon | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/science/six-tiger-subspecies.html | Saving Tigers Every Last Kind Left | By Rachel Nuwer | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/sports/tennis/alex-de-minaur-19-is-still-learning.html | At 19 Australias No 1 Player Says He Still Has Plenty to Learn | By John Clarke | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/magna-carta-arrest-uk.html | Man Arrested in Britain In Magna Carta Scare | By Alex Marshall | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/music/review-orchestra-st-lukes-carnegie-labadie.html | A New Leader for a Versatile Ensemble | By Corinna da FonsecaWollheim | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/tekashi-6ix9ine-sentencing-probation.html | Rapper Is Sentenced to Probation in Sex Video Case | By Colin Moynihan | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/television/jerry-seinfeld-interview.html | Its No Time to Yada Yada | By Dave Itzkoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/television/the-chilling-adventures-of-sabrina-review-netflix.html | Serving Youthful Rage and Dark Magic | By Margaret Lyons | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/dealbook/epic-fortnite-investment.html | Maker of Fortnite Raises 125 Billion | By Michael J de la Merced | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/economy/gdp-report-q3.html | US Economy Stays RedHot But Chill Lurks | By Nelson D Schwartz | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/media/les-moonves-investigation-cbs.html | The MeToo Investigation at CBS | By Rachel Abrams | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/media/megyn-kelly-today-canceled-nbc.html | NBC Star Is Out After Remarks On Blackface | By John Koblin and Michael M Grynbaum | TX 8-668-245 | 2018-12-05 |

| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/stock-market-correction.html | Markets Touch Correction Territory Before Clawing Back Ground | By Matt Phillips | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/health/private-equity-dermatology.html | Article Ruffles Doctors Linked To Equity Firms | By Katie Hafner | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/movies/jamie-lee-curtis-halloween.html | This Woman Shall Inspire Them | By Bruce Fretts | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/movies/steven-yeun-walking-dead.html | A New Freedom in Film in South Korea | By Martin Tsai | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/nyregion/cnn-cory-booker-pipe-bombs-sent.html | A Fervent Backer Of Trump Is Seized In Pipe Bomb Spree | By William K Rashbaum Alan Feuer and Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/nyregion/letitia-james-wofford-ny-attorney-general.html | In Attorney General Race a Crucial Identity Game | By Jeffery C Mays | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/nyregion/trump-sexual-harassment-summer-zervos-apprentice.html | In Her Case an Effort to Include Other Trump Harassment Claims Fails | By Jan Ransom | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/obituaries/tyrone-gayle-cancer-kamala-harris.html | Tyrone Gayle 30 Spokesman For the 2016 Clinton Campaign | By Niraj Chokshi | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/-endorsement-new-york-state-senate.html | For Real Change in Albany | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/caravan-migrants-asylum-trump.html | How to Stop the Caravans | By Sonia Nazario | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/coetzee-novel-waiting-barbarians.html | The Barbarians Are Within | By Roger Cohen | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/ivy-league-football-dartmouth.html | From the Ivies a Path to Making Football Safer and Saving Its Future | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/kirk-gibson-home-run-dodgers.html | Gibsons Home Run Ball Is Long Gone Probably for Good | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/lebron-james-lakers-win.html | Speed Kills James and Lakers Pick Up the Pace and Win | By Scott Cacciola | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/soccer/fifa-new-tournaments.html | FIFA Delays a Vote on New Tournaments | By Tariq Panja | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/world-series-dodger-stadium-fenway-park.html | The Stages Are Stars Too | By Billy Witz | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/technology/facebook-removes-iranian-network-that-was-spreading-disinformation.html | Facebook Takes Down IranBased Network Amid Disinformation | By Mike Isaac and Sheera Frenkel | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/technology/sexual-harassment-google.html | Workers Take Google to Task Over Payouts | By Daisuke Wakabayashi and Kate Conger | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/theater/hungary-the-chosen-ones-jews.html | A Cabaret Asks What If Jews Vanished | By Palko Karasz | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/carbon-fee-washington-state-pollution-climate.html | A States Push to Curb Climate Change by Billing Polluters | By Kirk Johnson | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/cesar-sayoc-bombing-suspect-arrested.html | Living in a Van Spewing Political Vitriol Online | By Patricia Mazzei Nick Madigan and Frances Robles | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/matthew-shepard-burial-national-cathedral.html | Interred at National Cathedral Two Decades After Hate Crime | By Christine Hauser | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/ai-microsoft-pentagon.html | Microsoft Will Supply Technology To Pentagon | By David E Sanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/campaign-ads-midterm-elections.html | Ad That Pushes All the Right Buttons  But Millions of Voters Will Never See It | By Michael Tackett | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/campaign-finance-midterms.html | Democrats Outraised the GOP This Month but Have Less in the Bank | By Kenneth P Vogel and Rachel Shorey | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/medicare-medicaid-social-security-republicans-elections.html | As They Talk of Tax Cuts Republicans Turn Attention to the Safety Net | By Jennifer Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/obama-trump-midterms.html | Obama Warns Of Hypocrisy In the GOP | By Astead W Herndon | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/stacey-abrams-georgia-governor.html | For a Daughter of the South a Closed Door Could Swing Open | By Sarah Lyall and Richard Fausset | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/trump-bomb-media.html | President Tries To Grasp Reins Of News Cycle | By Mark Landler and Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/trump-mexico-border.html | President Weighs Use  Of Executive Actions To Turn Back Migrants | By Julie Hirschfeld Davis and Gardiner Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/americas/bolsonaro-brazil-economy.html | Brazils Investors Favor Bolsonaro for President Should They | By Shasta Darlington | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/americas/migrants-caravan-honduras-mexico.html | Arriving at a Crossroads Both Real and Symbolic | By Kirk Semple | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/americas/what-is-migrant-caravan-facts-history.html | Weary Sick and FootSore  Hoping to Find a Better Life | By Annie Correal and Megan Specia | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/shinzo-abe-china-japan.html | Despite Haunted Past China and Japan Vow To Create Partnerships | By Steven Lee Myers and Motoko Rich | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/sri-lanka-political-crisis.html | Sri Lanka in Political Turmoil As Prime Minister Is Ousted | By Maria AbiHabib and Dharisha Bastians | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/taiwan-name-republic-of-china.html | As China Rattles Its Sword Taiwanese Wield Own Weapon The Ballot Box | By Chris Horton | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/elizabeth-coppin-magdalene-laundries-abuse-ireland.html | Irish Survivor Abused by Church and State Forces a Reckoning | By Ed OLoughlin | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/italy-budget-european-union.html | Behind the Clash Over Italys Budget  Fears of a Populist Euroskeptic Wave | By Steven Erlanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/sir-philip-green-metoo.html | Harassment Reports Tarnish Londons OvertheTop Ruler of Retail Fashion | By Ellen Barry and Amie Tsang | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/middleeast/israel-oman-netanyahu-visit.html | Israeli Leader Visits Oman a Potential Back Channel to Iran | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/middleeast/jordan-flash-flood.html | In Jordan Anger Rages After Deaths On Class Trip | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/middleeast/turkey-erdogan-khashoggi-saudi-arabia.html | Erdogan Pushes Saudis Over Khashoggi Death Who Gave the Order | By Carlotta Gall | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/your-money/climate-change-investment-strategy.html | How to Create a Climate Change Investment Strategy | By Paul Sullivan | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/your-money/new-credit-score-fico.html | New Type of Credit Score Is Designed To Give Borrowers a Second Chance | By Ann Carrns | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/disaster-candidates-beyond-trump.html | Disaster Candidates Beyond Trump | By Gail Collins | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/baseball/tampa-bay-rays-coaches.html | The Rays CuttingEdge Approach Is Attracting Poachers | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/catholic-bishops-sex-abuse.html | Justice Dept Asks Catholic Dioceses to Preserve Internal Documents | By Laurie Goodstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/dodge-city-kansas-voting.html | To Cast Their Ballots These Voters Will Have to Get Out of Dodge | By Mitch Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/trump-rally-charlotte-nc.html | Back on Stage Stoking Partisan Fires | By Katie Rogers | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/arts/television/whats-on-tv-saturday-the-post-and-girl-from-nowhere.html | Whats On Saturday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-15 | 2018-10-28 | https://www.nytimes.com/2018/10/15/travel/long-haul-flights-amenities.html | Well Be Landing in Oh About 18 Hours | By Elaine Glusac | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-28 | https://www.nytimes.com/2018/10/17/books/review/indigenous-fiction-young-adult-middle-grade.html | Indigenous Stories for Young Readers | By Nicole Lamy | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-28 | https://www.nytimes.com/2018/10/18/style/going-gray-how-i-quit-the-hairdye-bottle.html | Celebrating Life With a Silver Crown | By Suzanne Bergerac Roth | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-28 | https://www.nytimes.com/2018/10/18/travel/what-to-do-in-chicago.html | Chicago | By Elaine Glusac | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-28 | https://www.nytimes.com/2018/10/19/books/review/best-seller-author-websites.html | We Decided to Spend Some Time on Bestselling Novelists Websites Heres What We Found | By Tina Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/books/review/ghost-stories.html | Haunted | By Parul Sehgal | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/books/review/philip-pullman-deamon-voices.html | Enchanted Matter | By Laura Miller | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/realestate/hudson-square-tower-with-a-french-accent.html | A Hudson Square Tower With a French Accent | By Jane Margolies | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/realestate/shopping-for-outdoor-sconces.html | Beacons to Shine In the Darkness | By Tim McKeough | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/travel/paris-on-foot.html | On the Edge Circling Paris on Foot to Enlarge It | By David McAninch | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/fashion/weddings/how-to-keep-from-getting-cold-feet-at-the-wedding.html | How to Keep From Getting Cold Feet at the Wedding | By Hilary Sheinbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/ike-barinholtz-refuses-to-consume-news-24-7-anymore.html | Ike Barinholtz Refuses to Consume News 247 Anymore | Interview by Dan Amira | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/letter-of-recommendation-nail-biting.html | NailBiting | By Suzannah Showler | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/should-i-stay-at-a-lab-that-makes-animals-suffer.html | Should I Stay at a Lab That Makes Animals Suffer | By Kwame Anthony Appiah | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/why-suppress-the-experience-of-half-the-world.html | Conventional Wisdom | By Carina Chocano | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/realestate/a-sausalito-house-transformed.html | Bigger Dreams Transform a House | By Tim McKeough | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/t-magazine/suspiria-set-grand-hotel-campo-dei-fiori.html | Behind the Scenes Coven Conversion | By Alice NewellHanson | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/travel/nine-hotel-openings-to-look-out-for-in-the-coming-year.html | A Datebook Filled With Notable Hotel Openings | By Shivani Vora | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/travel/racism-travel-italy-study-abroad.html | My Very Personal Taste of Racism Abroad | By Nicole Phillip | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/travel/travel-tips-introverts.html | How to Please the Introverts in Your Party | By Justin Sablich | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/arts/music/beastie-boys-book-interview.html | Dropping The Mic For a Rap Reflection | By AO Scott | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/books/review/benjamin-balint-kafkas-last-trial.html | Cross Examination | By Lev Mendes | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/realestate/mamaroneck-village-ny-a-low-key-vibe-on-the-long-island-sound.html | A LowKey Vibe Along Long Island Sound | By Susan Hodara | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/t-magazine/farshad-farzankia-art.html | On the Verge Fast Start in Art | By Natalia Rachlin | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/theater/kerry-washington-american-son-broadway.html | Kerry Washington Has Something To Fear | By Aisha Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/travel/fiji-global-warming.html | Paradise Threatened | By Ken Belson | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/travel/five-places-to-shop-in-arusha-tanzania.html | On the Way to Safaris or Kilimanjaro a City of Shopping Delights | By Shivani Vora | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/art-galleries-add-amenities.html | Some Galleries Adapt and Diversify | By Laura van Straaten | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/art-to-see-this-fall.html | Art to See This Fall | By Anita Gates | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/artificial-intelligence-museums.html | AI Breathes New Life Into Art | By Jane L Levere | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/back-to-school-with-a-side-of-art.html | Big Shows on Campus | By Anita Gates | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/d-day-liberation-route-europe.html | In the Footsteps of the Allies | By Tanya Mohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/design/fondation-cartier-bresson-new-home.html | Grander Frame for Indelible Images | By Farah Nayeri | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/design/museums-pair-old-and-new-art.html | Whats Old Is New Again | By Geraldine Fabrikant | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/design/phillips-auctions-edward-dolman.html | Aiming to Play With the Majors | By Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/design/sugar-hill-museum-art-to-new-yorks-youngest.html | Bringing Art to New Yorks Youngest | By Laurel Graeber | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/frankenstein-at-200.html | And Woman Created Monster | By Jennifer Schuessler | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/maya-lin-hudson-river-museum.html | In a River Beauty and Power | By Abby Ellin | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/national-museum-of-african-art-hayford.html | Bringing Africa to the World | By Jennifer Steinhauer | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/national-wwi-museum-kansas-city.html | Keeping WWI Alive for New Generations | By Ryan Schuessler | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/new-attention-for-figures-in-the-background.html | New Attention for Figures in the Background | By Hilarie M Sheets | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/when-art-comes-along-for-the-ride.html | When Art Comes Along for the Ride | By Carrie Seim | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/books/review/in-the-house-in-the-dark-of-the-woods-laird-hunt.html | To Grandmothers House We Go | By Eowyn Ivey | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/magazine/dispatches-from-a-ruined-paradise.html | Dispatches From a Ruined Paradise | By Teju Cole | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/magazine/poem-vi-penelopes-lament.html | VI Penelopes Lament | By Barbara Hamby | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/movies/a-private-war-marie-colvin-rosamund-pike.html | Witnesses to War But Seldom Onscreen | By Melena Ryzik | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/movies/frankenstein-monster-movies.html | More Than Just the Neck Bolts | By Mekado Murphy | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/nyregion/i-can-help-whos-next.html | Order Amid the Chaos | By John Leland and Natan Dvir | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/nyregion/single-gay-fathers-through-surrogacy.html | Gay Single and Ready for Fatherhood | By Avichai Scher and Sara Naomi Lewkowicz | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/obituaries/msgr-thomas-p-leonard-dead.html | Msgr Thomas P Leonard  Beloved Priest Who Helped Most Vulnerable Dies at 90 | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/opinion/sunday/nebraska-senate-race-2018.html | The Lawn Sign War of 2018 | By Jennine Cap Crucet | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/realestate/a-broadway-actor-has-a-heart-to-heart-about-life-and-laundry.html | He Lands a Role on Broadway Now What About the Laundry | By Joyce Cohen | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/realestate/yes-houses-are-bigger-in-texas.html | Tiny Houses Not in Texas | By Michael Kolomatsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/sports/baseball/chopsticks.html | Playing Chopsticks | By Jer Longman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/sports/nfl-picks-week-8.html | All Eyes Turn to Rodgerss Knee Brace | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/sports/tennis/tennis-coaches-serena-williams.html | The Secret to Coaching During a Match Dont Get Caught | By Christopher Clarey | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/style/divorce-children-advice.html | Think of the Children | By Philip Galanes | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/style/journaling-benefits.html | Writing in a Journal Can Help | By Hayley Phelan | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/technology/apple-news-humans-algorithms.html | A Human Touch At Apple News | By Jack Nicas | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/theater/frankenstein-manual-cinema.html | Piecing Together  A Body Do It Collaboratively | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/theater/frankenstein-mel-brooks-kenneth-branagh.html | We Feel a Kinship  With the Creature | By Stuart Miller | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/travel/seven-hotels-wellness-programs-holidays.html | Getting Fit by 2019 | By Shivani Vora | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/well/move/how-short-can-the-intervals-in-interval-training-get.html | Seconds in Command | By Gretchen Reynolds | TX 8-668-245 | 2018-12-05 |

| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/dance/george-balanchine-new-york-city-center.html | When City Center Was Balanchines | By Marina Harss | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/black-cat-boris-karloff-bela-lugosi.html | Now Screaming The Classic Titans of Terror | By J Hoberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/carla-emil-san-francisco-art-patron.html | Wheres the Romance in That | By Hilarie M Sheets | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/allison-janae-hamilton-mass-moca.html | Spirit Sources From the Rural South | By Siddhartha Mitter | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/jewelry-auctions-christies-magnificent-jewels.html | The Auction Seasons Real Gems | By Anita Gates | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/perez-museum-christo-surrounded-islands.html | When Islands Were Shocking and Pink | By Brett Sokol | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/rafael-lozano-hemmer-hirshhorn.html | The Contradictions of Rafael LozanoHemmer | By Ted Loos | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/ringling-palazzo-ron-mccarty.html | Restoring the House the Circus Built | By Geraldine Fabrikant | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/exhibitions-in-qatar-celebrate-syria-before-the-war.html | Celebrating Syria Before the War | By David Belcher | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/frans-hals-toledo-museum-of-art.html | A Family Reunion Centuries Later | By Ted Loos | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/homecoming-julia-roberts-tv-podcast.html | Homecoming Now Seen as Well as Heard | By Robert Ito | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/music/hungary-viktor-orban-trump-opera.html | State Opera Is Awash in Political Theater | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/new-york-historical-society-goes-all-harry-potter.html | Harry Potter Has Some Questions | By John Hanc | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/chris-womersley-city-of-crows.html | A Plague on All Your Houses | By Katharine Grant | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/fall-thriller-novels.html | Thrillers | By Mark Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/markus-zusak-bridge-of-clay-crossover-ya-novels.html | YA Crossover | By Jen Doll | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/new-horror-novels.html | Horror | By Danielle Trussoni | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/peter-biskind-the-sky-is-falling.html | Apocalypse Now | By Patton Oswalt | TX 8-668-245 | 2018-12-05 |

| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/stephen-king-elevation.html | Weight Watcher | By Gilbert Cruz | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/true-crime-books-marilyn-stasio.html | True Crime | By Marilyn Stasio | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/whitney-gardner-fake-blood-marcus-sedgwick-scarlett-hart.html | Graphic Novels | By Jorge Aguirre | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/from-academic-writing-to-hallmark-cards.html | It Takes a Lot to Write a Little Message | As told to Perry Garfinkel | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/netflixs-audience-stock-debt.html | Netflixs Audience Is Multiplying But So Is Its Debt | By Jeff Sommer | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/new-york-public-library-workspace.html | An Insiders View of the New York Public Library | By Patricia R Olsen | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/the-new-boss-isnt-working-out-should-you-go-over-his-head.html | The New Boss Isnt Working Out Time to Go Over His Head | By Rob Walker | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/youve-become-rich-that-doesnt-mean-youre-great-at-everything.html | Youre a Star but What Have You Done Lately | By Sendhil Mullainathan | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/fashion/weddings/they-saw-a-sign-and-didnt-shake-it-off.html | They Saw a Sign and Didnt Shake It Off | By Vincent M Mallozzi | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/magazine/how-to-work-a-night-shift.html | How to Work a Night Shift | By Malia Wollan | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/magazine/judge-john-hodgman-on-leftover-bagel-ownership.html | Judge John Hodgman on Leftover Bagel Ownership | By Judge John Hodgman | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/magazine/new-sentences-from-dungeons-dragons-art-arcana.html | From Dungeons amp Dragons Art amp Arcana | By Sam Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/movies/horror-movie-ads.html | Truth in Advertising Terror Too | By Mekado Murphy | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/movies/hugh-jackman-gary-hart-front-runner.html | Hugh Jackman Follows His Gut | By Kathryn Shattuck | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/movies/suspiria-remake-tilda-swinton-dakota-johnson.html | A Feminist Horror Film Comes Back to Life | By Julie Bloom | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/after-the-hurricane-came-the-con.html | Its Been Six Years of Torture | By Kaya Laterman | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/how-julia-jordan-champion-of-female-playwrights-spends-her-sundays.html | Many Characters Fill a Playwrights Day | By John Leland | TX 8-668-245 | 2018-12-05 |

| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/rebuild-home-hurricane.html | Why Does It Take So Long to Rebuild After a Storm | By Kaya Laterman | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/the-return-of-the-vampire-king-of-new-york.html | Vampires Your King Has Arisen | By Sam Kestenbaum and Devin Yalkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/tom-cat-bakery-pretzel-bun-and-immigrant-protest.html | The Political Minefield in a Pretzel Bun | By Ginia Bellafante | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/obituaries/gilberto-benetton-dead.html | Gilberto Benetton 77 CoLed a Clothing Brand | By Gaia Pianigiani | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/opinion/colorado-midterms-election-purple-state.html | Can Colorado Save America | By Roger Cohen | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/opinion/sunday/migrant-caravan-immigration-latin-america.html | The People of the Migrant Caravan | By Ioan Grillo | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/opinion/sunday/phonics-teaching-reading-wrong-way.html | Reading Taught the Wrong Way | By Emily Hanford | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/reader-center/yemen-photos-starvation.html | Why The Times Decided to Publish Haunting Photos of Yemeni Children | By Eric Nagourney and Michael Slackman | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/realestate/jersey-city-grows-up.html | Jersey City Grows Up | By Kim Velsey | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/realestate/luxury/real-estate-art-display.html | Out of the Gallery Into the Streets | By Heidi Mitchell | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/realestate/so-much-for-the-starter-house.html | So Much for the Starter House | By Ronda Kaysen | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/sports/hockey/rangers-brett-howden.html | The Rebuilding Rangers See  Potential in a Rookie Center | By Allan Kreda | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/sports/soccer/england-blackout-rule.html | A British Tradition Comes Under Attack By a Streaming Service | By Rory Smith and Tariq Panja | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/style/jaboukie-young-white-daily-show.html | From Twitter Fame To The Daily Show | By Jake Lucas | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/style/modern-love-im-the-man.html | How I Fell for an Im the Man Man | By Susan Forray | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/style/silicon-valley-nannies.html | New Job For Nannies Screen Police | By Nellie Bowles | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/technology/earthquake-predictions-artificial-intelligence.html | Hey AI Lets Ponder Earthquakes | By Thomas Fuller and Cade Metz | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/travel/what-debra-messing-cant-travel-without.html | Debra Messing Needs Room For a Big Hat for Starters | By Nell McShane Wulfhart | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/us/white-women-calling-police-black-men.html | How Gardening While Black Almost Landed a Detroit Man in Jail | By Audra D S Burch | TX 8-668-245 | 2018-12-05 |

| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/interactive/2018/10/26/world/middleeast/saudi-arabia-war-yemen.html | The Tragedy of Saudi Arabias War in Yemen | By Declan Walsh | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/business/economy/women-usa-economy.html | A Booming Economy Women Dont Share Mens Rosy Viewpoint | By Ben Casselman and Jim Tankersley | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/climate/trump-fracking-drilling-oil-gas.html | Trump Fracking Boom Imperils Landscape of American West | By Eric Lipton and Hiroko Tabuchi | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/fashion/weddings/he-had-her-with-sincere-hug-hello.html | He Had Her at Sincere HugHello | By Vincent M Mallozzi | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/discovering-the-great-indoors.html | Discovering the Great Indoors | By Rob Dunn | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sugar-land-texas-graves-slavery.html | A Fate Worse Than Slavery Is Unearthed | By Brent Staples | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/c-section-risks-rates.html | Not Every Csection Is a Bad Birth Story | By Honor Jones | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/donald-trump-fear.html | Riling Up The Crazies | By Maureen Dowd | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/ghost-stories-haunted-house-halloween.html | I Believe in Ghosts | By Kaitlyn Greenidge | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/legacy-college-admissions-harvard.html | Liberal Hypocrisy in College Admissions | By Nicholas Kristof | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/midterms-elections-2018-senate.html | Hoping for a Midterm Split Decision | By Ross Douthat | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/science-rewards-behavior.html | Science Confirms It People Are Not Pets | By Alfie Kohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/voter-suppression-georgia-2018.html | Blocking the Ballot Box | By Ari Berman | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/transgender-visibility-trump-memo.html | The Price of Trans Visibility | By Thomas Page McBee | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/voter-voting-alabama-black.html | How  To Make  A Voter | By LaTosha Brown and Cliff Albright | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/realestate/what-happens-if-i-break-my-lease.html | I Cant Afford My Rent Anymore  What Happens if I Break the Lease | By Ronda Kaysen | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/baseball/mets-gm-brodie-van-wagenen-agent.html | Agent Becomes FrontRunner for Mets GM Job Raising Questions | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/baseball/red-sox-dodgers-world-series.html | Dodgers Get Win Thats Worth the Wait 7 Hours 20 Minutes to Be Exact | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/game-3-world-series-record.html | How Odd Was Game 3  Let Us Count the Ways | By James Wagner | TX 8-668-245 | 2018-12-05 |

| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/nathan-eovaldis-red-sox-world-series.html | Eovaldis Loss The Most Incredible Pitching Performance Ive Ever Seen | By Scott Cacciola | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/style/amanda-peet-romanoffs.html | Amanda Peet Struggles  With Her Tennis Game | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/style/self-care/cbd-benefits.html | CBD Is Everywhere | By Alex Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sunday-review/allie-kieffer-weight-marathons-body.html | Who Says Allie Kieffer Isnt Thin Enough to Win | By Lindsay Crouse | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/technology/cesar-sayoc-facebook-twitter.html | Suspects Dark Turn on Social Media From Food Photos to Partisan Fury | By Kevin Roose | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/technology/driverless-cars-congestion.html | Driverless Cars Wont Help Traffic Congestion | By John Markoff | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/travel/hotel-review-in-newport-beach-calif-bucking-the-tide.html | A Beach Hotel That Is Anything but CookieCutter | By Sheila Marikar | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/active-shooter-pittsburgh-synagogue-shooting.html | Rampage Kills 11 at a Synagogue in Pittsburgh | By Campbell Robertson Christopher Mele and Sabrina Tavernise | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/arizona-teacher-protests-midterm-elections.html | Arizona Teachers March Their Demands to the Top of the Ballot | By Dana Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/cesar-altieri-sayoc-bomber.html | Bomb Suspect Found Identity In Resentment | By Jack Healy Julie Turkewitz and Richard A Oppel Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/affordable-care-act-obamacare-healthcare.html | Shopping for Health Insurance Many Options but Little Guidance | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/heitkamp-kavanaugh-fund-raising.html | A No Vote on Kavanaugh Yields a Windfall for Heitkamps Campaign Coffers | By Catie Edmondson and Rachel Shorey | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/house-republicans-elections.html | House Republicans on Edge as Democrats Rake In Cash for Close Races | By Jonathan Martin and Alexander Burns | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/trump-pittsburgh-synagogue-shooting.html | Trump Makes Call for Unity at Rally Then Resumes Old Attacks | By Katie Rogers and Jeffery C Mays | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/robert-bowers-pittsburgh-synagogue-shooter.html | An Attacker Who Spewed AntiSemitism In Web Posts | By Julie Turkewitz and Kevin Roose | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/asia/china-uighurs-sweden-asylum.html | They Escaped Chinas Crackdown but Now Wait in Limbo | By Christina Anderson and Chris Buckley | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/asia/sri-lanka-political-crisis.html | Sri Lankas Parliament  Suspended by President | By Dharisha Bastians and Maria AbiHabib | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/asia/taiwan-gay-pride-parade.html | Taiwans Gay Pride Parade Swells as a Vote Nears | By Chris Horton | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/italy-salvini-immigration.html | Politician Seizes on 2nd Italian Teenagers Death to Push Agenda | By Jason Horowitz | TX 8-668-245 | 2018-12-05 |

| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/leicester-city-helicopter-crash.html | Team Owners Helicopter Crashes After Game in England | By Rory Smith | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/prostitutes-greece-crisis.html | Greek Austerity Squeezes Even the Sex Trade | By Iliana Magra | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/uk-takeaway-allergy-death.html | Convictions In a Death From Allergy In Britain | By Palko Karasz | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/virginia-raggi-rome-garbage-rally.html | Italians Protest in Rome  About Dismal State of City | By Emma Johanningsmeier | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/middleeast/israel-gaza-rockets-iran-syria.html | Israel Blames Iran for Palestinian Rocket Fire From Gaza | By Isabel Kershner | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/middleeast/mattis-saudi-arabia-khashoggi.html | Mattis Vows to Bring Khashoggis Killers to Justice | By Eric Schmitt | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/middleeast/saudi-arabia-khashoggi-turkey.html | Saudis Reject Extradition In the Killing Of Khashoggi | By Ben Hubbard and David D Kirkpatrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/baseball/world-series-game-three-ted-barnett.html | For the Game 3 Home Plate Umpire It Was Like Going 18 Rounds | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/pittsburgh-shooting-squirrel-hill-tree-of-life.html | Torrent of Gunshots Shifts Reality I Am a Different Jew Today | By Campbell Robertson | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/world/europe/bishops-urge-inclusion-of-women-in-church-decision-making.html | In Document Bishops Urge Further Input From Women | By Elisabetta Povoledo | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/arts/television/whats-on-tv-sunday-patriot-act-ray-donovan.html | Whats On Sunday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/realestate/homes/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/sports/baseball/red-sox-dodgers-world-series.html | Boston Comes Back and Moves Within One Win of Another Championship | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/world/americas/brazil-presidential-election-news.html | A Momentous Election in Brazil Whats at Stake | By Shasta Darlington | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-29 | https://www.nytimes.com/2018/10/24/arts/design/saturday-evening-post-norman-rockwell-archive.html | Saturday Evening Post Gets a Digital Archive | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-29 | https://www.nytimes.com/2018/10/25/arts/television/lgbtq-tv-characters.html | Better LGBTQ Representation on TV | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-29 | https://www.nytimes.com/2018/10/25/opinion/sex-biology-binary.html | Why Sex Is Not Binary | By Anne FaustoSterling | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-29 | https://www.nytimes.com/2018/10/25/world/europe/scotland-hunt-goat.html | Scotland Reviews Laws Amid Outrage Over US Hunters Trophy Kill | By Yonette Joseph | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/obituaries/cicely-berry-dead.html | Cicely Berry 92 Dies Felt Shakespeares Beats | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/opinion/amazon-bezos-pentagon-hq2.html | Techs Military Tradition | By Margaret OMara | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/style/digital-divide-screens-schools.html | Rich Parents Ban Devices As the Poor Grow Reliant | By Nellie Bowles | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/style/phones-children-silicon-valley.html | Silicon Valley Wary of the Devil in Our Phones | By Nellie Bowles | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/technology/apple-time-cook-europe.html | Apple Chief Has Harsh Words for Tech Rivals | By Jack Nicas | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-29 | https://www.nytimes.com/2018/10/26/sports/baseball/baseball-world-series-checked-swings.html | Even the Rule Book Is Vague About the Checked Swing | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-29 | https://www.nytimes.com/2018/10/27/books/anne-lamott-leftie-guru-of-optimism.html | At Home With a Guru Of Optimism | Penelope Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/arts/music/porgy-and-bess-review-english-national-opera.html | This Folk Opera Rises Up Singing | By Anthony Tommasini | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/arts/music/yuja-wang-review-carnegie-hall.html | Making the Case for Piano as Percussion | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/television/comedy-cellar-tv.html | Putting the TV in the Cellar | By Jason Zinoman | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/books/thomas-cromwell-biography-diarmaid-macculloch-interview.html | Thomas Cromwells Time in the Snake Pit | By John Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/a-us-trade-complaint-tech-earnings-and-jobs-numbers.html | Trade Complaint Earnings From Tech and Jobs Data | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/dealbook/tech-banks-stocks-selloff.html | Heres What to Look for in This TopsyTurvy Market | By Peter Eavis | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/energy-environment/sunrun-tesla-solar-homes.html | Sunrun Gives Tesla a Fight In the Home Solar Sector | By Ivan Penn | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/ibm-red-hat-cloud-computing.html | IBM to Buy Linux Seller To Compete In the Cloud | By Steve Lohr | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/media/trumps-attacks-news-media.html | Chipping Away at the Enemy | By Jim Rutenberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/movies/halloween-second-highest-grossing-in-franchise.html | New Halloween Earns Second Highest Gross | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/nyregion/apology-police-prospect-park-rape.html | Police Maligned Rape Survivor in 1994 Now Top Official Apologizes | By Ashley Southall | TX 8-668-245 | 2018-12-05 |

| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/nyregion/eric-adams-brooklyn-guns.html | Brooklyn Leader a Retired Police Captain Will Bring Gun to Houses of Worship | By Andy Newman Nate Schweber and Luis FerrSadurn | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/nyregion/powerball-winner-lottery-results.html | Surprise as Bodega in Harlem Produces a Powerball Winner | By Luis FerrSadurn | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/obituaries/ntozake-shange-is-dead-at-70.html | Ntozake Shange Broadway Rarity Who Wrote For Colored Girls Dies at 70 | By Laura CollinsHughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/obituaries/rev-thomas-keating-pioneer-in-contemplative-movement-dies-at-95.html | Rev Thomas Keating Is Dead at 95 Pioneer in the Contemplative Movement | By Katharine Q Seelye | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/pittsburgh-shooting-synagogue-antisemitism.html | AntiSemitism in a City of Tolerance | By David M Shribman | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/pittsburgh-shooting-synagogue-bowers.html | The Hate Poisoning America | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/trump-administration-corruption-conflicts.html | Trumps Corruption The List | By David Leonhardt and Ian Prasad Philbrick | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/trump-toxicity-pittsburgh-violence.html | Trumps Potent Toxicity | By Charles M Blow | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/reader-center/lollipop-candy-earth.html | The Making of Candied Earth | By Pia Peterson | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/basketball/tyronn-lue-fired-cleveland-cavaliers.html | Cavaliers Fire Coach After Winless Start | By Marc Stein | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/theater/thunderbodies-review.html | Cavorting in a TopsyTurvy World | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/cesar-sayoc-bomber-family.html | On Eve of Court Appearance Mail Bomb Suspects Relatives Ask Him to Accept Help | By Alan Blinder and Patricia Mazzei | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/gab-robert-bowers-pittsburgh-synagogue-shootings.html | Social Site Let Suspects Hate Spill Unbridled | By Kevin Roose | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/governor-kate-brown-oregon-elections.html | Suddenly a Tight Race for Oregon Governor | By Kirk Johnson | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/hias-pittsburgh-robert-bowers.html | In Welcoming Refugees Group Drew Online Ire From Pittsburgh Suspect | By Miriam Jordan | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/pittsburgh-shooting-robert-bowers.html | Pittsburgh Synagogue Massacre Suspect Was Pretty Much a Ghost | By Trip Gabriel Jack Healy and Julie Turkewitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/pittsburgh-shooting-victims.html | 11 Older Devoted Congregants Kept This Community Going | By Simon Romero Jennifer Medina and Timothy Williams | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/pittsburgh-synagogue-shooting.html | Quiet Day at a Synagogue Became a Battle to Survive | By Campbell Robertson Sabrina Tavernise and Sandra E Garcia | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/brad-parscale-trump-campaign.html | Selling Trump An Untried Campaign Manager Tries to Defy the Skeptics | By Maggie Haberman | TX 8-668-245 | 2018-12-05 |

| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/politics/elections-synagogue-shooting-bombs.html | Again Pipe Bombs And Shootings Unsettle Campaigns Last Days | By Elizabeth Dias | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/health-care-elections-democrats.html | In Final Stretch Democrats Run Toward Not From Obamacare | By Trip Gabriel | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/africa/uganda-refugees.html | As the Rich Shun Refugees Uganda Offers Solace | By Joseph Goldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/americas/brazil-president-jair-bolsonaro-quotes.html | With Bolsonaro Brazil Embraces a Harsh Polarizing Presidential Tone | By Mariana Simes | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/americas/jair-bolsonaro-brazil-election.html | In Turn to Right Voters in Brazil Lift Up Populist | By Ernesto Londoo and Shasta Darlington | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/asia/sri-lanka-political-crisis.html | Political Infighting Takes Deadly Turn In Sri Lanka After Cabinets Removal | By Dharisha Bastians and Jeffrey Gettleman | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/europe/germany-hesse-election-merkel.html | Merkel Takes Another Blow In the Latest State Election | By Melissa Eddy | TX 8-668-245 | 2018-12-05 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/europe/leicester-helicopter-vichai-srivaddhanaprabha.html | Hearts Breaking in Leicester Over Death of Soccer Teams Owner | By Rory Smith and Iliana Magra | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/arts/television/america-to-me-students-starz.html | Lens Closes But Students Still Reflect | By Aisha Harris | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/football/nfl-adrian-peterson-redskins-giants.html | Veteran Leaves the Giants and Tony Dorsett in the Dust | By Kevin Armstrong | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/leicester-city-owner-helicopter-crash.html | After Helicopter Crash in Leicester Dread Then Grief | By Rory Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/red-bulls-mls-supporters-shield.html | Victory Gives Red Bulls RegularSeason Crown | By Andrew Das | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/world-series-red-sox-dodgers-alex-cora.html | An Adopted Son of Boston  Helps Produce Its Latest Title | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/kavanaugh-georgetown-prep.html | At Reunion Kavanaugh Is Hailed as Hero | By Kate Kelly | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/trump-pittsburgh-synagogue.html | Chief Consoler Quickly Veers Back to Attack | By Peter Baker and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/arts/television/whats-on-tv-monday-a-very-wicked-halloween-and-outside-the-bubble.html | Whats On Monday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/nyregion/glass-building-510-fifth-avenue.html | Where Oh Where Did a Wall Inside a Modernist Landmark Go | By James Barron | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/sports/football-participation.html | Clear Eyes Full Hearts Bare Rosters Where NFL Stars Got Their Start | By Zach Schonbrun | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/sports/world-series-red-sox-dodgers.html | UNSTOPPABLE SOX | By James Wagner | TX 8-668-245 | 2018-12-05 |

| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/world/canada/marijuana-cannabis-vancouver-legalization.html | Vancouvers Black Market Disrupts Legal Marijuana | By Dan Bilefsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-17 | 2018-10-30 | https://www.nytimes.com/2018/10/17/science/pando-aspens-utah.html | Giant Pando A 6500Ton Resident of Utah Is Losing Some Wanted Pounds | By JoAnna Klein | TX 8-668-245 | 2018-12-05 |
| 2018-10-18 | 2018-10-30 | https://www.nytimes.com/2018/10/18/climate/moose-ticks.html | Take a Number 47371 | By Kendra PierreLouis | TX 8-668-245 | 2018-12-05 |
| 2018-10-19 | 2018-10-30 | https://www.nytimes.com/2018/10/19/science/plants-sunlight-parasites.html | Made in the Shade | By C Claiborne Ray | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-30 | https://www.nytimes.com/2018/10/22/health/microplastics-human-stool.html | Gut Check Plastics May End Up Not Just in the Trash But in Your Stomach | By Douglas Quenqua | TX 8-668-245 | 2018-12-05 |
| 2018-10-22 | 2018-10-30 | https://www.nytimes.com/2018/10/22/world/australia/headless-chicken-monster.html | Either fish or Fowl Headless Chicken Of the Sea Poses For a Portrait | By Livia AlbeckRipka | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-30 | https://www.nytimes.com/2018/10/23/science/lavender-scent-anxiety.html | Purple Reigns Folk Wisdom Hails Lavenders Powers Now Researchers Are Pinning Down Why | By JoAnna Klein | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-30 | https://www.nytimes.com/2018/10/23/science/stephen-hawking-final-paper.html | On the Other Side Now but Still Spurring Debate | By Dennis Overbye | TX 8-668-245 | 2018-12-05 |
| 2018-10-23 | 2018-10-30 | https://www.nytimes.com/2018/10/23/well/eat/can-eating-organic-food-lower-your-cancer-risk.html | Eyeing Organic Food as Cancer Foe | By Roni Caryn Rabin | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/arts/design/robert-smith-donation-riverbank-cultural-center.html | Harlem Arts Center Named for Businessman | By Robin Pogrebin | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/health/surgeons-general-politics-interference.html | Medicine as Dragooned by Politics | By Donald G McNeil Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/obituaries/danny-leiner-dead.html | Danny Leiner 57 Directed Cult Classics | By Neil Genzlinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/well/live/weather-heart-attack-cold-wind-cloudy.html | Heart Cardiac Risks in Foul Weather | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/well/mind/stress-may-impair-memory-and-thinking-skills.html | Mind Impaired by Stress Hormone | By Nicholas Bakalar | TX 8-668-245 | 2018-12-05 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/well/move/exercise-brain-memory-fitness-cognitive.html | A Short Walk to Help the Brain | By Gretchen Reynolds | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-30 | https://www.nytimes.com/2018/10/25/sports/tennis/djokovic-paris-masters-tennis.html | Djokovic Could Make Historic Climb Back to No 1 | By Christopher Clarey | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-30 | https://www.nytimes.com/2018/10/25/us/hawaii-east-island-disappears-walaka.html | Hawaiian Punch This Island Is Actually Just a Sliver of Sand Actually Make That Was Just a Sliver | By Julia Jacobs | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/25/theater/the-niceties-review.html | Assaulting a Tower of Privilege Thats Much Too Ivory | By Laura CollinsHughes | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/arts/design/alley-oop-to-return-comic-strip.html | Alley Oop to Return With Preteen Tales | By George Gene Gustines | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/health/medicare-part-b.html | Why You Shouldnt Wait to Sign Up for Medicare Part B | By Paula Span | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/reader-center/caravan-media-coverage.html | Why Were Covering the Caravan | By The New York Times | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/theater/ordinary-days-review.html | The Lonely Try to Find Their Place In a Big City | By Laura CollinsHughes | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/theater/renascence-review-transport-group-edna-st-vincent-millay.html | Introducing a Thoroughly Modern Millay | By Alexis Soloski | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/well/live/should-i-get-the-high-dose-flu-vaccine.html | Should I Get the HighDose Flu Vaccine | By Richard Klasco MD | TX 8-668-245 | 2018-12-05 |
| 2018-10-27 | 2018-10-30 | https://www.nytimes.com/2018/10/27/us/terror-private-security-bodyguard.html | Threats Mean Boom Times for Bodyguards | By Laura M Holson | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/28/smarter-living/how-to-get-better-sleep.html | Here to Help The Simplest Way to Improve Your More Sleep | By Tim Herrera | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/indonesia-lion-air-plane-crash.html | Plane Crash In Indonesia Joins History Of Air Issues | By Muktita Suhartono and Hannah Beech | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/music/czech-philharmonic-carnegie-hall-review.html | Another Attack Another Symphony of Emotion | By Joshua Barone | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/music/review-kate-soper-ipsa-dixit.html | A Little Vaudeville a Little Dada a Little Erotica | By Zachary Woolfe | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/music/star-is-born-soundtrack-future-juice-wrld-billboard.html | A Star Is Born Tops Billboard for 3rd Week | By Joe Coscarelli | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/television/maysoon-zayid-disabled-muslim-comic.html | Dont Feel Bad She Likes New Jersey | By Cara Buckley | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/books/review-lucia-berlin-evening-in-paradise-welcome-home.html | Still in Pursuit of Wildness | By Dwight Garner | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/business/kelly-johnston-soros-conspiracy-theories.html | Hasty Exit for Campbell Executive After Soros Tweet | By Amie Tsang | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/business/mini-books-pocket-john-green.html | Books You Can Read While Youre Texting | By Alexandra Alter | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/climate/state-ballots-climate-change.html | Midterm Votes That Could Have an Outsize Impact on Climate Change | By Coral Davenport | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/health/dr-piero-anversa-harvard-retraction.html | His Promise to Heal Bad Hearts Relied on Mountain of False Data | By Gina Kolata | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/connecticut-governor-lamont-stefanowski.html | Connecticut Governor Nominees Try to Link Each Other to Least Liked | By Lisa W Foderaro | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/harvey-weinstein-case-prosecution-trial.html | Arrest Indictment Then Cracks in Case Against Weinstein | By Jan Ransom | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/sisters-dead-river-saudi-arabia.html | The Mystery of How Two Sisters DuctTaped Together Washed Up Along the River | By Luis FerrSadurn and Ashley Southall | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/trump-acn-lawsuit.html | Trump Got Struggling People to Invest in Scams New Lawsuit Claims | By Maggie Haberman and Benjamin Weiser | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/trump-republican-new-jersey.html | In Polarized District Can A Republican Stay Close To Trump and Still Win | By Nick Corasaniti | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/obituaries/ana-gonzlez-dead.html | Ana Gonzlez Who Turned Her Pain To Activism for Chiles Missing Dies at 93 | By Pascale Bonnefoy | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/climate-change-carbon-price.html | The Best Way to Fight Climate Change | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/hate-is-on-the-ballot-next-week.html | Hate Is on the Ballot Next Week Dont Pretend Otherwise | By Paul Krugman | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/midterms-democrats-republicans-congress.html | Use Your Untapped Political Power | By Eitan D Hersh | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/stacey-abrams-georgia-governor-election-brian-kemp.html | We Can Replace Them | By Michelle Goldberg | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/what-israel-owes-american-jews.html | What Israel Owes American Jews | By Michael B Oren | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/science/spider-insect-survey.html | No CreepyCrawler Left Behind | By Nicola Twilley | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/baseball-minorities.html | Why So Few Minority Managers The Excuses Ring Hollow | By Michael Powell | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/clayton-kershaw-los-angeles-dodgers-world-series.html | Dodgers Heart and Soul May Be on Way Out | By Scott Cacciola | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/football/browns-hue-jackson.html | Despite Signs of Life Browns Fire Their Coach | By Victor Mather and Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/nfl-highlights-week-8.html | 8 Weeks In Real Picture Of the NFL Materializes | By Bill Pennington | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/red-sox-yankees-fans-chant.html | Red Sox Fans Refrain In Victory Yanks Stink | By David Waldstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/world-series-boston-red-sox-david-price.html | A Weight Lifted at Last | By Tyler Kepner | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/technology/bytedance-app-funding-china.html | The Chinese Internet Fluff King Thats Addicting Your Teenager | By Raymond Zhong | TX 8-668-245 | 2018-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/technology/hate-on-social-media.html | With Growth Social Media Spread Harm | By Sheera Frenkel Mike Isaac and Kate Conger | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/theater/jefferson-mays-a-christmas-carol.html | One Actor Summons So Many Ghosts | By Lisa Fung | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/upshot/a-sense-of-alarm-as-rural-hospitals-keep-closing.html | A Hospital DieOff Hits Rural America Hard | By Austin Frakt | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/upshot/what-if-everyone-voted.html | What Would Happen If Everyone Voted | By Emily Badger | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/antisemitism-attacks.html | For Jews in USA Shocking Burst Of AntiSemitism | By Laurie Goodstein | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/cnn-suspicious-package-bomb.html | Mail Bomber Had a List of 100 Targets | By Alan Blinder and William K Rashbaum | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/dr-jerry-rabinowitz-pittsburgh-shooting.html | Patients Were Like Family To Doctor Killed in Massacre | By Julie Turkewitz | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/fema-hurricane-michael-panama-city.html | After Storm Thousands Still Without Place to Live | By Glenn Thrush | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/homeless-housing-los-angeles.html | Housing the Homeless in the Backyard | By Jennifer Medina | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/house-democrats-committee-leaders.html | WouldBe House Committee Leaders Who May Soon Be Tormenting Trump | By Nicholas Fandos Sheryl Gay Stolberg and Catie Edmondson | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/pittsburgh-shooting-robert-bowers.html | Suspect Appears in Court and Community Plans for First Funerals | By Campbell Robertson | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/pittsburgh-synagogue-rabbi.html | Tree of Life Rabbi Speaks of Horror but Also Healing | By Amy Harmon | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/beto-orourke-el-paso-texas-senate.html | In El Paso Barrio ORourkes Backing of Building Plan Isnt Forgotten | By Stephanie Saul | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/border-security-troops-trump.html | Thousands of Troops Will Be Sent to Border | By Michael D Shear and Thomas GibbonsNeff | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/caravan-trump-shooting-elections.html | Caravan Rhetoric Intersects With Deadly Hatred | By Jeremy W Peters | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/fujian-jinhua-china-sales.html | US Blocks Chinese Firm Over Tech Security Issues | By Alan Rappeport | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/isis-john-doe-released-abdulrahman-alsheikh.html | American ISIS Suspect Is Freed After Being Held Without Charges for Over a Year | By Charlie Savage Rukmini Callimachi and Eric Schmitt | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/sudan-saudi-arabia-trump-administration.html | Bad Timing for a Brief Filed by the Saudis | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/supreme-court-arbitration.html | Justices Appear to Doubt ClassAction Arbitration | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/trump-pittsburgh-synagogue-shooting.html | Amid Contentious Climate the President Plans a Visit to Pittsburgh | By Julie Hirschfeld Davis | TX 8-668-245 | 2018-12-05 |

| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/well/live/confused-by-nutrition-research-sloppy-science-may-be-to-blame.html | Sloppy Science Meets Nutrition Research | By Jane E Brody | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/americas/jair-bolsonaro-brazil-profile.html | How a FarRight Populist Rode Years of Crisis to Brazils Top Job | By Ernesto Londoo and Manuela Andreoni | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/americas/mexico-incoming-president-cancel-airport.html | Mexico May Shelve New Airport Project | By Elisabeth Malkin | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/china-rhino-tiger-poaching.html | Ending Ban  China Allows Rhino Horns For Healing | By Javier C Hernndez | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/cornell-university-renmin.html | Cornell Cuts Ties With Chinese School After Crackdown | By Javier C Hernndez | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/north-korea-south-kim-jong-un.html | South Korea Leader Vouches for Kims Sincerity but Critics See a Ruse | By Choe SangHun | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/sri-lanka-political-crisis.html | Fear Is Coming Back as Sri Lanka Enters Crisis | By Maria AbiHabib and Dharisha Bastians | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/angela-merkel-germany.html | Merkel to Exit  Jolting Nation  And the Globe | By Katrin Bennhold and Melissa Eddy | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/angela-merkel-replacements-candidates.html | Who Could Possibly Replace Merkel Some Names That Stand Out | By Melissa Eddy | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/moscow-stalin-victims-memorial-ceremony.html | In Russia Remembering The Victims Under Stalin | By Sophia Kishkovsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/scrabble-champion-nigel-richards.html | Champion In Scrabble  Masters Tiles  In 2 Tongues | By Mike Ives | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/middleeast/gaza-israel-palestinian-deaths.html | Thousands Mourn 3 Palestinian Boys Killed in Israeli Airstrike | By Isabel Kershner and Iyad Abuheweila | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/middleeast/pittsburgh-killings-jewish-rifts.html | Massacre Exposes Fractures in Jewish Solidarity in Israel and America | By David M Halbfinger | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/pittsburgh-shooting-isolation-depression.html | A New  Cold War Is Waged | By David Brooks | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/klay-thompson-3-pointer-record.html | Thompsons Record 14 3s in 26 Minutes | By Benjamin Hoffman | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/29/theater/lin-manuel-miranda-freestyle-love-supreme.html | Rhyming in Real Time | By Michael Paulson | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/pittsburgh-synagogue-trump.html | Strains of Divisive Politics Intrude in a City That Is Just Beginning to Grieve | By Trip Gabriel | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/arts/television/whats-on-tv-tuesday-the-degenerates-and-busy-tonight.html | Whats On Tuesday | By Sara Aridi | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/science/black-hole-milky-way.html | Trolling The Monster That Lurks At the Heart Of the Milky Way | By Dennis Overbye | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/sports/real-madrid-julen-lopetegui.html | In Lesson on Ambitions Perils Real Madrid Fires Manager | By Rory Smith | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-31 | https://www.nytimes.com/2018/10/25/dining/drinks/wine-school-assignment-carignan.html | Red Grapes Misunderstood | By Eric Asimov | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-31 | https://www.nytimes.com/2018/10/25/dining/drinks/wine-school-saumur-champigny.html | Learning to Love a Niche Wine | By Eric Asimov | TX 8-668-245 | 2018-12-05 |
| 2018-10-25 | 2018-10-31 | https://www.nytimes.com/2018/10/25/style/rooftop-gardens-urban-shopping-scene-green.html | Fastest Route From City to Farm Take the Elevator | By Doreen Carvajal | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/dining/ajo-y-oregano-review.html | Big Flavors Flow from a Small Space | By Ligaya Mishan | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/dining/braised-chicken-recipe.html | CrazyTender Chicken in Only an Hour | By Alison Roman | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/dining/cauliflower-salad-recipe.html | Think of Cauliflower as an Easygoing Pal | By David Tanis | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/dining/green-bean-pork-recipe.html | Bringing Out the Best in Green Beans | By Melissa Clark | TX 8-668-245 | 2018-12-05 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/smarter-living/wirecutter/smart-home-devices-holiday-tasks.html | Here to Help SmartHome Devices to Make Your Holidays Easier | By Wirecutter Staff | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/arts/music/louis-armstrong-selma-house-renovation.html | New York to Fund Museum Expansion | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/arts/music/maria-callas-documentary-norma-tosca.html | Callas in Color And High Definition | By Michael Cooper | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/baroo-la-closed.html | Legacy in a Strip Mall | By Tejal Rao | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/day-of-the-dead-donut.html | To Celebrate Day of the Dead Sweet Treat | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/diwali-recipes-cheetie-kumar.html | A Chef Who Makes Sure Diwali Is Always Sweet | By Brigid Washington | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/drinks/bourbon-aging-buffalo-trace-last-drop.html | Can Bourbon Be SlowAged Check Back in 2068 | By Robert Simonson | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/fishs-eddy-book.html | To Appreciate The Dish On Fishs Eddy | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/harrods-williams-sonoma.html | To Buy Harrods Selling Goods At Williams Sonoma | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |

| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/modern-bread-box-food52.html | To Store This Bread Box Does Double Duty | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/pie-class-brooklyn-kitchen.html | To Crimp Pie Skills At Your Fingertips | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/us/politics/trump-ads-republicans-midterms.html | New Ad From Trump But Hes Not in It | By Julie Hirschfeld Davis | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/29/opinion/in-merkel-europe-loses-a-leader.html | Under Angela Merkel Germany Has Prospered | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/29/opinion/merkels-out-germany-future.html | Merkels Out Now What | By Anna Sauerbrey | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/dance/kimberly-bartosik-i-hunger-for-you-bam.html | A Dance About the Things We Carry Sorrow and Rage | By Siobhan Burke | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/dance/the-tenant-arthur-pita-joyce-theater.html | A Surreal Transformation in The Tenant | By Marina Harss | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/louis-ck-comedy-cellar.html | Louis CK Performs And Its No Secret | By Sopan Deb | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/martha-nussbaum-berggruen-prize.html | Martha Nussbaum Wins Berggruen Prize | By Jennifer Schuessler | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/music/barbra-streisand-walls-trump.html | Streisand Sings Songs of Outrage | By Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/music/bob-dylan-more-blood-more-tracks-bootleg-series.html | 43 Years Later Dissecting a Dylan Classic | By Jon Pareles | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/books/seamus-heaney-dublin-exhibit-poetry.html | A Tasting Menu of Seamus Heaneys Poetry | By Jim Dwyer | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/china-renminbi-currency-trade-war.html | 7 | By Keith Bradsher | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/defense-contractor-bias.html | Contractor Agrees to Pay Jilted Reservists | By Noam Scheiber | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/eurozone-economy-gdp.html | Eurozone Growth Slips Fueling Fears of a Crisis | By Jack Ewing | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/fedex-nra-discount.html | FedEx Ends NRA Partnership After Pressure and Review | By Tiffany Hsu | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/ge-quarterly-earnings.html | Job 1 for New GE Chief Fix Its Power Business | By Steve Lohr | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/midterms-economy-house-control.html | Battlegrounds For Midterms Are Thriving But Lean Blue | By Jim Tankersley and Ben Casselman | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/climate/interior-zinke-justice.html | Scrutiny for Real Estate Deal Involving Interior Chief | By Coral Davenport | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/henry-at-life-hotel-by-jj-review.html | A Chef Explores His PanAfrican Vision | By Pete Wells | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/nyc-restaurant-openings.html | Hachibei Specializing in Eel Opens in Midtown East | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |

| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/snuk-foods.html | To Shop A Source For Global Pantry Staples | By Florence Fabricant | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/the-evolution-of-a-restaurant-dish-from-vision-to-revision.html | A Dishs Evolution From Vision to Revision | By Karen Stabiner and Adam Amengual | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/insider/ghost-stories-new-york-times.html | News From Beyond the Grave | By Amanda Svachula | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/el-chapo-trial-murders.html | Judge in El Chapo Trial Bemoans Reams of Bloody Evidence | By Alan Feuer | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/homeless-nyc-mayor-city-council.html | Bill Would Expand Homeless Housing | By Jeffery C Mays | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/marcus-molinaro-governor-republican.html | Molinaros Odds Are Long And Time Is Short | By Jesse McKinley | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/newark-lead-water-pipes.html | Newark Insisted Its Water Was Safe but a Lead Problem Was Looming | By Liz Leyden | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/obituaries/dionisio-lind-dead.html | Dionisio Lind 87 Who Spoke to Generations Through a Mighty Carillon Dies | By Sam Roberts | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/obituaries/horacio-cardo-dead.html | Horacio Cardo 74 Artist With Political Edge | By Richard Sandomir | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/obituaries/whitey-bulger-dead.html | Whitey Bulger Murderous and Elusive Boston Mob Boss Is Dead at 89 | By Robert D McFadden | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/brazil-bolsonaro-election-nationalism.html | A Divider and a Uniter | By The Editorial Board | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/columnists/george-washington-trump-nationalism.html | George Washington For President | By Thomas L Friedman | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/halloween-art-internet.html | The Internet of Things That Go Bump in the Night | By Daniel Salmieri | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/internet-violence-hate-prejudice.html | The Internet Will Be the Death of Us | By Frank Bruni | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/science/hawaii-telescope-mauna-kea.html | Permit for Giant Observatory Is Cleared by Hawaiian Court | By Dennis Overbye | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/science/nasa-kepler-exoplanet.html | Lonely Exit for Spacecraft That Revealed a Universe Full of New Worlds | By Dennis Overbye | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/college-football-playoff.html | Kentucky Virginia Who Are These Guys | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/giants-kyle-lauletta-arrested.html | Quarterback For Giants Is Arrested In Car Incident | By Victor Mather | TX 8-668-245 | 2018-12-05 |

| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/ncaafootball/maryland-football-durkin-mcnair.html | Football Death Coach to Stay President Goes | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/soccer/fifa-uefa-hack.html | FIFA Braces For Airing Of Secrets After Hacking | By Tariq Panja | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/technology/apple-ipad-macbook-air.html | Apple Pushes Newest iPad  As a Main Work Computer | By Jack Nicas | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/technology/facebook-earnings-growth.html | Its Woes Mounting Facebook  Reports Slowing User Growth | By Mike Isaac | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/ar15-gun-pittsburgh-shooting.html | Weapons Used in Massacre Were Purchased Legally Inquiry Finds | By Richard A Oppel Jr | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/deaths-hurricane-florence.html | Mother Is Charged in Death  Of Infant Son in Storm Flood | By Tyler Pager | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/funerals-synagogue-shooting-jewish.html | Trumps Visit Divides City Mourning Victims of Hate | By Campbell Robertson Julie Hirschfeld Davis and Trip Gabriel | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/pittsburgh-crime-scene-jewish-rituals.html | Standing Watch in the Twilight Outside a Scene of Unspeakable Tragedy | By Jennifer Medina | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/american-troops-border-migrants.html | Presidents Plan to Send Troops to the Border Has a Few Problems | By Helene Cooper and Thomas GibbonsNeff | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/birthright-citizenship-executive-order-trump.html | Proposal at Odds With More Than a Century of Legal Consensus | By Adam Liptak | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/north-dakota-voter-id.html | In North Dakota Native Americans Try to Turn ID Law Into a Gain | By Maggie Astor | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/steve-king-white-supremacy.html | Congressman From Iowa Is Criticized For Remarks | By Catie Edmondson | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/trump-birth-control-religious-exemptions.html | Birth Control Exemptions Are Revised | By Robert Pear | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/trump-birthright-citizenship.html | Trump Wants to Use Executive Order to End Birthright Citizenship | By Julie Hirschfeld Davis | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/women-campaign-fundraising.html | Women Break Barriers but Feel Shortchanged | By Kate Zernike | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/whitey-bulger-killed-prison.html | For a Man With Countless Enemies Death in a Cell Is No Surprise | By Danielle Ivory William K Rashbaum Katharine Q Seelye and Serge F Kovaleski | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/india-air-pollution.html | As Winter Approaches Indias Seasonal Smog Chokes the Nation | By Kai Schultz Jeffrey Gettleman Hari Kumar and Ayesha Venkataraman | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/indonesia-plane-crash-lion-air.html | Human or Machine Error Indonesia Plane Crash Puzzles Experts | By Hannah Beech | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/south-korea-japan-compensation-world-war-two.html | South Korean Ruling In Suit on Forced Labor Rekindles Old Tensions | By Choe SangHun and Rick Gladstone | TX 8-668-245 | 2018-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/australia/china-scientists-military-research.html | Chinese Military May Gain From Ties to Western Universities Report Warns | By Jamie Tarabay | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/angela-merkel-european-union.html | As Merkels Exit Inches Ever Closer the European Union Gets Nervous | By Steven Erlanger | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/france-nantes-slave-trade-museum-memorial.html | They Threw Themselves Into the Sea 14 Black Women | By Alissa J Rubin | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/sweden-food-museum-disgusting.html | That Foods Disgusting But Why Museum Asks | By Christina Anderson | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/venice-floods-italy.html | 11 Die as Severe Winds And Flooding Lash Italy | By Elisabetta Povoledo | TX 8-668-245 | 2018-12-05 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/middleeast/saudi-arabia-khashoggi-prince-ahmed.html | Senior Saudi Prince Returns Home as Royals Confront Khashoggi Crisis | By David D Kirkpatrick and Ben Hubbard | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/design/thomas-campbell-met-san-francisco-museums.html | ExDirector of Met to Lead  Museums in San Francisco | By Sarah Mervosh | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/port-authority-bombing-trial.html | Port Authority Bomber Was Trying to Commit Suicide His Lawyer Says | By Benjamin Weiser and Emily Palmer | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/brodie-van-wagenen-mets.html | The Mets Land an Agent | By James Wagner | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/college-football-playoff-rankings.html | The Playoff Rankings Are Out After Alabama Things May Get Complicated | By Marc Tracy | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/technology/alphabet-executive-sexual-harassment-resigns.html | Alphabet Executive Resigns After Job Applicants Claim of Harassment at Burning Man | By Daisuke Wakabayashi | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/theater/good-grief-review.html | What Death and Memory Do to Her | By Ben Brantley | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/theater/review-days-of-rage-steven-levenson.html | The Young and the Revolutionary Trivialized | By Jesse Green | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/ivanka-kushner-pittsburgh-synagogue-shooting.html | Heeding His Familys Advice Trump Alters Response to Shooting | By Katie Rogers and Maggie Haberman | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/justice-department-china-espionage.html | Chinese Intelligence Officers Are Accused of Stealing Aerospace Secrets | By Katie Benner | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/midterm-elections-trump.html | Seizing Stage With One Idea  After Another | By Peter Baker | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/mueller-fabricated-claims.html | Apparent Plot to Malign Special Counsel | By Adam Goldman | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/what-is-birthright-citizenship.html | Move Would Have Widespread Ramifications for Many American Families | By Caitlin Dickerson and Miriam Jordan | TX 8-668-245 | 2018-12-05 |

| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/philippines-typhoon-yutu.html | Up to 20 Are Missing In Landslides In Philippines | By Jason Gutierrez | TX 8-668-245 | 2018-12-05 |
|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/arts/television/whats-on-tv-wednesday-scary-movie-and-a-nightmare-on-elm-street.html | Whats On Wednesday | By Gabe Cohn | TX 8-668-245 | 2018-12-05 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/sports/soccer/mls-playoff-preview.html | Lots of Contenders Just One Trophy in MLS Playoffs | By Filip Bondy | TX 8-668-245 | 2018-12-05 |
| 2018-10-29 | 2018-11-01 | https://www.nytimes.com/2018/10/29/fashion/ryan-raftery-calvin-klein-public-theater.html | Poking Fun at Fashion Onstage and in Song | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-01 | https://www.nytimes.com/2018/10/29/style/diane-lane-beauty-routine.html | Setting Aside the A Word as in AntiAging | By Bee Shapiro | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/arts/music/metoo-ripples-reach-the-suzuki-violin-world.html | MeToo Ripples Hit Suzuki Violin World | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/style/birth-delivery-room-who-gets-to-be-there.html | A Delivery Room of Ones Own | By Cheryl Strayed and Steve Almond | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/style/edward-gorey.html | The Granddaddy of Goth | By Steven Kurutz | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/style/instagram-dolls.html | This Guy Hes Actually Big Online | By Beatrice Hazlehurst | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/theater/under-the-radar-festival-frankenstein.html | Frankenstein Chekhov To Go Under the Radar | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/30/technology/samsung-earnings.html | Samsungs Record High Profit Is Met With Doubt on Future | By Raymond Zhong | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/design/macys-thanksgiving-day-parade.html | Smiley Clouds Gathering | By Jori Finkel | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/design/nazi-looted-art.html | In Pursuit Of Nazi Loot Still at Large | By Catherine Hickley | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/design/new-york-maps-exhibition.html | Historical Maps of City Will Be Offered for Sale | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/music/pistol-annies-interstate-gospel.html | Annies Return With Their Humor Intact | By Jewly Hight | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/music/rosanne-cash-she-remembers-everything-review.html | Taking the Long View on Life and Love | By Jon Pareles | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/books/review-heavy-american-memoir-kiese-laymon.html | Recalling the Burden of Where Hes Been | By Jennifer Szalai | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/dealbook/fed-banking-regulation.html | As the Fed Moves to Deregulate 16 Major Banks a Look at the Winners and Losers | By Peter Eavis | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/dealbook/softbank-gary-ginsberg.html | Amid Challenges and a Controversial Alliance SoftBank Hires a Veteran Corporate ImageMaker | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-671-446 | 2019-01-08 |

| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/busine ss/stock-market-tech.html | Market Soared On Techs Back Then It Soured All on Its Own | By Matt Phillips | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/fashio n/mens-style/swizz-beatz-fashion.html | The Height of Style | By Bee Shapiro | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/health /cervical-cancer-surgery.html | Two Studies Warn Against Minimally Invasive Surgery for Cervical Cancer | By Denise Grady | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/health /ebola-congo-treatments.html | New Drugs Offer Hope Against Ebola In Congo | By Donald G McNeil Jr | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/health /spine-surgery-paralysis.html | 3 Partly Paralyzed Men Walk With Aid of Electric Implant | By Benedict Carey | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregi on/arrest-murder-susan-trott.html | 24YearOld Neighbor Arrested in Fatal Stabbing in Coop on Upper West Side | By Luis FerrSadurn | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregi on/bishop-john-jenik-sexual-abuse.html | Catholic Bishop Is Accused of Sexual Abuse in 1980s and Is Disciplined | By Sharon Otterman | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregi on/bob-menendez-senate-race-hugin.html | Its All Hands on Deck as Democrats Scramble to Rescue Menendez | By Nick Corasaniti and Jonathan Martin | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregi on/cesar-sayoc-pipe-bomb-suspect.html | Cellphone and Laptop Provide Glimpse Into Planning by Suspect in Bomb Spree | By Alan Feuer William K Rashbaum and Benjamin Weiser | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregi on/letitia-james-keith-wofford-debate.html | In Debate Candidates For Attorney General Focus on the President | By Jeffery C Mays | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregi on/lyric-mchenry-death-arrest.html | Arrest Offers Hints About the Overdose Death of a Glamorous Californian | By Ali Winston and Zoe Greenberg | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregi on/mandarin-duck-central-park-pond.html | Odd Bird in Central Park Mandarin Duck | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obitua ries/maria-irene-fornes-dead.html | Mara Irene Forns 88 Playwright Who to Her Peers Was a Genius | By Bruce Weber | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obitua ries/mel-ramos-dead.html | Mel Ramos 83 Painter Whose Female Nudes Attracted Many an Eye and Ire | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obitua ries/phylis-bamberger-dead.html | Phylis Skloot Bamberger 79 Lawyer Who Challenged Brutality at Attica | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obitua ries/victor-marchetti-dead.html | Victor Marchetti 88 Who Exposed Workings Of a Covert CIA Dies | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinio n/caravan-hate-speech-bowers-sayoc.html | The Neuroscience Of Hate Speech | By Richard A Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinio n/caravan-pittsburgh-shooting-midterms.html | Voters You Are Being Manipulated | By Nicholas Kristof | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinio n/earth-biodiversity-conservation-billion-dollars.html | Why Im Giving 1 Billion for the Planet | By Hansjrg Wyss | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinio n/health-care-election-voting-obamacare.html | A Voters Guide to Health Care | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/ 49ers-raiders-battle-of-the-bay.html | The Bays Underachieving Rivalry | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |

| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/blake-griffin-detroit-pistons.html | Once Cast Off By Clippers Now Recast With Pistons | By Marc Stein | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/dj-durkin-fired-maryland.html | After an Outcry Maryland Fires Its Coach | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/new-york-marathon-naz.html | Distance Running Now Has Its Own Reality Show | By Matthew Futterman | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/nfl-teams-improved.html | Its Halftime Heres What We Know | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/style/expensive-leggings.html | Leggings for 300 Still Standing | By Courtney Rubin | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/style/prairie-girl-fashion-fall-winter.html | How Does the Urban Prairie Girl Do Winter | By Natalie Matthews Butcher | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/technology/google-sexual-harassment-walkout.html | Google Workers Plan Walkout To Protest Harassment Culture | By Kate Conger Daisuke Wakabayashi and Katie Benner | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/technology/personaltech/disinformation-online-midterm-elections.html | Deploying an Army of Tools to Sniff Out Disinformation | By Kevin Roose | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/technology/personaltech/find-old-video-games.html | How to Go Back in Time to the Gaming Classics | By J D Biersdorfer | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/harvard-freshmen-admissions.html | How Did You Get In Some Harvard Friends Have a Frank Talk | By Kate Taylor and Tristan Spinski | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/pittsburgh-funerals-synagogue-shooting.html | In Grieving Pittsburgh Private Rituals Expand Into Endless Demands | By Campbell Robertson Jennifer Medina and Kim Lyons | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/birthright-citizenship-trump-republicans.html | Trump Goes After Ryan With Less Than Week Left in Midterm Races | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/democrats-dark-money-midterms.html | With 30 Million an Obscure Democratic Group Blitzes House Races | By Alexander Burns | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/democrats-midterm-elections.html | Democrats Short List if They Win Campaign and Voting Rights Laws | By Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/fact-check-trump-distortion-campaign.html | Along Campaign Trail a Litany of Untruths | By Peter Baker and Linda Qiu | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/george-soros-bombs-trump.html | Soros Bashers Go From Fringe To Mainstream | By Kenneth P Vogel Scott Shane and Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/iran-sanctions-trump.html | US Push Against Iran Faces Steep Obstacles As a Deadline Looms | By Gardiner Harris | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/kemp-trump-abrams.html | Trump Visit Leads to a Canceled Debate | By Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/obama-midterm-elections.html | Obama Uplifted Them Now They Want to Fight | By Astead W Herndon | TX 8-671-446 | 2019-01-08 |

| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/politics/supreme-court-google-class-action-lawsuit.html | Supreme Court Weighs Google Settlement That Paid Class Members Nothing | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/voters-beto-cruz-senate-race.html | Win the Unwinnable An Underdogs Strategy To Turn Texas Purple | By Manny Fernandez | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/who-killed-whitey-bulger.html | Brutally Beaten in Prison A Mobsters Enemies Were Quick to Find Him | By Katharine Q Seelye William K Rashbaum and Danielle Ivory | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/americas/migrant-caravans-border-mexico-usa.html | New Migrant Caravans Trek North Ignoring Political Repercussions | By Kirk Semple and Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/india-worlds-tallest-statue.html | India Unveils Statue  Double the Height  Of Lady Liberty | By Daniel Victor | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/lion-air-flight-610-black-boxes-indonesia.html | Divers Zero In on Black Boxes of Jet That Crashed Off Indonesian Coast | By Hannah Beech Keith Bradsher and Muktita Suhartono | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/pakistan-blasphemy-asia-bibi.html | From Death Row to Freedom in Blasphemy Case | By Salman Masood | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/taliban-five-guantanamo-qatar.html | Five ExDetainees Join  Taliban Office in Qatar | By Mujib Mashal and Taimoor Shah | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/emanuela-orlandi-bones-vatican-rome.html | Bones in Rome Renew Speculation About 1983 Disappearance | By Elisabetta Povoledo | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/nato-russia-marines-cold-war.html | Cold War Takes New Meaning for American Marines at a NATO Exercise | By Helene Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/oxford-afd-weidel-far-right.html | Oxford Is Riled Up by Invitation  To FarRight German Politician | By David Shimer | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/sakkiluoto-finland-russian-military.html | A Russians Tiny Island Has 9 Piers and a Helipad Why | By Andrew Higgins | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/woman-kicking-migrants-refugees.html | Journalist Who Kicked Refugees Is Cleared | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/middleeast/saudi-arabia-yemen-cease-fire.html | US and Britain Seek a CeaseFire In the Yemen War | By Gardiner Harris Eric Schmitt and Rick Gladstone | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/television/empire-jamal-jussie-smollett-kai-hiv.html | Positive Characters and Teachable Moments | By Aisha Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/media/dark-web-conspiracy-theories.html | Theres Money In Conspiracy And Outlets Are After It | By Jim Rutenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/netflix-theater-streaming-release.html | Netflix Plans to Release 3 Movies in Theaters First | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/climate/ocean-temperatures-hotter.html | Oceans Warming Much Faster Than Thought Study Finds | By Kendra PierreLouis | TX 8-671-446 | 2019-01-08 |

| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/climate/zinke-investigations.html | Interior Leader Under Pressure In Ethics Cases | By Coral Davenport and Steve Eder | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obituaries/willie-mccovey-dead.html | Willie McCovey Hall of Fame Slugger With the Giants Is Dead at 80 | By Richard Goldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/trump-rally-false.html | Imagining The Ideal Trump Rally | By Gail Collins | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/theater/delacorte-theater-shakespeare-in-the-park.html | Shakespeares Summer Stage Needs Fixing | By Robin Pogrebin | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/trump-florida-rally-constitution.html | Trump Turns Volume Back Up to 10 in Florida at Outset of an 11Rally Blitz | By Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/synagogue-shooting-charges-robert-bowers.html | Massacre Suspect Indicted on 44 Counts | By Jacey Fortin | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/television/whats-on-tv-thursday-the-chilling-adventures-of-sabrina-and-inside-out.html | Whats On Thursday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/business/us-india-trade-harley-davidson.html | In USIndia Trade Trump Sees Only Harley | By Vindu Goel | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/fashion/vote-midterms-fashion.html | Voting Is in Fashion So Designers Cast a Ballot | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/style/hers-birth-control-vitamins-wellness.html | Does Wellness Begin in the Bedroom | By Matthew Schneier | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/technology/mark-zuckerberg-facebook.html | How Mark Zuckerberg Became Too Big to Fail | By Farhad Manjoo | TX 8-671-446 | 2019-01-08 |
| 2018-10-24 | 2018-11-02 | https://www.nytimes.com/2018/10/24/books/trans-lit-transgender-novels.html | Transgender Literature Bends Barriers | By Peter Haldeman | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-02 | https://www.nytimes.com/2018/10/30/arts/design/paula-cooper-gallery-50-years-review.html | A Discreet Jubilee for a Groundbreaking Gallery | By Jason Farago | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-02 | https://www.nytimes.com/2018/10/30/movies/bohemian-rhapsody-review.html | Glam and Glitter Painted by the Numbers | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-02 | https://www.nytimes.com/2018/10/30/obituaries/rico-puno-dead.html | Rico J Puno 65 Pop Pioneer in Philippines | By Mike Ives | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/dance/lucinda-childs-review-moma.html | In the End Revealing Early Works | By Alastair Macaulay | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/design/ingrid-michaelson-show-us-your-wall.html | Home Is Where the Art Surrounds You | By Robin Pogrebin | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/music/review-tosca-carmen-met-opera.html | The Drama Is Back Where It Belongs Onstage | By Seth Colter Walls | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/television/homecoming-review-amazon-video.html | The Machinery Of Corruption | By James Poniewozik | TX 8-671-446 | 2019-01-08 |

| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/movies/boy-erased-review.html | A Son Struggles With Faith and Sexuality | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/obituaries/william-wheeler-dead.html | William Wheeler Strategic Visionary of New Yorks Mass Transit Dies at 69 | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/smarter-living/how-to-clean-halloween-candy-costume-stains.html | Here to Help How to Clean Up After Halloween | By Jolie Kerr | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/10/31/movies/the-nutcracker-and-the-four-realms-review.html | Going Down the Holiday Rabbit Hole | By Aisha Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/10/31/nyregion/subway-dancers-metropolitan-museum-art.html | Breakdancers Bringing the Met to Life | By Sarah Maslin Nir | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/10/31/world/asia/north-korea-women-metoo.html | North Koreas Cries of MeToo They Consider Us Toys | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/design/black-citizenship-jim-crown-new-york-historical-society.html | How Black Citizenship Was Won and Lost | By Jennifer Schuessler | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/design/black-models-olympia-columbia-university.html | The Faces of an Enlightened Age | By Roberta Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/design/met-breuer-conspiracy-review.html | How Conspiracy Theories Shape Art | By Jason Farago | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/jorie-graham-bobbitt-poetry-prize.html | Jorie Graham Wins Bobbitt Poetry Prize | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/one-museums-19th-century-photo-sale-seems-to-be-the-mets-gain.html | 19thCentury Photos Seem Bound for the Met | By Peter Libbey | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/review-balanchine-the-city-center-years-opener.html | At Home With a Masters Style | By Brian Seibert | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/television/obama-michael-lewis-fifth-risk.html | Obamas Buy Book  For Netflix Project | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/television/weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-671-446 | 2019-01-08 |

| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/angela-merkel-economics-populism.html | Merkels Legacy and the Fallout Of Stoic HardLine Leadership | By Peter S Goodman | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/goldman-sachs-malaysia-investment-fund.html | Goldman Sachs Ensnarled in Vast Fraud Scandal | By Matthew Goldstein Alexandra Stevenson and Emily Flitter | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/media/new-york-times-earnings-subscribers.html | New York Times Tops 4 Million Subscribers as Quarterly Profits Rise | By Jaclyn Peiser | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/media/pittsburgh-synagogue-shooting-tablet-jewish.html | Magazines Entire Staff Shifts to Get Closer to the Story | By Kim Lyons | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/seats-cars-safety-comfort.html | A Comfortable Place to Spend 38000 Hours Behind the Wheel | By Tom Voelk | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/health/cellphone-radiation-cancer.html | Study of Cellphone Risks Finds Link With a Few Caveats to Cancer in Rats | By William J Broad | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/health/health-ballot-states-midterms.html | Voters to Weigh Vaping Soda Taxes and More | By Abby Goodnough and Jan Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/9-fingers-review.html | A Gangster Tale Comes Up Short | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/a-private-war-review.html | A Raw Portrait of a War Correspondent | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/bodied-review.html | Bodied | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/daughters-of-the-sexual-revolution-the-untold-story-of-the-dallas-cowboys-cheerleaders-review.html | Daughters of the Sexual Revolution | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/distant-constellation-review-documentary.html | Distant Constellation | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/marfa-girl-2-review.html | Marfa Girl 2 | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/maria-by-callas-review.html | Maria by Callas | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/searching-for-ingmar-bergman-review.html | Searching for Ingmar Bergman | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/the-grief-of-others-review.html | The Grief Of Others | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/the-other-side-of-the-wind-review-orson-welles.html | Reflections in a Haunted Hall of Mirrors | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |

| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/the-price-of-free-review-documentary.html | The Price of Free | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/theyll-love-me-when-im-dead-review-documentary.html | The Legend Behind The Scenes | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/nyregion/cuomo-governor-third-term-elections.html | Steamrolling to 3rd Term as Governor Cuomo Looks to His Legacy | By Shane Goldmacher | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/nyregion/de-blasio-memorial-terrorism-nyc.html | Mayor Admits Ceremony Flub It Wasnt Handled Right | By William Neuman | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/nyregion/political-ad-spending-ny-nj.html | Living in New York and Sick of Political Ads Blame New Jerseys Races | By Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/obituaries/w-cothran-campbell-dead.html | Cot Campbell 91 Initiator Of Joint Horse Ownership | By Joe Drape | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/opinion/2018-midterms-realignment-partisanship.html | Retrenchment Election | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/opinion/am-radio-coast-to-coast.html | My Love Affair With AM Radio | By Erin Aubry Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/opinion/editorials/governor-endorsement-cuomo-new-york.html | Mr Cuomo Is New Yorks Best Choice | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/opinion/republican-party-lies.html | A Party  Defined By Its Lies | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/opinion/trump-russia-house-republicans-fusion-gps.html | The Presidents Lap Dogs | By Peter Fritsch | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/science/nasa-dawn-ceres-vesta-asteroids-end.html | Spacecraft That Studied Asteroids to Peer Into the Past Goes Quiet | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/science/soyuz-russia-space-station.html | 3 Astronauts Will Go to Space Station | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/sports/basketball/carmelo-anthony-bob-mcadoo.html | Anthonys Model for Winning Off the Bench McAdoo | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/sports/beyonce-flojo-griffith-joyner.html | All the Singlet Ladies Beyonc as FloJo | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/sports/golden-state-warriors.html | WorryFree Warriors Are Having Fun | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/sports/new-york-marathon-desi.html | Higher Peak Could Await A RiskTaker | By Jen A Miller | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/sports/wnba-union-opt-out.html | WNBA Players Union Opts Out of Its Contract | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/technology/apple-quarterly-results.html | Charging  More Helps Apple Bolster Bottom Line | By Jack Nicas | TX 8-671-446 | 2019-01-08 |

| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/technology/google-walkout-sexual-harassment.html | Google Workers Worldwide Walk Out Over Handling of Harassment | By Daisuke Wakabayashi Erin Griffith Amie Tsang and Kate Conger | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/technology/nevada-bitcoin-blockchain-society.html | Utopia Here | By Nathaniel Popper | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/theater/catch-as-catch-can-review.html | Think You Know Me Ma You Better Not Bet on It | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/border-army-troops-migrant-caravan.html | In South Texas the First Signs of a Border Swathed in Military Might | By Manny Fernandez Ilana PanichLinsman and Mitchell Ferman | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/kansas-governor-election-kobach-kelly.html | In RedLeaning Kansas Democrats Target Isnt Even on the Ballot | By Mitch Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/pittsburgh-shooting-not-guilty-plea.html | Man Accused in Massacre  Enters a Plea of Not Guilty | By Campbell Robertson | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/chinese-company-espionage-charges.html | Companies In China Face Charges Of Espionage | By Alan Rappeport | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/donald-trump-tax-returns.html | Grab for Trumps Tax Returns Could Set Up Legal Clash | By Alan Rappeport | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/house-republicans-midterm-elections.html | Whats Next if the GOP Hangs On to the House | By Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/ohio-democrats-governor-midterms.html | Ohio Democrats Puzzle Over How to Flip a State Trump Flipped | By Matt Flegenheimer and Sydney Ember | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/postcards-democrats-midterm-elections.html | Can Sharpies Sway Voters An Army Is Scribbling Away | By Michael Tackett | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/republicans-trump-house.html | GOPs Image Losing Appeal in the Suburbs | By Jonathan Martin and Alexander Burns | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/roger-stone-trump-campaign-mueller-wikileaks.html | How WikiLeaks Boasts Pulled A Trickster Into Trumps Circle | By Sharon LaFraniere Michael S Schmidt Maggie Haberman and Danny Hakim | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/ron-desantis-florida-trump-gillum.html | Trump Favorite in Florida Struggles to Rise After Racial Stumbles | By Patricia Mazzei and Stephanie Saul | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/trump-immigration.html | Trump Invoking Crisis at Border As Voting Nears | By Michael D Shear and Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/trump-visits-pittsburgh-shooting-israel.html | Support for the President in Pittsburgh but Its Coming From Israel | By Mark Landler | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/politics/wikileaks-roger-stone-trump.html | Angling Behind the Scenes Well Clearly He Knows What Assange Has | By Michael S Schmidt Mark Mazzetti Maggie Haberman and Sharon LaFraniere | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/young-evangelicals-politics-midterms.html | God Is Going to Have to Forgive Me Young Evangelicals Speak Out | By Elizabeth Dias | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/americas/bolsonaro-police-kill-criminals.html | New Leadership in Brazil Commits to Confront Crime With Lethal Force | By Ernesto Londoo and Manuela Andreoni | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/americas/brazil-judge-lula-bolsonaro.html | Judge Who Convicted Former President Takes Position in Bolsonaros Cabinet | By Ernesto Londoo | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/americas/democracy-brazil-populism.html | What Is Pulling Liberal Democracy Apart | By Max Fisher | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/asia/indonesia-maid-executed-saudi-arabia.html | Execution in Saudi Arabia Is Denounced by Indonesia | By Daniel Victor and Jennifer Jett | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/asia/lion-air-flight-610-indonesia.html | Divers Recover Black Box From Indonesian Crash | By Hannah Beech and Muktita Suhartono | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/asia/south-korea-conscientious-objectors.html | Refusal of Military Duty Is Upheld in South Korea | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/denmark-assassination-iran.html | Denmark Accuses Iran In Plot to Kill | By Martin Selsoe Sorensen | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/finland-national-jealousy-day.html | In Finland Every Citizens Taxable Income Is Revealed | By Ellen Barry | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/russia-ukraine-ties-sour-further-as-moscow-imposes-sanctions.html | Russia Puts Sanctions on Ukraines Elite | By Neil MacFarquhar | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/uk-vegan-food-editor-resigns.html | Email About Killing Vegans Costs British Food Magazine Editor | By Ceylan Yeginsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/venice-flooding-tourists-tourism.html | As Tourists Frolic Rising Waters Imperil the Treasures They Came to See | By Jason Horowitz | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/middleeast/american-military-racist-language.html | US Military Apologizes For Use of Racist Words | By Thomas GibbonsNeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/middleeast/with-saudi-prince-holding-on-to-power-us-seen-standing-by-him.html | US Is Said to Stand by the Saudi Crown Prince | By David D Kirkpatrick and Ben Hubbard | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/middleeast/yemen-starvation-amal-hussain.html | Yemeni Girl Who Reminded World of Famine Dies | By Declan Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/your-money/signing-up-obamacare-affordable-care-act.html | How to Decode Changes Under The Health Act Yes It Exists | By Tara Siegel Bernard | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/sports/maryland-board-of-regents-resign.html | Board Chairman Resigns Amid Maryland Fallout | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/theater/torch-song-review.html | Pain in Loves Name | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/fact-check-trump-immigration-.html | Trumps FalsehoodLaden Speech on Immigration | By Linda Qiu | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/trump-rally-missouri.html | FactChecking Trumps Rally in Missouri | By Linda Qiu | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/arts/television/whats-on-tv-friday-the-other-side-of-the-wind-and-house-of-cards.html | Whats On Friday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/insider/whitey-bulger-obituary.html | The Making of a Mobsters Obituary | By Jake Lucas | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/sports/soccer/columbus-stops-rooney-and-dc-united-in-shootout-to-advance.html | Columbus Advances After a Penalty Shootout | By Field Level Media | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-03 | https://www.nytimes.com/2018/10/30/theater/when-we-went-electronic-review.html | A Nightmare Vision of Sexual Availability and Retail | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-03 | https://www.nytimes.com/2018/10/31/arts/abdellatif-kechiche-sexual-assault-complaint.html | Director Accused Of Sexual Assault | By Alissa J Rubin and Elian Peltier | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/arts/design/nick-cave-chicago.html | The Art of Helping Others | By Hilarie M Sheets | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/arts/national-endowment-for-the-arts-mary-anne-carter.html | New Chairwoman Nominated for NEA | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/books/liane-moriarty-nine-perfect-strangers-big-little-lies.html | What Follows Big Little Lies | By Damien Cave | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/briefing/week-in-good-news-mandarin-duck-central-park-little-free-libraries.html | The Week in Good News | By Des Shoe | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/opinion/election-voting-rights-poverty.html | How You Can Be Too Poor to Vote | By Danielle Lang and Thea Sebastian | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/opinion/trump-campaigning-violence.html | Trumps Frightening Closing Argument | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/sports/frank-litsky-sportswriter.html | A Polymath Who Covered 44 Sports in 61 Years | By Neil Amdur | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/sports/new-york-city-marathon-wheelchair.html | Uncertain Future At Winners Cradle | By Andrew Keh | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/technology/start-ups-venture-capital-saudi-arabia.html | Suddenly Questioning Easy Money For StartUps | By Erin Griffith | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/us/veterans-hospitals-rating-system-star.html | Unsound Science of VA Hospital Ratings | By Dave Philipps | TX 8-671-446 | 2019-01-08 |

| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/glenn-gould-bach-goldberg-variations.html | Glen Gould Score To Be Auctioned | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/kirill-serebrennikov-opera-zurich.html | Hes Locked Up His Show Goes On | By AJ Goldmann | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/review-nate-wooley-issue-project-room.html | New Works Designed With a Daring Trumpeter in Mind | By Seth Colter Walls | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/television/outlander-caitriona-balfe-sam-heughan-season-4-starz.html | Have a Compelling Story Will Travel | By Jennifer Vineyard | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/business/dealbook/apple-iphones.html | Apples New Limits on Disclosures Stress a Larger Problem With Silicon Valley | By Peter Eavis | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/business/economy/jobs-report.html | Employers in US Add 250000 Jobs As Economy Hums | By Patricia Cohen | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/business/media/mickey-mouse-anniversary-90th.html | Disneys Marketing Machine Revs Up as Mickey Turns 90 | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/dining/resy-buys-reserve-restaurant-reservations.html | Resy Snaps Up Reserve a Rival Service | By Tejal Rao | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/health/dsuvia-fda-opoid.html | FDA Clears Potent Opioid Despite Worry Abuse Is Likely | By Abby Goodnough | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/health/grocery-taxes-oregon-washington-soda-tax.html | When Yes Really Means No To a Tax on Sugary Drinks | By Andrew Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/movies/nobodys-fool-review-tyler-perry-tiffany-haddish.html | Tyler Perry Showcases Tiffany Haddish | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/alec-baldwin-arrested.html | Parking Spat In Manhattan Ends in Arrest Of Baldwin | By James Barron and Ali Winston | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/amtrak-derailment-nj-transit.html | The Week Ends as It Began for New Jersey Transit With a Slog of Delays | By Patrick McGeehan | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/broad-city-jewish-synagogue-anti-semitism.html | AntiSemitic Messages Found Scrawled on Walls of Brooklyn Synagogue | By William K Rashbaum and Ali Winston | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/james-rackover-trial.html | Jewelers Surrogate Son Is Convicted in a Grisly Murder After a Wild Night | By Jan Ransom | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/new-york-city-marathon-course-peter-ciaccia.html | Race Directors Final Lap Construction Coffee and Punk Rock | By Kevin Armstrong | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/nyc-midterm-election-ballot.html | To Tweak City Charter or Not Turn the Ballot Over and Vote | By William Neuman | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/senate-gillibrand-farley.html | Fire Gillibrand GOP Candidate Confidently Steps Up to Try | By Vivian Wang | TX 8-671-446 | 2019-01-08 |

| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/the-man-who-turns-back-new-york-citys-clocks-hand-by-hand.html | City Clocks Are Behind But Give Them a Day | By Corey Kilgannon and Chang W Lee | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/obituaries/lodi-gyari-dead.html | Lodi Gyari 69 the Lead Negotiator for the Dalai Lama | By Austin Ramzy | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/obituaries/milton-gendel-dead.html | Milton Gendel 99 Dies Art Critic and Photographer Who Took Root in Rome | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/sunday/jews-pittsburgh-anti-semitism-prayer.html | American Jews Know This Story | By Dara Horn | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/cavaliers-lebron-james-tyronn-lue.html | Savior Is Out And Turmoil Is In for Cavs | By Kurt Streeter | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/horse-racing/breeders-cup-discreet-lover-uriah-st-lewis.html | At 60 the Chance of a Lifetime for a HardLuck Trainer | By Joe Depaolo | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/how-to-run-a-faster-marathon.html | Older Not Slower Training Keeps Runners Going Strong | By Matthew Futterman | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/ncaafootball/quarterback-transfers-will-grier.html | Changing Rules and Views  On Collegiate Transfers | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/technology/alibaba-quarterly-earnings.html | Alibaba Feels the Pinch as Chinas Economic Growth Slows | By Raymond Zhong | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/technology/bitcoin-charlie-shrem-winklevoss-twins.html | First Felon Of Bitcoin Is Facing More Legal Trouble | By Nathaniel Popper | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/technology/google-susan-molinari-quits-walkout-harassment.html | In ShakeUp Top Lobbyist For Google Steps Down | By Katie Benner Cecilia Kang and Daisuke Wakabayashi | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/upshot/the-job-market-is-firing-on-all-cylinders-three-questions-will-determine-how-long-it-can-last.html | Just a Few Unanswered Questions | By Neil Irwin | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/dianne-feinstein-senate-california.html | Her Own Party Had Its Doubts but She Is Coasting to Another Victory | By Adam Nagourney | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/nursing-homes-hurricanes.html | Poor Storm Planning Imperiled Nursing Homes Report Finds | By Sheri Fink | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/bill-clinton-elections-democrats.html | Even in Arkansas Few Call for Former President Once a Democratic Icon | By Lisa Lerer | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/fbi-building-costs.html | Email Raises  Questions On True Cost Of FBI Hub | By Thomas Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/lindsey-graham-trump-midterms.html | In Trumps Glow Graham Becomes a Rock Star | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/obama-trump-campaign-trail.html | Democrats Forever President Has Fiery Words for Trump | By Peter Baker | TX 8-671-446 | 2019-01-08 |

| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/politics/pennsylvania-house-midterms.html | Pennsylvania Flipped to Trump in 2016 This Time Will It Flip Back | By Trip Gabriel | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/supreme-court-census-citizenship-question.html | Trial Over Census Question Can Proceed | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/supreme-court-cross-war-memorial.html | Symbol of Peace at Center of Dispute | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/shabbat-pittsburgh-shooting.html | On Shabbat Were Here to Be Jewish Together | By Campbell Robertson Jennifer Medina and Jack Healy | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/africa/nigeria-trump-rocks.html | Nigerian Army Uses Trumps Words to Justify Shooting of RockThrowers | By Dionne Searcey and Emmanuel Akinwotu | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/hong-kong-journalist-financial-times.html | Journalists Expulsion Casts Shadow Over Hong Kong | By Austin Ramzy and Amy Qin | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/pakistan-taliban-leader-killed.html | Pakistani Spiritual Leader Known as the Father of the Taliban Is Murdered | By Salman Masood | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/palau-sunscreen-ban-coral.html | To Protect Coral Reefs Palau Bans Sunscreens | By Vicky Xiuzhong Xu | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/sri-lanka-prime-minister-bribery-crisis.html | Bribery Accusations Deepen Political Crisis in Sri Lanka | By Dharisha Bastians and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/taliban-attack-raziq-alliance.html | How Teenager Staged Assault Of Top Afghans | By Mujib Mashal and Thomas GibbonsNeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/canada/canada-pot-snowboarder-olympics.html | Snowboarder May Cash In On Pot Roots | By Dan Bilefsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/afd-oxford-alice-weidel.html | German Ends Plans For Talk At Oxford After Uproar | By David Shimer | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/khashoggi-erdogan-washington-post.html | Turk Invokes NATO Unity On Murder Of Dissident | By Carlotta Gall | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/trump-asylum.html | In Dismissing Asylum Rights President Joins Global Chorus | By Max Fisher and Amanda Taub | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/uk-labour-party-anti-semitism.html | HateCrime Inquiry Opens On Labour Members Posts | By Benjamin Mueller | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/middleeast/egypt-coptic-christians-ambush.html | ISIS Claims Attack That Kills Christians in Egypt | By Declan Walsh and Mohamed Ezz | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/middleeast/israel-women-mayors-ultra-orthodox.html | In Israel Toppling The UltraOrthodoxy | By David M Halbfinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/middleeast/us-iran-sanctions-oil-waivers.html | US Reimposes Iran Sanctions but Exempts Big Customers | By Gardiner Harris | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/your-money/529-college-savings-plans-fees.html | 529 Plans Cutting Fees to Entice College Savers | By Ann Carrns | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/democrats-midterms-winning-trump.html | Why Arent Democrats Walking Away With the Midterms | By Bret Stephens | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/the-long-struggle-for-americas-soul.html | The Struggle for Our Soul | By Andrew Delbanco | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/maryland-football-durkin.html | A Thirst for BigTime Sports Leads to an Upheaval at Maryland | By Marc Tracy and Erica L Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/harvard-trial-college-admissions.html | Harvard Suit Shows Edge Given to Elite In Recruiting | By Anemona Hartocollis | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/immigration-economy-republicans-trump-midterms.html | Trumps Theme Is Outshining  Election Gold | By Astead W Herndon and Sydney Ember | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/trump-xi-trade.html | Trade War Comes to Standstill and Indiana Is Caught in the Middle | By Mark Landler | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/03/arts/television/whats-on-tv-saturday-shut-up-dribble-and-snl.html | Whats On Saturday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-10-09 | 2018-11-04 | https://www.nytimes.com/2018/10/09/travel/sao-tome-and-principe-52-places-traveler.html | A Pair of Islands Where Nature Has the Upper Hand | By Jada Yuan | TX 8-671-446 | 2019-01-08 |
| 2018-10-16 | 2018-11-04 | https://www.nytimes.com/2018/10/16/books/review/haruki-murakami-killing-commendatore.html | Blithe Spirit | By Hari Kunzru | TX 8-671-446 | 2019-01-08 |
| 2018-10-16 | 2018-11-04 | https://www.nytimes.com/2018/10/16/travel/will-your-face-be-enough-to-get-you-on-a-plane.html | ID for the Security Line Your Eyes Nose and Mouth | By Stuart Emmrich | TX 8-671-446 | 2019-01-08 |
| 2018-10-17 | 2018-11-04 | https://www.nytimes.com/2018/10/17/books/review/kathryn-harrison-on-sunset.html | Remember When | By Penelope Green | TX 8-671-446 | 2019-01-08 |
| 2018-10-19 | 2018-11-04 | https://www.nytimes.com/2018/10/19/books/review/barbara-kingsolver-unsheltered.html | No Place Like Home | By Meg Wolitzer | TX 8-671-446 | 2019-01-08 |
| 2018-10-22 | 2018-11-04 | https://www.nytimes.com/2018/10/22/travel/travel-canada-buy-weed-explained.html | Going to Canada for Marijuana Heres How to Roll | By Michelle Higgins | TX 8-671-446 | 2019-01-08 |
| 2018-10-23 | 2018-11-04 | https://www.nytimes.com/2018/10/23/books/review/-nana-kwame-adjei-brenyah-friday-black.html | Dark Matter | By Tommy Orange | TX 8-671-446 | 2019-01-08 |
| 2018-10-25 | 2018-11-04 | https://www.nytimes.com/2018/10/25/travel/what-to-do-in-singapore.html | Singapore | By Chaney Kwak | TX 8-671-446 | 2019-01-08 |
| 2018-10-26 | 2018-11-04 | https://www.nytimes.com/2018/10/26/books/review/susan-orlean-the-library-book-pete-souza-shade.html | Susan Orlean Burned a Book It Was Excruciating | By Tina Jordan | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/books/review/ruth-bader-ginsburg-biography-jane-sherron-de-hart.html | Lady Justice | By Linda Greenhouse | TX 8-671-446 | 2019-01-08 |

| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/books/review/she-wants-it-jill-soloway.html | Full Transparency | By Alysia Abbott | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/realestate/a-former-downtown-music-mecca-becomes-condos.html | Apartments Rise Where Music and Computers Used to Rule | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/realestate/moving-to-yonkers-for-love.html | Moving to Yonkers Strictly for Love | By Kim Velsey | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/travel/a-fairy-tale-reading-list.html | A Companion Reading List | By Pamela Paul | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/travel/family-road-trip-in-germany.html | Fairy Tales and Castles | By Pamela Paul | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/books/review/christine-lagorio-chafkin-we-are-the-nerds.html | Reign of the Trolls | By David Streitfeld | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/books/review/joseph-j-ellis-american-dialogue.html | If They Could See Us Now | By Jeff Shesol | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/jenifer-lewis-has-some-advice-for-kanye-west.html | Jenifer Lewis Has Some Advice for Kanye West | Interview by Lauretta Charlton | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/larry-krasner-philadelphia-district-attorney-progressive.html | On the Inside | By Ben Austen | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/letter-of-recommendation-bialys.html | Bialys | By Jason Diamond | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/nothing-proves-you-right-like-getting-it-on-tape.html | Hot Mics | By Amanda Hess | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/what-do-i-owe-my-severely-disabled-parents.html | What Do I Owe My Severely Disabled Parents | By Kwame Anthony Appiah | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/nyregion/a-blind-one-armed-piano-man-from-baghdad.html | Now Playing on Staten Island A Piano Man From Iraq | By Alex Traub | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/realestate/setting-a-fresh-table.html | Get a Festive Mood Started With the Table Setting | By Michelle Higgins | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/theater/mike-birbiglia-broadway-the-new-one.html | How to Get Your Show to Broadway | By Mike Birbiglia | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/travel/six-ways-to-handle-your-childs-midair-meltdown.html | Strategies to Soothe a Turbulent Child | By Amy Tara Koch | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/well/move/peter-sagal-book-running-without-headphones.html | Dont Use Headphones | By Peter Sagal | TX 8-671-446 | 2019-01-08 |

| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/arts/music/lil-peeps-archives-come-over-when-youre-sober.html | Picking Up Lil Peeps Torch | By Jon Caramanica | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/books/review/isaac-asimov-psychohistory.html | Back to the Future | By Alec NevalaLee | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/books/review/reihan-salam-melting-pot-or-civil-war.html | The Immigrants | By Kay Hymowitz | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/business/media/gayle-king-has-the-spotlight-all-to-herself.html | In the Spotlight All by Herself | By Amy Chozick | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/education/learning/next-generation-of-caregivers.html | VR Goggles and Bleeding Mannequins | By Laura Pappano | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/fashion/weddings/two-decades-filled-with-laughter-and-pastry.html | Two Decades Filled With Laughter and Pastry | By Alix Strauss | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/elena-ferrante-hbo-my-brilliant-friend.html | Ghost Writer | By Merve Emre | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/her-allergies-were-getting-better-so-why-were-her-sinus-headaches-getting-worse.html | Her Allergies Were Getting Better So Why Were Her Sinus Headaches Getting Worse | By Lisa Sanders MD | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/how-to-cook-all-the-mushrooms.html | How to Cook All the Mushrooms | By Tejal Rao | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/how-to-write-a-condolence-letter.html | How to Write a Condolence Letter | By Malia Wollan | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/movies/gary-hart-the-front-runner.html | 30 Years Later a Scandal Still Reverberates | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/movies/jennifer-lopez-second-act.html | Taking It Not So Easy With J Lo Inc | By Melena Ryzik | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/nyregion/bust-womens-feminist-magazine.html | All Grown Up Yet Still Pretty Scrappy | By Alix Strauss | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/nyregion/jewish-bias-safety-nyc.html | Is It Safe to Be Jewish in New York | By Ginia Bellafante | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/realestate/house-hunting-france.html | Paris You Can Always Have Normandy Too | By Alison Gregor | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/realestate/morningside-heights-more-space-for-the-money.html | Come for the Parks Stay for the Extra Space | By Aileen Jacobson | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/realestate/yes-in-your-backyard.html | A Fix for the Housing Shortage May Sit in the Backyard | By Tim McKeough | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/theater/the-prom-broadway-brooks-ashmanskas-beth-leavel.html | Greatest Star Of The Prom Why Its Me  Me Me Me | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/travel/four-family-trip-destinations-in-europe.html | Surprising Alternatives for Your Next Family Trip | By Jennifer Conlin | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/travel/tuscany-family-travel.html | The Tuscan Agenda Eat as Much Pasta as Possible | By Reif Larsen | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/interactive/2018/10/30/nyregion/homeless-children.html | Baby Antonio 5 Pounds 12 Ounces and Homeless From Birth | By Nikita Stewart and Gabriella AngottiJones | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/interactive/2018/10/31/magazine/yemen-war-saudi-arabia.html | How the War in Yemen Became a Bloody Stalemate  and the Worst Humanitarian Crisis in the World | By Robert F Worth and Lynsey Addario | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/design/andy-warhol-inc-how-he-made-business-his-art.html | The Indelible Warhol Inc | By Blake Gopnik | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/design/seven-artists-on-the-warhol-influence.html | His Example Helped Them  Find a Voice | By Antwaun Sargent | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/design/show-us-your-warhol.html | Show Us  Your Warhol | By Brett Sokol | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/television/she-ra-netflix-dreamworks-animation.html | Its About Feelings This Time Not the Sword | By Robert Ito | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/think-you-know-andy-warhol-here-are-five-truths-that-may-surprise.html | Man and Myths | By Blake Gopnik | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/books/review/max-boot-the-corrosion-of-conservatism.html | Political Convert | By Damon Linker | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/education/learning/a-high-school-education-and-college-degree-all-in-one.html | Grades 9 through 14 | By Abby Ellin | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/education/learning/how-makers-make-the-classroom-more-inclusive.html | Making Education Inclusive | By Melina Delkic | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/education/learning/life-is-complicated-distance-learning-helps.html | Easing the Pressure | By John Hanc | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/gustavo-dudamel-los-angeles-philharmonic.html | The Electric Conductor | By Brian Phillips | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/new-sentences-from-the-noma-guide-to-fermentation.html | From The Noma Guide to Fermentation | By Sam Anderson | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/poem-self-portrait.html | SelfPortrait | By Eloisa Amezcua | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/venezuela-inflation-economics.html | What 52000 Percent Inflation Can Do to a Country | By Brook Larmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/movies/will-ferrell-john-c-reilly-holmes-watson.html | I Say These Chaps Are at It Again | By Andrew R Chow | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/nyregion/100-years-after-new-yorks-deadliest-subway-crash.html | A Train Crash and the Lessons Learned | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/nyregion/marathon-opioid-recovery-odyssey-house.html | In Recovery and in the Race of Their Lives | By William Shannon | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/obituaries/wah-wah-watson-dead.html | Wah Wah Watson 67 Guitarist With Sensual RampB Sound | By Jon Pareles | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/opinion/orhan-pamuk-ara-guler-istanbul.html | The Man Who Showed Us Istanbul | By Orhan Pamuk | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/realestate/co-living-goes-affordable.html | CoLiving Goes Affordable | By Stefanos Chen | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/realestate/searching-for-an-extra-hour-of-sleep.html | Searching for an Extra Hour of Sleep and a Shorter Commute | By Joyce Cohen | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/sports/nfl-picks-week-9.html | Rodgers vs Brady Need We Say More | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/style/drinking-driving-children.html | Stop Inviting Us | By Philip Galanes | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/t-magazine/future-library-books.html | The Future Library Not Coming Soon | By Merve Emre | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/budget-boulder-colorado-.html | In Colorado Art and Nature at High Altitude | By Lucas Peterson | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/for-savannah-guthrie-family-comes-first.html | For Savannah Guthrie Her Family Comes First | By Alyson Krueger | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/in-portland-ore-a-french-restaurant-serves-the-classics.html | Serving the Traditional French Classics | By Catherine M Allchin | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/single-parents-need-vacations-too-and-more-destinations-want-them-to-visit.html | Plans for Single Parents | By Shivani Vora | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/well/family/why-sports-parents-sometimes-behave-so-badly.html | Parents Behaving Badly by the Numbers | By Emilie Le Beau Lucchesi | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/arts/dance/luca-guadagnino-dance-suspiria-damien-jalet.html | The Witchy Power of Modern Dance | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/arts/music/anthony-tommasini-classical-music.html | Swept Up In a Search For Greatness | By Anthony Tommasini | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/alan-greenspan-capitalism-in-america-adrian-wooldridge.html | Creative Destruction | By James B Stewart | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/albert-samaha-never-ran-never-will.html | End Run | By Samuel G Freedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/antonia-fraser-king-catholics.html | Keeping the Faith | By Randy Boyagoda | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/in-your-hands-ines-pedrosa.html | Family Sagas | By Abigail Meisel | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/irmgard-keun-gilgi.html | Discovering a LongLost Literary Gem | By Corinna da FonsecaWollheim | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/lake-on-fire-rosellen-brown.html | American Girl | By Amy Bloom | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/leif-enger-virgil-wander.html | Highway 61 Recovered | By Nickolas Butler | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/past-tense-lee-child.html | Motel Hell | By Marilyn Stasio | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/unpresidented-martha-brockenbrough.html | Nonfiction | By Amy Chozick | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/jeff-raider-warby-parker-harrys-corner-office.html | The BillionDollarCompany Touch | By David Gelles | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/new-job-pay-cut-worth-it.html | We Absolutely Love You Please Take a Cut in Pay | By Rob Walker | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/preserving-wealth-conservation-environment-built.html | Environmentalism Is a LongTerm Investment | By Austan Goolsbee | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/sewing-leidos-astronauts.html | She Can Be an Astronauts Best Friend | As told to Patricia R Olsen | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/stock-market-rises-midterm-elections.html | As Midterms Approach Keep an Eye on the Market | By Jeff Sommer | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/colleges-grapple-with-teaching-ai.html | AI for Everyone | By Alina Tugend | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/colleges-universities-career-services.html | Playing the Long Game | By Kerry Hannon | TX 8-671-446 | 2019-01-08 |

| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/programmed-for-success.html | Programmed for Success | By Paulette Perhach | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/video-games-esports-scholarships.html | Gamings Serious Side | By Arielle Dollinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/fashion/weddings/tenor-michael-fabiano-weds-bryan-mcalister-at-metropolitan-opera-house.html | An Operatic Love Story That Began on a Sour Note | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/don-shirley-green-book.html | A Virtuoso a Chauffeur and Jim Crow | By Giovanni Russonello | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/dr-seuss-grinch-comparison.html | Hes Definitely A Mean One And Multiplying | By Mekado Murphy | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/holiday-movies-2018.html | Holiday Movies 2018 All Creatures Great and Small | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/lin-manuel-miranda-mary-poppins-returns.html | Screen Musicals We Need to Thank For Hamilton | By Julie Bloom | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/movie-stars-uplifting-films.html | Finding Uplift and Comfort in the Familiar | By Kathryn Shattuck | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/oscars-leading-supporting-actor.html | Oscar Chase Is it Humility  Or Strategy | By Kyle Buchanan | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/rowan-atkinson-johnny-english-strikes-again.html | Rowan Atkinson on When Comedy Isnt Fun | By Kathryn Shattuck | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/nyregion/how-alexander-hamilton-inspired-bertram-baker-brooklyns-first-black-elected-official.html | Brooklyn Politics as Shaped by Alexander Hamilton | By Ron Howell | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/nyregion/how-randy-rainbow-singing-political-satirist-spends-his-sundays.html | Cardio and Cocktails for a Singing Satirist | By Alix Strauss | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/obituaries/paul-zimmerman-dead.html | Paul Zimmerman Dr Z 86 Dies Dissected Football | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/midterms-christian-right-election-day.html | The Christian Right Against the Blue Wave | By Katherine Stewart | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/midterms-democrats-trump-2020.html | What Kind of Democrat Can Beat Trump | By Frank Bruni | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/sunday/pittsburgh-synagogue-shooting-bari-weiss.html | The Terrorist in Your Hometown | By Bari Weiss and Damon Winter | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/sunday/the-democrats-next-job-bury-supply-side-economics.html | The Democrats Next Job | By Michael Tomasky | TX 8-671-446 | 2019-01-08 |

| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/realestate/former-home-to-michael-jackson-and-marc-chagall-sells-for-32-million.html | Former Home of Michael Jackson and Marc Chagall Sells for 32 Million | By Vivian Marino | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/realestate/home-energy-audit.html | Cold Comfort | By Jen A Miller | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/jets-nfl.html | The Struggling Jets Practice the Difficult Act of Staying Still | By Kevin Armstrong | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/los-angeles-rams-offensive-line.html | Onslaught  By Rams  All Starts   On the Line | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/new-york-city-marathon-contenders.html | Organizers Assemble an Epic Womens Field | By Lindsay Crouse | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/new-york-marathon-favorite.html | He Has a Giant on His Side | By Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/style/ignacio-mattos-estela-chef-workout.html | Pedicures and JiuJitsu Go Together | By Bee Shapiro | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/style/modern-love-wedding-day-leukemia-swollen-eyes.html | On My Wedding Day Wishing I Looked Different | By Ibby Caputo | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/style/sunny-suljic-mid90s-jonah-hill.html | A Young Skater In His Element | By Max Berlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/t-magazine/genesis-belanger-ceramic.html | In the Studio Feminine Critique | By Merrell Hambleton | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/us/oklahoma-midterm-elections.html | In a OneParty State Oklahoma Republicans Turn the Daggers on One Another | By Campbell Robertson | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/us/politics/paulette-jordan-idaho-governor.html | Winning Idaho Unlikely But She Is Turning Heads | By Maggie Astor | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/caravan-border-trump-migrant.html | Common Sense on the Caravan | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/sunday/trump-hart-presidency.html | Trump and the Hartless Presidency | By Maureen Dowd | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/business/saving-retirement-games.html | Allergic to Retirement Planning Make It a Game | By Elizabeth Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/business/trump-corporate-penalties-methodology.html | How the Numbers  Were Calculated | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/fashion/weddings/finding-different-opportunities-in-mexico.html | Throwing Themselves Into Work and Love | By Vincent M Mallozzi | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/fashion/weddings/wingsuit-flyer-steph-davis-marries-jumper-ian-mitchard.html | Unafraid of Death Surprised by Love | By Lois Smith Brady | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/insider/midterms-polling-upshot-voters-elections.html | Calling All Midterms Voters | By Melina Delkic | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/far-from-home-a-safe-space-in-time.html | Far From Home a Safe Space in Time | By Lauren DePino | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/baking-bake-sales-parenting.html | Down With Bake Sales | By Deb Perelman | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/casseroles-that-wont-fix-any-of-this.html | Seven ColdWeather Casseroles | By Sarah Hutto | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/immigration-el-salvador-trump-united-states.html | I Have a Green Card Am I Welcome | By Javier Zamora | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/midterms-democrats-trump.html | The Luck Of the  Democrats | By Ross Douthat | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/midterms-elections-voting.html | Protect Democracy by Practicing It | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/sports/ncaafootball/maryland-football.html | Maryland Staggers Out of a Volatile Week With a Loss to Michigan St | By Kevin Draper | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/sports/psg-jordan-brand-fashion.html | PSG Offers a Style  Few Clubs Can Match | By Elian Peltier and Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/style/agnes-gund-philanthropy.html | Park Avenues Fairy Godmother | By Jacob Bernstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/style/mountain-dale-new-york.html | Main Street Gets Slick | By Jennifer Miller | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/style/new-punks-los-angeles.html | New Punks of Southern California | By Daniel Jack Lyons Cenan Pirani and Eve Lyons | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/travel/hotel-review-modern-luxury-in-the-vineyards-of-france.html | Modern Luxury in the Vineyards of France | By Lindsey Tramuta | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/upshot/how-the-economic-lives-of-the-middle-class-have-changed-since-2016-by-the-numbers.html | Weighing the Boom on Election Eve | By Neil Irwin | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/idaho-school-mexican-costumes.html | School District in Idaho Apologizes for Mexican Costumes and a Mock Border Wall | By Sarah Mervosh | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/pittsburgh-synagogue-charleston-emanuel.html | Anguished by Spiral of Hate  Rabbi and Pastor Grieve as One | By Kevin Sack | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/elections-trump-congress.html | Divided Nation Set to Deliver Trump Verdict | By Alexander Burns and Jonathan Martin | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/republicans-house-races-caravan-voters.html | GOP Tactics Amplify Theme  Of Us vs Them | By Jeremy W Peters | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/steve-king-iowa-neo-nazi-congress.html | Incendiary Congressman Faces Strong Challenges To His Views and Seat | By Trip Gabriel | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/trump-aid-refugees-migrants.html | Despite Bluster US Aid Flows to Latin America | By Edward Wong | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/trump-women.html | At Trumps Rallies Women See a Hero Protecting Their Way of Life | By Julie Hirschfeld Davis and Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/voting-rights-lawsuits.html | This Definitely Interferes Four Fights Over Voting Rights | By Michael Wines and Danny Hakim | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/voting-suppression-elections.html | In Midterms the Right to Vote Is Still at Issue as Partisan Hurdles Pile Up | By Danny Hakim and Michael Wines | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/trump-sec-doj-corporate-penalties.html | Corporate Wrongdoers Get Break Under Trump | By Ben Protess Robert Gebeloff and Danielle Ivory | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/water-contaminated-rural-america.html | Rural Americas Own Private Flint Well Water Too Polluted to Drink | By Jack Healy | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/yoga-studio-shooting-florida.html | Yoga Studio Gunman Recorded Video Rants and Faced Groping Charges | By Mihir Zaveri Julia Jacobs and Sarah Mervosh | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/afghanistan-us-soldier-killed.html | Utah Mayor Is Killed in Afghanistan | By Fahim Abed | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/india-tiger-dead.html | Elusive ManEating Tiger Is Shot Dead in India | By Hari Kumar and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/patricia-fox-australian-nun-duterte-philippines.html | Activist Nun Forced to Leave Philippines | By Jason Gutierrez | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/thailand-koh-tao-death-island.html | Thai Paradise Gains a Reputation as a Death Island for Tourists | By Richard C Paddock and Muktita Suhartono | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/europe/france-cricket-refugees.html | Migrants Bring Cricket  And Victory to Life In Northern France | By Elian Peltier | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/middleeast/army-niger-members-punished.html | Who Was Punished After 4 Americans Were Killed in Niger Ambush | By Thomas GibbonsNeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/03/climate/china-ozone-cfcs.html | Lab Tests Point to China As Source of Banned Gas | By Chris Buckley | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/03/nyregion/anti-semitic-hate-crime-vandalism.html | Man Accused of AntiSemitic Vandalism Faces New Setback in a Life Full of Them | By Jeffery C Mays | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/arts/television/whats-on-tv-sunday-warcraft-and-friday.html | Whats On Sunday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/sports/cfb-alabama-lsu-tua-tagovailoa.html | Alabama Stuffs No 4 LSU Putting an Exclamation Point on the Tides Top Ranking | By Field Level Media | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/world/americas/bolivia-caiman-tacana.html | For Andean Chefs JungletoTable Is the Next Big Story | By Nicholas Casey | TX 8-671-446 | 2019-01-08 |

| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/world/middleeast/mckinsey-bcg-booz-allen-saudi-khashoggi.html | Advisory Firms Cultivate Roles As Saudi Allies | By Michael Forsythe Mark Mazzetti Ben Hubbard and Walt Bogdanich | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-04 | https://www.nytimes.com/2018/11/05/realestate/how-do-i-sell-my-apartment-directly-to-my-neighbor.html | How Do I Sell My Apartment  Directly to My Neighbor | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-05 | https://www.nytimes.com/2018/10/31/travel/what-you-need-to-know-about-the-strike-against-marriott-hotels.html | What You Need to Know About Marriott Hotel Strike | By Karen Schwartz | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-05 | https://www.nytimes.com/2018/10/31/world/europe/october-books-human-chain.html | Answering a Call Hundreds Help a Small English Bookstore Make a Heavy Move | By Yonette Joseph | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-05 | https://www.nytimes.com/2018/11/01/books/review-i-am-dynamite-life-of-nietzsche-sue-prideaux.html | A Misperceived Thinker Steps Out of the Mists | By Parul Sehgal | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-05 | https://www.nytimes.com/2018/11/01/opinion/donald-trump-reagan-nixon-midterms.html | The GOP Is Trumps Party Now | By Daniel McCarthy | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-05 | https://www.nytimes.com/2018/11/01/sports/hockey/gritty-philadelphia-flyers.html | A Ghastly Mascot Is Embraced by His City and Um Antifa | By Alan Yuhas | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/business/media/cbs-replacing-moonves-candidates.html | CBS Board Faces Tricky Task in Finding New Chief | By Edmund Lee | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/insider/nfl-football-stats-longhand-charts.html | Crunching NFL Stats in Longhand | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/nyregion/stone-pony-bruce-springsteen.html | Memories of Sweat the Salt Air and Springsteen | By Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/obituaries/jun-ashida-dead.html | Jun Ashida 88 Designer To the Japanese Monarchy | By Bonnie Wertheim | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/sports/nfl-referees.html | When Zebras Gab With Lions and Bears | By Bill Pennington | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/technology/social-media-pittsburgh-synagogue-shooting.html | The Toxic Sludge Lurking Under Social Medias Rock | By Nathaniel Popper | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/world/europe/uk-airport-drinking-ban.html | Britain Is Reviewing 24Hour Pubs at Airports | By Alex Marshall and Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/02/nyregion/farea-sisters-suicide-saudi-arabia.html | Doomed Sisters Said They Would Rather Die Than Return to Saudi Arabia Police Say | By Luis FerrSadurn and Ali Winston | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/opinion/midterm-election-hacked.html | The Election Has Already Been Hacked | By Zeynep Tufekci | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/sports/bobby-fischer-chess-caruana.html | Trying to Capture Chesss World Crown | By Pia Peterson | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/world/europe/france-la-machine-spider-minotaur.html | A Minotaur and a Spider Overtake a City for Art | By Alissa J Rubin | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/your-money/republicans-democrats-charity-philanthropy.html | How Political Ideology Influences Philanthropy | By Paul Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/03/obituaries/roy-hargrove-dead-jazz-trumpeter.html | Roy Hargrove Trumpeter Who Gave Jazz a Jolt of Youthfulness Dies at 49 | By Giovanni Russonello | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/dance/brown-point-shoes-diversity-ballet.html | For Dancers of Color a Ritual Update | By Alex Marshall | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/dance/kreatur-review.html | Phantoms Uncomfortable in Their Fantastical Skins | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/music/hungarian-state-opera-national-ballet.html | Politics Follow Performers Abroad | By Anthony Tommasini | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/television/snl-midterm-elections-2018-pete-davidson.html | SNL Jokes Mine Topics Close to Home | By Dave Itzkoff | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/media/jonathan-swan-axios-profile.html | Reporter Gets Trump Scoops And Criticism | By Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/media/midterms-campaign-ads-trump.html | You Approve This Message Seriously | By Jim Rutenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/media/nigerian-fashion-magazines-women.html | Taking the Pulse Of Nigerian Style | By Adenike Olanrewaju | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/us-sanctions-on-iran-oil-take-effect-and-the-fed-will-meet-on-rates.html | Iran Oil Sanctions Restart Fed Will Meet on Rates | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/movies/bohemian-rhapsody-tops-box-office.html | Bohemian Rhapsody Produces Royal Results | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/movies/raymond-chow-dead.html | Raymond Chow 91 Movie Producer Behind Bruce Lee | By Austin Ramzy | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/nyregion/delgado-faso-midterm-election-house.html | Dueling Ads in Tight Race Mirror National Battle Lines in Midterms | By Shane Goldmacher | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/obituaries/judith-kazantzis-dead.html | Judith Kazantzis Poet Who Illuminated The Isolation of Female Life Dies at 78 | By Iliana Magra | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-bronx-route.html | Bronx Is Where One Hits the Wall and Feels the Love | By Kevin Armstrong | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-men-winner.html | Desisa Surges in the Final Stretch to Win Today Is My Day | By Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-photos.html | A Boost in Every Borough | By Talya Minsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-womens-winners.html | Keitany Earns 4th New York Title 3 Minutes Ahead of Pack | By Lindsay Crouse | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/shane-flanagan-nyc-marathon.html | A Year of Movement but No Breakthrough | By Lindsay Crouse | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/technology/abebooks-amazon-protest-booksellers.html | Booksellers Hit Amazon With Strike | By David Streitfeld | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/air-force-falcon-mascot.html | Falcon Hurt In Prank Before Game At West Point | By Mihir Zaveri | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/felony-vote-disenfranchisement-kentucky-florida.html | Felons in Kentucky Ask to Become Voters Again | By Michael Wines | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/apps-public-voting-record.html | Did Your Friends Vote Apps Check Their Records and Offer Reminders | By Natasha Singer | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/california-congress-orange-county.html | Rallies Taxes and Bus Tours Down to the Wire in and Around Orange County | By Adam Nagourney and Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/election-misinformation-facebook.html | Reviewing Misinformation What Reporters and Readers Found | By Kevin Roose | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/far-right-internet-trump.html | Webs Far Right  Can Hear Itself  As Trump Talks | By Kevin Roose and Ali Winston | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/georgia-elections-kemp-voters-hack.html | Offering Little Proof Republican  Accuses Georgia Rival of Hack | By Richard Fausset and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/gun-control-candidates-election.html | Not Afraid to Claim An F From the NRA | By Maggie Astor | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/nancy-pelosi-house-leader-women.html | Demonized or Celebrated Pelosi Stands Firm and Refuses to Agonize | By Kate Zernike | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/wilbur-ross-commerce-secretary.html | Partisan Roots of New Query On the Census | By Michael Wines | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/americas/foreign-leaders-echo-trump.html | How President Trumps Words Have Justified Actions for World Leaders | By Megan Specia | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/europe/great-britain-swim-ross-edgley.html | Swimmer Sets a Record By Circling Great Britain | By Iliana Magra | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/europe/oleg-deripaska-russia-oligarch-sanctions.html | Spending Millions in a Bid to Avoid Sanctions | By Andrew Higgins and Kenneth P Vogel | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/europe/rhine-drought-water-level.html | As Drought Cripples the Rhine River German Commerce Feels the Pain | By Christopher F Schuetze | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/middleeast/bahrain-sheikh-ali-salman-spying-qatar.html | Bahrain Opposition Leaders Sentenced | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/middleeast/egypt-militants-coptic-christians.html | In Response to Deadly Ambush of Christians Egyptian Forces Kill 19 Militants | By Declan Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/design/queens-museum-sally-tallant-liverpool.html | Queens Museum Picks A Briton as Its Leader | By Robin Pogrebin | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/television/andrew-lincoln-the-walking-dead.html | Moving Beyond Walking Dead | By Jeremy Egner | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/editorials/nyc-ballot-proposals.html | Three New York City Ballot Proposals | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/hungary-orban-republican-party-trump.html | What We Have to Fear | By David Leonhardt | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/letitia-james-new-york-attorney-general.html | James for New York Attorney General | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/midterms-election-vote.html | Vote Vote Vote | By Charles M Blow | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/theater/american-son-review.html | The Agony of a Mother Seethes Inside a Storm | By Jesse Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/theater/waiting-for-godot-review-druid-theater.html | As Comically Futile as a Looney Tune | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/theater/what-the-constitution-means-to-me-is-extended.html | Constitutional Critique Earns an Extended Run | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/trump-iran-sanctions.html | President Places Three Bets in Reimposing Iran Sanctions | By David E Sanger | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/trump-rally-voters.html | Voices From Inside the Presidential Bubble | By Michael D Shear | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/trump-stephen-miller-immigration.html | Aide Who Whispered Immigration Agenda in Trumps Ear Is Still at It | By Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/utah-mayor-killed-afghanistan-brent-taylor.html | Called to Serve Utah Mayor Always Answered | By Julie Turkewitz | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/arts/television/whats-on-tv-monday-latin-history-for-morons-and-full-frontal-with-samantha-bee.html | Whats On Monday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/nyregion/hall-of-fame-bronx-sculptures.html | Hard to Circle This Hall of Fame and Not Notice the Disrepair | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/upshot/two-vastly-different-election-outcomes-that-hinge-on-a-few-dozen-close-contests.html | Edge in Polls Might Not Tip House Scales | By Nate Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/world/africa/madagascar-moraingy.html | Absorbing the Hard Knocks of Life a Fist at a Time | Photographs and Text by Finbarr OReilly | TX 8-671-446 | 2019-01-08 |
| 2018-09-21 | 2018-11-06 | https://www.nytimes.com/2018/09/21/climate/greenland-arctic-ice.html | Chilling in the Arctic | By Esther Horvath and Henry Fountain | TX 8-671-446 | 2019-01-08 |
| 2018-10-24 | 2018-11-06 | https://www.nytimes.com/2018/10/24/science/wildebeest-muscle-efficiency.html | Sturdy Herds For Wildebeests Going Without Water Is No Sweat at All | By Karen Weintraub | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-11-06 | https://www.nytimes.com/2018/10/25/science/fish-evolution-shallow-coasts.html | Early Adopters Where Did Fish First Evolve Try Looking in the Shallows | By Nicholas St Fleur | TX 8-671-446 | 2019-01-08 |
| 2018-10-25 | 2018-11-06 | https://www.nytimes.com/2018/10/25/well/family/a-mothers-voice-is-the-most-effective-smoke-alarm.html | Safety Effective Alarm Moms Voice | By Nicholas Bakalar | TX 8-671-446 | 2019-01-08 |
| 2018-10-26 | 2018-11-06 | https://www.nytimes.com/2018/10/26/science/mars-cloud-volcano-eruption-arsia-mons.html | Cloudy Skies Big Eruption on Mars No Not Even a Tiny One | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-10-26 | 2018-11-06 | https://www.nytimes.com/2018/10/26/well/family/breast-feeding-is-good-for-the-mother-and-not-just-the-baby.html | Women The BreastFeeder Benefits Too | By Roni Caryn Rabin | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-06 | https://www.nytimes.com/2018/10/30/science/deep-sea-volcano.html | Three Miles Down A Volcanos Aftermath So Deep Only Scientists Seemed to Notice | By Robin George Andrews | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-06 | https://www.nytimes.com/2018/10/30/well/live/how-emotions-can-affect-the-heart.html | Your Heart Has Feelings Too | By Anahad OConnor | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-06 | https://www.nytimes.com/2018/10/30/science/deer-antlers-genes.html | Good Genes What Makes Antlers Worth Roaring About | By Douglas Quenqua | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-06 | https://www.nytimes.com/2018/10/31/well/move/being-fit-may-be-as-good-for-you-as-not-smoking.html | No Downside to Being in Shape | By Gretchen Reynolds | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-06 | https://www.nytimes.com/2018/11/01/obituaries/bernard-bragg-dead.html | Bernard Bragg Led the Way for Deaf Actors Dies at 90 | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-06 | https://www.nytimes.com/2018/11/01/obituaries/sonny-fortune-dead.html | Sonny Fortune 79 Saxophonist and Bandleader | By Giovanni Russonello | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-06 | https://www.nytimes.com/2018/11/01/theater/seven-flames-kindled-by-the-focused-fire-of-ntozake-shange.html | 7 Flames Kindled By 1 Writers Fire | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-06 | https://www.nytimes.com/2018/11/02/obituaries/carlene-roberts-lawrence-air-industry-pioneer-dies-at-105.html | Carlene Roberts Lawrence Airline Industry Pioneer 105 | By Enid Nemy | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-06 | https://www.nytimes.com/2018/11/02/obituaries/jin-yong-dead.html | Jin Yong 94 Writer of Martial Arts Epics Read by Millions Dies | By Amy Qin | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-06 | https://www.nytimes.com/2018/11/02/well/eat/do-high-cholesterol-foods-raise-your-cholesterol.html | Do HighCholesterol Foods Raise Your Cholesterol | By Richard Klasco MD | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-06 | https://www.nytimes.com/2018/11/02/theater/midsummer-nights-dream-review.html | Sprites Take A Back Seat To Slapstick And Speed | By Elisabeth Vincentelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-06 | https://www.nytimes.com/2018/11/03/science/adobe-peru-restoration.html | Keeping Sacred Mud Sturdy as the Land Quakes | By Michelle Z Donahue | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-06 | https://www.nytimes.com/2018/11/03/us/politics/women-activism-midterms.html | Wave of Women Joins Battle I Never Knew I Had So Many Issues | By Kate Zernike | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-06 | https://www.nytimes.com/2018/11/04/reader-center/how-we-cover-elections-interactive-maps.html | From Voter Data to Moving Maps | By Lara Takenaga | TX 8-671-446 | 2019-01-08 |

| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/04/business/china-xi-trade.html | Xi Kicks Off Global Expo For a World With Doubts | By Keith Bradsher | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/dance/review-bayadere-alexei-ratmansky-berlin.html | A Reimagined Classic Cast in an Uneven Glow | By Alastair Macaulay | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/design/chicago-kerry-james-marshall-christies-auction.html | Painting Wont Be Sold At Auction in Chicago | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/music/andrea-bocelli-billboard.html | Bocelli Dethrones A Star Is Born | By Joe Coscarelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/music/mac-miller-overdose-fentanyl.html | Rappers Death Ruled An Accidental Overdose | By Joe Coscarelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/television/busy-philipps-hasan-minhaj-late-night-streaming.html | Talk Shows for an Era Beyond TV | By James Poniewozik | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/books/review-feral-detective-jonathan-lethem.html | The Wheels Come Off an American Journey | Dwight Garner | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/china-silicon-valley-technology.html | Crazy Work Hours and Lots of Cameras Silicon Valley Goes to China | By Li Yuan | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/dealbook/swift-iran-sanctions.html | Global Banking Hub  Bows to US Demand To Cut Ties With Iran | By Peter Eavis | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/energy-environment/oil-prices-iran-sanctions.html | Iran Sanctions  And Oil Prices  What Will Be The Fallout | By Clifford Krauss | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/media/amc-networks-sarah-barnett.html | BBC America Chief to Lead AMC Too After Defection | By John Koblin | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/media/aretha-franklin-amazing-grace-film.html | After Years of Legal Limbo Queen of Soul Sings Again | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/media/election-night-maps-tv.html | Theyve Got the Touch The Cable Networks Election Night Map Men | By Michael M Grynbaum and John Koblin | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/softbank-son-saudi-arabia-khashoggi.html | SoftBank Chief Says Journalists Killing Wont Ruin Ties to Saudi Arabia | By Michael J de la Merced and SuiLee Wee | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/soybeans-farmers-trade-war.html | Tariffs Squeeze a Big Customer But the Soybeans Keep Coming | By Binyamin Appelbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/health/american-cancer-society-brawley-resigns.html | American Cancer Society Executive Quits Over Corporate Partnerships | By Sheila Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/health/dogs-malaria-mosquitos.html | Sniffing Out Malaria in Its Tracks | By Donald G McNeil Jr | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/movies/the-front-runner-review-gary-hart.html | Extramarital Politics | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/nyregion/ny-senate-elections-democrats.html | Democrats Must Flip a Seat To Retake the State Senate | By Vivian Wang | TX 8-671-446 | 2019-01-08 |

| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/new-york-new-jersey-new-york-times-endorsements.html | An Election Day Voters Guide | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/online-blockchain-voting.html | A Safer Way to Vote | By Alex Tapscott | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/what-america-owes-frederick-douglass.html | Our Debt to Frederick Douglass | By David W Blight | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/science/hu-robotics.html | When Silliness Yields HighValue Research | By James Gorman | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/science/tugboats-push-pull.html | Its Push Versus Pull | By C Claiborne Ray | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/alabama-college-football-playoff.html | Utter Domination by Golden State  Er Alabama | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/hockey/martin-brodeur-new-jersey-devils.html | Whos That Unmasked Man | By Dave Caldwell | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/its-the-super-bowl-calling-saints-get-the-edge-on-the-rams.html | Shenanigans Aside  Saints Are No Joke | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/larry-drew-cavaliers.html | Drew Takes Charge as Cavaliers Head Coach | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/patriots-packers-tom-brady-aaron-rodgers.html | Enjoying A Duel Of Arms  And Wits | By Bill Pennington | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/usa-gymnastics-usoc.html | Olympic Committee Moves to Take Over USA Gymnastics | By Juliet Macur | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/technology/twitter-fake-news-midterm-elections.html | Twitter Clamps Down But Rogue Accounts Turn the Pressure Up | By Kate Conger and Adam Satariano | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/technology/unregistered-voter-rolls.html | Using Artificial Intelligence to Clean Up and Expand the Voter Rolls | By Steve Lohr | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/upshot/peer-review-the-worst-way-to-judge-research-except-for-all-the-others.html | Why That Hot New Study May Be Flawed and How to Tighten the Net | By Aaron E Carroll | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/jayme-closs-missing-girl-barron-wisconsin.html | Couple Dead and Girl Missing Mystery and Fear in Rural Town | By Sarah Maslin Nir and Tim Gruber | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/donald-trump-jr-republicans-elections.html | Trump Jr Unfiltered and Caustic Relishes Stage as a GOP Headliner | By Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/florida-andrew-gillum-ron-desantis-bill-nelson.html | Two Florida Candidates Running for the Democratic Partys Future | By Matt Flegenheimer and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/freedom-of-information-requests.html | Businesses Turn to Public Record Requests as Weapons Against Their Critics | By Elizabeth Williamson | TX 8-671-446 | 2019-01-08 |

| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/politics/ftc-trumpcare-telemarketers-shut-down.html | Federal Authorities Shut Down Seller of Ruinous Health Insurance Plans | By Robert Pear | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/georgia-governors-canvassing-voters.html | In Georgia No Door Goes UnKnocked | By Susan Chira | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/midterm-elections-voting-guide.html | Voter Guide New York New Jersey and Connecticut | By Niraj Chokshi | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/misinformation-election-day.html | Six Types of Misinformation to Watch for and What to Do if You Spot It | By Kevin Roose | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/nbc-caravan-advertisement.html | Media Giants Recoil From Caravan Ad Called Racist | By Michael M Grynbaum and Niraj Chokshi | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/senate-arizona-nevada-texas.html | Democrats See Close Sun Belt Races as Key to Senate | By Lisa Lerer and Jose A Del Real | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/supreme-court-virginia-uranium-mining.html | Justices Seem to Signal Support for Virginias Ban on Uranium Mining | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/trump-election-maga-rally.html | Voters to Decide After a Campaign Driven By Division | By Peter Baker Michael D Shear and Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/trump-putin-meeting-delayed.html | Trump Says Expected Meeting With Putin Will Be Delayed | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/volunteers-midterm-elections.html | To Chase a Political Moment Intrepid Volunteers Put Their Lives on Hold | By Farah Stockman | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/well/live/need-a-flu-shot-get-it-now.html | Need a Flu Shot Nows the Time to Get It | By Jane E Brody | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/africa/cameroon-school-kidnap.html | Children Are Kidnapped From School In Cameroon Amid Secession Battle | By Dionne Searcey | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/asia/china-xi-jinping-deng-xiaoping.html | Chinas Leader Hogging Spotlight Elbows Communist Titan Aside | By Steven Lee Myers | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/australia/virgin-airlines-veterans.html | Airline Tries to Honor Vets In Australia They Bristle | By Jamie Tarabay | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/kateryna-handziuk-dies-ukraine.html | Antigraft Activist in Ukraine Dies From Acid Attack Burns | By Iuliia Mendel | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/merkel-east-germany-nationalists-populism.html | Angry East German Men Fuel Far Right in Nation Still at Odds | By Katrin Bennhold | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/poland-elections-law-and-justice.html | Broad Defeat For Populists Shows Divide Across Poland | By Joanna Berendt | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/uk-tate-modern-privacy-law-suit.html | You Can See What Neighbors Take Tate Modern to Court Over Privacy | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/us-iran-sanctions-europe.html | Europe Scrambles for Workaround to Maintain Iran Deal | By Steven Erlanger | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/middleeast/khashoggi-turkey-saudi-arabia.html | Turkey Says Saudis Sent Team to Clean Up Killing | By Carlotta Gall | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/nyregion/amazon-hq2-long-island-city.html | In Queens a Spending Plan That Was Also Part Welcome Mat | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/nyregion/el-chapo-trial-jury.html | Wanted 12 People Whod Be Willing to Serve as Jurors in El Chapo Trial | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/democrats-midterms-immigration-nation.html | The Central  Challenge  Of the Age | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/midterms-trump-republicans-autocracy.html | Last Exit Off the Road to Autocracy | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/midterms-trump-women-liuba-grechen-shirley.html | The Womens Revolt | By Michelle Goldberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/brodie-van-wagenen-mets-gm-meetings.html | With Role  Reversed  GM of Mets  Meets Agents | By Billy Witz | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/technology/amazon-second-headquarters-split.html | Amazons Pick for Second Home Is Said to Be Two Second Homes | By Karen Weise and J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/theater/review-thanksgiving-play.html | Sincere Insincerity Served in a Holiday Setting | By Jesse Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/theater/ususal-girls-review.html | Intimacy and Exuberance Flashbacks May Occur | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/georgia-governor-abrams-kemp.html | Passions Rise in Georgia As the Governors Race Hurtles Toward the Tally | By Alan Blinder and Richard Fausset | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/middleeast/iran-sanctions-explained.html | Explaining the Sanctions And the Likely Next Steps | By Rick Gladstone | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/arts/television/whats-on-tv-tuesday-the-purge-and-the-midterm-elections.html | Whats On Tuesday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/business/dealbook/business-reaches-a-turning-point.html | At a Turning Point | By Andrew Ross Sorkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/business/dealbook/the-commonality-of-ai-and-diversity.html | The Commonality of AI and Diversity | By Alina Tugend | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/nyregion/guide-dogs-blind.html | To Prove Their Chops Guide Dogs Hit Streets of Midtown | By Corey Kilgannon | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/science/spider-vision.html | How the Jumping Spider Sees Its Prey | By James Gorman | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-07 | https://www.nytimes.com/2018/11/01/dining/drinks/review-wines-thanksgiving.html | For the Feast Good Bottles and Bad Jokes | By Eric Asimov | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-07 | https://www.nytimes.com/2018/11/01/obituaries/teodoro-petkoff-dead.html | Teodoro Petkoff 86 Venezuelan Stalwart | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-01 | 2018-11-07 | https://www.nytimes.com/2018/11/01/reader-center/keeping-political-secrets-from-family.html | Your Deepest Political Secrets Are Safe With Us | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-07 | https://www.nytimes.com/2018/11/02/dining/winter-squash-varieties-guide.html | Know Your Squash How They Look How They Cook | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-07 | https://www.nytimes.com/2018/11/02/upshot/republicans-pre-existing-conditions-.html | Republicans Records Belie Their Vows on Preexisting Conditions | By Margot SangerKatz | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-07 | https://www.nytimes.com/2018/11/04/us/politics/women-midterm-elections-volunteers.html | The Women Working to Elect Women in 2018 | By Alyssa Schukar Kate Zernike and Tanner Curtis | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/arts/dance/relations-review.html | 3 Friends Improvising Like Family In Chicago | By Siobhan Burke | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/arts/music/review-american-composers-orchestra.html | A Cold Shoulder to Classical Conventions | By Corinna da FonsecaWollheim | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/chocolate-turkey.html | To Devour A Centerpiece For the Sweet Tooth | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/kellybronze-turkey.html | To Roast The British Turkeys  Are Coming | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/sagara-review.html | On Staten Island a Parade of Sri Lankan Flavors | By Ligaya Mishan | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/silpat-baking-molds.html | To Bake Never Butter A Muffin Tin Again | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/the-rounds-savory-cookies.html | To Nibble Savory Cookies To Whet the Appetite | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/sports/conference-usa-ncaa-tournament.html | League Shuffles Scheduling Deck Seeking Better NCAA Deal | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/world/europe/belgium-king-paternity.html | DNA Test May Elevate a Belgian Artist to Princess | By Milan Schreuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/05/arts/axl-rose-rihanna-trump-rallies.html | Please Turn My Music Off | By Elizabeth A Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/05/obituaries/ruth-gates-dead-marine-biologist-who-championed-coral.html | Ruth Gates a Champion of Coral Reefs in a Time of Their Decline Dies at 56 | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/05/smarter-living/how-to-be-a-more-patient-person.html | Here to Help How to Be a More Patient Person | By Anna Goldfarb | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/dance/balanchine-the-city-center-years.html | A Balanchine Festival | By Brian Seibert | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/design/master-race-comic-book-auction.html | Influential Comics Story Will Be Auctioned | By George Gene Gustines | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/music/daniel-barenboim-west-eastern-divan-orchestra-tour.html | Barriers to Bridge Here Too | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/poetry-society-of-america-alice-quinn.html | Quinn Stepping Down From Poetry Society | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/television/love-island-denmark-sweden-norway-finland.html | Love Island Try Like Island | By Lisa Abend | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/books/review-chalk-cy-twombly-joshua-rivkin.html | Hunting for Big and Elusive Game | By Parul Sehgal | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/china-ivanka-trump-trademarks.html | Ivanka Trump Gets Chinas Nod for 16 More Trademarks | By Austin Ramzy | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/google-employee-walkout-labor.html | Workers Unite Ethos Gains Foothold at Google in Bastion of Individualism | By Noam Scheiber | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/regional-theme-parks-growth.html | Smaller Theme Parks Pitch Stay Longer Than a Day | By Christine Negroni | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/dining/linen-runners-hedley-and-bennett-parachute.html | To Set Add Warmth With Linen Runners | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/dining/mamas-too-review.html | The Slice That Cuts Through Tradition | By Pete Wells | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/dining/nyc-restaurant-openings.html | Jonathan Benno Opens His Latest in the Evelyn Hotel | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/movies/bohemian-rhapsody-teeth-rami-malek-freddie-mercury.html | Another One Bites | By Mekado Murphy | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/movies/narcissister-organ-player-review.html | An Artist Opens Up Yet Stays Hidden | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/amazon-long-island-city.html | Amazons Effect on Queens Gentrification and More Packed Trains | By Andy Newman Azi Paybarah G Fitzsimmons | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/manhattan-bridge-vote-banner.html | The Banners on the Bridges A Brief History | By Liz Robbins | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/nyc-voting-machines.html | A Robust Democracy but a Maddening Day | By Andy Newman Azi Paybarah and William Neuman | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/port-authority-bombing-verdict.html | Guilty Verdict For Pipe Bomb Near Times Sq | By Benjamin Weiser and Emily Palmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/obituaries/kitty-oneil-dead.html | Kitty ONeil RecordSetting Daredevil Unhindered by Hearing Loss Dies at 72 | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/amazon-hq2-split.html | Brace Yourself For HQ2 | By Margaret OMara | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/can-latin-american-democracy-withstand-the-populist-assault.html | Defying Latin Americas Strongmen | By Javier Corrales | TX 8-671-446 | 2019-01-08 |

| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/iran-saudi-arabia-thelma-louise.html | Saudi Arabia  amp Iran Thelma  amp Louise | By Thomas L Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/james-comey-election-trump.html | A Zigzag Path to a Better Country | By James Comey | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/republican-lawsuit-pre-existing-coverage.html | What Lawsuit to Gut Obamacare Oh That One | By Cristian Farias | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/alfonzo-mckinnie-golden-state-warriors.html | From Luxembourg To Golden State via Mexico | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/lakers-tyson-chandler.html | Porous Lakers Get Defensive | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/mayweather-fight-japan.html | Mayweathers Unretirement Tour Rolls On | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/amazon-hq2-long-island-city-virginia.html | A Ruse or Brilliant Marketing by Amazon | By David Streitfeld | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/cambridge-analytica-arron-banks.html | Watchdog Finds Cambridge Analytica Misused Data | By Adam Satariano and Nicholas Confessore | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/myanmar-facebook.html | Facebook Admits Role Platform Had in Fueling Violence in Myanmar | By Alexandra Stevenson | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/american-voters-midterms-mood.html | Across a Divided Nation a Common Bond at the Polls High Anxiety | By Matt Flegenheimer | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/ballot-initiatives-referendum.html | In Over Half the States Initiatives on Key Issues Were Also on the Ballot | By Dana Goldstein and Kirk Johnson | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/brett-kavanaugh-christine-blasey-ford.html | It Was All Fake Trump Says in Kavanaugh Ploy | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/patriotism-midterms-trump.html | Patriotism n An American Puzzle | By Trip Gabriel | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/supreme-court-death-penalty-kavanaugh.html | Newest Justice May Be Key In Case on Death Penalty | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/trump-midterm-elections.html | Mood Lightens in White House With Signs of a Secured Senate Majority | By Maggie Haberman and Michael D Shear | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/women-midterms-historic.html | Women Lead Parade and Party | By Susan Chira and Kate Zernike | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/utah-mayor-killed-brent-taylor.html | Widow Says Election Day Fitting for Bodys Return | By Amy Harmon | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/africa/army-green-beret-strangled.html | Navy Sends Homicide Report to Admiral | By Eric Schmitt | TX 8-671-446 | 2019-01-08 |

| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/afghanistan-taliban-attacks.html | Taliban Attacks Pummel Afghan Security Forces | By Fahim Abed and Rod Nordland | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/india-tiger-hunt.html | Hunters Face Backlash After Killing Tiger | By Kai Schultz and Hari Kumar | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/lion-air-crash.html | Jet That Crashed in Indonesia Had Problems in Last 4 Flights | By Hannah Beech | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/north-korea-mass-games-xi-jinping.html | What Does a Gymnastics Exhibition in North Korea Say About Politics | By Mike Ives | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/europe/erdogan-khashoggi-turkey.html | Erdogan Uses Tactics Honed at Home on Saudis | By Carlotta Gall | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/europe/germany-horst-seehofer-hans-georg-maassen.html | German Minister Fires  Spy Chief Amid Uproar | By Christopher F Schuetze | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/europe/germany-nazi-trial-johann-rehbogen.html | ExGuard Is Tried for Crimes at Nazi Camp | By Melissa Eddy | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/middleeast/famine-yemen-saudi-arabia-hudaydah.html | As Famine Looms in Yemen SaudiLed Forces Step Up Attacks | By Mohammed Ali Kalfood and Declan Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/middleeast/iraq-isis-mass-graves.html | Graves Detail ISIS Legacy of Terror in Iraq | By Falih Hassan and Rod Nordland | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/middleeast/isis-syria.html | ISIS Retains Last Piece of Syria and Alters Strategy to Keep Global Reach | By Eric Schmitt | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/design/burke-prize-cannupa-hanska-luger.html | New Mexico Artist Wins Craft Prize | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/economy/amazon-hq2-lic-virginia-economy.html | Visions of a Tech Hub For 2 Winners Landing Amazon Is Just the Beginning | By Ben Casselman | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/media/sean-hannity-trump-fox-news.html | Sharing Trumps Stage Fox News Stars Flout An Ideal for Journalists | By Jim Rutenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/media/tv-coverage-midterms-cnn-fox.html | Headlines of Good News for Democrats but From an Unlikely Source | By Michael M Grynbaum and John Koblin | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/andrew-cuomo-wins-governor.html | Cuomo Wins Easily Matching His Fathers 3 Terms at the Top | By Jesse McKinley and Shane Goldmacher | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/bob-menendez-wins-nj-senate.html | Menendez Survives a Spirited Challenge in New Jersey | By Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/letitia-james-wins-ny-ag.html | Historic Win For James A Legal Foe Of Trump | By Jeffery C Mays | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/midterms-voting-turnout.html | America Votes Or Tries To | By The Editorial Board | TX 8-671-446 | 2019-01-08 |

| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/yankees-free-agents.html | Yankees Employ A New Tactic Restraint | By Billy Witz | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/amazon-hq2-losers.html | Losers in Headquarters Sweepstakes Arent Ready to Throw In the Towel | By Jack Nicas | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/chris-watts-colorado-guilty.html | Man Admits He Killed His Pregnant Wife and Daughters | By Sarah Mervosh | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/florida-desantis-gillum-governor.html | Republicans Keep Hold on Florida Governors Seat as DeSantis Turns Back Gillum | By Patricia Mazzei and Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/laura-kelly-wins-kansas-governors-race.html | Kansas a RedLeaning State Rejects a Conservative and Picks Kelly for Governor | By Mitch Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/governors-midterms-florida-kansas-kobach.html | Trump Ally Is Elected Governor  Of Florida a Key State in 2020 | By Adam Nagourney Sydney Ember and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/midterm-elections-results.html | Democrats Secure Control of the House Republicans Build on Majority in Senate | By Jonathan Martin and Alexander Burns | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/pennsylvania-democrats-midterms.html | Pennsylvania Democrats  Pick Up House Victories | By Trip Gabriel | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/republicans-midterms-trump-racial-division.html | GOP Folds Up Big Tent and Unfurls Trump Flag | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/trump-house-senate.html | Voters Choose To Tap Brakes On an Agenda | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/ted-cruz-wins-texas-senate-race.html | Cruz Stays in Senate As Democratic Gains Fall Short in Texas | By Manny Fernandez | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/arts/television/whats-on-tv-wednesday-deepwater-horizon-and-europa-report.html | Whats On Wednesday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/nyregion/democrat-ny-senate.html | Democrats Likely to Take Control of State Senate | By Vivian Wang | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/nyregion/new-jersey-hit-man-therapist.html | Patient Had a Criminal Past His Therapist Is Charged | By Sharon Otterman | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/reader-center/freedom-of-information-act-decisions.html | How The Times Challenges Secrecy | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/us/politics/trump-house-midterm-election.html | Partisan War Awaits Trump That Just Might Suit Him | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-08 | https://www.nytimes.com/2018/11/02/fashion/house-of-cards-claire-underwood-fashion.html | The First Madam President  Wont Be Carrying a Handbag | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-04 | 2018-11-08 | https://www.nytimes.com/2018/11/03/obituaries/hardy-fox-dead.html | Hardy Fox 73 a Member Of the Residents Maybe | By Daniel E Slotnik | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-08 | https://www.nytimes.com/2018/11/04/theater/im-not-a-comedian-im-lenny-bruce-review.html | Whats in a Name When Youre Gone | By Elisabeth Vincentelli | TX 8-671-446 | 2019-01-08 |

| 2018-11-05 | 2018-11-08 | https://www.nytimes.com/2018/11/05/arts/music/philip-glass-satyagraha-bam-la-opera.html | Sermon of Resistance Springs From Gandhis Life | By Joshua Barone | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-08 | https://www.nytimes.com/2018/11/05/obituaries/william-j-murtagh-dead.html | William J Murtagh 95 History Keeper | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/05/world/australia/nauru-island-asylum-refugees-children-suicide.html | Seeking Shelter in Australia but Finding Scars Instead | By Mridula Amin and Isabella Kwai | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/arts/design/robert-indiana-estate-to-sell-art-valued-at-up-to-4-million.html | Estate of Robert Indiana to Sell Part of His Private Collection | By Graham Bowley and Murray Carpenter | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/arts/music/hip-hop-cardi-b-nicki-minaj.html | The Evolution of HipHop Feuds | By Jon Caramanica | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/fashion/kerby-jean-raymond-pyer-moss-cfda-vogue-fashion-fund.html | Fashion World Salutes a Rising Star | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/style/cbd-cocktail-bar-adriaen-block.html | Adriaen Block  Astoria Queens | By Brian Sloan | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/style/lacma-art-film-gala-hollywood.html | Hollywood Directors Step in Front of the Camera | By Monica Corcoran Harel | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/style/new-relationship-advice-hygiene.html | My New Boyfriend Smells | By Cheryl Strayed and Steve Almond | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/us/boy-kills-grandmother.html | Told to Clean Room Boy Killed Grandmother and Himself Sheriff Says | By Christine Hauser | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/us/jews-sephardic-hispanic-spain-new-mexico.html | Hispanics With Jewish Roots Have an Emergency Exit Spain | By Simon Romero | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/06/us/motel-6-lawsuit-ice-settlement.html | Latino Guests Will Receive Settlement From Motel 6 | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/design/wes-anderson-vienna-kunsthistorisches-museum.html | The Grand Viennese Exhibition | By Cody Delistraty | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/music/the-beatles-review.html | Deep Inside the White Album 50 Years Later | By Jon Pareles | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/television/midterm-elections-fox-news-cnn-msnbc.html | Midterm Numbers Came Fast Answers Came Later if at All | By James Poniewozik | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/books/review-behold-america-sarah-churchwell.html | Hazy Sentiments and a Complicated History | Jennifer Szalai | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/economy/house-democrats-midterm-elections.html | What Democratic Control of House Could Mean for Your Wallet | By Patricia Cohen | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/election-markets.html | Market Exhales Then Continues Its Climb as Election Season Comes to a Close | By Matthew Phillips | TX 8-671-446 | 2019-01-08 |

| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/evelyn-davis-dead.html | Evelyn Y Davis Gadfly Shareholder Whose Antics Got Results Is Dead at 89 | By Emily Flitter | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/facebook-midterms-misinformation.html | Facebook Had a Good Election  But It Cant Let Up on Vigilance | By Kevin Roose | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/media/midterm-election-tv-ratings.html | Midterms Deliver Ratings Bonanza for TV Networks Led by Fox | By John Koblin | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/media/trump-press-conference-media.html | Put Down the Mic Trump Renews Attacks on the Press | By Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/climate/climate-change-midterm-elections.html | Climate Change and the Midterm Elections Five Takeaways | By Brad Plumer and Lisa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/fashion/logos-gucci-fendi-supreme.html | Merging Brand Identity With Your Own | By Ruth La Ferla | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/fashion/women-changing-politics.html | A Congressional Makeover | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/health/medicaid-expansion-ballot.html | Showing Obamacares Resilience More Red States Embrace Medicaid | By Abby Goodnough | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/democrats-ny-albany-cuomo-senate.html | Albany in Their Control Democrats Draft a Wish List | By Jesse McKinley and Shane Goldmacher | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/eric-garner-trial-nypd.html | Years Later Movement In Police Internal Trial On Eric Garners Death | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/house-republicans-election-northeast.html | Northeast Vote Is a Wipeout For the GOP | By Shane Goldmacher and Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/ned-lamont-defeats-stefanowski-connecticut.html | In Connecticut Lamont Tops Democratic Sweep | By Tyler Pager | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/ocasio-cortez-congress-washington.html | Freshman OcasioCortez Faces Lions Den | By Azi Paybarah | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/park-slope-driver-suicide.html | Driver With Seizure History Who Killed 2 Children in Brooklyn Is Found Dead | By Ali Winston | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/obituaries/christopher-lehmann-haupt-dead.html | Christopher LehmannHaupt LongServing Times Book Critic Dies at 84 | By Robert D McFadden | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/major-brent-taylor-mayor-soldier-utah.html | A Patriot Returns | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/midterm-democrats-election-2020.html | Democrats Need a Rural Strategy | By Michael Tomasky | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/midterms-democrats-republicans-results.html | Forget Excuses  What Counts Is  Winning Seats | By Nicholas Kristof | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/sessions-resignation-mueller.html | The Threat Against Mueller | By Fred Wertheimer and Norman Eisen | TX 8-671-446 | 2019-01-08 |

| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/reader-center/synagogue-shooting-social-media.html | Social Media as an Investigative Tool | By Kevin Roose | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/science/oldest-cave-art-borneo.html | Cave Contains Worlds Oldest Figurative Art Dating Back Over 40000 Years | By Carl Zimmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/dirk-nowitzki-lebron-james.html | Nowitzki Waits His Turn and He May Not Be Done | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/maryland-football-trainers-fired.html | Maryland in New Rebuke to Board Fires 2 Trainers in Death of a Player | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/nba-all-star-game-draft-tnt.html | TV Viewers Get to See The AllStar Picked Last | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/nba-scoring-pace.html | NewLook Offenses Put NBA On the Run | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/new-orleans-saints-dez-bryant.html | Bryant Finally Finds a Job With the Saints | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/sam-darnold-jets.html | Strained Foot Could Keep Darnold Out | By Zach Schonbrun | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/soccer/fifa-world-cup-gianni-infantino.html | FIFA President Warns Against a Superleague | By Tariq Panja | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/style/glossier-new-store-new-york.html | The Human Touch | By Matthew Schneier | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/style/new-york-jewelers.html | Get to Know These 5 Jewelers | By Natalie Matthews Butcher | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/amazon-bookseller-protest-strike.html | Antiquarian Booksellers Succeed in Strike Against Amazon Subsidiary | By David Streitfeld | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/facebook-russia-midterms.html | Russian Trolls Tried to Influence Midterms but Were Blocked Facebook Says | By Sheera Frenkel and Mike Isaac | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/google-walkout-watershed-tech.html | When Tech Workers Raise Their Voices | By Farhad Manjoo | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/personaltech/social-media-effect-myanmar-germany.html | Social Reengineering From Myanmar to Germany | By Max Fisher | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/san-francisco-business-tax-homeless.html | San Francisco Approves Tax To Fund Homeless Services | By Kate Conger | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/upshot/2018-midterms-blue-wave-democrats.html | Democrats Made Gains With the Election Deck Stacked Against Them | By Nate Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/upshot/in-superstar-cities-the-rich-get-richer-and-they-get-amazon.html | The Same Cities Keep Attracting Tech Why | By Emily Badger | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/elections-wisconsin-governor-evers-walker.html | Wisconsin Turns Page As Walker Concedes | By Monica Davey | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/getting-into-harvard.html | Getting Into Harvard Is Hard Here Are 4 Ways to Get an Edge | By Anemona Hartocollis | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/kemp-abrams-georgia-governor-elections.html | Republican in the Lead Georgia Governor Race Quickly Goes to Court | By Richard Fausset and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/pennsylvania-elections-volunteers-canvassing.html | After Two Years of Campaigning I Dont Even Know What to Think | By Campbell Robertson | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/amy-mcgrath-loss-kentucky.html | UrbanRural Divide Was Too Much for Rising Kentucky Democrat to Bridge | By Michael Tackett | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/democrats-house-majority-strategy.html | Before Dust of Election Settles Democrats Resolve Faces Test | By Carl Hulse | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/democrats-republicans-house.html | Chaos vs Focus How the House Changed Hands | By Alexander Burns and Jonathan Martin | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/dennis-hof-dead-pimp-nevada.html | Americas Pimp Who Died Last Month Wins Easily | By Mihir Zaveri | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/election-history-firsts-blackburn-pressley.html | Congress to Governors Mansions a Night of Historic Wins | By Karen Zraick | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/election-news.html | Trends Include a Suburban Shift and AntiAbortion Gains | By Jeremy W Peters Matt Flegenheimer Elizabeth Dias Susan Chira Kate Zernike and Alexander Burns | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/house-senate-difference-control.html | Who Wields More Power When Congress Is Divided | By Julia Jacobs Sarah Mervosh and Matt Stevens | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/lgbt-election-winners-midterms.html | Day of Firsts Signals Shift In Attitudes Nationwide | By Christina Caron | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/michigan-marijuana-legalization.html | 3 of 4 States Are Poised To Legalize Marijuana | By Christine Hauser | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/mueller-investigation-sessions-resigns.html | How the Acting Attorney General Could Affect the Russia Investigation | By Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/pelosi-trump-house-speaker.html | Pelosi and Trump Agree on Something She Should Be House Speaker | By Julie Hirschfeld Davis and Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/sessions-resigns.html | Trump Replaces Sessions With a Loyalist Vows Warlike Stance on House Inquiries | By Peter Baker Katie Benner and Michael D Shear | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/speaker-of-the-house.html | Leaders From Both Parties Face Pressure in the House | By Emily Cochrane | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/statehouse-elections.html | Red Statehouse Blue Statehouse | By Adam Nagourney and Sydney Ember | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/sudan-sailors-terror-attack-supreme-court.html | A Thought Experiment in Court Over How to Sue a Country | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/trump-midterms-house-senate.html | A Bipartisan Nod and Then Back to Defiance | By Peter Baker and Michael D Shear | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/trump-putin-paris-meeting.html | President Disputes Kremlins Claim That Hes Meeting Putin | By Peter Baker | TX 8-671-446 | 2019-01-08 |

| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/africa/cameroon-kidnapped-students-released.html | Cameroon Abduction Not Mystery Ends | By Dionne Searcey | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/lion-air-flight-610-boeing-indonesia.html | In Indonesia Crash  Inquiry Shifts Focus  To Aircraft Problems | By Hannah Beech and Keith Bradsher | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/north-korea-nuclear-arms.html | Trump Shrugs Off  Wobbly Diplomacy With North Korea | By Edward Wong | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/philippine-lawyer-duterte.html | Crusading Philippine Lawyer Murdered | By Jason Gutierrez | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/canada/canada-marijuana-shortage.html | Though Pot Is Legal in Canada Its Now Scarce | By Dan Bilefsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/europe/italy-gun-laws-matteo-salvini.html | Italy Loosens Gun Laws as an Official Burnishes His ToughGuy Image | By Emma Johanningsmeier | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/europe/trial-serebrennikov-russian-director.html | Trial in Russia Viewed As Cudgel Against Arts | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/voting-problems-nyc-.html | Citywide Paper Jam  Problems With Ballots Fuel Calls for Reform | By William Neuman and Tyler Pager | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/trump-sessions-happy-midterms.html | Trump Is  A Really  Happy Loser | By Gail Collins | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/trump-sessions-whitaker-mueller.html | Trump Strikes at Justice | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/gary-sanchez-surgery-yankees.html | Yankees Sanchez to Have Shoulder Surgery | By Billy Witz | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/google-expansion-new-york.html | Google Is Said to Pursue Bigger Space in Manhattan | By Daisuke Wakabayashi | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/theater/eves-song-review-public-theater.html | Ghosts Sure But Terror Is  The Everyday | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/elections-gun-control-florida.html | Parkland Activists Stand Against the Gun Lobby Drew Mixed Results Nationally | By Audra D S Burch | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/elections-native-americans-congress-haaland-davids.html | Native Americans Score Big Victories in Midterms After Years of Efforts | By Simon Romero | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/florida-election-swing-state.html | Floridas Being Florida Votes May Be Recounted in 5 RazorThin Races | By Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/florida-felon-voting-rights.html | Florida Eases Voting Ban for Felons Giving 14 Million a Second Chance | By Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/conservatives-senate-judges-abortion.html | Conservatives See Chance To Advance Core Issues | By Jeremy W Peters and Elizabeth Dias | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/elections-divided-nation.html | A Political Realignment  Without a Clear Winner | By Jonathan Martin and Alexander Burns | TX 8-671-446 | 2019-01-08 |

| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/fact-check-trump-news-conference.html | Voters Had Their Say Then It Was Trumps Turn | By Linda Qiu | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/red-state-republicans-trade-war.html | RedState Voters Stand by Republicans Despite the Pain From a Trade War | By Glenn Thrush and Alan Rappeport | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/senate-judges-appointed.html | Lasting Implications for the Courts as Republicans Gain in the Senate | By Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/trump-cnn-acosta-white-house.html | Trump Bars CNNs Acosta From the White House | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/whitaker-mueller-trump.html | Partisan Appointee Has Voiced Doubts About the Mueller Investigation | By Adam Goldman and Edward Wong | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/texas-election-takeaways-cruz-orourke.html | Texas Looks Less Daunting to Democrats After Narrow Loss to Cruz | By Manny Fernandez | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/television/whats-on-tv-thursday-baroness-von-sketch-show-and-the-cry.html | Whats On Thursday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/nyregion/subway-announcements-are-changing-not-that-you-can-hear-them-anyway.html | Fixing SubwaySpeak So Every Rider Understands | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/style/08SILL.html | A New Urban Jungle | By Penelope Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/upshot/medicaid-expansion-voting-increase.html | Where Medicaid Is Expanded More People Vote | By Margot SangerKatz | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-09 | https://www.nytimes.com/2018/11/05/books/review-nine-perfect-strangers-liane-moriarty.html | Sinister Doings at a Luxury Spa | By Janet Maslin | TX 8-671-446 | 2019-01-09 |
| 2018-11-06 | 2018-11-09 | https://www.nytimes.com/2018/11/06/arts/design/martha-rosler-jewish-museum.html | A Feminist Artist Finds New Reasons to Protest | By Sophie Haigney | TX 8-671-446 | 2019-01-09 |
| 2018-11-06 | 2018-11-09 | https://www.nytimes.com/2018/11/06/business/bill-gates-reinvented-toilet.html | Bill Gates Wants to Build  A Better Toilet | By SuiLee Wee | TX 8-671-446 | 2019-01-09 |
| 2018-11-06 | 2018-11-09 | https://www.nytimes.com/2018/11/06/obituaries/muriel-manings-dead.html | Muriel Manings 95 a Dancer Who Leaned Left | By Neil Genzlinger | TX 8-671-446 | 2019-01-09 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/arts/design/show-us-your-wall-terrence-mcnally.html | Cherishing the Light in Art | By Ted Loos | TX 8-671-446 | 2019-01-09 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/arts/music/steve-reich-music-for-ensemble-and-orchestra.html | A 30Year Orchestral Hiatus Ends | By Joshua Barone | TX 8-671-446 | 2019-01-09 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/movies/the-girl-in-the-spiders-web-review.html | The Girl With The Dainty Tattoo | By Manohla Dargis | TX 8-671-446 | 2019-01-09 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/movies/the-grinch-review.html | Christmas Got Stolen Again Let Me Guess | By Glenn Kenny | TX 8-671-446 | 2019-01-09 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/obituaries/barbara-jonas-dead.html | Barbara Jonas 84 Collector Of Art and Patron of Nursing | By Sam Roberts | TX 8-671-446 | 2019-01-09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/opinion/democrats-house-control-pelosi.html | A Path for House Democrats | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/07/smarter-living/how-to-clean-cat-fur-stains-messes.html | Here to Help How to Clean Up After Your Cat | By Jolie Kerr | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/dance/review-hungarian-national-ballet-swan-lake.html | Passion Slips Away in Stagnant Water | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/design/smart-museum-chicago-black-artists.html | Finally Noticing Black Artists Hiding In Plain Sight | By Tariro Mzezewa | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/design/warhol-review-donna-de-salvo-whitney-museum-celebrity-portrait.html | Warhol Lives Warhol Lives Warhol Lives | By Holland Cotter | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/television/best-tv-recommendations.html | This Weekend I Have | By Margaret Lyons | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/television/sally4ever-review-hbo.html | A BlackHearted Valentine | By James Poniewozik | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/allards-cars.html | Allard Racecars From That Other Allard | By Jim Motavalli | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/tesla-new-chairwoman-elon-musk.html | Tech Veteran Replaces Musk As Board Chief | By Neal E Boudette | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/chef-flynn-review.html | Chef Flynn | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/el-angel-review.html | El Angel | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/here-and-now-review.html | Here and Now | By Aisha Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/in-a-relationship-review.html | In a Relationship | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/infinite-football-documentary-review.html | Talking Soccer  And More Than That | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/number-37-review.html | Number 37 | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |

| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/outlaw-king-review.html | Going Medieval in Embattled Scotland | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/overlord-review.html | Men on a Mission to Kill Nazis Receive a Gory Jolt | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/pimp-review.html | Pimp | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/postcards-from-london-review.html | Postcards From London | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/the-ballad-of-buster-scruggs-review.html | Where Death Is the Punch Line | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/the-long-dumb-road-review.html | The Long  Dumb Road | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/the-new-romantic-review.html | The New Romantic | By Teo Bugbee | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/weightless-review.html | Weightless | By Ken Jaworowski | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/nyregion/de-blasio-cuomo-albany-democrats.html | With Wish List in Hand De Blasio Is Savoring New Dynamic in Albany | By William Neuman and Jesse McKinley | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/nyregion/eric-schneiderman-abuse-charges.html | Prosecutor Wont Charge Schneiderman in Assault Complaints | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/obituaries/dave-pickerell-dead.html | Dave Pickerell Influential Master of Whiskey and Rye Is Dead at 62 | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/obituaries/devah-pager-dead.html | Devah Pager Dies at 46 Exposed Shocking Race Bias in the Job Market | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/midterms-senate-rural-urban.html | Real America Versus Senate America | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/montana-midterms-race.html | An Olive Branch In Montana | By Tiya Miles | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/trump-attorney-general-sessions-unconstitutional.html | Whitakers Appointment Is Illegal | By Neal K Katyal and George T Conway III | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/reader-center/new-york-times-fellowship-application-ted-kim.html | A New Door Into the Newsroom | By Theodore Kim | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/science/prehistoric-migration-americas.html | A Migrant Wave Ages Ago From North to South | By Carl Zimmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/bill-james-twitter.html | Players Are NOT the Game Godfather of Analytics Clarifies | By Tyler Kepner | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/college-sprint-football.html | A Gridiron Where Bulk Wont Cut It | By Kevin Armstrong | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/olympics/usa-gymnastics-documents.html | Document Find Drove Takeover In Gymnastics | By Juliet Macur | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/psg-racial-profiling.html | PSG Admits to Racially Profiling Recruits | By Elian Peltier and Tariq Panja | TX 8-671-446 | 2019-01-08 |

| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/technology/china-world-internet-conference.html | Concerns Over Techs Dark Side Emerge at Chinas Internet Conference | By Raymond Zhong | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/technology/google-arbitration-sexual-harassment.html | Google Bows To Demands To Overhaul Abuse Policy | By Kate Conger and Daisuke Wakabayashi | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/technology/personaltech/facebook-portal-review.html | Closer Encounters Facebooks Portal Is Put to the Test | By Mike Isaac and Farhad Manjoo | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/california-fires-paradise-chico.html | Thousands Are Told to Evacuate as Fire Sweeps Through a California Town | By Kirk Johnson and Matt Stevens | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/daca-dreamers-9th-circuit.html | Appeals Court Decision Keeps Dreamers Safe From Being Deported | By Caitlin Dickerson | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/duck-boat-missouri-lake-indictment.html | Captain of Tour Boat That Sank in Missouri Lake Is Indicted on Federal Charges | By Timothy Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/election-midwest-fallout.html | Death of Midwest Democrat Has Been Greatly Exaggerated | By Mitch Smith and Monica Davey | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/ian-david-long-california-shooter.html | Dueling Images A Smiling Young Marine and a Killer Dressed in Black | By Jennifer Medina Dave Philipps and Serge F Kovaleski | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/fed-midterm-elections.html | Fed Keeps Rates Unchanged and Signals December Increase Is on Track | By Binyamin Appelbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/kavanaugh-supreme-court-welcome.html | Just a Formality but First the Back Story | By Mark Landler | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/lucy-mcbath-georgia.html | Winner Is Declared for Congressional Race in Georgia | By Astead W Herndon | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/matthew-whitaker-courts-inferior.html | At Justice Dept A Boss Who Held Courts in Disdain | By Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/ruth-bader-ginsburg-hospitalized.html | After a Fall in Her Office Ginsburg Is Hospitalized With Three Broken Ribs | By Eileen Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/sessions-trump-justice-department-legacy.html | Despite Losing Support Sessions Carried Out The Presidents Agenda | By Katie Benner | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/trump-asylum-seekers-executive-order.html | Trump Asserts Power to Block  Asylum Claims | By Michael D Shear | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/shooting-california-thousand-oaks.html | 12 Slain by California Gunman | By Jose A Del Real Jennifer Medina and Tim Arango | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/aid-workers-ban-north-korea.html | Senator Urges US to Ease Ban on Traveling to North Korea | By Edward Wong | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/asia-bibi-pakistan-blasphemy-released-prison.html | Christian in Pakistan Is Freed After 8 Years | By Salman Masood | TX 8-671-446 | 2019-01-08 |

| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/china-beijing-hutong.html | Historic Preservation Turns Urban Life Upside Down | By Steven Lee Myers | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/hong-kong-ma-jian.html | Reception in Hong Kong Cools for Exiled Chinese Satirist of Totalitarianism | By Amy Qin | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/south-china-sea-risks.html | Game of Chicken China and US Are Risking a Clash at Sea | By Jane Perlez and Steven Lee Myers | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/europe/prince-charles-succession-queen-elizabeth.html | In Turning 70 Charles Says He Will Curb Views as King | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/europe/trump-russia-arms-treaty.html | Trump Is Sent A Plea to Save Nuclear Pact With Russia | By Rick Gladstone | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/media/disney-earnings-streaming-service.html | As Disneys Profit Soars Company Turns Its Focus To Risky Streaming Service | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/media/infowars-white-house-jim-acosta-cnn.html | White House Uses Deceptive Video to Justify Banning of CNN Reporter | By Michael M Grynbaum and Elizabeth Williamson | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/health/vaping-ecigarettes-fda.html | FDA to Ban Sales of Most Flavored ECigarettes in Stores | By Sheila Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/midterms-working-class-labor.html | What the Working Class  Is Trying to Say | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/shooting-thousand-oaks-borderline-trump.html | Will Congress Toughen Gun Laws | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/brodie-van-wagenen-mets.html | A Tricky Transition From Agent to GM of the Mets | By James Wagner | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/theater/king-kong-review.html | The  Mess  That  Roared | By Jesse Green and Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/gretchen-whitmer-michigan-governor.html | Michigan GovernorElect Goes From Overlooked to a Democrat to Watch | By Astead W Herndon | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/mueller-investigation-matt-whitaker.html | Special Counsels Inquiry Presses On Under New Shadow of Uncertainty | By Mark Mazzetti and Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/sessions-limits-consent-decrees.html | Before Exiting Sessions Sharply Curbs Agreements That Fight Police Abuses | By Katie Benner | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/whitaker-trump-attorney-general.html | Acting Attorney General Was on Board of a Company Closed for Fraud | By Adam Goldman and Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/recount-runoff-florida-georgia.html | With No ClearCut Winner the Bickering Builds | By Richard Fausset Patricia Mazzei and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/west-virginia-midterm-election-richard-ojeda.html | He Talks Like Trump but It Wasnt Enough to Win Over West Virginians | By Sabrina Tavernise | TX 8-671-446 | 2019-01-08 |

| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/indonesia-plane-crash-last-moments.html | Pilots Had Just Seconds to Try To Halt Boeing Planes Plunge | By Hannah Beech and Keith Bradsher | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/europe/macron-nationalism-populism-wwi-armistice.html | A Cri de Coeur on Nationalism May Go Unheeded | By Alissa J Rubin and Adam Nossiter | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/arts/television/whats-on-tv-friday-room-104-and-outlaw-king.html | Whats On Friday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/nyregion/njtransit-train-commuting-delays.html | Commuting Headaches Brought to You by Leaves Icicles and a Sticky Bridge | By Patrick McGeehan | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/nyregion/pirate-somali-kidnapped-journalist.html | Held Hostage Then Befriended by a Somali Who Is Now Charged | By Benjamin Weiser | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-10 | https://www.nytimes.com/2018/11/07/sports/tennis/united-states-fed-cup-czech-republic.html | US Is Back in Fed Cup Final Without Its Stars | By Cindy Shmerler | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/ald-trump-hollywood-star-plea-deal.html | Wrecker of Trump Star Reaches a Plea Deal | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/arts/design/jeff-koons-fait-dhiver-naf-naf-copyright.html | A Photo a Statue A Copyright Breach | By Alex Marshall | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/books/fletcher-knebel-1965-novel-night-of-camp-david-president-trump.html | Still Too Plausible For Comfort | By Alexandra Alter | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/briefing/week-in-good-news-new-york-city-marathon.html | The Week in Good News | By Des Shoe | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/opinion/democrats-impeach-trump.html | Democrats Must Impeach Trump | By Tom Steyer | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/us/thousand-oaks-shooting-victims.html | Victims of Country Bar Massacre | By Dana Goldstein and Karen Zraick | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/08/science/stephen-hawking-wheelchair-auction-.html | Hawkings Wheelchair and Other Belongings Are Sold | By Jacey Fortin | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/mo-bamba.html | Building a Legacy Off the Court | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/design/leonardo-da-vinci-tajan-paris-renaissance-.html | Da Vinci Drawing Could Test Market | By Scott Reyburn | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/design/salon-art-design-armory-modernism-furniture.html | A Fair With Wit Cheek and History | By Joseph Giovannini | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/music/country-music-california-shooting.html | Singing About Pain But Not Its Source | By Elizabeth A Harris | TX 8-671-446 | 2019-01-08 |

| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/music/joan-tower-national-sawdust.html | Becoming a Force While Trying to Avoid Disaster | By William Robin | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/music/mefistofele-review-met-opera.html | Flawed but Buoyed by Demonic Delight | By Zachary Woolfe | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/nyu-skirball-jan-fabre-metoo.html | NYU Asked to Address Claims Against Artist | By Alex Marshall | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/books/michelle-obama-book-becoming.html | Michelle Obama Chides Trump in New Memoir | By Alexandra Alter | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/dealbook/fortune-magazine-sold.html | For 150 Million a Thai Businessman Purchases Fortune Magazine | By Christine Hauser and Edmund Lee | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/duterte-critic-rappler-charges-in-philippines.html | Philippines Plans Charges Against Critical Journalist | By Alexandra Stevenson | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/economy/economy-election-trump.html | The Economy Didnt Save Republicans | By Ben Casselman and Jim Tankersley | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/game-fly-a-blimp.html | Always a Great Seat at the Game if You Can Fly a Blimp | As told to Perry Garfinkel | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/goldman-sachs-malaysia-1mdb.html | ExBanker Tells Judge Colleagues Helped Loot | By Matthew Goldstein and Emily Flitter | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/media/trump-retaliation-reporters-april-ryan.html | Trump May Blacklist More Reporters Who Dont Show Respect | By Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/trump-made-in-china-2025-fact-check.html | Presidents False Claims On Economy Of China | By Raymond Zhong | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/wall-street-democrats-republicans-midterm-elections.html | When Democrats Control the House Banks Face a Divided Washington | By Alan Rappeport and Binyamin Appelbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/climate/judge-blocks-keystone-pipeline.html | Ruling by Federal Judge Blocks Work on Pipeline In a Setback for Trump | By Lisa Friedman and Coral Davenport | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/nyregion/joe-lhota-resigns-mta.html | MTA Chairman in Charge of Fixing an Aging Subway Steps Down | By Emma G Fitzsimmons | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/nyregion/kirsten-gillibrand-2020-presidential-run.html | Gillibrand in Colbert Appearance Sends Strongest Signal Yet on 2020 | By Shane Goldmacher | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/nyregion/nyc-charter-schools.html | Blue Wave May Be Charter Schools Black Cloud | By Eliza Shapiro | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/nyregion/sayoc-pipe-bomb-suspect.html | Man Accused of Mailing Bombs To Critics of Trump Is Indicted | By Benjamin Weiser | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/obituaries/juris-jurjevics-dead.html | Juris Jurjevics 75 Published Fresh Voices | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/obituaries/raymond-n-plank-dead.html | Raymond Plank Witness to Nagasaki Turned Oil Tycoon Is Dead at 96 | By Robert D Hershey Jr | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/midterms-trump.html | Good News Democracy Has a Pulse | By Timothy Egan | TX 8-671-446 | 2019-01-08 |

| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/dez-bryant-saints-injury.html | Saints Fear Bryant Is Out for the Season | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/nfl-rookie-quarterbacks-sam-darnold.html | Rough Start For Passers In Promising Draft Class | By Zach Schonbrun | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/steelhead.html | Catching a Trout That Doesnt Even Feed | By Chris Santella | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/theater/aaron-monaghan-waiting-for-godot-druid.html | He Avoided Godot Now Its in His Bones | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/upshot/florida-senate-race-broward-undercount.html | Unexplained Undervote Could Be the Difference | By Nate Cohn and Kevin Quealy | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/california-fires.html | North to South California Burns | By Thomas Fuller Jennifer Medina and Jose A Del Real | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/florida-ballots-recount-scott-nelson-gillum-desantis.html | Protests and Lawsuits as Florida Keeps Counting | By Patricia Mazzei and Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/girl-scouts-sue-boy-scouts.html | Its Girl Scouts v Boy Scouts In a Turf War Over Recruits | By Niraj Chokshi | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/greyhound-racing-florida-adoption.html | Floridas Ban on Racing Starts Scramble to Find Homes for Greyhounds | By Audra D S Burch and Christina Caron | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/ian-david-long-sexual-assault.html | Coach Says  Gunman  Groped Her At School | By Dave Philipps | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/im migration-trump-midterm-elections.html | Trumps Immigration Rhetoric Rallied the Base But It Also Backfired | By Jack Healy and Caitlin Dickerson | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/democrats-trump-states.html | Democrats Retook Some of Trump Country but Work Remains | By Matt Flegenheimer | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/election-turnout.html | Details Arent All In Yet But Turnout Was Way Up | By Maggie Astor and Liam Stack | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/gun-control-california-shooting.html | In Another Massacres Wake House Democrats Vow to Revisit Gun Control | By Emily Cochrane and Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/matthew-whitaker-donald-trump.html | In October Trump Said He Knew Whitaker but on Friday His Story Changed | By Eileen Sullivan and Katie Benner | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/peter-navarro-china-trade.html | US Trade Adviser Issues Warning  Of No Quick Deal in Rift With China | By Glenn Thrush | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/ruth-bader-ginsburg-hospital.html | Ginsburg Leaves Hospital After Fall | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-asylum-seekers-executive-order.html | Trump Suspends Asylum Rights for Everyone Entering the US Illegally | By Michael D Shear and Eileen Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-france-world-war-1.html | America First Apostle Visits Paris 100 Years After Globalist Wilson | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-saudi-sanctions-refueling.html | US Plans Limited Acts To Punish Saudi Arabia | By Julian E Barnes and Edward Wong | TX 8-671-446 | 2019-01-08 |

| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/satanic-temple-suing-netflix-sabrina.html | Satanists Battle TV Witch Over GoatHeaded God | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/americas/caravan-migrant-mexico.html | Northward Toward Hope And a Wall of Hostility | By Kirk Semple and Todd Heisler | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/air-lion-crash-610.html | What We Know About the Lion Air Plane Crash | By Megan Specia | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/bts-kpop-japan-cancel.html | KPop Band Is Dropped From Show Over TShirt | By Amy Qin | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/imelda-marcos-sentenced-philippines.html | ExPhilippine First Lady Gets a Prison Sentence | By Jason Gutierrez | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/sri-lanka-dissolves-parliament.html | Crisis Builds In Sri Lanka As Parliament Is Dissolved | By Dharisha Bastians and Vindu Goel | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/australia/melbourne-stabbing-attack.html | Police Shoot And Kill Man In Melbourne After Attack | By Livia AlbeckRipka and Tacey Rychter | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/ilaria-cucchi-brother-italy.html | A Sisters Unshakable Crusade for Justice | By Elisabetta Povoledo | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/steinmeier-germany-democratic-patriotism.html | Germanys Leaders Defend Pluralism on Historic Date | By Melissa Eddy | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/world-war-i-shrouds-london.html | Symbolic Burial for Britons Killed on the Somme | By Ceylan Yeginsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/wwi-armistice-100-years.html | Scars of the Great War Reverberate Today | By Alan Cowell | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/middleeast/gaza-hamas-israel-bordermoney-fuel.html | Israel Eases Blockade of Gaza  And Hamas Dials Down Protests | By David M Halbfinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/your-money/401k-contribution-limits-raised-irs.html | For 2019 IRS Is Raising the Limit On Contributions to 401k Plans | By Ann Carrns | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/your-money/credit-finance-congress.html | Landing on Solutions | By Ron Lieber and Tara Siegel Bernard | | 2019-01-08 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/your-money/tax-breaks-opportunity-zones-investment.html | A Big Tax Break for Investing in Needy Communities | By Paul Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/health/fda-menthol-cigarettes-ban.html | US Plans Menthol Cigarette Ban As Vaping Crackdown Intensifies | By Sheila Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/climate-change-midterm-elections.html | Midterm Climate Report Partly Cloudy | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/irving-berlin-god-bless-america.html | More Than Just a Song | By James Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/third-party-midterms.html | Elections Over Lets Have  A Rant | By Gail Collins | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/trump-whitaker-attorney-general-appointment.html | A Trump  Hack Hacks Justice | By Bret Stephens | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/rowan-sports-bra-controversy.html | Runners Practiced in Sports Bras Their University Told Them to Go Elsewhere | By Talya Minsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/technology/facebook-arbitration-harassment.html | Facebook to Drop Forced Arbitration in Sexual Harassment Cases | By Daisuke Wakabayashi and Jessica SilverGreenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/black-female-judges-texas-election.html | Picture That Was Worth 17 Victories in Texas Judicial Elections | By Adeel Hassan | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/georgia-governor-abrams-kemp.html | Campaigning Goes On For Georgia Democrats | By Richard Fausset and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/matthew-whitaker-acting-attorney-general.html | Trump Finds Attack Dog In Fight Against Mueller | By Adam Goldman Michael D Shear and Mitch Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/migrants-border-increase.html | A Record 23121 Migrants  In Families Were Detained At the Border Last Month | By Ron Nixon | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-whitaker-press-attacks-midterms.html | Acting Out as Winds Shift | By Mark Landler | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/10/arts/television/whats-on-tv-saturday-love-simon-and-austin-city-limits.html | Whats On Saturday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/10/sports/nets-nuggets.html | LastSecond Shot Lifts Nets Past Nuggets and Up to 500 | By Field Level Media | TX 8-671-446 | 2019-01-08 |
| 2018-09-25 | 2018-11-11 | https://www.nytimes.com/2018/09/25/books/review/maurice-sendak-arthur-yorinks-presto-and-zesto.html | Picture Books  Friends Forever | By Maria Popova | TX 8-671-446 | 2019-01-08 |
| 2018-10-24 | 2018-11-11 | https://www.nytimes.com/2018/10/24/movies/racial-justice-cinema.html | Magical Racial Justice | By Reggie Ugwu | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-11 | https://www.nytimes.com/2018/10/29/t-magazine/montana-fairy-tale.html | The Three Women the Bear and the Fox | By Peter Rock | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-11 | https://www.nytimes.com/2018/10/29/t-magazine/travel-fairy-tale-issue.html | In a Land Far Away | By Hanya Yanagihara | TX 8-671-446 | 2019-01-08 |
| 2018-10-29 | 2018-11-11 | https://www.nytimes.com/2018/10/29/travel/how-safe-is-your-airline.html | Before Booking Learn How Safe Your Airline Is | By Elaine Glusac | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-11 | https://www.nytimes.com/2018/10/30/books/review/short-fiction-pairings.html | Works of Fiction That Are Best Read Together | By Nicole Lamy | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-11 | https://www.nytimes.com/2018/10/30/t-magazine/japanese-stories-books.html | Stranger Than Fiction | By Thessaly La Force | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-11 | https://www.nytimes.com/2018/10/30/t-magazine/turkey-travel-fairy-tale.html | Who Pays | By Sarah Hall | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-11 | https://www.nytimes.com/2018/10/31/t-magazine/food-taster-poison.html | A Taste Before Dying | By Ligaya Mishan | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-11 | https://www.nytimes.com/2018/10/31/t-magazine/witch-feminist-symbol.html | Back to Black | By Kate Guadagnino | TX 8-671-446 | 2019-01-08 |

| 2018-11-01 | 2018-11-11 | https://www.nytimes.com/2018/11/01/t-magazine/laura-kim-fernando-garcia-oscar-de-la-renta.html | Fernando Garcia and Laura Kim | By Lindsay Talbot | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-11 | https://www.nytimes.com/2018/11/01/travel/what-to-do-in-oslo.html | Oslo | By Ingrid K Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-11 | https://www.nytimes.com/2018/11/02/books/review/fiction-best-seller-history.html | What Did the Fiction BestSeller List Look Like 25 50 75 Years Ago | By Tina Jordan | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-11 | https://www.nytimes.com/2018/11/02/t-magazine/montreal-fairy-tale-leonard-cohen.html | What We Did for Love | By Michael Cunningham | TX 8-671-446 | 2019-01-08 |
| 2018-11-03 | 2018-11-11 | https://www.nytimes.com/2018/11/03/magazine/FBI-charlottesville-white-nationalism-far-right.html | State of Denial | By Janet Reitman | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/arts/design/abelardo-morrell-edwynn-houk-flowers-for-lisa.html | A ThreeFold Romance | By Lawrence Weschler | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/books/review/david-w-blight-frederick-douglass.html | Frederick The Great | By Brent Staples | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/books/review/heart-sandeep-jauhar.html | Bloody and Beating | By Randi Hutter Epstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/books/review/joseph-bruchac-two-roads.html | Historical Fiction Their Own Battles | By Kimberly Brubaker Bradley | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/realestate/shopping-serving-utensils.html | Make a Meal An Occasion | By Tim McKeough | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/gay-male-ballet-dancers.html | A Mans Job | By David Ebershoff | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/lykke-li-aguachile-recipe-cocktail.html | Fire and Smoke | By Nick Marino | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/robin-standefer-roman-williams-oyster-plate-collection.html | Robin Standefers Oyster Plates of a Kind | By John Wogan and Illustrations by Aurore de La Morinerie | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/sauna-gotland-sweden-design.html | One Extraordinary And Totally Nonessential Space Now Visiting A Sauna on Gotland | By Nancy Hass | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/travel/how-to-eat-safely-and-travel-with-an-autoimmune-disease.html | Eating Safely and Traveling With an Autoimmune Disease | By Nora Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/travel/yosemite-fires.html | Entering Burn Area | By Bonnie Tsui | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/arts/television/half-hour-dramas-homecoming-maniac.html | 30Minute Dramas Move Like Clockwork | By James Poniewozik | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/books/review/bob-spitz-ronald-reagan-biography.html | The Gipper | By Robert W Merry | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/books/review/politician-turned-novelist-learns-rejection.html | Going Literary | By Steve Israel | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/books/review/room-away-from-the-wolves-nova-ren-suma.html | YA  What If | By Marjorie Ingall | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/can-we-disinherit-our-addicted-son.html | Can We Disinherit Our Addicted Son | By Kwame Anthony Appiah | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/do-americans-dislike-partisan-politics-or-just-other-partisans.html | Squad Goals | By Charles Homans | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/dr-leana-wen-dislikes-the-politicization-of-health-care.html | Dr Leana Wen Dislikes the Politicization of Health Care | Interview by Caitlin  Roper | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/eton-mess-dessert-fall-winter.html | Confessions of an Inveterate Fiddler | By Dorie Greenspan | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/letter-of-recommendation-womens-clothing.html | Womens Clothing | By Kalle Oskari Mattila | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/movies/shirkers-a-star-is-born-metropolis.html | Celluloid Archaeology Its a Real Restoration Drama | By Jason Bailey | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/realestate/the-grown-up-bachelor-pad.html | The GrownUp Bachelor Pad | By Tim McKeough | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/t-magazine/asian-american-actors-representation.html | Look at Us | By Thessaly La Force | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/t-magazine/derrick-adams-kerby-jean-raymond-pyer-moss.html | Common Beliefs | By Antwaun Sargent | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/t-magazine/eskayel-shanan-campanaro-nick-chacona-williamsburg-loft.html | The Color of Water | By Chloe Malle | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/theater/women-theater-work-life-balance.html | Giving a Hand  To Parents  In Theater | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/travel/pip-and-me-a-journey-into-the-world-of-great-expectations.html | A Journey Into Pips World of Great Expectations | By William Atkins | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/arts/music/gyorgy-kurtag-opera.html | At Age 92 a Composer Completes His Odyssey | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/arts/television/ben-stiller-interview.html | Ben Stiller Takes a Dark Turn | By Michael Wilson | TX 8-671-446 | 2019-01-08 |

| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/books/review/nowhere-boy-katherine-marsh.html | Novels  Seeking Haven | By Elizabeth Wein | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/books/review/pokemon-video-game-logic.html | Game Logic | By Jeremy Klemin | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/books/review/wesley-yang-souls-of-yellow-folk.html | Invisible Man | By Viet Thanh Nguyen | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/how-to-play-dead.html | How to Play Dead | By Malia Wollan | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/pesto-italy-mortar-pestle.html | Pounded Not Blended | By Samin Nosrat | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/placebo-effect-medicine.html | Why Nothing Works | By Gary Greenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/you-already-email-like-a-robot-why-not-automate-it.html | You Already Email Like a Robot  Why Not Automate It | By John Herrman | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/realestate/950000-homes-in-michigan-california-and-maine.html | 950000 Homes in Michigan California and Maine | By Julie Lasky | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/realestate/hollis-hills-queens-quiet-surroundings-and-a-diverse-community.html | Theyre Over the Moon to Fly Under the Radar | By Jay Levin | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/realestate/house-hunting-in-capri-italy.html | A Hillside Villa on the Island of Capri With Sea Views | By Kevin Brass | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/style/guns-children.html | The Deer Hunters | By Philip Galanes | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/t-magazine/nadia-olive-schnack-scandinavian-designer-home.html | The Opposite of Neutral | By Gisela Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/travel/five-places-to-go-in-jerusalem.html | A Vibrant Scene With Creative Energy at the Center of a City | By Amy Tara Koch | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/travel/ski-for-less-budget.html | Dont Break Your Budget for a Skiing Adventure | By Lucas Peterson | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/07/nyregion/what-max-rose-can-teach-democrats-about-beating-republicans.html | Max Roses Model for Beating Republicans | By Ginia Bellafante | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/arts/sabrina-riverdale-roberto-aguirre-sacasa.html | Meet Archies Best Pal Roberto | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/books/review/emily-tetri-tiger-vs-nightmare.html | Picture Books  Night Vision | By Samantha Hunt | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/books/review/peter-steinberg-karen-kukil-letters-of-sylvia-plath-volume-2.html | Mad Girls Love Song | By Katie Roiphe | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/business/how-to-ask-someone-out-at-work.html | Hey the Next Layoff Could Be You | By Choire Sicha | TX 8-671-446 | 2019-01-08 |

| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/business/sundar-pichai-google-corner-office.html | Steering a Tech Giant in Turbulent Times | By David Gelles | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/business/wendy-macnaughton-16-oz-beer-can.html | The 16Oz Beer Can A Cold One Thats a Hot One | By Wendy MacNaughton | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/fashion/weddings/a-celebration-designed-specifically-for-the-groom-both-of-them.html | Two Ceremonies Designed for the Groom Each of Them | By Stephanie Cain | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/magazine/gillian-flynn-women.html | Malice She Wrote | By Lauren Oyler | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/magazine/poem-a-mans-world.html | A Mans World | By Tracy K Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/nyregion/autistic-or-spectrum-boys-and-the-subway.html | They Run on Imagination | By John Leland and Travis Huggett | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/nyregion/the-very-busy-life-of-an-immigrants-rights-priest-in-2018.html | Delivering Mass and Immigrants | By Fabrice Robinet | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/obituaries/jean-mohr-dead.html | Jean Mohr Photographer and Humanitarian Is Dead at 93 | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/a-brooklyn-brownstone-with-history.html | A Brooklyn Brownstone With History | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/octobers-most-popular-properties.html | Octobers Most Popular Properties | By Michael Kolomatsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/the-beauty-of-a-no-nothing-walk-up.html | Keep Your Bells and Whistles Well Take the NoNothing WalkUp | By Joyce Cohen | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/sports/nfl-picks-week-10.html | Receivers Time to Shine for the Surging Saints | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/t-magazine/curacao-fairy-tale.html | Muzik di Zumbi | By Akwaeke Emezi | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/travel/looking-for-an-affordable-holiday-getaway-try-these-destinations.html | Look for Holiday Bargains | By Shivani Vora | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/08/opinion/sunday/criminal-justice-reforms-race-technology.html | The Newest Jim Crow | By Michelle Alexander | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/charlie-cox-on-the-first-time-he-owned-a-leather-jacket.html | I Owned a Leather Jacket | By Charlie Cox | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/dance/twyla-tharp-minimalism-and-me-eight-jelly-rolls.html | Looking Back at Her AvantGarde | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |

| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/music/genesis-p-orridge-throbbing-gristle.html | Provocateur of the Body Now at Its Mercy | By John Leland | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/television/ann-curry-well-meet-again-pbs.html | Ann Curry and the Lure of Greatness | By Kathryn Shattuck | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/alexandria-giardino-ode-to-an-onion-pablo-neruda.html | Picture Books  True to Life | By Julie Just | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/always-another-country-sisonke-msimang.html | Home Free | By Lovia Gyarkye | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/andre-dubus-iii-gone-so-long.html | Life Without Father | By Benjamin Markovits | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/consent-on-campus-donna-freitas.html | Feminism | By Moira Donegan | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/craving-esther-gerritsen-bus-thursday-shirley-barrett.html | Sick and Tired | By Melissa Maerz | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/found-jeff-newman-larry-day.html | Picture Books  Gone to the Dogs | By Maria Russo | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/giorgio-bassani-novel-of-ferrara.html | Expelled From the Garden | By Fernanda Eberstadt | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/gusti-mallko-and-dad.html | Picture Books  Special Kid | By Craig Morgan Teicher | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/jennifer-holm-third-mushroom.html | Novels  Second Acts | By Ruth Davis Konigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/jihyeon-lees-door.html | Picture Books  Little ProblemSolvers | By Juman Malouf | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/kate-prendergast-dog-on-a-digger.html | Picture Books  Mighty Machines | By Brian Floca | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/kenji-miyazawa-once-and-forever.html | Shivers of Disturbance | By Emily Barton | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/kenneth-oppel-inkling.html | Novels  Kids to the Rescue | By Soman Chainani | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/martin-riker-samuel-johnsons-eternal-return.html | Body Hopping | By Andrew Martin | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/matthew-cordell-king-alice.html | Picture Books  Seriously Silly | By Michael Ian Black | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/nathaniel-philbrick-in-the-hurricanes-eye.html | Military History | By Thomas E Ricks | TX 8-671-446 | 2019-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/patricia-maclachlan-my-fathers-words.html | Novels  The Wild Ones | By Catherine Hong | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/shaun-tan-tales-from-the-inner-city.html | Picture Books  Animal Magic | By Roger Sutton | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/tahereh-mafi-very-large-expanse-of-sea.html | YA  All You Need Is Love | By Shelly Diaz | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/tongke-dragt-letter-for-the-king.html | Novels  Dutch Treat | By Adam Gopnik | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/ts-eliot-waste-land.html | The Literati  The Highly Prized TS Eliot | By Edward Sorel | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/business/media/hollywood-metoo-movie-industry.html | A Year After MeToo Hollywoods Got a Malaise Money Cant Cure | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/business/phoebe-robinson-work-diary-2-dope-queens.html | StandUp Starts With a Seat on a Couch | By Natalie Kitroeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/business/stock-market-midterms-congress.html | Now the Markets Can Worry About Other Things | By Jeff Sommer | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/business/yuval-noah-harari-silicon-valley.html | Tech Embraces Its Doomsayer | By Nellie Bowles | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/fashion/victorias-secret-liberation-in-corsets-and-spike-heels.html | Victorias Secret Is Out in the Cold | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/fashion/weddings/love-american-style-when-a-polish-immigrant-matches-with-miss-minnesota.html | Miss Congeniality Meets Her Match Actually Her 71st | By Tammy LaGorce | | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/magazine/judge-john-hodgman-on-a-new-name-for-shampoo.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/magazine/new-sentences-from-michael-kuppermans-all-the-answers.html | New Sentences From Michael Kuppermans All the Answers | By Sam Anderson | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/nyregion/brazilian-samba-star-dom-salvador-river-cafe.html | A Legends Long Trail | By Matthew Kassel | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/nyregion/how-sandra-spannan-decorative-painter-spends-her-sundays.html | Begin With a Bounce End With the Sunset | By Tammy La Gorce | TX 8-671-446 | 2019-01-08 |

| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/nyregion/nyc-compost-zero-waste-program.html | Composting Apparently It Isnt Being Green | By Lisa M Collins | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/obituaries/john-d-maguire-dead.html | John Maguire 86 Education Reformer | By Daniel E Slotnik | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/opinion/sunday/nancy-pelosi-congress-midterms.html | This Is About Much More Than Trump | By Greg Weiner | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/opinion/sunday/where-to-cry-open-office.html | Where to Cry in an Open Office | By JiJi Lee | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/realestate/finishing-touches.html | Wistful Finishing Touches to a OneMan Show | By Joanne Kaufman | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/realestate/something-new-for-1-million.html | BrandNew And Under 1 Million | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/realestate/the-dog-is-in-charge.html | Whos in Charge Here Its the Dog of Course | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/sports/manchester-city-united-football-leaks.html | Manchester Citys Excellence Comes With a Cost | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/ben-schott-london-sitting-room.html | A Tour of a Writers London Sitting Room | By Steven Kurutz | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/khiry-jameel-mohammed-jewelry-barneys.html | After a Rapid Ascent A Plan to Lift Others | By Lovia Gyarkye | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/modern-love-keeping-this-fluffy-fragile-beast-alive.html | Keeping This Fluffy Fragile Beast Alive | By Mark Mayer | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/voting-with-their-wallets.html | Someone Saved A Life Tonight | By Denny Lee | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/theater/kurt-vonnegut-happy-birthday-wanda-june-wheelhouse.html | A Risky Vonnegut Play Thats Still Risky | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/travel/how-much-are-you-willing-to-pay-for-a-few-extra-inches-of-legroom.html | Economy at a Premium | By Zach Wichter | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/travel/in-toronto-a-restaurant-puts-mexican-cuisine-on-a-wood-fire.html | Curious About the Deep Flavors Ask the Smoke | By Shaun Pett | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/travel/what-rupaul-cant-travel-without.html | RuPaul Relies on Versatile Clothes and Small Items | By Nell McShane Wulfhart | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/world/europe/britain-brexit-endgame.html | Britains Brexit Deal Is Close Heres How It May Play Out | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/09/sunday-review/trump-sanctions-iran-foreign-policy.html | Trump Has Only Sticks No Carrots | By Gardiner Harris | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/business/the-week-in-business.html | The Week in Business What the Midterms Mean for Taxes and Amazons 2 New Homes | By Charlotte Cowles | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/fashion/weddings/an-impossible-dream-come-true.html | Conducting a Study in His Own Habitat | By Vincent M Mallozzi | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/nyregion/neediest-cases-volunteers-107th-campaign-opens.html | Changing the World With How Can I Help | By John Otis and Remy Tumin | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/american-germany-public-school-funding.html | I Will Miss You German Schools | By Firoozeh Dumas | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/armistice-day-world-war-i.html | The War That Never Ended | By Ted Widmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/democrats-resistance-women-georgia-trump.html | The Resistance Strikes Back | By Michelle Goldberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/dick-cheney-donald-trump-vice-movie.html | Whos the Real American Psycho | By Maureen Dowd | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/dreams-meaning-science.html | Your Dreams Tell You Who You Are | By Alice Robb | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/fascism-economy-monopoly.html | Be Afraid of Economic Bigness Be Very Afraid | By Tim Wu | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/racism-economics-trump-midterms.html | A Defeat for White Identity | By Ross Douthat | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/shooting-victims-guns.html | A Good Guy With A Gun | By Gregory Gibson | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/slow-cooking-history.html | SlowCooking History | By Ayesha Harruna Attah | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/veterans-department-health-hospitals.html | Dont  Sell Out Veterans | By Suzanne Gordon | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/reader-center/past-tense-photos-history-morgue.html | The Timess Capsule of History | By Katie Van Syckle | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/realestate/can-i-stop-my-neighbor-from-building-an-intrusive-balcony.html | Can I Stop My Neighbors  From Building a Balcony | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/sports/usa-gymnastics-scandal-.html | At USA Gymnastics a History of Letting Down Its Athletes | By Juliet Macur | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/sports/basketball/jimmy-butler-76ers-traded-timberwolves-.html | After Tug of War With the Wolves Butler Is Set to Head to the 76ers | By Marc Stein | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/style/dog-hiking-in-the-country-new-york.html | City Dogs Unleashed | | By Kate Dwyer | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/style/intergenerational-womens-groups.html | New Womens Groups Focus on Generational Mix | | By Abby Ellin | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/style/the-canadian-kardashians.html | Billionaire Roulette | | By Dan Levin | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/sunday-review/theres-no-nice-lady-caucus-in-congress.html | Theres No Nice Lady Caucus in Congress | | By Susan Chira | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/travel/hotel-review-hoxton-williamsburg.html | Generation Laptop Finds a Warm Home in Brooklyn | | By Alexandra Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/arizona-senate-sinema-mcsally-green-party.html | Democrat Slides Into Lead in TopsyTurvy Arizona Senate Race | | By Simon Romero | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/black-candidates-elected-white-districts.html | In Nation Torn by Race Minorities Win Elections Even Amid Dog Whistles | | By John Eligon | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/california-shooting-guns.html | California Already Tough On Guns but Rampage Spurs a Reassessment | | By Tim Arango and Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/california-wildfires-paradise-malibu.html | Ruthless California Wildfires Leave a Trail of Death and Despair | | By Kirk Johnson and Jose A Del Real | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/deployed-inside-the-united-states-the-military-waits-for-the-migrant-caravan.html | No Combat Pay Little Electricity Just Waiting for the Caravan | | By Thomas GibbonsNeff Helene Cooper and Tamir Kalifa | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/florida-senate-governor-votes-recount.html | A Florida First  3 Races Prompt  A Full Recount | | By Frances Robles and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/democrats-2020-president.html | Democrats Find No Map to 2020 In a Mixed 2018 | | By Jonathan Martin and Alexander Burns | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/health-care-democrats-congress.html | Democrats to Focus on Health Care | | By Robert Pear | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/john-delaney-2020-iowa.html | This Man Is Running for President He Has Been for a Year | | By Maggie Astor | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/trump-presidential-medal-of-freedom.html | Trump to Give  Medal to King  Elvis That Is | | By Emily Cochrane | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/americas/brazil-indigenous-mining-bolsonaro.html | Deep in Amazon a Lopsided Battle for Its Riches | | By Ernesto Londoo | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/americas/migrant-caravan-mexico-city.html | Mexico Is Friendlier Now to Caravan Even Before Leftist Is Inaugurated | | By Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/asia/afghanistan-polio-vaccines-kandahar.html | For Afghans a DoortoDoor Fight to End Polio | | By Fahim Abed | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/asia/ma-jian-hong-kong-literary-festival.html | Exiled Author Hails Appearance In Hong Kong as Rights Victory | | By Mike Ives | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/britain-equal-pay-day.html | On Equal Pay Day in Britain Recognizing a 137 Gender Gap | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/europe-armistice-merkel-macron-peace-war.html | Century Later Wars Demons Revisit Europe | By Katrin Bennhold | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/virginia-raggi-rome-mayor-italy.html | Jury Decides Rome Mayor Did Not Lie | By Gaia Pianigiani | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/world-war-i-trump-macron.html | Trump Meets With Frances President and This Time Its Not BuddyBuddy | By Peter Baker and Adam Nossiter | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/middleeast/jamal-khashoggi-murder-turkey-recordings.html | Turkey Says US Has Audio Proof Of Saudis Killing | By Mark Landler and David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/us/politics/dana-rohrabacher-loses-harley-rouda.html | Rohrabacher Is Defeated In California After 30 Years | By Adam Nagourney | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/arts/television/whats-on-tv-sunday-sally4ever-and-anthony-bourdain-parts-unknown.html | Whats On Sunday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/sports/antarctica-race.html | Man Against Nature and Man | By Adam Skolnick and Tamara Merino | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/world/europe/russia-white-sea-shoyna.html | Trudging Through Life in a Village Swallowed by Sand | Photographs and Text by Sergey Ponomarev | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-11 | https://www.nytimes.com/2018/11/12/style/michiel-huisman-isnt-spooked-by-table-tennis.html | An Actor Works on His Spin | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-12 | https://www.nytimes.com/2018/11/06/business/dealbook/gig-economy-equity-sec-rule-701-uber-airbnb.html | SEC Looks at Letting Gig Economy Workers Get a Piece of the Profits | By David Gelles | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-12 | https://www.nytimes.com/2018/11/07/arts/dance/review-the-tenant-james-whiteside.html | Chic but Light on the Suspense | By Brian Seibert | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-12 | https://www.nytimes.com/2018/11/07/smarter-living/wirecutter/get-better-tv-sound.html | Upgrade the Sound Coming From Your TV | By Wirecutter Staff | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-12 | https://www.nytimes.com/2018/11/07/sports/leo-borg-steps-into-his-fathers-shadow.html | He Looks Familiar for a Reason | By Andrew Keh | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/arts/music/kane-brown-ariana-grande-diplomats-romeo-santos.html | Kane Brown Wades Into the Gun Debate | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/books/review-becoming-michelle-obama.html | A First Lady Gets Personal | By Jennifer Szalai | TX 8-671-446 | 2019-01-08 |

| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/busine ss/boss-facebook-friend.html | Seriously A Friend Request From My Boss | By Rob Walker | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/sports/ hockey/nhl-willie-oree-hall-of-fame.html | A Builder Of the Game Couldnt Be Torn Down | By Andrew Knoll | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/sports/ tennis/roger-federer-chases-100-titles-and-connors-record.html | Federer Has Path to Connorss 109Title Record | By Christopher Clarey | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/techno logy/social-media-midterm-elections.html | For Social Media an Election Day Test | By Mike Isaac | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-12 | https://www.nytimes.com/2018/11/09/nyregi on/world-war-i-letter.html | Letter Penned Century Ago Joyfully Tells Of Wars End | By Jim Dwyer | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/10/obitua ries/ron-johnson-dead-giants.html | Ron Johnson 71 Dies Running Back for Giants | By Richard Goldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/10/scienc e/rocket-lab-launch.html | Space Launch Firms Start Small Today To Go Big Tomorrow | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/da nce/ate9-calling-glenn-review.html | Marching to Their Own Drummer | By Brian Seibert | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/de sign/in-a-netherlands-museum-director-the-nazis-found-an-ally.html | The Nazis Plundered He Purchased | By Nina Siegal | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/de sign/louvre-abu-dhabi-visitors-attendance-paris-abu-dhabi.html | Louvre Abu Dhabi Has Big First Year | By Doreen Carvajal | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/de sign/moca-klaus-biesenbach-adrien-chang-simon-mordant-maria-kellen-french.html | Director Adds Four To Museums Board | By Jori Finkel | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/m usic/la-philharmonic-fluxus-festival.html | MindOpening Work for a Centenary Season | By Joshua Barone | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/busine ss/alibaba-singles-day.html | A Big Singles Day for Alibaba but the Party May Not Last | By Raymond Zhong | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/busine ss/china-drugs-smuggled-homemade.html | In China the Desperate Make Medicine at Home | By SuiLee Wee | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/busine ss/intelligence-expert-wall-street.html | SelfImprovement Project Inspires Wall Streets Elite | By Landon Thomas Jr | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/busine ss/media/jim-acosta-trump-media.html | Political Strategists Divided On Press Boycott of Trump | By Jim Rutenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/busine ss/media/nanoinfluencers-instagram-influencers.html | The Newest Influencers Dont Need Big Numbers | By Sapna Maheshwari | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/busine ss/opec-oil-prices-production-cuts.html | Oil Producers Weigh Cuts To Counter  Slide in Prices | By Stanley Reed | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/busine ss/student-loans-betsy-devos.html | Unclear Path for Defrauded Students | By Stacy Cowley | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/movie s/the-grinch-no-1-movie-box-office.html | At Theaters Grinch Rakes In the Green | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/el-chapo-trial-united-states-brooklyn.html | El Chapos Trial Is Set to Expose a Drug Lords Epic Criminal Career | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/neediest-cases-moms-life-on-hold.html | A Nonverbal Son and a Moms Life on Hold | By Remy Tumin | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/nyc-dogs-book.html | He Befriended 4000 Dogs to Get Their Side of the Story | By Winnie Hu | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/subway-alums-notre-dame-nyc.html | His Basement and Life Is Notre Dame Territory | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/subway-penn-station-push-death.html | Hofstra Professor Who Escaped Nazis Dies After Push in Subway | By Ashley Southall | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/obituaries/louise-desalvo-dead.html | Louise DeSalvo 76 Memoirist and Scholar On Virginia Woolf Dies | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/obituaries/oskar-rabin-defiant-artist-during-soviet-era-dies-at-90.html | Oskar Rabin 90 Dies SovietEra Painter Famed for Deftness and Defiance | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/sports/manchester-city-united-derby.html | Manchester Citys Excellence Makes Competitors Better | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/california-fire-paradise.html | In Flight From California Fires Highway Becomes a Deathtrap | By Jack Nicas Thomas Fuller and Tim Arango | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/democrats-trump.html | A Maxim for the New Majority Pick Your Battles Stay Focused | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/ivanka-trump-africa-trip.html | Test for White House Balancing Roles of First Lady and First Daughter | By Maggie Haberman and Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/macron-trump-paris-wwi.html | America First Draws Rebuke At Ceremony | By Peter Baker and Alissa J Rubin | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/matthew-whitaker-russia-mueller-democrats.html | House Democrats Vow to Bar Whitaker From Interfering in Russia Inquiry | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/mike-pompeo-democrats-house-.html | Democrats Sway Is Challenge for Pompeo | By Gardiner Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/asia/china-student-activists.html | Young Activists Go Missing in China | By Javier C Hernndez | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/canada/marijuana-legalization-teenagers.html | Canada Urges Teenagers  Legal Cannabis Not for You | By Catherine Porter | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/europe/france-mayors-quit-macron.html | Frances Mayors Feeling Pinch Are Quitting in Quiet Rebellion | By Adam Nossiter | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/europe/poland-far-right-independence-day.html | Polands Unity March Embraces Nationalists | By Joanna Berendt | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/middleeast/iran-sanctions.html | Iran Fears Falling Short  Of Medicine In Sanctions | By Nilo Tabrizy | TX 8-671-446 | 2019-01-08 |

| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/middleeast/saudi-iran-assassinations-mohammed-bin-salman.html | Saudis Discussed Hiring Assassins To Kill Iranians | By Mark Mazzetti Ronen Bergman and David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/democrats-midterms-resistance-trump-democracy.html | Let the People Vote | By David Leonhardt | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/midterms-mueller-resistance.html | You Have A Right To Weariness | By Charles M Blow | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/red-state-liberal-leaf-blowers.html | Raking Leaves on a Windy Day | By Margaret Renkl | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/remembering-the-forgotten-war.html | Remembering the Forgotten War | By Hampton Sides | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/reader-center/nyt-cooking-pies-thanksgiving.html | Now Serving Pie And Only Pie | By Matthew Sedacca | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/theater/the-new-one-review-mike-birbiglia.html | Allure of an Antsy Dads Lazy Energy | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/theater/thom-pain-review-michael-c-hall.html | Probing Despair and Bleakness | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/florida-recount-elections-scott-nelson-desantis-gillum.html | All Eyes on Broward County as Confusion Swirls Around Floridas Vote | By Frances Robles and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/europe/nazare-portugal-surfing-big-waves.html | Town Feared Giant Waves Then Surfers Came | By Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/middleeast/israel-gaza-raid.html | Deadly Israeli Gaza Raid Threatens New CeaseFire | By David M Halbfinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/arts/television/whats-on-tv-monday-the-price-of-everything-and-mars.html | Whats On Monday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/business/media/new-york-magazine-paywall.html | New York Magazines Sites Are Going Behind a Paywall | By Jaclyn Peiser | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/us/politics/north-korea-missile-bases.html | Hidden Bases In North Korea Suggest Deceit | By David E Sanger and William J Broad | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/us/rape-texas-border-immigrants-esteban-manzanares.html | An Immigration Stop Becomes a Nightmare | By Manny Fernandez and Caitlin OHara | TX 8-671-446 | 2019-01-08 |
| 2018-10-23 | 2018-11-13 | https://www.nytimes.com/2018/10/23/lens/lynsey-addario-an-unexpected-retrospective.html | Her Life Behind the Lens | By James Estrin | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-13 | https://www.nytimes.com/2018/11/05/science/tiniest-ape-extinct.html | The Littlest Ape | By Nicholas St Fleur | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-13 | https://www.nytimes.com/2018/11/05/well/family/for-a-childs-cough-the-best-medicine-is-no-medicine.html | When No Medicine at All Is Best | By Perri Klass MD | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-13 | https://www.nytimes.com/2018/11/07/well/family/older-fathers-more-likely-to-have-babies-with-health-problems.html | Family Woes for Babies of Older Fathers | By Nicholas Bakalar | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-13 | https://www.nytimes.com/2018/11/07/well/move/how-meditation-might-help-your-winter-workouts.html | Being Still and Being Active | By Gretchen Reynolds | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-13 | https://www.nytimes.com/2018/11/08/arts/design/world-aids-day-art-truck.html | A Mobile Exhibition For World AIDS Day | By Peter Libbey | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-13 | https://www.nytimes.com/2018/11/08/health/immigration-gut-microbiome.html | With Migration Digestive Changes | By Steph Yin | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-13 | https://www.nytimes.com/2018/11/08/well/live/under-40-with-high-blood-pressure-be-wary-of-heart-risks.html | Heart Early Hypertension Later Ills | By Nicholas Bakalar | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-13 | https://www.nytimes.com/2018/11/09/health/alzheimers-dementia-celebrities.html | The Increasingly Public Face of Dementia | By Paula Span | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-13 | https://www.nytimes.com/2018/11/09/well/live/would-two-flu-shots-protect-me-better-than-one.html | Would Two Flu Shots Protect Me Better Than One | By Richard Klasco MD | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-13 | https://www.nytimes.com/2018/11/10/science/chemical-weapons-world-war-1-armistice.html | The Chemists War | By Theo Emery | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-13 | https://www.nytimes.com/2018/11/11/theater/jay-o-sanders-uncle-vanya.html | An Oak Tree As a Perfect Uncle Vanya | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/world/australia/strawberries-needles-woman-arrested.html | Farmworker Is Arrested Over Needles Inside Berries | By Isabella Kwai | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/ariana-grande-metro-boomin-billboard-chart.html | Streaming Their Way To the Top of the Charts | By Joe Coscarelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/design/amazon-hq2-long-island-city-costs-benefits.html | What New York Stands to Gain or Lose From an Amazon HQ | By Michael Kimmelman | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/design/rockefeller-center-christmas-tree-star.html | Let It Glow Let It Glow Let It Glow | By Amanda Svachula | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/music/saariaho-sellars-lincoln-center-white-light.html | Japanese Theater and Ezra Pound Inspire Opera | By Ryan Ebright | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/ossie-davis-ruby-dee-archives-schomburg.html | Two Souls On a Mission And Onstage | By Jennifer Schuessler | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/books/let-it-bang-rj-young-interview.html | A Queasy Relationship With Firearms | By John Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/car-rentals-airport.html | When the Courtesy Van Is Anything But | By Shivani Vora | TX 8-671-446 | 2019-01-08 |

| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/busine ss/dealbook/sal-qualtrics-acquisition.html | Mergers amp Acquisitions SAP Captures Qualtrics In 8 Billion Deal | By Richard Beales | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/busine ss/stock-market-apple-shares.html | Stocks amp Bonds Apple Stumbles Dragging Tech Giants Into a Slump | By Stephen Grocer and Matt Phillips | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/nyregi on/amazon-queens-queensbridge-houses.html | Nations Biggest Housing Project Is Wary of New Neighbor Amazon | By Corey Kilgannon | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/nyregi on/neediest-cases-alone-needed-a-mattress.html | Stronger Than Steel Even She Needed a Comfortable Mattress | By Masha Goncharova | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obitua ries/douglas-rain-dead.html | Douglas Rain 90 at Turns Iago and HAL | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obitua ries/herbert-london-dead.html | Herbert London 79 Professor Critic And Conservative Stalwart in New York | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obitua ries/stan-lee-dead.html | Stan Lee Who Spun Tales of Great Power Is Dead at 95 | By Jonathan Kandell and Andy Webster | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinio n/truth-virtue-trump-loyalty.html | Truth and Virtue in the Age of Trump | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinio n/video-games-esports-streaming-trolls.html | Make Video Games Safer | By Won Sang Choi | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/scienc e/brazil-roadkill-wildlife.html | Its a Trap for Fauna | By Rebecca Boyle | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/scienc e/scottish-wildcat.html | Touch Not the Cat Wild in Scotland | By C Claiborne Ray | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/scienc e/zoological-museum-st-petersburg-russia.html | Russian Time Capsule A Museum Showing Its Age and Sharing Its DNA | By James Hill | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/smarte r-living/building-skill-sets.html | Here to Help How to Build a Skill Set | By Tim Herrera | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/ bobby-petrino-fired-louisville.html | After Scandals Plain Old Failure Drives Out a Coach | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/ calgary-winter-olympics.html | Olympic Bidding Is Open  Anyone Is This Thing On | By Michael Powell | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/ dallas-cowboys-philadelphia-eagles.html | Cowboys Big Win Makes a Statement Theyre Almost Mediocre | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/ hockey/hockey-concussion-settlement.html | Owners Get the Best of the NHL Concussion Lawsuit | By Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/theate r/a-chorus-line-new-york-city-center-bob-avian.html | Two Singular Sensations Work in Combination | By Joshua Barone | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/theate r/dear-evan-hansen-andrew-barth-feldman.html | A 16YearOld Will Be The Next Evan Hansen | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/upshot/why-prescription-drug-spending-higher-in-the-us.html | Why Are Drug Costs So High Problem Traces to 1990s | By Austin Frakt | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/affirmative-action-asian-americans.html | Harvard Lawsuit Echoes Earlier Fight Over Race And Student Admissions | By Mihir Zaveri | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/florida-recount-georgia-arizona.html | Judge Urges Parties to Ramp Down Rhetoric in Florida Recount | By Nick Madigan and Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/house-democrats-new.html | House Democrats Are Diverse Drive Push to Discredit Recount And Unlikely to Toe Party Line | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/nazi-salute-wisconsin-students.html | Did Students Give Nazi Salute Inquiry Aims to Find Out | By Adeel Hassan | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/fact-check-trump-california-fire-tweet.html | Trumps Claims Distort What Led to Fires | By Kendra PierreLouis | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/fact-check-trump-florida-election-.html | Fact Check | By Linda Qiu | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/nafta-trump-democratic-house.html | Democrats May Upend Trump Reset Of Nafta | By Glenn Thrush | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/public-hanging-cindy-hyde-smith.html | Public Hanging Remark Draws Backlash Before Senate Runoff | By Matthew Haag | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/transgender-job-discrimination.html | Justices May Consider Suit on Transgender Discrimination | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/trump-nato-trade.html | Trump Renews His Attacks on NATO and Trade Imbalances | By Eileen Sullivan Maggie Haberman and Jack Ewing | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/voting-rights-turnout-gerrymandering.html | Among the Winners Expanded Voting and Fairer Elections | By Danny Hakim | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/bishops-sex-abuse-vatican.html | Bishops Plan to Curb Abuse Is Derailed | By Laurie Goodstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/well/live/too-much-caffeine-may-stress-the-heart.html | Love Your Coffee Supersize Your Heart Doesnt | By Jane E Brody | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/afghanistan-taliban-attack-jaghori-district.html | Bodies Pile Up as Taliban Overrun Afghan Haven | By Rod Nordland | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/china-rhino-tiger-ban.html | China Reinstates Ban on Rhino and Tiger Parts in Medicine After an Outcry | By Javier C Hernndez | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/fa18-hornet-crash-philippines.html | In 2nd Crash in Weeks Jet From US Navy Carrier Falls Into Sea Near Philippines | By Jane Perlez | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/papua-new-guinea-apec-conference.html | APEC Host Country Lacks Paved Roads but It Has Maseratis and Bentleys | By Richard C Paddock | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/europe/italy-budget-european-union.html | Tax Cuts and More Welfare Italys Budget Sets Up Clash With EU | By Jason Horowitz | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/europe/seehofer-merkel-germany-conservatives.html | German Interior Minister Quits Post as Party Leader | By Christopher F Schuetze | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/middleeast/israel-gaza-rocket-fire.html | Violence Escalates After a Botched Raid Into Gaza by Israelis | By David M Halbfinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/middleeast/jamal-khashoggi-killing-saudi-arabia.html | Tell Your Boss Link to Top Saudi  Is Seen in Killing | By Julian E Barnes Eric Schmitt and David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/economy/trumps-tax-cut-was-supposed-to-change-corporate-behavior-heres-what-happened.html | Trumps Tax Cut 10 Months Later | By Jim Tankersley and Matt Phillips | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/europe-trade-usa.html | Hoping to Ease Trade Tensions With US Europeans Look to Oysters | By Jack Ewing and Glenn Thrush | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/climate/global-energy-forecast.html | Clean Energy Is Surging Just Not Fast Enough to Fix Global Warming | By Brad Plumer | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obituaries/david-pearson-nascar-dead.html | David Pearson Craftiest Nascar Driver And a Reluctant Superstar Is Dead at 83 | By Richard Goldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/disillusionment-wwi-humanity.html | The Struggle  To Stay Human  Amid the Fight | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/trump-caravan-asylum-immigration-border.html | Mr Trumps Imaginary Immigrant Crisis | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/basketball/nets-caris-levert-injury.html | A Nets Gruesome Injury Moves Some to Tears | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/rookie-of-the-year.html | Ohtani a 2Way Star and Acuna a Speedy Slugger Are the Rookies of the Year | By Tyler Kepner | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/technology/facebook-data-privacy-users.html | Facebook Didnt Police Use of Data | By Nicholas Confessore Michael LaForgia and Gabriel JX Dance | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/kyrsten-sinema-arizona-senator.html | Democrat Declared Winner of Arizona Senate Seat Held by GOP Since 1976 | By Simon Romero | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/missing-persons-california-fires.html | CloseKnit Retirees Fear for Those Not Heard From | By Julie Turkewitz | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/police-officer-shoots-security-guard-chicago.html | Arriving at Site of Shooting Officer Kills Security Guard | By Karen Zraick and Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/jerome-corsi-predicts-indictment.html | Witness in Mueller Inquiry Expects Charges of Lying | By Sharon LaFraniere | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/prison-sentencing-criminal-justice-reform.html | Senators Prepare Push for a Sentencing Overhaul | By Nicholas Fandos and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/republicans-florida-recount.html | GOP Fears Over Senate Edge Drive Push to Discredit Recount | By Jeremy W Peters and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/us-cyberattacks-declaration.html | US Declines to Sign Macron Declaration Against Cyberattacks | By David E Sanger | TX 8-671-446 | 2019-01-08 |

| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/wildfires-california-escape.html | Amid Accounts Of Close Calls Fires Toll Rises | By Jose A Del Real and Jack Nicas | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/arts/television/whats-on-tv-tuesday-well-meet-again-and-she-ra-and-the-princesses-of-power.html | Whats On Tuesday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/business/dealbook/wework-office-space-real-estate.html | Why WeWork May Have Its Landlords in a Corner | By Andrew Ross Sorkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/opinion/a-wake-up-call-for-the-gop.html | Republicans Must Learn From a Loss | By Mark Sanford | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/opinion/germany-baby-boomers-young-voters.html | Germanys Real Political Divide | By Jagoda Marinic | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/sports/giants-niners-manning-mullens.html | Out of Nowhere Giants Rally Past Niners | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/us/politics/matt-whitaker-lawsuit-illegal-appointment.html | Presidents Appointee for Acting Attorney General Faces Court Challenge | By Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/arts/norman-rockwell-freedom.html | Rockwells America Reimagined | By Laura M Holson | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/books/tattooist-of-auschwitz-heather-morris-facts.html | The Perils of Mostly FactBased Holocaust Novels | Christine Kenneally | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/dining/drinks/cider-ny-hudson-valley-nassau-sullivan.html | The Great Cider Revival of the Northeast | By Eric Asimov | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/dining/sydney-los-angeles-restaurants.html | Dear Sydney Wish You Were Here to Try This | By Besha Rodell | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/theater/jacob-padron-long-wharf-theater.html | Long Wharf Theater Replaces Fired Director | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/dining/jello-salad-recipe.html | Getting More Bounce for Your Buck | By David Tanis | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/dining/momo-crave-review.html | Momos That Stand Out in a Crowd | By Ligaya Mishan | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/dining/sweet-potato-aligot.html | A Silky Dish Comforts on Cold Dark Days | By Melissa Clark | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/theater/natural-shocks-review.html | Quick to the Basement A Storm Is Coming | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-14 | https://www.nytimes.com/2018/11/08/obituaries/grald-bloncourt-dead.html | Grald Bloncourt 91 Photographed Migrants Strife | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-11 | 2018-11-14 | https://www.nytimes.com/2018/11/11/reader-center/california-fires-how-to-help.html | Here to Help How to Help Those Affected by the California Fires | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/canadian-oyster-festival.html | To Sample AllYouCanSlurp Canadian Oysters | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |

| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/danny-meyer-pie-goldbelly.html | To Serve Send a Danny Meyer Pie For Thanksgiving | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/jk-adams-cityscapes-board.html | To Tout A Cheese Slate With a Skyline Twist | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/mala-market-sichuan-spices.html | To Amplify Need Sichuan Ingredients A Nashville Outfit Delivers | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/mark-twain-american-food-nick-offerman.html | Raccoon Was Easy to Find Prairie Chicken Not So Much | By Tejal Rao | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/the-mini-bar-book-punch.html | To Consult Cocktail Recipes By the Score | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/the-rise-and-fall-of-turkey-brining.html | Brine the Bird Dont Bother | By Kim Severson | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/venchi-chocolate-nyc.html | To Tempt New Shop Boasts Chocolate Waterfalls | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/12/theater/other-josh-cohen-review-westside-theater.html | Lifes a Journey from Schlub to Slick | By Jesse Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/dance/nutcracker-chinese-tea-stereotypes.html | Challenging Asian Stereotypes | By Robin Pogrebin | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/design/spacex-enoch-tavares-strachan.html | Satellite to Honor Black Astronaut Pioneer | By Jori Finkel | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/design/walker-art-center-mary-ceruti.html | Minneapolis Museum Chooses Next Leader | By Robin Pogrebin | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/television/game-of-thrones-season-8-april-premiere.html | Game of Thrones Will Return in April | By Jeremy Egner | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/books/review-monument-natasha-trethewey.html | Poems Take Wing On Intimate Details | By Dwight Garner | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/art-storage.html | This Is Where Artworks Go to Hibernate | By Daniel Grant | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/eu-cheese-copyright.html | EU Settling a Cheese Duel Says Taste Cant Be Copyrighted | By Amie Tsang | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/media/cnn-jim-acosta-trump-lawsuit.html | CNN Sues White House Over Barring of Reporter | By Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/national-landing-amazon-va.html | With Hoopla and Murals Crystal City Welcomes Amazon | By Cecilia Kang and Tiffany Hsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/misi-restaurant-review.html | Where Pasta Is Only Half the Story | By Pete Wells | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/nyc-restaurant-news.html | A French Celebrity Chef Finds a Spot in a LexusOwned Space | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/pumpkin-caramel-cake.html | Let Them Eat   Well You Know | By Yossy Arefi | TX 8-671-446 | 2019-01-08 |

| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/thanksgiving-refugees.html | The First Thanksgiving | By Julia Moskin | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/health/juul-ecigarettes-vaping-teenagers.html | Juul to Stop Selling Most ECigarette Flavors in Stores to Curb Use by Youths | By Sheila Kaplan and Jan Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/movies/shoah-four-sisters-review.html | They Lived to Tell but the Horror Lingers | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/actress-sues-weinstein-paz-de-la-huerta.html | Actress Paz de la Huerta Sues Harvey Weinstein | By Jan Ransom | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/amazon-long-island-city.html | Cost of Queens Prize 17 Billion and Up | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/neediest-cases-lost-mother-neighborhood.html | After Years of Loss a New Career Path Could Help Him Return Home | By John Otis | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/nj-dwi-convictions-court.html | 20667 Breathalyzer Test Results Are Ruled Inadmissible in New Jersey | By Nick Corasaniti and Sharon Otterman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/nj-opioid-lawsuit.html | New Jersey Sues Pharmaceutical Company Amid Spiraling Opioid Crisis | By Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/public-spaces-nyc.html | Havens in Cramped Cities Test the Concept of Public Space for All | By Winnie Hu | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/obituaries/barry-rand-dead.html | Barry Rand Rare AfricanAmerican Fortune 500 Chief Executive Is Dead at 74 | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/amazon-hq2-winner.html | HQ2 Winners Are Losers | By Bryce Covert | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/china-trump-trade.html | China And Trump Listen Up | By Thomas L Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/when-paradise-is-on-fire.html | When Paradise Burns | By Sarah Pape | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/reader-center/travel-journalism.html | Inside the Times | By Amy Virshup | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/realestate/commercial/commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/basketball/allonzo-trier-knicks.html | The Prodigy On the Cover Turns Heads With the Knicks | By Kelly Whiteside | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/basketball/caris-levert-injury-brooklyn-nets.html | Guards Injury Less Severe Than Nets Feared | By Kelly Whiteside | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/nfl-mexico-city.html | NFL Moves Game From Mexico City | By Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/soccer/premier-league-ceo-susanna-dinnage.html | Premier League Picks TV Executive as Next Chief | By Tariq Panja | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/soccer/uswnt-carli-lloyd-jill-ellis.html | A US Star With a Reduced Role Isnt Going to Take It Sitting Down | By Andrew Keh | TX 8-671-446 | 2019-01-08 |

| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/techno logy/amazon-hq2-headquarters.html | In New York and Virginia Amazon Is Sold on a Deal | By Karen Weise and J David Goodman | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/techno logy/richard-liu-rape-university-of-minnesota.html | Tycoons Rape Case Puts University in Glare Again | By Tiffany Hsu Raymond Zhong and Carolyn Zhang | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/upshot /amazon-headquarters-reviving-a-city-no-thanks.html | Dominating Retail Sure But Reviving  A City No Thanks | By Emily Badger | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/bor derline-colleges-guns-thousand-oaks.html | Survivors Relive a Night of Chaos and Carnage | By Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/cali fornia-wildfires-war.html | Charred Cars Choking Smoke and Aerial Assaults This Is California | By Tim Arango | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/cel ebrities-lost-homes-california-fires.html | Many Homes Of Celebrities Are Destroyed | By Niraj Chokshi | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/hat e-crimes-fbi-2017.html | Hate Crimes in US Increase for the Third Year in a Row the FBI Reports | By John Eligon | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/mai ne-poliquin-ranked-choice-voting.html | Maines Voting Method Puts GOP Seat in Jeopardy | By Kate Taylor and Liam Stack | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/nra-stay-in-your-lane-doctors.html | Doctors Share Bloody Photos With NRA | By Matthew Haag | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/pol itics/arizona-election-kyrsten-sinema.html | Six Key Takeaways From the Arizona Senate Race | By Jennifer Steinhauer and Elizabeth Dias | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/pol itics/midterm-results-democratic-gains.html | As Days Pass Democratic Gains Grow Stronger | By Alexander Burns | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/pol itics/north-dakota-ruth-buffalo.html | Anger Over Voter ID Law Lifted Indian Woman in North Dakota | By Maggie Astor | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/pol itics/trump-macron-france.html | Trump Bashes Macron and Defends Decision to Skip Cemetery Visit | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/pol itics/trump-trade-war-economic-advisers.html | Trumps Trade War Has Economic Advisers Feuding Both Privately and Openly | By Alan Rappeport and Glenn Thrush | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/ americas/mexico-justice.html | 16 Years in a Mexican Prison and Still Waiting for a Verdict | By Paulina Villegas | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/ asia/boeing-737-indonesia-crash.html | Hunt for Cause of Jet Disaster Homes In on AntiStall System | By Hannah Beech Hiroko Tabuchi James Glanz and Zach Wichter | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/ asia/sri-lanka-political-crisis.html | Sri Lankan Court Shields Parliament | By Dharisha Bastians and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/ asia/un-china-xinjiang-muslim-internments.html | UN Criticizes China Over Mass Internment of Muslims | By Nick CummingBruce | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/ europe/britain-eu-brexit-deal.html | Britain and EU Agree on a Draft Plan for Brexit Now May Must Sell It | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/ europe/merkel-macron-european-army.html | Merkel Joins Macron in Calling for SelfReliance and a Real European Army | By Katrin Bennhold and Steven Erlanger | TX 8-671-446 | 2019-01-08 |

| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/europe/paris-2015-attacks-bataclan-anniversary.html | After 2015 Paris Attacks Processing Grief Through Art | By Alissa J Rubin and Elian Peltier | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/europe/un-extreme-poverty-britain-austerity.html | Touring Worlds FifthRichest Nation for Lessons on Poverty | By Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/middleeast/gaza-israel-palestinians-battle.html | Gaza Battle Neither Side Wanted Ends Quickly With Eight Deaths | By Isabel Kershner and David M Halbfinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/middleeast/israel-gaza-explainer.html | Gazas Latest FlareUp The Implications and the Prospects for Peace | By Megan Specia | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/design/hopper-painting-christies-auction.html | 1929 Hopper Work Sells For Record 919 Million | By Scott Reyburn | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/economy/amazon-hq2-va-long-island-city-incentives.html | 2 Billion Question Did Virginia And New York Pay Too Much | By Ben Casselman | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/el-chapo-trial.html | El Chapos Defense He Was Framed by Vast Conspiracy | By Alan Feuer and Emily Palmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/al-gore-trump.html | Save Us Al Gore | By Frank Bruni | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/florida-recount-republicans-rick-scott.html | The Real Florida Recount Fraud | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/north-korea-nuclear-trump-kim.html | North Korean Nuclear Shell Game | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/florida-gillum-recount.html | Revived by Florida Recount Gillum Hammers GOP on Voting Rights | By Glenn Thrush and Audra D S Burch | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/florida-recount-senate-scott-nelson.html | Who Gets the Last Word When a Senate Race Is in Dispute The Senate | By Jeremy W Peters | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/kyrsten-sinema-senate-arizona.html | In Seizing Political Center Sinema Pulled Independents Into Her Orbit | By Simon Romero | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/missing-bodies-california-fires.html | A Grim Search As Fatal Blazes Grip California | By Julie Turkewitz and Thomas Fuller | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/house-democrats-freshmen.html | Divisions on Day One Partys Progressive Star Protests House Leader | By Sheryl Gay Stolberg and Emily Cochrane | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/kevin-mccarthy-house-republican-leader.html | Facing Flames in His State and Aiming to Take GOP Mantle in House | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/melania-trump-mira-ricardel.html | First Lady Flexing Political Muscle Demands Removal of Aide | By Maggie Haberman Helene Cooper and Ron Nixon | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/trump-caravan-midterms.html | The Caravan Is Still Coming But Since the Midterms Trump Shrugs | By Maggie Haberman and Mark Landler | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/trump-john-abizaid-saudi-arabia.html | Trump Nominates Retired General as New Ambassador to Saudi Arabia | By Peter Baker and Eric Schmitt | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/snipes-florida-recount.html | Election Chief in the Center of a Florida Storm | By Audra D S Burch and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/young-candidates-elections.html | Snub Paved Way to Statehouse For ExGirl Scout on a Mission | By Kate Taylor | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/arts/television/whats-on-tv-wednesday-origin-and-the-cma-awards.html | Whats On Wednesday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/health/hospital-mergers-health-care-spending.html | When Hospitals Merge Patients Often Pay More | By Reed Abelson | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/us/politics/defense-strategy-china-russia-.html | US Military Advantage Has Diminished a Congressional Panel Finds | By Eric Schmitt | TX 8-671-446 | 2019-01-08 |
| 2018-12-05 | 2018-11-14 | https://www.nytimes.com/2018/12/05/fashion/watches-awake-sustainability.html | For the oceans | By Mike Ives | TX 8-671-446 | 2019-01-08 |
| 2018-11-05 | 2018-11-15 | https://www.nytimes.com/2018/11/05/style/perfume-for-kids.html | Your Kid Smells Great | By Shivani Vora | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-15 | https://www.nytimes.com/2018/11/12/style/andy-warhol-factory-history.html | Andys Factory A Look Back | By Guy Trebay and Ruth La Ferla | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/books/michelle-obamas-becoming-finally-hits-shelves.html | Michelle Obamas Becoming Hits Stores | By John Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/business/jho-low-1mdb-influence-campaign.html | Promoting A Lifestyle With an Eye On the Law | By Matthew Goldstein and Kenneth P Vogel | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/movies/black-hammer-comic-book.html | Black Hammer Is Coming to Screens Big and Small | By George Gene Gustines | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/opinion/blasphemy-pakistan-asia-bibi.html | Blasphemy Laws An Excuse for Persecution | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/opinion/catholic-church-abuse-bishops-pope-francis.html | Catholic Reform Starts With the Bishops | By John Gehring | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/style/cosmopolitan-style-in-turkey.html | Cosmopolitan Looks in Turkey | By Lauren Fleishman and Elizabeth Bristow | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/style/fat-shaming-men.html | Even My Mom Is FatShaming Me | By Cheryl Strayed and Steve Almond | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/design/quentin-bajac-moma-photography.html | Quentin Bajac Leaving Curator Role at MoMA | By Jason Farago | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/music/salzburg-festival-2019.html | Salzburg Festival Plans A Mythic Summer | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/television/review-kominsky-method-review-netflix.html | The Aging Process Is a Cruel Joke | By Mike Hale | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/toxic-oxford-word-of-the-year-2018.html | For 2018 The Word Is Toxic | By Jennifer Schuessler | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/books/review-my-sister-serial-killer-oyinkan-braithwaite.html | Help Me Stash These Dead Guys | By Parul Sehgal | TX 8-671-446 | 2019-01-08 |

| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/books/wonder-woman-g-willow-wilson.html | What Would Wonder Woman Say | By Kwame Opam | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/brexit-flowers-britain-trade.html | A Growth Industry at Risk | By Peter S Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/german-economy-shrinks.html | Sudden Decline in German Economy Adds to Europes Risk | By Jack Ewing | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/media/jim-acosta-lawsuit-cnn.html | In CNN Lawsuit a Possible Broader Fight Over a Free Press | By Michael M Grynbaum and Emily Baumgaertner | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/climate/climate-change-natural-solutions.html | Natural Climate Solutions As Useful as Banning Cars | By Brad Plumer | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/fashion/yves-saint-laurent-celebration-documentary.html | Yves Saint Laurent Film Sees the Light of Day | By Christopher Petkanas | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/movies/netflix-ballad-of-buster-scruggs.html | Find These Movies in Theaters if You Can | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/neediest-cases/foster-care-doctor.html | Life After Foster Care Studying to Be a Doctor | By John Otis | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/brooklyn-brothel-park-slope-police.html | Landlords Key Role in the New Brothels | By Alan Feuer Ashley Southall and Ali Winston | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/congress-nj-democrat-andy-kim.html | New Jersey Democrat Wins Close Race Against Incumbent a Trump Ally | By Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/nycha-settlement-court-ruling.html | US Judge Kills New York Deal To Fix Housing | By Luis FerrSadurn and Benjamin Weiser | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/powerball-winner-harlem.html | He Won 125 Million in Lottery but Hell Keep Playing | By Liz Robbins and Sean Piccoli | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/obituaries/caroline-rose-hunt-dead.html | Caroline Rose Hunt 95 Dies Prudent Oil Heiress | By Robert D McFadden | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/obituaries/dorothy-cheney-dead.html | Dorothy L Cheney 68 Studied Primates | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/brexit-deal-theresa-may-politics.html | A Brexit Deal Brings Chaos | By Helen Lewis | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/new-yorks-amazon-deal.html | New Yorks Bad Bargain With Amazon | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/trump-wall-budget.html | White House Wall Weirdness | By Gail Collins | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/daniel-carcillo-nhl-cte.html | For Daniel Carcillo the Fight Against the NHL Goes On | By Jeff Arnold | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/los-angeles-clippers.html | As Lakers Lag Clippers Shine By Doing Us | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/bigger-lips-how-to.html | Make Your Lips Look Bigger Without Needles | By Bee Shapiro | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/dover-street-market-los-angeles.html | New and Cool In Los Angeles | By Hayley Phelan | TX 8-671-446 | 2019-01-08 |

| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/i ddris-sandu-obama-certificate.html | Tech Wunderkind Pushes Onward | By Alex Hawgood | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/j onathan-adler-amazon.html | Amazon to Queens This Man Is Ready | By Penelope Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/l anglitz-leathers-motorcycles.html | Motorcycle Couture Stays in Its Lane | By Mark Gardiner | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/techno logy/facebook-data-russia-election-racism.html | Delay Deny Deflect How Facebook Leaders Leaned Out in Crisis | By Sheera Frenkel Nicholas Confessore Cecilia Kang Matthew Rosenberg and Jack Nicas | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/techno logy/google-photos-perfect-jukebox-our-memories.html | A Carousel Of Memories With Google At the Controls | By Farhad Manjoo | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/techno logy/jbg-amazon-hq2.html | Virginia Real Estate Firm Set to Cash In on Amazon | By Julie Creswell | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/techno logy/new-york-tech-jobs-amazon-hq2.html | New York Matures as a Hub for Technology | By Steve Lohr | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/techno logy/personaltech/black-friday-deals.html | Whats Hot and Whats Not | By Brian X Chen | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/techno logy/personaltech/the-essentials-for-covering-silicon-valley-burner-phones-and-doorbells.html | Covering Silicon Valley With Burner Phones and Doorbells | By Jack Nicas | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/techno logy/uber-losses-initial-public-offering.html | Uber Losses Continue Ahead of Public Offering | By Kate Conger | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theate r/mike-birbiglia-cellphone-disruption-broadway.html | Mike Birbiglia Sees Your Screens | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theate r/phoebe-waller-bridge-fleabag.html | Fleabag Is Heading Off Broadway Next Year | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/cali fornia-wildfire-antique-car.html | 1915 Model T Abandoned In Paradise Inferno Survives | By Thomas Fuller and Mitch Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/edu cation-midterms-school-funding.html | Voters Stirred by Teacher Walkouts Often Rebelled at Investing in Schools | By Dana Goldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/flor ida-recount-palm-beach.html | Aging Machines and Legal Wrench Could Make Recount a Little Messy | By Frances Robles and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/pol itics/amazon-hq2-long-island-city.html | Amazon Site Is Upscale and Distressed | By Jim Tankersley | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/pol itics/conservative-lawyers-trump.html | Conservative Lawyers Say Trump Has Undermined the Rule of Law | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/pol itics/florida-governor-recount.html | Legal Pugilist for Democrats at Center of Recount Fight in Florida | By Kenneth P Vogel and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/pol itics/house-republican-leaders-kevin-mccarthy.html | GOP Chooses McCarthy As Next Leader in House | By Nicholas Fandos | TX 8-671-446 | 2019-01-08 |

| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/politics/matthew-whitaker-justice-dept-trump.html | Justice Dept Defends Appointment of Whitaker | By Charlie Savage | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/prison-sentencing-trump.html | Trump Embraces a Path To Ease US Sentencing | By Nicholas Fandos and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/trump-car-tariffs-europe.html | Europe Would Strike Back Against US Car Tariffs | By Alan Rappeport and Jack Ewing | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/security-guard-shot-by-cops-jemel-roberson.html | Police Defend Officer Who Killed Illinois Man | By Matthew Haag | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/wildfire-victims.html | Perfectly Imperfect Portraits of Lives and Loss in a Decimated Town | By Tim Arango | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/americas/brazil-cuba-doctors-jair-bolsonaro.html | Cuba Is Pulling Doctors From Brazil After Comments by FarRight President | By Shasta Darlington | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/asia/rohingya-myanmar-repatriation.html | First Rohingya Are Scheduled to Be Returned to Myanmar Killing Grounds | By Hannah Beech | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/asia/sri-lanka-parliament-rajapaksa.html | Parliament In Sri Lanka Rejects Leader | By Dharisha Bastians and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/air-france-flight-siberia.html | Attention Passengers Youre Stuck In Siberia | By Sophia Kishkovsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/trump-macron-france-tweets-common-decency.html | Macron Eschews TitforTat Response to Trump Tweets on Somber Anniversary | By Alissa J Rubin | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/uk-cabinet-may-brexit.html | In Rare Victory for May Cabinet Backs Her Brexit Plan | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/middleeast/avigdor-lieberman-israel.html | Israeli Defense Minister Quits Over CeaseFire | By Isabel Kershner | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/middleeast/liebermans-colorful-career-reaches-a-fork-again.html | A Hawk Storms Offstage Is This His Finale | By David M Halbfinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/middleeast/saudi-arabia-crown-prince-loyalists.html | Aides to Prince Behind a Pivot To Intimidation | By Ben Hubbard and David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/books/national-book-award-sigrid-nunez.html | Tale of Loss and a Big Dog Wins National Book Prize | By Joumana Khatib and Alexandra Alter | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/energy-environment/california-fire-utilities.html | Liability Claims From Wildfires Threaten Utility | By Ivan Penn and Peter Eavis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/federal-reserve-powell-economy.html | Chairman Gives Credit to Fed For Role in Economys Growth | By Binyamin Appelbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/el-chapo-trial-brooklyn.html | El Chapo Jury Gets an Insiders Guide to the World of Drug Trafficking | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/cy-young-award-degrom-blake-snell.html | DeGrom Wins Another One On His Own A Cy Young | By James Wagner | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theater/resistible-rise-of-arturo-ui-review-raul-esparza.html | A 1941 Satire Missing Its Intended Bite | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theater/wild-goose-dreams-review-public-theater.html | In Seoul an Uncertain Pairing of North and South | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/florida-georgia-scott-kemp.html | They Oversaw Their Own Races Chaos Ensued | By Patricia Mazzei and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/michael-avenatti-arrested-domestic-violence-.html | Critic of Trump Is Arrested on Domestic Violence Charge | By Rebecca R Ruiz and Matt Stevens | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/mira-ricardel-melania-trump.html | White House Shuffles Aide Who Crossed First Lady | By Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/sentencing-prison-bill.html | Bill Would Lighten Sentences and End the Shackling of Pregnant Women | By Eileen Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/prison-reform-bill-republicans-democrats.html | An Issue That Unites the Left the Right the Kochs a Kardashian and Trump | By Shaila Dewan and Carl Hulse | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/voting-signatures-matching-elections.html | Parsing Signatures Not Chads in Florida Vote | By Glenn Thrush Audra D S Burch and Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/americas/migrants-caravan-tijuana-border.html | First Wave of Migrants in Caravan Reaches US Border | By Kirk Semple and Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/turkey/khashoggi-saudi-mohammed.html | Turkey Seeks Global Inquiry in Killing | By David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/arts/television/whats-on-tv-thursday-greys-anatomy-and-wonder.html | Whats On Thursday | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/fashion/michelle-obama-stylist-meredith-koop.html | Helping Michelle Obama Look the Part Any Part | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/opinion/sadie-hawkins-women-ask-men-out.html | If You Like a Guy Tell Him | By Kate Neuman | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/sports/england-usmnt-wembley-rooney.html | Reconsidering An English Citadel | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/world/canada/justin-trudeau-ottawa-prime-minister-residence.html | Home for Prime Minister In Canada Is Too Shabby For a Leader to Live In | By Ian Austen | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-16 | https://www.nytimes.com/2018/11/06/arts/design/leonor-fini-artist.html | Sex Surrealism de Sade and Then Forgotten | By Daniel McDermon | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-16 | https://www.nytimes.com/2018/11/08/movies/fantastic-beasts.html | J K Rowling and the Suffocating Apocalypse | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-16 | https://www.nytimes.com/2018/11/10/books/review/in-praise-of-ann-petry.html | She Sold 15 Million Copies You Dont Know Her | By Tayari Jones | TX 8-671-446 | 2019-01-08 |

| 2018-11-13 | 2018-11-16 | https://www.nytimes.com/2018/11/13/business/peugeot-car-industry-future.html | Peugeot Returns to US but Not With Its Cars | By Jamie Lincoln Kitman | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-16 | https://www.nytimes.com/2018/11/13/sports/tennis/mike-bryan-bob-jack-sock.html | Bob Bryan Says Goal Is to Rejoin Brother | By Cindy Shmerler | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/design/sterling-ruby-ceramics-review-museum-of-arts-and-design.html | Glazed Objects That Build on Destruction | By Roberta Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/arts/television/my-brilliant-friend-review-hbo.html | An Epic Most Intimate | By James Poniewozik | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/movies/les-rendez-vous-danna-chantal-akerman.html | Wandering Europe Distracted And Adrift | By J Hoberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/movies/the-wild-boys-review.html | The Wild Boys | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/obituaries/naomi-breslau-dead.html | Naomi Breslau 86 Explored Mental Health | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/opinion/criminal-justice-reform.html | A Chance at Criminal Justice Reform | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/world/asia/usa-china-trade-pacific.html | Dominance of Pacific Still Biggest Flashpoint for US and China | By Edward Wong | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/14/world/asia/congress-uighurs-china-detention.html | Trump Urged to Punish Beijing for Abusing Uighurs | By Edward Wong | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/14/arts/t-series-youtube-india.html | How a Bollywood Music Label Conquered YouTube | By Andrew R Chow | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/dance/twyla-tharp-dance-review.html | A Remembrance Of Things Danced Tharps Minimalism | By Alastair Macaulay | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/design/diane-arbus-zwirner.html | Arbuss Wide Eye for Beauty | By Arthur Lubow | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/design/she-needed-no-camera-to-make-the-first-book-of-photographs.html | Innovating Minus Camera | By Jason Farago | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/design/show-us-your-wall-billy-jennifer-frist.html | A Collection Built on Cooperation | By Ted Loos | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/music/review-pearl-fishers-met-opera.html | A Cast Change Adds Suspense | By Corinna da FonsecaWollheim | TX 8-671-446 | 2019-01-08 |

| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/television/escape-at-dannemora-review-showtime.html | A Sensation Minus the Sensation | By Mike Hale | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/television/weekend-television.html | This Weekend I Have | By Margaret Lyons | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/amazon-hq2.html | A Corporate Behemoth Cometh | By James B Stewart | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/dealbook/dell-takeover-deal.html | Dell Makes Bid To Shareholders For Comeback In Stock Market | By Michael J de la Merced | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/fed-chairman-economy-houston.html | Fed Chief Seeks to Reassure Those Left Behind by Expanding Economy | By Binyamin Appelbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/tesla-model-3-buyers.html | Teslas Delivery Snags Turn Off Some Buyers | By Neal E Boudette | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/climate/california-fires-wildland-urban-interface.html | Americans Move Closer To Nature In Fire Zones | By Kendra PierreLouis and Jeremy White | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/health/ecigarettes-fda-flavors-ban.html | FDA to Limit How Stores Sell Vaping Flavors | By Sheila Kaplan and Jan Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/at-eternitys-gate-review.html | Two Artists at Work One Onscreen | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/cam-review.html | Cam | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/green-book-review.html | A Road Trip With Friendship and Clichs | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/instant-family-review.html | Instant Family | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/jonathan-review.html | Jonathan | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/miss-dali-review.html | Miss Dal | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/mobile-homes-review.html | Mobile Homes | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/of-fathers-and-sons-review.html | Of Fathers and Sons | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/the-clovehitch-killer-review.html | The Clovehitch Killer | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/the-last-race-review.html | The Last Race | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/under-the-wire-review-marie-colvin.html | Under the Wire | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/widows-review.html | A Heist Driven by Grief Dread and Desperation | By AO Scott | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/neediest-cases/hurricanes-feeding-america-food-banks.html | For Victims of 2 Powerful Storms Food Banks Are a Lifeline | By John Otis Natalie Pita and Kalyn Wolfe | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/amazon-queens-opponents.html | Oppose the Amazon Deal Good Luck Trying to Stop It | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/mta-fare-hike-nyc.html | Struggling MTA Warns of Fare Increases on Subways Buses and Bridges | By Emma G Fitzsimmons | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/mta-nj-transit-nyc-commute.html | It Snowed Rush Hour Was Chaotic Everywhere | By Patrick McGeehan | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/nycha-private-landlords-repair.html | Citys Solution to Clean Up Public Housing Bring In Private Landlords | By Luis FerrSadurn and Frank G Runyeon | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/obituaries/roy-clark-dead.html | Roy Clark Who Exposed Masses to Country Music On Hee Haw Dies at 85 | By Bill FriskicsWarren | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/el-chapo-trial-drug-war.html | El Chapo Puts the Drug War on Trial | By Ioan Grillo | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/reader-center/mediator-media-column-trump.html | The Mediator Returns to His Post | By Jim Rutenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/carmelo-anthony-houston-rockets.html | Houstons Experiment With Anthony Is Over After 10 Games | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/over-under-point-spread.html | Oddsmakers Forecast HighScoring Weekend | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/amazon-headquarters-photos-crystal-city-long-island-city.html | The Before Picture of the HQ2 Sites | By Christopher Lee and Hector Emanuel | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/jobs-facebook-computer-science-students.html | A Social Media Giant Is Knocked Back on Its Heels | By Nellie Bowles | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/zuckerberg-facebook-sandberg-tactics.html | Zuckerberg on Defense Amid Furor Over Tactics | By Cecilia Kang Matthew Rosenberg and Mike Isaac | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/a-chorus-line-review.html | Showing Its Age but Still Going Strong | By Jesse Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/the-chinese-lady-review.html | Gazing at an Exhibit Gazing at Us | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/upshot/housing-market-slumping-despite-booming-economy.html | Why Housing Is Moving Slowly Despite a Booming Economy | By Neil Irwin | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/camp-fire-paradise-cause.html | Pinpointing a Fires Origin Though Pebbles and Pine Needles | By Kirk Johnson | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/dartmouth-professors-sexual-harassment.html | Lawsuit Accuses Dartmouth Professors of Sex Abuse | By Anemona Hartocollis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/detroit-schools-water-lead-contamination.html | Unnerved by Flint Crisis And School Water Tests Detroit Eyes Its Faucets | By Sarah Maslin Nir | TX 8-671-446 | 2019-01-08 |

| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/florida-recount.html | Florida Orders Manual Recount For Senate Race | By Frances Robles Glenn Thrush and Audra D S Burch | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/homeless-california-wildfires-evacuees.html | Wildfires Only Add to Californias Acute Housing Crisis | By Thomas Fuller Kirk Johnson and Conor Dougherty | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/green-beret-navy-seals-mali-melgar.html | 4 Commandos Charged in Death of Green Beret | By Eric Schmitt | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/pelosi-house-speaker.html | Pink Wave May Complicate Race for Speaker | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/ronald-vitello-immigration-agency.html | Immigration Pick Grilled About Child Detentions And an Insult on Twitter | By Ron Nixon | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/sherrod-brown-ohio-president.html | Senator With Ohio Sensibility May Be Democrats 2020 Star | By Sydney Ember | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/trump-border-wall-government-shutdown.html | Government Shutdown Vs Billions for the Wall | By Emily Cochrane | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/trump-mueller-russia-inquiry.html | Muellers Team Has Gone Absolutely Nuts Trump Rages on Twitter | By Maggie Haberman Michael S Schmidt and Eileen Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/women-politics-republican.html | Banner Year for Female Candidates Doesnt Extend to GOP Women | By Susan Chira | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/trump-california-fires.html | Trump Says He Will Tour Burned Areas | By Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/university-of-california-admissions.html | California Affirmative Action Suit Echoes Harvard Case | By Anemona Hartocollis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/americas/caravan-mexico-honduras-guatemala-migrants.html | Dozens From Caravan Line up at Border Seeking Asylum Interviews | By Kirk Semple | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/japan-cybersecurity-yoshitaka-sakurada.html | Japans Cybersecurity Czar  Has Never Used Computer | By Daniel Victor | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/pence-north-korea-sanctions-china.html | North Korea Sanctions On Presidents Agenda | By Gerry Mullany | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/sri-lanka-parliament-brawl.html | Melee Erupts In Parliament Of Sri Lanka | By Dharisha Bastians and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/aleksei-navalny-european-court.html | Prosecution of Putins Top Critic Was Political European Rights Court Rules | By Andrew E Kramer | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/brexit-uk.html | For the NonBrit Why  The Debate Never Ends | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/ireland-underwear-rape-case-protest.html | Irish Retort Thong No Sign of Consent | By Valeriya Safronova | TX 8-671-446 | 2019-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/middleeast/israelis-palestinians-tackle-gaza-problems.html | Trying to Rebuild Trust From the Ground Up | By David M Halbfinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/middleeast/saudi-arabia-khashoggi-death-penalty.html | New Saudi Slant On Istanbul Case | By Ben Hubbard and David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/saudis-sanctions-khashoggi.html | US Levels Sanctions on 17 Saudis Accused of Involvement in Khashoggi Killing | By Mark Landler and Gardiner Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/design/david-hockney-christies-portrait-of-an-artist-jeff-koons.html | 90 Million for Hockney Painting Shatters Record | By Scott Reyburn and Robin Pogrebin | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/media/facebook-advertisers.html | No Morals Advertisers Voice Criticism of Tech Giant | By Sapna Maheshwari | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/el-chapo-trial.html | Witness Tells Tales of Gore and Greed at Mexican Drug Lords Trial | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/republican-party-nativism-trump.html | The Rise of The Resentniks | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/saudi-arabia-mohammed-bin-salman-trump-khashoggi.html | Saudi Arabia After Mr Khashoggi | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/tax-cut-fail-trump.html | Why Was Trumps Tax Cut a Fizzle | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/trump-worse-nixon.html | How Trump Is Worse Than Nixon | By Elizabeth Drew | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/mlb-fox-tv-deal.html | Fox Extends TV Deal Said to Be Worth 51 Billion | By James Wagner | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/mookie-betts-christian-yelich-mvp.html | Sluggers Betts and Yelich Get MVP Nods | By Billy Witz | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/usmnt-england-pulisic.html | As Transition Period Draws to a Close the US Delivers a Lifeless Loss | By Andrew Keh | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/facebook-definers-opposition-research.html | How Facebooks Attack Dog Tried to Undermine Senators | By Jack Nicas and Matthew Rosenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/the-prom-review.html | The Importance of Not Being Earnest | By Jesse Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/navy-seal-edward-gallagher-isis.html | Navy SEAL Is Accused Of Bloodthirsty Killings | By Dave Philipps | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/criminal-justice-grassley-durbin.html | How a Pact to Reform Sentencing Survived a Bitter Clash Over Kavanaugh | By Carl Hulse | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/recounts-florida-georgia-elections.html | 4 Words That Explain a Southern Slog Recount of a Recount | By Audra D S Burch and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/north-korea-tests-tactical-weapon.html | North Korea Says It Tested An Ultramodern Weapon | By Choe SangHun | TX 8-671-446 | 2019-01-08 |

| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/brexit-theresa-may.html | At Brexit Crunch Time Leader Takes a Bruising | By Ellen Barry | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/arts/television/whats-on-tv-friday-the-bisexual-and-the-ballad-of-buster-scruggs.html | Whats On Friday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/sports/latino-roots-high-school-football.html | Latino Roots and Football Glory | By Jer Longman | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-17 | https://www.nytimes.com/2018/11/09/sports/tennis/who-has-the-best-shots-in-mens-tennis.html | Ranking the Best Shots in Mens Tennis | By Christopher Clarey | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-17 | https://www.nytimes.com/2018/11/14/books/fires-california.html | Here to Help Three Books About Wildfires and How to Fight Them | By Concepcin de Len | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-17 | https://www.nytimes.com/2018/11/14/opinion/arbitration-google-facebook-employment.html | No More Forced Arbitration | By Terri Gerstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/arts/music/aretha-franklin-amazing-grace-documentary.html | The Film Aretha Didnt Want Released | By Wesley Morris | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/arts/music/florence-price-music-publisher-schirmer.html | Music Publisher Buys Rights to Price Catalog | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/briefing/week-in-good-news-thanksgiving-for-refugees-neediest-cases.html | The Week in Good News | By Des Shoe | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/opinion/killer-robots-ai-humans.html | Dont Fear the Killer Robots | By Ed Finn | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/opinion/what-a-kenyan-slum-can-teach-america-about-politics.html | What a Kenyan Slum Can Teach Us | By Kennedy Odede | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/sports/football/nfl-free-agents.html | For the NFLs Free Agents Unemployment Is Hard Work | By Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/theater/fiddler-on-the-roof-heil-hitler-heil-trump.html | Heil Hitler Heil Trump Disrupts Fiddler | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/world/asia/afghanistan-military-death-toll.html | Afghan Leader Confirms More Than 28000 Military Deaths Since 2015 | By Rod Nordland and Fahim Abed | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/your-money/flu-shot-options.html | Which Shot Should I Get For the Flu | By Tara Siegel Bernard | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/facebook-data-congress-russia-election.html | Facebook Cannot Be Trusted | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/design/moma-glenn-lowry.html | MoMAs Director  To Stay Through 2025 | By Jason Farago | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/master-race-comic-book-sold.html | 1955 Comic Art Sold for 600000 | By George Gene Gustines | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/music/julius-eastman-second-symphony.html | A Symphonic Love Story Is Told Again | By Seth Colter Walls | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/music/review-kurtag-endgame-opera.html | A Premiere Extra Long In the Works | By Zachary Woolfe | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/ross-bleckner-sex-harassment-extortion-lawsuits.html | Artist Files Lawsuit Claiming Extortion | By Graham Bowley | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/television/enemies-review-showtime.html | The Names Change but the Story Hasnt | By Mike Hale | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/campbell-soup-company-dan-loeb-third-point.html | Maneuvering For Control  Of Campbell Soup Board | By Nelson D Schwartz | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/fire-malibu-rehab-riviera.html | On the Rehab Riviera Battling Demons and Now Flames | By Tiffany Hsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/media/channing-dungey-abc.html | First Black Entertainment Executive Is Leaving ABC | By John Koblin | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/media/cnn-acosta-trump.html | Judge Orders the White House to Restore a CNN Reporters Credentials | By Michael M Grynbaum and Emily Baumgaertner | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/climate/trump-andrew-wheeler-epa.html | Trump Says ExLobbyist Is His Pick For EPA | By Lisa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/health/sleeping-sickness-africa-cure.html | Rapid Cure Is Approved  To Treat Sleeping Sickness | By Donald G McNeil Jr | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/health/vaping-juul-nicotine-quit-smokers.html | For a Hopeless Smoker Relief From a Smelly Perilous Habit | By Jan Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/health/vaping-juul-teens-addiction-nicotine.html | One Drag on a Juul Hooked a Teenager for Years | By Jan Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/movies/michael-b-jordan-creed-ii.html | Some Hungers  Never Cease | By Kyle Buchanan | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/mark-peters-de-blasio-doi.html | In Firing Citys Chief Watchdog Mayor Cites an Abuse of Power | By William K Rashbaum and William Neuman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/mayor-de-blasio-amazon-progressive-nyc.html | How the Amazon Deal Shows de Blasio to Be a Progressive Paradox | By J David Goodman and William Neuman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/nyc-snowstorm-traffic-commute.html | After Hell Freezes Over  It Melts But the Damage  Has Already Been Done | By Michael Gold | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/snowstorm-total-delays-commute.html | Forecast Snow Result of 6 Inches Chaos Why | By Emma G Fitzsimmons Winnie Hu and Patrick McGeehan | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/obituaries/mayra-langdon-riesman-dead.html | Mayra Langdon Riesman 64 Founder Of Early and Enterprising Film Website | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/obituaries/william-goldman-dead.html | William Goldman Screenwriting Star and Hollywood Skeptic Is Dead at 87 | By Glenn Rifkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/obituaries/zhores-medvedev-dead.html | Zhores Medvedev 93 Soviet Scientist Declared Insane for His Defiance Dies | By Robert D McFadden | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/basketball/carmelo-anthony.html | Another Chapter Closes for Anthony the SquarePeg Superstar | By Harvey Araton | TX 8-671-446 | 2019-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/basketball/nba-rockets-warriors-anthony-durant.html | Chaos Stalks Golden State Just as It Eases in Houston | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/college-football-notre-dame.html | Once Americas Team Notre Dame Adapts to a Crowded Field | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/lexi-thompson-cme-group-tour-championship.html | Thompson Takes a 3Shot Lead In the LPGAs Season Finale | By Field Level Media | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/technology/diane-greene-google-cloud.html | Google Cloud Leader Quitting After Furor Over Pentagon Deal | By Daisuke Wakabayashi | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/air-quality-california.html | New Casualty As Fires Rage Californias Air | By Julie Turkewitz and Matt Richtel | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/california-fire-missing-list.html | Over 1000 Are Missing In Aftermath Of Wildfire | By Thomas Fuller and Susan C Beachy | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/catholic-church-sex-abuse.html | Summer of Shame for US Catholics Takes Heavy Toll | By Laurie Goodstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/elections/georgia-governor-race-kemp-abrams.html | Democrat Ends Bid in Georgia For Governor | By Alan Blinder and Richard Fausset | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/betsy-devos-title-ix.html | DeVos Unveils New Sex Assault Regulations Easing Colleges Liability | By Erica L Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/mcconnell-trump-criminal-justice-bill.html | TrumpBacked and Bipartisan but Mired in Senate | By Nicholas Fandos and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/mike-pence-trump-administration.html | Despite Endorsement  Trump Keeps Asking Is Vice President Loyal | By Maggie Haberman and Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/nra-gun-control-fund-raising.html | Upending Pattern Gun Control Groups Top NRA in Election Spending | By Danny Hakim and Rachel Shorey | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/president-trump-military.html | 2 Years In Still Struggling to Understand My Military | By Helene Cooper Peter Baker Eric Schmitt and Mitchell Ferman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/presidential-medal-freedom-adelson.html | Among Medal of Freedom Honorees a Big Donor Stands Out | By Michael Tackett | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/supreme-court-whitaker-attorney-general.html | Top Court May Weigh If Appointee Is Legal Pick | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/trump-china-trade-deal.html | Chinas Trade Concessions Not Acceptable | By Alan Rappeport | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/prison-reform-bill.html | Bill Aims for Modest Fixes To Criminal Justice System | By Shaila Dewan and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/ric-k-scott-bill-nelson-recount.html | Florida Recounts Senate Votes Again and Democrats Chances Dwindle | By Audra D S Burch and Glenn Thrush | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/americas/american-teacher-mexico-sinaloa.html | American Teacher Missing In Mexico Believed Killed | By Megan Specia | TX 8-671-446 | 2019-01-08 |

| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/japan-australia-shinzo-abe.html | Japans Prime Minister Cements Alliance With Australia | By Motoko Rich and Jamie Tarabay | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/khmer-rouge-nuon-chea-khieu-samphan-genocide-cambodia.html | 2 Aging Khmer Rouge Leaders Are Found Guilty of Genocide | By Seth Mydans | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/north-korea-american-deport.html | North Korea Says It Will Deport Man From the US | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/sri-lanka-parliament-sirisena-wickremesinghe-rajapaksa.html | Sri Lankan Leaders Dodge Chairs and Chile Powder | By Dharisha Bastians and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/australia/new-zealand-wikipedia-saturday-profile.html | From Encyclopedic Collector to WikipedianatLarge in New Zealand | By Charlotte GrahamMcLay | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/brexit-referendum-may.html | As Options Dwindle  On Brexit Momentum Builds for Second Vote | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/greece-tsipras-orthodox-church.html | Greek Leaders Push to Loosen ChurchState Ties Is Met With Skepticism | By Niki Kitsantonis | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/khashoggi-turkey.html | In Turkey Mourning a Dissident While Curbing Dissent | By Carlotta Gall | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/theresa-may-brexit-agreement.html | A Tumultuous Week Leaves the Prime Ministers Brexit Deal on Life Support | By Benjamin Mueller | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/uk-un-poverty-austerity.html | UN Report Links Austerity In Britain to a Rise in Poverty | By Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/middleeast/gaza-netanyahu-israel-elections.html | Netanyahu Navigates Fury Over Gaza CeaseFire | By Isabel Kershner | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/middleeast/green-beret-families-sue-jordan.html | US Families Sue Jordan  Over Deaths of 3 Soldiers | By Thomas GibbonsNeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/your-money/student-loans-grace-period.html | Times Up Grace Period for Student Loans Is Ending | By Ann Carrns | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/your-money/teach-kids-about-money.html | The Talk With the Kids Not That Talk | By Paul Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/your-money/zero-financial-review.html | Zero Takes Charge of Customers Finances | By Ron Lieber | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/energy-environment/pge-stock-price-california-fires.html | California Utility Gets Reassurance on Wildfire Liability | By Ivan Penn and Peter Eavis | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/michael-osgood-nypd.html | Police Chief Who Led Weinstein Investigation Is Ousted in a ShakeUp | By Ali Winston | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/brexit-european-union-theresa-may.html | Brexit A Series of Unfortunate Choices | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/facebook-zuckerberg-investigation-election.html | Plato Foresaw The Folly  Of Facebook | By Bret Stephens | TX 8-671-446 | 2019-01-08 |

| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/junot-diaz-pulitzer-board.html | After Review Of Allegations Pulitzer Board Keeps Novelist | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/cia-saudi-crown-prince-khashoggi.html | CIA Says Prince Ordered Killing Of Saudi Writer | By Julian E Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/ethics-committee-sexual-misconduct-mark-meadows.html | House HardLiners Leader Rebuked on Aides Conduct | By Catie Edmondson | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/julian-assange-indictment.html | The Complaint Is Murky but the Risks to Press Freedom Are Clearer | By Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/trump-administration-assange-wikileaks.html | Assanges Path From Protected To Prosecuted | By Julian E Barnes Adam Goldman and Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/voting-machines-florida.html | Missing Votes Machine Error and an Errant Paper Clip Hinder a Tally | By Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/17/television/whats-on-tv-saturday-mcqueen-and-jonestown-terror-in-the-jungle.html | Whats On Saturday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-18 | https://www.nytimes.com/2018/10/30/smarter-living/wirecutter/essential-gear-for-traveling-solo.html | Essential Gear for Solo Adventures | By Wirecutter Staff | TX 8-671-446 | 2019-01-08 |
| 2018-10-30 | 2018-11-18 | https://www.nytimes.com/2018/10/30/travel/top-end-tasmania-australia.html | Two Very Different Sides of Australia | By Jada Yuan | TX 8-671-446 | 2019-01-08 |
| 2018-11-08 | 2018-11-18 | https://www.nytimes.com/2018/11/08/travel/what-to-do-in-bucharest.html | Bucharest | By Susanne Fowler | TX 8-671-446 | 2019-01-08 |
| 2018-11-09 | 2018-11-18 | https://www.nytimes.com/2018/11/09/books/review/justin-timberlake-hindsight-best-seller.html | Who Says Celebrity Memoirs Dont Sell There Are Three New Ones on the Bestseller List | By Tina Jordan | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/arts/tim-daly-downstairs-tyne-daly-madam-secretary.html | Tim Daly Says He Was His Sisters Lab Rat | By Kathryn Shattuck | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/books/review/neil-degrasse-tyson-accessory-to-war-avis-lang.html | The Final Frontier | By Jennifer Carson | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/books/review/steven-weisman-chosen-wars.html | Lamentations | By Gal Beckerman | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/realestate/finding-a-mom-network-in-battery-park-city.html | Finding the Easy Button in Battery Park City | By Kim Velsey | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/style/millennial-cookware-dutch-oven.html | The Curated PotsandPans Collections | By Marguerite Joutz | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/travel/astronomy-stars-observatories-science-tourism.html | Destinations  With Views  That Are Out  Of This World | By Peter Kujawinski | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/books/review/andrew-roberts-churchill-winston-biography.html | A Life of Triumph and Disaster | By Richard Aldous | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/books/review/kiese-laymon-heavy.html | Excelling to Survive | By Saeed Jones | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/nyregion/how-rafael-espinal-brooklyn-councilman-and-public-advocate-candidate-spends-his-sundays.html | Soul Music and Pizza in the Backyard | By Scott Enman | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/realestate/double-the-children-double-the-challenge.html | Double the Children Multiply the Challenges | By Michelle Higgins | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/t-magazine/ear-inn-new-york-history.html | Long Way From 1817 | By Reggie Nadelson | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/travel/vegan-or-vegetarian-you-have-more-travel-and-dining-options-than-ever.html | Vegan Options Grow | By Nora Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/arts/television/michael-douglas-the-kominsky-method-netflix.html | At 74 Refusing To Age Gracefully | By Dave Itzkoff | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/books/review/latinx-ed-morales.html | On the Border | By Julian Castro | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/books/review/selected-stories-dorothy-parker-elaine-stritch.html | New York Ladies | By Sadie Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/fashion/weddings/former-cowboys-linebacker-jeff-rohrer-is-to-marry-partner.html | Former Cowboys Linebacker Is to Marry Partner | By Vincent M Mallozzi | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/nyregion/amazon-shoppers-headquarters-queens.html | Amazon and the Urban Hypocrite | By Ginia Bellafante | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/nyregion/stan-lee-death-nyc.html | Fictional Superheroes Living in the Real New York | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/opinion/hip-hops-love-affair-with-marvel-comics.html | HipHops Love Affair With Comics | By Selwyn Seyfu Hinds | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/realestate/house-hunting-in-spain.html | A Villa That Sits Just Outside a Historic City | By Lisa Prevost | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/realestate/lawrence-park-west-yonkers-affluent-setting-without-the-price-tag.html | An Affluent Suburban Enclave Without the Price Tag | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/t-magazine/ormaie-natural-perfume-baptiste-bouygues-marie-lise-jonak.html | A Very Natural Bond | By Hilary Moss | TX 8-671-446 | 2019-01-08 |

| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/theater/the-cher-show-broadway-stephanie-j-block.html | Its the Cher Cher Cher Show | By Elisabeth Vincentelli | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/travel/how-to-make-travel-less-predictable.html | An Itinerary Is Just the Rough Draft for Your Journey | By Seth Kugel | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/travel/miami-food-halls-dining.html | The Latest Sizzle in Miami Food Halls | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/travel/samos-greece-migrants-refugees-tourists.html | Refugees Huddle Where Aesop Once Told His Tales | By Helen Benedict | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/travel/uber-and-lyft-launch-rewards-programs.html | Uber Devises a Rewards Program to Keep Riders Loyal | By Shivani Vora | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/13/nyregion/statue-of-liberty-torch-ar-ul.html | Take a Tour of Lady Libertys Torch Right This Second | By Mika Grndahl Yuliya ParshinaKottas Karthik Patanjali Niko Koppel Meghan Louttit Tim Chaffee Graham Roberts Marcelle Hopkins Jeffrey Furticella and Helene Stapinski | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-ai-chatbot.html | May AI Help You | By Clive Thompson | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-fertility.html | Gaming Out a Chance at Motherhood  Later | By Lizzy Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-longevity-margaritaville.html | The Future of Aging Just Might Be in Margaritaville | By Kim Tingley | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-xenotransplantation.html | 20 Americans Die Each Day Waiting for Organs Can Pigs Save Them | By Tom Clynes | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/arts/design/tintoretto-venice.html | A Whirlwind Tour of Tintorettos Works | By Jason Farago | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/arts/the-end-of-endings.html | Curse of the NeverEnding Story | By Amanda Hess | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/books/review/steve-kornacki-the-red-and-the-blue.html | When Political Tribalism Came to America | By Gabriel Debenedetti | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/children-allowance-apps.html | Helping Children Manage Money | By Ann Carrns | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/china-private-hospitals-putian.html | Scandal  and  Fortune  in Chinas  Hospitals | By SuiLee Wee | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/coworker-slurps-loudly-millennial-ageism.html | When Slurps Are Like Nails on a Chalkboard | By Choire Sicha | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/luxury-brands-buy-supply-chains-to-ensure-meeting-demand.html | Meeting Demand by Acquiring the Supplier | By Mark Ellwood | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/megan-abbott-work-diary-dare-me.html | On the Run A Crime Novelist and Showrunner | By Alexandra Alter | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/real-estate-try-before-you-buy.html | Try Before You Buy | By Paul Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/smallbusiness/start-up-brex-offers-credit-to-other-start-ups.html | Helping StartUps Get Started | By Janet Morrissey | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/fashion/weddings/couples-and-wedding-planners-seek-new-sites-during-california-wildfires.html | In California Wedding Woes That Dont Feel Very Large | By Marielle Wakim | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/movies/steve-mcqueen-viola-davis-widows.html | On Hollywood Race and Power | By Reggie Ugwu | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/nyregion/brooklyns-visual-reboot.html | Brooklyns Visual Reboot | By John Leland | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/obituaries/h-peter-stern-dead.html | H Peter Stern Sculpture Garden Visionary Dies at 90 | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/obituaries/herbert-fingarette-dead.html | Herbert Fingarette 97 Contrarian on Alcoholism | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/opinion/australian-accents-the-good-place.html | Your Fake Australian Accent Is Terrible Mate | By Julia Baird | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/contemplating-space-and-time-in-the-west-village.html | Contemplating Matters of Space and Time | By Joyce Cohen | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/immigrants-and-homeownership.html | Seeking a Piece of the American Dream | By Michael Kolomatsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/is-it-time-to-drain-the-water-heater-theres-an-app-for-that.html | Now if It Would Just Take Out the Trash | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/sports/isaiah-woods-mental-health.html | Bringing Gloom Into the Light | By Kurt Streeter | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/sports/nfl-picks-week-11.html | This Weekends Best Game Is on Monday | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/style/combing-my-hair-and-finding-myself.html | Finding Herself in Her Hair | By Maura Cheeks | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/style/mom-children-pressure.html | Ma Im Not Mommy | By Philip Galanes | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/travel/budget-leh-india-.html | A Himalayan Town Thats as Intriguing as Its Air Is Thin | By Lucas Peterson | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/15/magazine/tech-design-ai-prediction.html | The Human Brain Is a Time Traveler | By Steven Johnson | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/15/magazine/tech-design-inequality-health.html | DataDriven Medicine Will Help People  But Can It Do So Equally | By Zeynep Tufekci | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/15/magazine/tech-design-proteomics.html | Proteomics Might Have Saved My Mothers Life And It May Yet Save Mine | By Michael Behar | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/dance/opera-choreography.html | Seeking High Notes by Foot | By Alastair Macaulay | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/music/louis-armstrong-archive.html | Armstrongs Life as He Saw It | By Giovanni Russonello and Nathan Bajar | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/music/puccini-il-trittico-metropolitan-opera.html | When Puccini Came Saw and Conquered | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/alyson-hagy-scribe.html | In Her Words | By Lydia Peelle | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/anita-felicelli-love-songs-lost-continent-useful-phrases-immigrants-may-lee-chai.html | The Outsiders | By Rumaan Alam | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/art-cullen-storm-lake.html | Muckraker | By Alex Kotlowitz | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/best-of-enemies-cold-war-spies-gus-russo-eric-dezenhall.html | Going Rogue | By Adam LeBor | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/beyond-gender-stereotypes-boys.html | Childrens Books  Essay | By Idra Novey | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/destroy-all-monsters-jeff-jackson.html | The Sound and the Fury | By Marisha Pessl | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/feral-detective-jonathan-lethem.html | New World Disorder | By Jeff Giles | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/my-squirrel-days-ellie-kemper-out-of-my-mind-alan-arkin.html | The Funnies | By Judy Greer | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/newcomer-keigo-higashino.html | The Devil Is in the Details | By Marilyn Stasio | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/patti-smith-minetta-lane.html | Poet and Punk | By Will Hermes | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/robert-kagan-jungle-grows-back.html | The Shortlist  International Affairs | By Zachary Karabell | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/saul-steinberg-labyrinth.html | Visuals  Lyricist of the Metal Nib | By Nicholson Baker | TX 8-671-446 | 2019-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/tattooist-auschwitz-heather-morris.html | Inked | By Christina Baker Kline | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/we-are-not-yet-equal-anderson-bolden-we-say-never-again-falkowski-garner.html | Reading and Writing Wrongs | By Carvell Wallace | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/falling-markets-investing-anyway.html | Stocks Are Falling Im Buying Them Anyway | By Jeff Sommer | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/flood-insurance-flood-zones-requirements.html | Waters Rise but So Do Costs | By Paul Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/nflpa-eric-winston-profile.html | Hes Ready to Square Off With the NFL | By Devin Gordon | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/real-estates-rent-or-buy.html | To Rent or Buy Weighing the Options | By Paul Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/when-getting-money-hurts.html | Its Cash But It Feels Tainted | By Paulette Perhach | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/fashion/weddings/a-dating-app-not-the-parents-brought-them-together.html | A Marriage Arranged by App Not by Mom and Dad | By Tammy La Gorce | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/movies/jude-law-dumbledore-gay.html | Jude Law on Dumbledore and Himself | By Kathryn Shattuck | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/nyregion/metropolitan-opera-house-ushers.html | At the Opera Applause for an Unsung Cast of 42 | By Ted Alcorn | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/obituaries/jerry-ohlinger-dead.html | Jerry Ohlinger 75 Owner Of Film Memorabilia Shop That Has Hung On Offline | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/maternal-mortality-rates.html | Mothers Are Dying Does Anyone Care | By Kim Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/taylor-sappington-ohio.html | Why the Perfect RedState Democrat Lost | By Alec MacGillis | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/what-the-dutch-can-teach-us-about-wildfires.html | How to Live With Wildfires | By Crystal Kolden | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/realestate/long-island-city-condo-one-building-three-looks.html | Aspiring to Be Old School New School and Something in Between | By Jane Margolies | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/realestate/real-estate-technology-try-try-again.html | The Future Is Now Maybe | By Stefanos Chen | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/realestate/the-latest-trends-in-home-security.html | Oh Home Secure Home | By Kaya Laterman | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/sports/golf/lpga-park-jutanugarn.html | Swing Doctors Some Top Players Heal Themselves | By Karen Crouse | TX 8-671-446 | 2019-01-08 |

| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/sports/nfl-playoff-standings.html | 325 Nonillion Ways to End the Season | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/alkaline-water.html | Watch Out Artisanal Water Alkaline Is Building Steam | By Alex Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/annabels-club-london-auction-christies.html | Couldnt Get Into Annabels Well Buy a Piece of It | By Alyson Krueger | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/juul-cases.html | A 5000 Gold Case For a 35 ECigarette | By Steven Kurutz | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/modern-love-i-would-have-driven-her-anywhere-.html | I Would Have Driven Her Anywhere | By Melanie Bishop | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/richie-merritt-white-boy-rick.html | Actor Was Discovered At Principals Office | By Bee Shapiro | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/victorias-secret-bras-decline.html | Victorias Secret Has Trouble  Fitting Into the MeToo Era | By Tariro Mzezewa | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/theater/patricia-ione-lloyd-eves-song.html | Socializing With Patricia Ione Lloyd | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/travel/iceland-seafood-restaurants.html | This Nordic Hall Rivals Valhalla for Feasts | By Nicholas Gill | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/travel/rene-redzepi-noma-travel-tips.html | Ren Redzepi Still  Needs to Schedule  a Proper Vacation | By Dan Saltzstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/us/bullets-police-evidence-nibin.html | The DNA of a Bullet Catching Killers With Spent Shells | By Ian Urbina and George Etheredge for The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/world/asia/china-dog-hangzhou.html | Chinese City Implements Harsh Rules On Pet Dogs | By Tiffany May | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/magazine/tech-design-instagram-gender.html | On Instagram Seeing Between the Gender Lines | By Jenna Wortham | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/magazine/tech-design-medicine-phenome.html | From Gene Editing to AI How Will Technology Transform Humanity | By Regina Barzilay George Church Jennifer Egan Catherine Mohr and Siddhartha Mukherjee | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/magazine/tech-design-nature.html | Climate Change and the Savage Human Future | By Nathaniel Rich | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/world/asia/lion-air-crash-cockpit.html | What the Lion Air Pilots May Have Needed to Do to Avoid a Crash | By James Glanz Mika Grndahl Allison McCann and Jeremy White | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/health/ohio-abortion-ban-heartbeat-bill.html | Ohio House Approves Measure to Restrict Abortions | By Christina Caron | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/brexit-theresa-may-politics.html | The Men Who Want to Push Britain Off a Cliff | By Jenni Russell | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/matthew-whitaker-donald-trump-robert-mueller.html | Justice as Mr Whitaker Would Have It | By The Editorial Board | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/sports/hockey-concussions-settlement-bettman.html | A Lawsuit Is Settled A Legacy Isnt | By Ken Dryden | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/buying-to-last-back-to-a-bygone-era.html | Harking Back to a Bygone Era | By Mark Ellwood | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/giving-circles-nonprofits-political-campaigns.html | Feeling Generous Circle Around | By Bryan Borzykowski | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/the-long-term-cost-when-graduates-move-back-home.html | Assessing the Cost of Moving Home | By Tammy LaGorce | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/widows-financial-independence.html | Widows Gain Financial Ground | By Tammy LaGorce | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/fashion/weddings/a-picnic-a-proposal-and-a-delicious-looking-sandwich.html | A Picnic a Proposal and a Huge Sandwich | By Rosalie R Radomsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/fashion/weddings/a-soul-mate-to-help-heal-wounds-from-the-war.html | Dropping a Cellphone and Finding a Hero | By Vincent M Mallozzi | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/neediest-cases/neediest-cases-refugees-climbing.html | Learning the Ropes Leaning on One Another | By Hallie Golden | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/crisis-of-faith-roman-catholics.html | Sheep Without Shepherds | By Ross Douthat | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/mattis-border-trump.html | E Tu Jim Mattis | By Frank Bruni | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/china-trade-war.html | The Peril Of Trump And Xi | By Nicholas Kristof | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/democrats-aca-medicaid-exchanges.html | Democrats Dont Procrastinate on Americas Health | By Harold Pollack | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/thanksgiving-family-political-discussion.html | Safe Topics to Discuss This Holiday Season | By Mary Cella | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/trump-acosta-cnn-lawsuit.html | When Showboats Collide | By Katherine ManguWard | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/trump-bankers-fraud.html | Too Rich to Jail | By Maureen Dowd | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/trump-is-beginning-to-lose-his-grip.html | Trump Is Losing His Grip | By Stanley B Greenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/realestate/my-apartment-building-has-become-a-dormitory-how-do-i-get-out.html | My Building Is Now a Dormitory  How Do I Get Out of a Lease | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |

| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/sports/baseball-free-agency-bryce-harper-manny-machado.html | Big Names Hit Market So Yankees Stir the Pot | By Tyler Kepner | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/style/brian-tyree-henry-atlanta.html | Acting Its Just Like a Game | By Max Berlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/style/ivanka-trump-jared-kushner.html | But Are They Good for the Jews | By Amy Chozick and Hannah Seligson | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/style/self-care/terry-gross-conversation-advice.html | A Master Class in the Fine Art of Conversation | By Jolie Kerr | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/sunday-review/elections-partisanship-exhausted-majority.html | These Voters Are Done With Politics | By Sabrina Tavernise | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/technology/facebook-democrats-congress.html | Top Democrats Voice Distrust Of Tech Giants | By Nicholas Confessore and Matthew Rosenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/technology/facebook-mark-zuckerberg.html | Zuckerberg Defends Facebooks Behavior | By Mike Isaac | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/travel/hotel-review-presidio-san-francisco.html | Coyote Pups Are Yipping Near the Golden Gate Bridge | By Bonnie Tsui | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/california-fires-paradise.html | As Paradise Smolders Another California Town Recalls Fiery Past | By Tim Arango and Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/gay-councilman-election-recall-texas.html | Ousted Gay Councilman in Texas Says Nude Photos Were Used as Blackmail | By Mihir Zaveri | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/democratic-donors-2020.html | Following Path to 2020 Big Democratic Donors May Take a Sharp Left | By Kenneth P Vogel | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/desantis-wins-florida.html | Gillum Concedes Bitter Governors Race | By Glenn Thrush and Liam Stack | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/trump-birth-control.html | Trump Proposes New Way for Employers to Skirt Birth Control Mandate | By Robert Pear | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/trump-khashoggi-saudi-arabia.html | Top White House Official Involved in Sanctions on Saudi Arabia Resigns | By Mark Mazzetti and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/prison-sexual-harassment-women.html | Harassment Humiliation and Terror | By Caitlin Dickerson and Alyssa Schukar | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/usa-voting-system-elections.html | An Election Grid Rife With Flaws Shows Them All | By Mike McIntire Michael Wines and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/americas/argentina-submarine-found.html | Mystery of Lost Argentine Sub Ends a Year Later Deep at Sea | By Daniel Politi and Mihir Zaveri | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/asia/hong-kong-wetlands-mai-po-nam-sang-wai.html | Where Birds Sing Shrimp Grow and Developers Circle | By Austin Ramzy | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/asia/tell-everyone-we-scalped-you-how-caste-still-rules-in-india.html | Caste Is Still Enforced in a Changing India With Fists and Blades | By Jeffrey Gettleman and Suhasini Raj | TX 8-671-446 | 2019-01-08 |

| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/australia/apec-china-trade-xi-jinping-mike-pence.html | Pence and Chinas Leader Stake Out Dueling Positions at Trade Meeting | By Jamie Tarabay and Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/europe/french-drivers-protest-fuel-taxes.html | Over 250000 in France Block Roads in Protest | By Alissa J Rubin | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/europe/uk-curse-rees-mogg.html | Why Twitter Is Cursing A British Conservative Whos Not Named May | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/europe/uk-theresa-may-brexit.html | Rebellious Plot in Motion to Oust Britains Leader | By Ellen Barry | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/sports/notre-dame-syracuse-college-football.html | Irish Face a Test and Pass It With Flying Colors | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/florida-governor-ron-desantis.html | Floridas Next Republican Governor Seeks to Tone Down Rhetoric | By Glenn Thrush and Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/kansas-official-master-race.html | Master Race Remark Draws Anger From Kansas Officials | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/cisneros-orange-county-democrats.html | A Sweep of Orange County for Democrats | By Adam Nagourney | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/trump-california-fires.html | Trump Surveys the Ashes This Was a Really Really Bad One | By Thomas Fuller | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/arts/television/whats-on-tv-sunday-my-brilliant-friend-and-good-will-hunting.html | Whats On Sunday | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/business/the-week-in-business-facebook-on-defensive-black-friday-sales.html | The Week in Business Facebook Is on the Defensive and Black Friday Sales Start Early | By Charlotte Cowles | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/reader-center/business-section-redesign-meanwhile.html | Making Business More Colorful | By Nick Summers | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-18 | https://www.nytimes.com/2018/11/19/magazine/dna-test-black-family.html | Decoding the Story of Yourself | By Ruth Padawer | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-19 | https://www.nytimes.com/2018/11/12/arts/design/souls-grown-deep-foundation-brooklyn-museum-morgan-library.html | Foundation Expands ArtSharing Efforts | By Hilarie M Sheets | TX 8-671-446 | 2019-01-08 |
| 2018-11-12 | 2018-11-19 | https://www.nytimes.com/2018/11/12/climate/electric-school-buses.html | To Cut Emissions Schools Try a Fleet That Sings | By Brad Plumer | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-19 | https://www.nytimes.com/2018/11/13/arts/design/leonard-cohen-jewish-museum-new-york.html | Leonard Cohen Exhibition Tour | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-19 | https://www.nytimes.com/2018/11/13/obituaries/john-marttila-dead.html | John Marttila 78 Strategist Who Crafted Winning Campaigns for Biden and Kerry | By Sam Roberts | TX 8-671-446 | 2019-01-08 |

| 2018-11-13 | 2018-11-19 | https://www.nytimes.com/2018/11/13/smarter-living/how-to-tell-if-black-friday-deals-are-worth-buying.html | This Black Friday Where Are the Deals | By Alan Henry | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-19 | https://www.nytimes.com/2018/11/14/climate/california-wildfires-and-reinventing-air-conditioners-climate-newsletter.html | In India a Push to Build a Better AirConditioner | By Lisa Friedman Hiroko Tabuchi and Jillian Mock | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-19 | https://www.nytimes.com/2018/11/14/sports/basketball/larry-brown-torino-nba.html | A Hall of Famer in Exile | By Andrew Keh | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-19 | https://www.nytimes.com/2018/11/14/theater/yiddish-fiddler-to-continue-its-run-at-stage-42.html | Yiddish Fiddler To Continue Its Run | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-19 | https://www.nytimes.com/2018/11/15/theater/big-apple-circus-review-.html | Magic in the Ring and Astonishing Feats Above It | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-19 | https://www.nytimes.com/2018/11/16/business/more-money-same-job.html | Same Duties Different Paychecks | By Rob Walker | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-19 | https://www.nytimes.com/2018/11/16/opinion/amazon-hq2-new-york.html | New York Needs Amazon | By Vishaan Chakrabarti | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-19 | https://www.nytimes.com/2018/11/16/technology/week-in-tech-amazon-hq2.html | In Queens Amazon Faces Choppier Political Waters | By Karen Weise | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-19 | https://www.nytimes.com/2018/11/17/reader-center/florida-recount-election.html | Covering Election DayTurnedWeek | By Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-19 | https://www.nytimes.com/2018/11/17/us/politics/evangelicals-election-2020.html | Social Conservatives Mull A Softer Strategy for 2020 | By Elizabeth Dias | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/dance/review-the-unraveling-fantasy-of-john-heginbothams-fantasque.html | Winning Ingredients but Then an Unraveling | By Alastair Macaulay | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/design/mets-leaders-move-ahead-with-modern-and-rockefeller-wings.html | The Mets Leaders Share Their Vision | By Robin Pogrebin | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/little-drummer-girl-review-le-carre.html | Loads of Seduction and Some Spycraft | By Mike Hale | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/music/white-light-festival-only-sound-remains-opera.html | A Musical Sojourn Deep Into the Soul | By Anthony Tommasini | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/books/desert-sea-somali-hostage-michael-scott-moore-interview.html | The Terror and Boredom of Being Held Hostage | By John Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/business/dealbook/federal-reserve-interest-rates-stocks-economy.html | Slowing Growth Gives Investors  Something Else To Worry About | By Peter Eavis | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/business/media/shoeleather-local-reporting.html | A Tool for Better Reporting Far From the Media Hubs | By Matthew Sedacca | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/movies/fantastic-beasts-crimes-of-grindelwald-box-office.html | Fantastic Beasts Sequel Is No 1 at Box Office | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |

| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/neediest-cases/neediest-cases-she-worked-to-own-a-home-now-shes-struggling-to-keep-it.html | Struggling to Keep Home She Worked Hard to Own | By Remy Tumin | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/bad-poem-contest-columbia-kilmer.html | These Poems Are All Stinkers The Worst One Is the Winner | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/chanel-lewis-trial-karina-vetrano.html | Cries in Courtroom Emotional Moments Punctuate Trial in Killing of Queens Jogger | By John Surico | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/el-chapo-trial.html | El Chapos Trial What We Know After Week 1 What to Expect in Week 2 | By Alan Feuer and Emily Palmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/nycha-lead-paint.html | Housing Agency Battled Findings Of Lead Hazards | By J David Goodman Al Baker and James Glanz | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/obituaries/ramona-ripston-dead.html | Ramona Ripston Who Expanded ACLUs Mission in California Dies at 91 | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/pelosi-house-speaker-democrats.html | Go Ahead Fight Over Nancy Pelosi | By Michelle Cottle | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/student-debt-forgiveness-college-democrats.html | A Giant Welfare Program for the Upper Middle Class | By David Leonhardt | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/smarter-living/the-benefits-of-sharing-your-salary.html | Lets Talk Turkey And I Dont Mean Thanksgiving | By Tim Herrera | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/basketball/mo-williams-lebron-james.html | Respect for Coachs NBA Title and His Ties to James | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/les-miles-kansas.html | Struggling Kansas Turns to Former LSU Coach Miles | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/technology/artificial-intelligence-language.html | Finally a Machine That Can Finish Your Sentence | By Cade Metz | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/technology/india-government-free-phones-election.html | Handing Out Free Phones Then Calling To Get Votes | By Vindu Goel and Suhasini Raj | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/theater/trigger-warnings-plays-theater.html | Spoiler Alert Act I Is Brutal Brace Yourself | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/florida-recount-senate-rick-scott-bill-nelson.html | Scott Unseats Senate Democrat After a Manual Recount in Florida | By Patricia Mazzei Frances Robles and Maggie Astor | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/michael-bloomberg-johns-hopkins-donation.html | ExMayor of New York City Gives 18 Billion to University for Student Aid | By Anemona Hartocollis | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/nancy-pelosi-house-speaker-challenge.html | Democrats Who Oppose Pelosi  Also Resist a Run Against Her | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/trump-mueller-chris-wallace-interview.html | Trump Says He Is Unlikely to Sit for Interview in Russia Investigation | By Maggie Haberman | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/well/live/new-peanut-allergy-drug-shows-lifesaving-potential.html | Drug Shows Potential To Ease Fatal Effects Of Peanut Allergies | By Roni Caryn Rabin | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/asia/apec-us-china-trade-war-joint-statement.html | Nations Duck as US and China Bicker on Trade | By Damien Cave | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/asia/new-zealand-cannabis.html | A Fading Maori Town Is Pinning All Its Hopes On a Marijuana Boom | By Charlotte GrahamMcLay | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/ancient-greece-city-tenea.html | Greeks Unearth Tenea An Ancient City of Wealth | By Iliana Magra | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/brexit-news-theresa-may.html | Critical Time for Brexit As May Battles Critics | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/finland-california-wildfires-trump-raking.html | How the Forest Nation of Finland Avoids Fires No Raking Required | By Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/merkel-germany-conservatives.html | Traditionalist ExRival and Upstart Vie to Take Reins of Merkels Party | By Melissa Eddy | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/middleeast/israel-netanyahu.html | Israels Netanyahu Tries to Salvage Crumbling Government | By Isabel Kershner | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/business/media/mark-zuckerberg-facebook-movie-the-social-network.html | In 2010 Film A Warning For Today | By Jim Rutenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/trump-2020-election.html | Looking Forward to Reconstruction | By Charles M Blow | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/we-need-a-global-bank-of-germs.html | Save the Germs | By Sarah Schenck | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/alex-smith-injury-joe-theismann.html | 33 Years Later Theismann Has a Grisly Flashback | By Bill Pennington | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/lexi-thompson-lpga.html | A New Pal Helped Thompson Win Yes He Did | By Karen Crouse | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/nascar-homestead-joey-logano.html | In Hotly Contested Finale Logano Wins Nascar Title | By Jerry Garrett | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/theater/downstairs-review-tyne-daly-tim-daly.html | A NotSoHappy Home Basement Included | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/california-wildfire-walmart-tent.html | California Fire Evacuees Find Refuge if Not Solace in Tent City by Walmart | By Simon Romero | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/florida-recount-voter-fraud.html | Vitriol Over VoteStealing Charges Sets a Troubling Tone for 2020 | By Glenn Thrush and Jeremy W Peters | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/trump-khashoggi-saudis.html | Just One Voice Shields Prince On Khashoggi | By Mark Landler | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/americas/argentina-submarine-accident.html | With Sunken Argentine Submarine Found Families Demand It Be Raised | By Daniel Politi | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/americas/mexico-tijuana-migrants-caravan.html | Migrant Caravan Reaches US Border and Waits | By Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/arts/television/whats-on-tv-monday-the-little-drummer-girl-and-the-last-kingdom.html | Whats On Monday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/business/corner-office-michael-evans-alibaba.html | Michael Evans of Alibaba | By David Gelles | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/asia-luxury-brands.html | Changing priorities | By Elizabeth Paton | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/china-luxury-retail.html | The great promise of China | By Elizabeth Paton | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/china-social-media-weibo-wechat.html | A social media primer | By Yuan Ren | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/collaborations-moncler-genius-tods.html | Strength in numbers | By Osman Ahmed | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/luxury-customer-focus.html | Courting the client | By Astrid Wendlandt | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/luxury-shandong-ruyi-fosun-china.html | A race between giants | By Alexandra Stevenson | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/news/blockchain-luxury-ethereum-consensys.html | Blockchain comes to luxury | By Elizabeth Paton | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/us/whitey-bulger-murder-mystery-hazelton.html | Who Wanted a Mobster Dead Better Question Who Didnt | By Danielle Ivory and Serge F Kovaleski | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-20 | https://www.nytimes.com/2018/11/14/theater/waterwell-lee-sunday-evans-artistic-director.html | Waterwell Company Names Artistic Director | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-20 | https://www.nytimes.com/2018/11/15/arts/music/tanglewood-summer-2019.html | A Tanglewood Summer From Bach to Fleming | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-20 | https://www.nytimes.com/2018/11/15/smarter-living/wirecutter/how-to-make-the-most-of-any-closet.html | Here to Help How to Make the Most of Any Closet | By Wirecutter Staff | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/design/ford-foundation-center-for-social-justice-renovation.html | A Gem Polished Shines Anew | By Michael Kimmelman | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/jessica-lang-dance-to-disband-in-april-after-7-seasons.html | Jessica Lang Company To Disband Next Spring | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/music/avicii-mass-church-stockholm.html | Moved by Aviciis Spirit | By Lisa Abend | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/music/taylor-swift-record-deal-universal-republic.html | Taylor Swift Signs With Universal Music | By Joe Coscarelli | TX 8-671-446 | 2019-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/television/park-chan-wook-little-drummer-girl-john-le-carre.html | ArtHouse Sensibility Is Lavished On le Carr | By Roslyn Sulcas | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/books/review-anthony-powell-biography-dancing-music-time-hilary-spurling.html | A Single Volume Exploring a Writer Famous for 12 | Dwight Garner | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/davids-bridal-bankruptcy.html | Davids Bridal Files for Bankruptcy Protection | By Tiffany Hsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/buzzfeed-jonah-peretti-mergers.html | Can BuzzFeed Make a Deal | By Edmund Lee | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/disney-fox-china-approval.html | Disney Wins Chinas OK On Fox Deal Clearing Hurdle | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/ron-chernow-white-house-correspondents-dinner.html | No More Laughs as the Correspondents Dinner Turns to a Historian | By Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/nissan-carlos-ghosn-misconduct.html | Nissans Chief Held by Japan In Pay Inquiry | By Motoko Rich and Jack Ewing | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/tech-stocks-markets-slump.html | Tech Stocks Dive As Wall St Loses Gains for Month | By Matt Phillips | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/climate/climate-disasters.html | Like a Terror Movie How Changing Climate Will Multiply Disasters | By John Schwartz | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/insider/sexual-harassment-in-prison.html | Paralysis Retaliation Survival | By Caitlin Dickerson | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/neediest-cases/backwards-bill-marathon.html | Reunion With Someone Who Helped Him and Plans for Paying It Forward | By John Otis | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/body-cameras-police-marijuana-arrest.html | Was a Teenager Framed A Look at the Body Cams | By Joseph Goldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/mark-peters-deblasio-investigations.html | Feud Turns Public and Personal  After de Blasio Fires Watchdog | By William Neuman | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/tekashi-6ix9ine-arrested-racketeering.html | Brooklyn Rapper Charged For GangRelated Crimes | By Joe Coscarelli and Ali Watkins | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/obituaries/andrew-fitzgerald-dead.html | Andrew Fitzgerald 87 Dies Aided Daring Winter Rescue From Ship Split in Two | By Robert D McFadden | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/trump-tweets-adam-schiff.html | Mr Trumps Foes by Any Other Name | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/baseball/mlb-hall-of-fame-ballot-mariano-rivera.html | Oh You Thought Elections Were Over | By Tyler Kepner | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/basketball/joakim-noah-memphis-grizzlies-knicks.html | Grizzlies Are in Extensive Discussions to Sign Noah | By Marc Stein | TX 8-671-446 | 2019-01-08 |

| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/college-football-playoff.html | No Easy Choices in Crowded Field for Playoff Committee | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/world-chess-magnus-carlsen-fabiano-caruana.html | After 8 Straight Ties Fans May Need Break | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/technology/uber-growth-ipo-germany.html | Seeking Growth a Conciliatory Uber Returns to Germany | By Adam Satariano | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/theater/moulin-rouge-the-musical-broadway.html | Moulin Rouge Bound for Broadway | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/upshot/the-biggest-richest-cities-won-amazon-and-everything-else-what-now-for-the-rest.html | How Do Small Cities Lure Tech Adapt Invest Upgrade and Nudge | By Neil Irwin | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/upshot/why-standing-desks-are-overrated.html | Are You Sitting Down Your Standing Desk Is Overrated | By Aaron E Carroll | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/chicago-shooting-hospital.html | 4 People Are Killed in Shooting at Chicago Hospital | By Mitch Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/living-in-california.html | Heavenly or Hellish California Still Embodies an Ideal | By John Branch | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/democrats-lawsuit-whitaker-attorney-general.html | Democratic Senators Go to Court to Challenge Acting Attorney General | By Charlie Savage and Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/farming-trump-trade-war.html | Aid Is Scarce For Farmers In Trade War | By Alan Rappeport | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/mississippi-senate-election-cindy-hyde-smith-espy.html | Senate Runoff Has Reopened Racial Wounds | By Astead W Herndon and Alexander Burns | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/team-of-vipers-book-cliff-sims.html | Book Offers Inside Account  Of Vipers in White House | By Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/trump-tax-cut-republican.html | GOP Curb To Deduction Had a Sting In Midterms | By Jim Tankersley and Ben Casselman | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/will-hurd-texas-election.html | In Late Call GOP Defies Beto Effect In West Texas | By Manny Fernandez | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/apec-us-china-trade.html | USChina Clash at Asian Summit Was Over More Than Words | By Jane Perlez | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/hong-kong-occupy-protest-trial.html | Trial Begins For 3 Leaders Of 14 Protests In Hong Kong | By Tiffany May | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/pakistan-trump-imran-khan.html | Trump Fuels War of Words With Leaders Of Pakistan | By Salman Masood | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/tianyi-china-erotic-novels-prison.html | Erotica Novelist in China  Is Jailed for Pornography | By Javier C Hernndez and Albee Zhang | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/mostar-bosnia-ethnic-divisions-nationalism.html | In Rigidly Split Bosnia a Warning for the World | By Andrew Higgins | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/theresa-may-brexit.html | Business Leaders Lend Support to Mays Brexit Deal | By Benjamin Mueller | TX 8-671-446 | 2019-01-08 |

| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/uk-fake-doctor.html | Fake Doctor Spurs Britain To Recheck Credentials | By Alan Cowell | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/middleeast/israel-benjamin-netanyahu-naftali-bennett.html | Israeli Prime Minister Keeps Coalition Intact Sidestepping a Crisis | By Isabel Kershner | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/middleeast/saudi-arabia-king-salman-khashoggi.html | In Remarks Saudi King  Avoids Khashoggi Case | By Ben Hubbard and Carlotta Gall | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/jim-acosta-press-pass-cnn.html | CNN Reporters Press Pass Is Restored by White House | By Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/cancer-immunotherapy-drugs.html | 4 How Can We Unleash the Immune System | By Denise Grady | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/dementia-alzheimers-cure-drugs.html | 7 Will We Ever Cure Alzheimers | By Pam Belluck | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/human-life-span.html | 5 Is There a Ceiling On Life Expectancy | By Nicholas Bakalar | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/mental-health-psychology.html | 2 When Will We Solve Mental Illness | By Benedict Carey | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/obesity-genetics-surgery-diet.html | 8 Why Are We Still So Fat | By Gina Kolata | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/vaccines-poverty.html | 10 Why Arent There Vaccines Against Everything | By Donald G McNeil Jr | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/alien-monument-hoax-nyc.html | A Memorial to a 1977 Tragedy the One That Never Happened | By Corey Kilgannon | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/baby-hope-suspect-dies-cancer.html | Man Charged With 1991 Killing  Of Baby Hope Dies in Custody | By Jan Ransom | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/el-chapo-trial.html | El Chapo Witness Details 6 Murders One for a Snub | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/economy-trump-red-blue-states.html | New Economy And the Trump Rump | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/mental-health-ptsd-community.html | Fighting Americas Spiritual Void | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/mitch-mcconnell-bipartisanship.html | So Much for Bipartisanship Eh Mitch | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/trump-administration-businesses-democrats-midterms.html | Donald Trump Fails Again | By Michelle Goldberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/water-security-vulnerability-hacking.html | A Perfect Target for Cyberattack | By Ari Mahairas and Peter J Beshar | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/artificial-intelligence-deepfakes-fake-news.html | 9 Can We Outsmart Fake News | By Cade Metz | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/climate-change-doom.html | 11 Will We Survive Climate Change | By John Schwartz | TX 8-671-446 | 2019-01-08 |

| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/einstein-physics-universe.html | 1 Does the Universe Still Need Einstein | By Dennis Overbye | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/gender-harassment-science-universities.html | Science Has a Problem With Harassment Too | By Amy Harmon | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/human-evolution-hominins.html | 3 How Did We Get to Be Human | By Carl Zimmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/mountain-gorilla-endangered.html | Hope for Great Apes  And Maybe for Us | By James Gorman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/science-journalism-fake-news.html | Alternative Realities And Real Good News | By Alan Burdick | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/science-research-fraud-reproducibility.html | Thats Fascinating Now Do It Again | By Andrew Gelman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/space-travel-physics.html | 6 Wheres Our Warp Drive  To Other Star Systems | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/steven-pinker-future-science.html | Steven Pinker Thinks The Future Is Bright | By Karen Weintraub | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/unsolved-mysteries.html | Some Questions Dont Deserve Answers | By Dennis Overbye | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/wildlife-trafficking-china.html | China Fans The Threat To Wildlife | By Rachel Nuwer | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/james-paxton-yankees.html | Yankees Acquire Paxton From Mariners | By Billy Witz | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/theater/review-the-hard-problem-tom-stoppard.html | A Brainy MindBody Gabfest | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/theater/review-what-to-send-up-when-it-goes-down.html | A Cathartic Retort to Racialized Violence | By Ben Brantley | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/brenda-snipes-election-florida-broward.html | Florida Election Finally Ends but Criticism of Its Oversight Does Not | By Frances Robles | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/ivanka-trump-emails.html | Ivanka Trump May Be Facing New Scrutiny Of Email Use | By Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/mcraven-trump-pakistan.html | Trumps Criticism of Architect of Bin Laden Raid Draws Fire | By Eric Schmitt | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/nancy-pelosi-house-democrats.html | Whispers Become Salvos As 16 Rebels Buck Pelosi | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/france-marseille-building-collapse.html | Slums Teeter in Marseille Exposing A Crisis of Poverty in Their Cracks | By Adam Nossiter | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/middleeast/airbnb-west-bank.html | Israel Fumes as Airbnb Pulls  Rental Listings in West Bank | By Isabel Kershner | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/arts/television/whats-on-tv-tuesday-trevor-noah-son-of-patricia-and-little-women.html | Whats On Tuesday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/sports/rams-chiefs.html | After 105 Points Rams Defense Seals a Victory | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/sports/soccer/qatar-world-cup-2022.html | Cup Hosts Team Work in Progress | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2023/09/19/opinion/symptoms-perimenopause-menopause-middle-age.html | Puberty for the MiddleAged | By Lisa Selin Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-21 | https://www.nytimes.com/2018/11/15/dining/drinks/beer-cbd-marijuana-breweries.html | Exploring the Marriage of Beer and Cannabis | By Joshua M Bernstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-21 | https://www.nytimes.com/2018/11/15/dining/drinks/thanksgiving-wine.html | A LastMinute Wine Checklist | By Eric Asimov | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-21 | https://www.nytimes.com/2018/11/16/dining/spinach-tofu-salad.html | Add a Bit More Green To Your Autumn Diet | By David Tanis | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-21 | https://www.nytimes.com/2018/11/16/dining/thanksgiving-leftovers-recipes.html | Dont Forget the Stealth Leftovers | By Julia Moskin | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-21 | https://www.nytimes.com/2018/11/16/opinion/mark-peters-investigations-bill-de-blasio.html | Watchdog Is Fired but City Still Needs One | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-18 | 2018-11-21 | https://www.nytimes.com/2018/11/18/obituaries/linda-tarnay-dead.html | Linda Tarnay 75 Dancer and a Teacher of Generations | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/arts/marilyn-monroe-golden-globe-sold.html | Monroes Golden Globe Sells for 250000 | By Laura M Holson | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/arts/music/kane-brown-trippie-redd-billboard.html | Kane Browns Album Tops Billboard Chart | By Joe Coscarelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/alaskan-salmon-bristol-bay.html | To Feast Alaskan Salmon  Straight to Your Door | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/chicken-stock-mother-wit.html | To Warm A New Stock  Worth Seeking Out | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/masterclass-dominique-ansel.html | To Learn Dominique Ansel  Shares His Secrets | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/raddish-cooking-subscription-box.html | To Practice An Instruction Kit Aimed at Young Cooks | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/salmon-thai-basil-recipes.html | A Far Cry From Overcooked Turkey | By Yotam Ottolenghi | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/thanksgiving-filipino-breakfast-valencia-lasa.html | This Familys Feast Is Breakfast | By Priya Krishna | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/tigertail-mustard-develey.html | To Squeeze German Mustards  With an American Accent | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/tuscan-brownie-sullivan-street-bakery.html | To Indulge A Brownie  Made With Olive Oil | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |

| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/movies/ralph-breaks-the-internet-review.html | Thrust Online Armed With Satirical Wit | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/reader-center/statue-liberty-torch-augmented-reality.html | Lady Liberty in Augmented Reality | By Graham Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/world/europe/stolen-picasso-rotterdam-museum-romania.html | A Stolen Picasso Under a Rock in Romania Not So Fast | By Kit Gillet | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/19/science/nasa-mars-2020-rover.html | For Next Mission to Mars NASA Will Search Crater For Hints of Ancient Life | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/19/world/asia/xi-jinping-rodrigo-duterte-philippines-china.html | As Xi Visits Philippines Critics Blast Dutertes Conciliatory Approach | By Hannah Beech and Jason Gutierrez | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/19/world/australia/immigration-cap-scott-morrison.html | As Australias Cities Get Crowded Its Leader Aims to Curb Immigration | By Isabella Kwai | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/dance/abt-incubator-david-hallberg.html | Giving Choreographers Room to Grow | By Marina Harss | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/music/new-york-philharmonic-haim.html | Leading a Push Into the 18th Century | By Corinna da FonsecaWollheim | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/nazi-art-lawsuit-dutch-museum.html | Fight Over NaziTainted Art Moves to US | By Nina Siegal | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/television/paula-jones-monica-lewinsky-bill-clinton.html | Paula Jones Reemerges In New Light | By Amanda Hess | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/books/review-condition-of-secrecy-essays-inger-christensen.html | A Hunger for Words Mischief and Life | By Parul Sehgal | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/california-fires-insurance.html | Wildfires Move California Closer to Insurance Crisis | By Mary Williams Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/carlos-ghosn-arrested-nissan.html | The Jarring Fall From Grace Of Nissans Highest Achiever | By David Gelles and Motoko Rich | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/dealbook/coupang-softbank-korea.html | SoftBank Invests 2 Billion In South Koreas Coupang | By Michael J de la Merced | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/energy-environment/oil-prices.html | Why Oil Prices Are Plunging and Where They May End Up | By Stanley Reed | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/media/glamour-magazine-ends-monthly-print-publication.html | Glamour Stalwart of Gloss Ends Print Run | By Jaclyn Peiser | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/renault-nissan-france-carlos-ghosn.html | Auto Alliance Wrestles With Fallout From Leaders Arrest | By Liz Alderman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/stock-market-drop-economy.html | The Economy Is Purring but Stocks Are Growling | By Matt Phillips | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/universities-redevelopment.html | The Gown Is Dressing Up the Town | By Miranda S Spivack | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/xpo-verizon-pregnancy-discrimination-miscarriages.html | Senators Ask Companies About Pregnancy Bias | By Natalie Kitroeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/climate/erik-solheim-travel-expenses.html | UN Environment Envoy Quits After Audit Finds 500000 Spent on Travel | By Somini Sengupta | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/adda-indian-canteen-review.html | Found Indian Food Heavy on Tradition | By Pete Wells | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/branzino-fish-farming-connecticut.html | Born in France Raised in Connecticut | By Priya Krishna | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/nyc-restaurant-news.html | Hill Country Food Park Opens in Downtown Brooklyn | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/thanksgiving-magazine-cover.html | The Cover Competition | By Tejal Rao | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/health/chicken-pox-vaccine-asheville.html | An Outbreak of Chickenpox Where Shots Were Shunned | By Christina Caron | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/health/romaine-ecoli-outbreak-cdc.html | Throw Away All Romaine Lettuce CDC Warns | By Andrew Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/creed-ii-review.html | Past and Present Step Into the Ring | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/ingmar-bergman-criterion-box-set.html | Viewing a Filmmaker in a Gentler Light | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/las-sandinistas-review.html | Las Sandinistas | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/robin-hood-review.html | Robin Hood | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/roma-review.html | Lives Magnified by Memory | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/the-world-before-your-feet-review.html | Hes Taking a Walk A Really Long One | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/neediest-cases/pizza-maker-homeless.html | Hobbled by Health Problems a Pizza Man Hangs Up His Apron | By Remy Tumin | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/amazon-new-york-subway-queens.html | Critics Call Transit Promises to Amazon Unrealistic | By Emma G Fitzsimmons | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/amazon-nyc-cuomo-de-blasio.html | For New York Officials Some Regret on Rollout | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/colts-neck-nj-mansion-fire.html | 4 Found Dead After Suspicious Fire at Tech Consultants Home in New Jersey | By Michael Gold | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/obituaries/blanche-burton-lyles-dead.html | Blanche BurtonLyles 85 Pianist and Flame Keeper | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/obituaries/jerry-frankel-dead.html | Jerry Frankel Dies at 88  A RiskLoving Producer  Who Won 9 Tony Awards | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-671-446 | 2019-01-08 |

| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/adrian-beltre-retired.html | A Quiet Goodbye for a Quiet Superstar | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/jr-smith-cleveland-cavaliers-los-angeles-lakers.html | Clock Runs Out on Mercurial Smith as He Is Banished by Cavaliers | By Victor Mather and Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/nba-adam-silver.html | NBA Chief on Angry Fans and Female Coaches | By Kevin Draper | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/nfl-rams-vs-chiefs-score.html | Just What a League and a City Needed | By Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/technology/amazon-somali-workers-minnesota.html | A Feat by Somali Workers Forcing Amazon to the Table | By Karen Weise | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/election-fraud-los-angeles-skid-row.html | Petitions Padded With Fake Signatures From Skid Row | By Adam Nagourney | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/family-separation-migrant-children.html | The Price Tag of Immigrant Family Separations 80 Million and Rising | By Caitlin Dickerson | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/judge-denies-trump-asylum-policy.html | Federal Judge Blocks Trumps New Rule Targeting Asylum Seekers | By Miriam Jordan | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/lou-anna-simon-michigan-state-nassar.html | ExPresident of Michigan State Charged With Lying About Abuse Cases | By Mitch Smith and Monica Davey | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/missing-in-california.html | Aching Over Name After Name As Crews Scour California Ash | By Simon Romero Jose A Del Real and Thomas Fuller | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/grassley-mcconnell-criminal-justice-bill.html | McConnell Is Urged to Advance Prison Reform Bill | By Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/mississippi-senate-runoff-debate.html | Candidate Apologizes for Remark on Hanging | By Jonathan Martin | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/president-trump-justice-department.html | Trump Sought  To Have Foes Face Charges | By Michael S Schmidt and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/trump-mueller-questions-answers.html | President Submits Answers to the Special Counsel | By Michael S Schmidt and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/americas/bolsonaro-brazil-trump.html | For US and Brazil a Chance to Improve Relations | By Ernesto Londoo and Shasta Darlington | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/asia/afghanistan-wedding-hall-bombing.html | Kabul Blast Kills 50 And Injures At Least 75 | By Rod Nordland and Mujib Mashal | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/germany-afd-party-donations.html | Germany Investigates Donations To Far Right | By Melissa Eddy | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/italy-aquarius-seizure-order.html | Italy Orders the Seizure  Of a Migrant Rescue Ship | By Jason Horowitz | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/macedonia-nikola-gruevski-hungary.html | ExStrongman Claims to Get Asylum | By Aleksandar Dimishkovski and Marc Santora | TX 8-671-446 | 2019-01-08 |

| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/russia-interpol-china-president.html | Official Tied to Kremlin Poised to Lead Interpol | By Matt Apuzzo | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/tulip-gherkin-london-skyline.html | A Tulip May Spring Up On Londons Skyline | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/uk-brexit-theresa-may.html | Britains May Avoids NoConfidence Vote as Conservative Rebellion Stumbles | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/middleeast/trump-saudi-khashoggi.html | Trump Stands With Saudis Over Murder of Khashoggi | By Mark Landler | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/african-burial-ground-arrest-vandalism.html | Charges in Racist Slur on Burial Ground Plaque | By Benjamin Weiser and Ashley Southall | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/el-chapo-jury-hears-about-bribes-to-mexicos-public-security-secretary.html | El Chapo Star Witness  Tells of Bribes On High Implicating Top Officials | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/karina-vetrano-murder-chanel-lewis.html | Mistrial in Case of Joggers Murder With Jury Hopelessly Deadlocked | By John Surico | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/politics-isnt-pretty-but-politicians-are.html | Politics Isnt Pretty But Politicians Are | By Frank Bruni | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/trump-khashoggi-saudi-arabia-salman.html | Mr Trump Stands Up for Saudi Values | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/trump-mohammed-bin-salman-khashoggi.html | Trumps Black Friday Sale Oil Guns and Morals | By Thomas L Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/democrats-ivanka-trump-email.html | Trump Defends Daughter  As Democrats Seek Inquiry | By Maggie Haberman and Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/matthew-whitaker-finances.html | Lucrative Salary Paid by Undisclosed Donors | By Kenneth P Vogel and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/mia-love-utah-loses.html | Republican Once a Star Loses Race In Utah | By Liam Stack | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/military-border-patrol-migrants.html | Homeland Security Finds Risk To Border Agents Is Minimal | By Ron Nixon Helene Cooper and Thomas GibbonsNeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/nancy-pelosi-marcia-fudge-house-speaker.html | List of Pelosi Challengers  Drops From One to Zero | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/terrorism-islamic-militants.html | 17 Years After 911 Militants Have Steadily Multiplied Study Says | By Eric Schmitt | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/trump-appeals-court-ninth-circuit.html | Judges Ruling on Asylum Provokes President to Call Appeals Court a Disgrace | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/trump-khashoggi-statement.html | A Cynical Blueprint for Autocrats | By Mark Mazzetti and Ben Hubbard | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/arts/television/whats-on-tv-wednesday-thank-god-for-jokes-and-queen-america.html | Whats On Wednesday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |

| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/nyregion/for-nearly-100-years-the-macys-parade-has-been-a-childrens-pilgrimage-of-wonder.html | Wait Shiver Delight A Childrens Pilgrimage of Wonder | By John Leland | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/sports/world-chess-magnus-carlsen.html | How Chess Conquered Norway | By Andrew Keh and Linda Bournane Engelberth | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-22 | https://www.nytimes.com/2018/11/14/arts/music/r-and-b-ella-mai-jorja-smith-queen-naija.html | RampBs Resurgent Wave | By Jon Caramanica | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-22 | https://www.nytimes.com/2018/11/19/obituaries/fernando-del-paso-dead.html | Fernando del Paso 83 Expansive Mexican Writer | By Daniel E Slotnik | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-22 | https://www.nytimes.com/2018/11/19/style/self-care/how-to-say-no-social-obligations.html | I Would Love to Go but | By Darcie Wilder | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/19/arts/design/collectors-leon-and-debra-black-museum-of-modern-art.html | Leon and Debra Black Give MoMA 40 Million | By Robin Pogrebin | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/19/smarter-living/pet-safety-holidays.html | Here to Help How to Protect Your Pets From Holiday Food | By Jen A Miller | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/arts/television/mystery-science-theater-3000-netflix-mst3k.html | At 30 MST3K Still Talks Back to the Screen | By Simon Abrams | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/sports/football/flag-football-nfl.html | Flags Everywhere Mostly on the Players to Make Football Safe | By Joe Drape and Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/depression-how-to-help.html | My Brothers Secret Is Depression | By Cheryl Strayed and Steve Almond | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/gabriela-hearst-store-new-york.html | Draped in Layers of Intention | By Katherine Bernard | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/gossip-cop-trump-stormy-daniels.html | They Did NOT Do It Despite Reports | By J K Trotter | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/grammar-table-ellen-jovin.html | Stop By and Bond Over Conjunctive Adverbs | By Katherine Rosman | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/sneakerhead-thanksgiving-complexcon.html | A Day for a Feast but Probably Not the Hypebeast | By Jonah Engel Bromwich | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/20/nyregion/bail-reform-rikers-rfk-nyc.html | In Bail Experiment for 105 Inmates Most Returned to Court | By Jeffery C Mays | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/20/us/politics/trump-statement-saudi-arabia-explained.html | Trump on Saudi Arabia And the Khashoggi Killing | By Julian E Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/arts/design/france-museums-africa-savoy-sarr-report.html | Academics Suggest France Return African Artworks | By Farah Nayeri | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/arts/music/review-mannes-orchestra-julius-eastman.html | An Eastman Symphony Makes Its Belated Premiere | By Corinna da FonsecaWollheim | TX 8-671-446 | 2019-01-08 |

| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/books/review-war-before-war-fugitive-slaves-civil-war-andrew-delbanco.html | A Republic Heedless Of Its Sins | Jennifer Szalai | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/carlos-ghosn-nissan-detained-10-days.html | Nissans Ghosn to Spend at Least 10 More Days in Japanese Custody | By Motoko Rich and Liz Alderman | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/dolce-gabbana-racist-china-video.html | An Italian Luxury Brand Is Drawing Fire in China | By SuiLee Wee | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/mitsubishi-ufj-north-korea.html | Top Japanese Bank Under Scrutiny By US Over Laundering Concerns | By Emily Flitter | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/retail-shopping-dunhams.html | Far From the Madding Crowd | By Michael Corkery | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/fashion/celine-phoebe-philo.html | Restlessly Seeking Celine | By Ruth La Ferla | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/health/fgm-female-genital-mutilation-law.html | Judge Says Federal Ban on Female Genital Mutilation Is Unconstitutional | By Pam Belluck | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/insider/jamal-khashoggi-saudi-murder-video-journalism.html | A Timeline of the Khashoggi Murder | By Katie Van Syckle | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/movies/quad-cinema-noise-eviction.html | A Neighbors Shh Could Silence Theater | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/movies/steve-mcqueen-widows-12-years-a-slave.html | He Saves The Best For First | By Kyle Buchanan | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/neediest-cases/helping-those-in-need-find-thanksgiving.html | Recipients and Volunteers Find the Heart in Thanksgivings Trimmings | By Remy Tumin and John Otis | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/colts-neck-nj-fire.html | Brother Is Arrested As Mystery Deepens In Killing of a Family | By Sharon Otterman and Tyler Pager | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/el-chapo-trial.html | Trial of El Chapo Is in Public Why Are So Many Parts of It Secret | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/nypd-dogs-thanksgiving-parade.html | A New Kind of Specially Trained Police Dog Enhances Bomb Detection | By Ashley Southall | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/wild-turkeys-staten-island-removed.html | The Goal in Rounding Up New York Citys 250 Wild Turkeys No Leftovers | By Corey Kilgannon and Nate Schweber | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/obituaries/james-billington-dead.html | James H Billington 89 Dies Led Library of Congress Into the Digital Age | By Robert D McFadden | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/obituaries/jane-maas-dead.html | Jane Maas 86 a Pioneer in Advertising Dies | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/obituaries/michael-oneal-dead.html | Michael ONeal 82 Owner of Destination Restaurants | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/thanksgiving-food-art.html | Dishes for Surviving Thanksgiving | By Walter Green and Victor Kerlow | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/sports/kansas-city-chiefs-rams-refs.html | Chiefs Fans Flag the Refs for Interference | By Victor Mather | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/sports/lebron-james-brian-windhorst.html | Trying to Be More Than Just the LeBron Whisperer | By Kevin Draper | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/sports/nfl-thanksgiving-games-picks.html | Generous NFL Spreads on Thanksgiving | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/style/loungewear-how-to-dress-up-to-stay-in.html | How to Dress Up to Stay In | By Hayley Phelan | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/technology/cryptocurrency-price-drop.html | Cryptocurrency Prices Are Plummeting Why | By Nathaniel Popper | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/technology/personaltech/family-history-record-share.html | Record and Share Family History in 5 Steps | By J D Biersdorfer | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/technology/personaltech/you-dont-have-to-be-a-journalist-to-want-to-keep-chats-private.html | Taking Steps to Keep Private Chats Private | By Kate Conger | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/upshot/polls-2018-midterms-accuracy.html | What Polls Got Wrong This Time | By Nate Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/upshot/what-could-go-wrong-with-the-economy-the-markets-are-offering-hints.html | The Swoon And the Sum Of All Risks | By Neil Irwin | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/homeless-kansas-city-food-bleached.html | Where Feeding the Needy Requires Both a Heart and a Permit | By John Eligon | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/paradise-fires-emergency-alerts.html | Sounding Alarm Fell to Neighbors as Fire Neared | By Simon Romero Tim Arango and Thomas Fuller | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/democrats-oppose-pelosi.html | Meet the Democrats Who Want Pelosi to Step Aside | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/fact-check-thanksgiving-politics.html | Factual Palate Cleansers  For the Thanksgiving Table | By Linda Qiu | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/heritage-foundation-clerks-training-academy.html | Conservative Group Revives Its Plan to Host an Academy for Judicial Clerks | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/nick-ayers-white-house.html | As Aides Political Star Rises So Do Questions  About His Vast Fortune | By Kenneth P Vogel and Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/trump-chief-justice-roberts-rebuke.html | Roberts Rebukes Trump for Swipe At Obama Judge | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/us-canada-mexico-steel-tariffs.html | US Steel Quotas Could Create New Tensions With Canada | By Alan Rappeport and Glenn Thrush | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/usa-china-trade-war.html | US and China  Push Nations  To Pick a Side | By Edward Wong and Alan Rappeport | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/wildfires-california-rain-paradise.html | Cooling Cleansing Rains May Only Add to Misery | By Simon Romero and Thomas Fuller | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/americas/mexican-caravan-tijuana-border-.html | Stranded in Tijuana Near an Ever More Distant Destination | By Elisabeth Malkin and Maya Averbuch | TX 8-671-446 | 2019-01-08 |

| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/asia/american-killed-andaman-island-tribe.html | Tribe Kills an American  On Remote Indian Island | By Jeffrey Gettleman Hari Kumar and Kai Schultz | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/asia/whale-plastics-indonesia.html | Plastic Junk Found in Dead Whale in Indonesia | By Daniel Victor | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/denmark-gang-leader-book-nedim-yasar.html | ExGangster Denounces  Gangs and Is Shot Dead | By Martin Selsoe Sorensen | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/interpol-russia-south-korea.html | Interpol Rejects Russian as President | By Matt Apuzzo | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/italy-budget-european-union.html | Italy May Face Penalty for Financial Sleepwalking | By Jason Horowitz | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/theresa-may-brexit-brussels.html | May Walks a Tightrope  In Her Pitch to the EU | By Steven Erlanger | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/middleeast/erdogan-khashoggi-trump.html | With Setback Erdogan Earns Rise in Stature | By Carlotta Gall | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/middleeast/yemen-famine-children.html | 85000 Yemeni Children May Have Died of Hunger | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/google-europe-election-ad-buying.html | Google Vows Strict Vetting Of Ad Buyers For EU Vote | By Adam Satariano | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/opinion/honoring-the-good-kindness-thanksgiving.html | America The Highlight Reel | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/opinion/thanksgiving-refugees-immigrants-dad.html | Welcoming Wladyslaw Krzysztofowicz | By Nicholas Kristof | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/opinion/thanksgiving-turkey-and-raita-in-texas.html | Turkey and Raita in Texas | By Mallika Rao | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/sports/lebron-james-lakers-cleveland-cavaliers.html | Cleveland Cheers A Return By James | By Marc Stein | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/technology/definers-public-affairs-tim-miller.html | How Trickery Became Part Of Playbook For Big Tech | By Jack Nicas | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/world/middleeast/saudi-american-prisoner-walid-fitaihi.html | Invisible US Citizen Has Been in a Saudi Prison for a Year | By David D Kirkpatrick and Ben Hubbard | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/arts/television/whats-on-tv-thursday-mystery-science-theater-3000-and-mirzapur.html | Whats On Thursday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/world/asia/lion-air-crash-safety-failures.html | Thriving Lion Air Hid Defects  Long Before a Deadly Plunge | By Hannah Beech and Muktita Suhartono | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-23 | https://www.nytimes.com/interactive/2018/11/15/climate/yellowstone-global-warming.html | Your Childrens Yellowstone Will Be Radically Different | By Marguerite Holloway and Josh Haner | TX 8-671-446 | 2019-01-08 |

| 2018-11-19 | 2018-11-23 | https://www.nytimes.com/2018/11/19/reader-center/camp-fire-thousand-oaks-shooting.html | First the Shooting Then the Fire | By Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-23 | https://www.nytimes.com/2018/11/19/theater/christmas-spectacular-review-rockettes-radio-city.html | Amid the Visuals Rockettes Dazzle | By Elisabeth Vincentelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-23 | https://www.nytimes.com/2018/11/20/arts/design/tate-modern-privacy-court-case.html | Tate Moderns Hottest Show Its Neighbors | By Alex Marshall | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-23 | https://www.nytimes.com/2018/11/20/arts/music/indie-rock-walking-tour-manhattan.html | Rock n Rolls LongAgo The 2000s | By Emilie Friedlander | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/arts/design/berthe-morisot-camille-corot-review.html | Images for a Hazy New Age | By Jason Farago | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/arts/design/washington-art-bill-traylor-dawoud-bey.html | Making Impressions in the Capital | By Holland Cotter | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/business/headlights-adb-high-beams.html | Smart Headlights Close In on American Roads | By Eric A Taub | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/climate/andrew-wheeler-epa.html | Steady Hand at EPA After String of Setbacks | By Lisa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/movies/the-favourite-review.html | Scheming for Power in a Kinky Palace Triangle | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/us/sandra-parks-milwaukee-gunfire.html | Girl 13 Who Wrote Essay on Gun Violence Is Killed by Stray Bullet | By Christina Caron | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/world/asia/south-korea-japan-sex-slaves.html | Dispute on Sex Slaves In War Is Back in Seoul | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/world/middleeast/matthew-hedges-uae.html | Briton Accused by UAE Of Spying Is Jailed for Life | By Alan Cowell | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/border-patrol-acquitted-involuntary-manslaughter.html | Border Agent Is Acquitted In Shooting Of Teenager | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/korobov-gru-russian-intelligence.html | Leader of Russias Spies Dies After Illness | By Neil MacFarquhar and Michael Schwirtz | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/design/new-york-art-guide-how-to-navigate-museums-this-holiday.html | A Guide to Navigating Museums This Holiday Season | By Nicole Herrington and Peter Libbey | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/design/show-us-your-wall-et-lyn-williams.html | Collectors With an Eye on the Big Picture | By Warren Strugatch | TX 8-671-446 | 2019-01-08 |

| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/music/review-new-york-philharmonic-handel-rameau-haim.html | Baroque Sounds to Start the Holidays | By Zachary Woolfe | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/satanic-temple-sabrina-statue.html | Suit on Sabrina GoatHeaded Statue Is Settled | By Alex Marshall | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/television/dirty-john-review.html | If You See Him as Mr Right Get an Eye Exam | By Mike Hale | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/automobiles/fao-schwarz-black-friday.html | The Piano Is Back | By Michael Corkery | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/books/novelists-tv-shows-series.html | At a Bastion of Literature Writing for TV | By Henry Alford | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/cheap-airfare-flight-deals.html | Good Cheap Flights Still Exist Heres How to Find Them | By Zach Wichter | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/economy/holiday-retail-spending.html | US Consumers Are Upbeat Though Clouds Are Forming | By Ben Casselman | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/goldman-blankfein-1mdb-malaysia.html | Goldman Chairman Linked to Fugitive | By Emily Flitter Matthew Goldstein and Kate Kelly | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/nissan-ghosn-board-chairman.html | Nissans Board Removes Ghosn as Chairman After His Arrest | By Motoko Rich | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/on-thanksgiving-eve-facebook-acknowledges-details-of-times-investigation.html | Facebook Uses Holiday to Drop Bad News | By Nellie Bowles and Zach Wichter | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/becoming-astrid-review-a-childrens-author-finds-her-voice.html | Becoming Astrid | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/family-in-transition-review.html | Family in Transition | By Ken Jaworowski | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/inquiring-nuns-review.html | Inquiring Nuns | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/invisible-hands-review.html | Invisible Hands | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/shoplifters-review.html | The Family That Steals Together Stays Together | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/write-when-you-get-work-review.html | Write When You Get Work | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/neediest-cases/cold-life-above-arctic-circle-fighting-cancer.html | Warmed by Her Family Strengthened by Community | By John Otis | TX 8-671-446 | 2019-01-08 |

| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/campaign-finance-reform-new-york.html | Golden Goose Presents a Test For Democrats | By Vivian Wang | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/cold-weather-thanksgiving-parade.html | Some Risk Frostbite For Love Of a Parade | By Sarah Maslin Nir | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/jose-peralta-dominican-american-senator-dead.html | Jos Peralta Dies at 47 First DominicanAmerican  Elected to New York Senate | By Jeffery C Mays | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/rogue-mta-museum-celebrates-everything-dingy-about-the-subway.html | The Creative Cultured Subway A Museum Reframes Reality | By Michael Gold | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/obituaries/janet-paisley-dead.html | Janet Paisley Scottish Writer Who Drew on Abuse at Home Dies at 70 | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/obituaries/tommy-rowles-dead.html | Tommy Rowles 78 Bartender to VIPs And Keeper of Secrets Spilled in the Dark | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/blackbeard-pirate-golden-age-.html | More Than a Pirate A Revolutionary | By Colin Woodard | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/basketball/lebron-james-cleveland-lakers.html | Ultimate Mentor Cavs to Lakers | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/gymnastics-abuse-.html | Olympic Committee Knew of Abuse in Gymnastics in 90s Papers Show | By Juliet Macur | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/islanders-anders-lee.html | Captain Check New Face of Isles Could Be | By Allan Kreda | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/politics/fema-california-wildfires.html | How FEMA Aids Victims Of Wildfires In California | By Ron Nixon | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/politics/james-comey-loretta-lynch-subpoena.html | Republicans Subpoena Comey and Lynch Over Clinton Email Case | By Emily Cochrane | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/politics/trump-saudi-thanksgiving.html | Tweets Threats and Catapults Trumps Thanksgiving Menu | By Emily Cochrane | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/survivors-california-wildfires.html | Fire Raged All Around He and Pets Stayed Put | By Simon Romero | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/white-americans-minority-population.html | Racial Projection by the Census  Is Making Demographers Uneasy | By Sabrina Tavernise | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/americas/guatemala-soldier-massacre-santos-lopez-alonzo.html | 5160 Years for Guatemalan Village Massacre | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/andaman-sentinelese-missionary.html | Tribe That Killed American Has History of Guarding Islands Isolation | By Kai Schultz Hari Kumar and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/china-hanfu-gowns-clothing.html | Back in Fashion 1000YearOld Gowns With a Nationalist Fringe | By Chris Buckley and Katrina Northrop | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/south-korea-pastor-rape.html | Pastor in MeToo Case Is Sentenced to 15 Years | By Choe SangHun | TX 8-671-446 | 2019-01-08 |

| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/taiwan-elections-meddling.html | Specter of Meddling by Beijing Looms Over Taiwans Elections | By Chris Horton | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/vietnam-trump-immigrants-deport.html | US Backs Off on Deporting Vietnam Immigrants | By Charles Dunst | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/hillary-clinton-migration-populism-europe.html | Clinton Warns Europe Of Peril Of Open Doors | By Matt Stevens Megan Specia and Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/leaning-tower-of-pisa.html | Leaning Tower of Pisa Tilts a Little Less | By Elisabetta Povoledo | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/uk-eu-theresa-may-brexit.html | EU and UK Agree on Brexit Plan Labour Calls It 26 Pages of Waffle | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/uk-homelessness.html | Rise Is Seen in Number of Homeless in Britain as Rents Soar and Benefits Shrink | By Alan Cowell | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/uk-terrorism-report.html | British Counterterrorism Gets Scathing Evaluation | By Alan Cowell | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/middleeast/israel-us-ashkelon-hacker.html | AmericanIsraeli 19YearOld Gets 10 Years in Bomb Hoaxes | By Isabel Kershner | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/middleeast/saudi-arabia-nuclear.html | Dissident Killing Muddles a Deal On Nuclear Fuel | By David E Sanger and William J Broad | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/colts-neck-nj-fire.html | Arson Suspect Loved Slain Brother Lawyer Says | By Ashley Southall | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/a-city-lost-and-found.html | A City Lost and Found | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/democrats-obamacare-states.html | Democrats Can Deliver on Health Care | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/let-women-be-warriors.html | Let Women Be Warriors | By Teresa Fazio | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/populism-establishment-working-class.html | The Return of The Chastened Establishment | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/rohingya-myanmar-bangladesh-repatriation.html | Myanmars Inexcusable Cruelty | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/california-fire-thanksgiving.html | They Lost Everything They Owned but Still Found Reasons to Be Grateful | By Tejal Rao | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/arts/television/best-tv-television.html | This Weekend I Have | By Margaret Lyons | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/arts/television/whats-on-tv-sick-note-and-vice.html | Whats On Friday | By Gabe Cohn | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/business/china-boys-men-school.html | Road to Being Real Men in China Starts Here | By SuiLee Wee | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/business/nissan-renault-carlos-ghosn.html | Arrest of Chief Bares Stress In a Marriage of Carmakers | By Jack Ewing | TX 8-671-446 | 2019-01-08 |

| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/sports/golf/tiger-woods-phil-mickelson-.html | A Better Option For PayPerView Golf | By Karen Crouse | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-24 | https://www.nytimes.com/2018/11/06/arts/design/comics-collection-library-of-congress.html | Comics Culture Lands a Spot in a Venerable Hall | By George Gene Gustines | TX 8-671-446 | 2019-01-08 |
| 2018-11-13 | 2018-11-24 | https://www.nytimes.com/2018/11/13/arts/television/the-bisexual-desiree-akhavan-hulu.html | A Different Kind Of Coming Out | By Eleanor Stanford | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-24 | https://www.nytimes.com/2018/11/15/music/rob-mathes-show-to-feature-appearances-by-sting-vanessa-williams.html | Sting Scheduled to Play Holiday Concert at Pace | By Peter Libbey | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-24 | https://www.nytimes.com/2018/11/16/arts/design/paolo-pellegrin-maxxi-rome.html | A Life Spent Capturing Conflict Through a Lens | By Elisabetta Povoledo | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-24 | https://www.nytimes.com/2018/11/19/opinion/how-would-you-draw-history.html | How Would You Draw History | By Crispin Sartwell | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-24 | https://www.nytimes.com/2018/11/20/technology/finance-start-ups-neo-banks.html | NeoBanks With No Fees Try to Upend An Industry | By Nathaniel Popper | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-24 | https://www.nytimes.com/2018/11/20/us/farmworkers-immigrant-labor-robots.html | Farms Turn to Robots as Labor Pool Shrinks | By Miriam Jordan | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/business/sweden-cashless-society.html | No Cash No Problem Or Is It | By Liz Alderman | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/climate/thanksgiving-leaves-turkey-tofurky.html | Here to Help | By John Schwartz and Kendra PierreLouis | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/nyregion/president-trump-immigration-law-firms.html | Why Big Law Fights Trump On Migrants | By Annie Correal | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/sports/ohio-state-michigan.html | History at Stake As Dynasties Clash | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/theater/alabama-shakespeare-festival-new-plays.html | Wanted Plays That Reflect a Diverse South | By Peter Libbey | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/theater/bernie-and-mikeys-trip-to-the-moon-review.html | Delivering OldSchool Drama in a Playwriting Debut | By Elisabeth Vincentelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/briefing/week-in-good-news-chess-norway-steven-pinker.html | The Week in Good News | By Des Shoe | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/business/black-friday.html | A Modest Horde Of Savvy Shoppers Descends Again For Black Friday | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/sports/tennis/davis-cup-france-croatia.html | Turning a Page on the Davis Cup or Starting Its Final Chapter | By Christopher Clarey | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/world/europe/brexit-uk-theresa-may.html | A Brexit That No One Likes but Britain Can Live With | By Ellen Barry | TX 8-671-446 | 2019-01-08 |

| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/arts/music/nutcracker-new-york-city-ballet-tchaikovsky.html | Sweet Inspiration The Sugar Plum Fairy | By Joshua Barone | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/business/black-friday-history.html | Wild Day For Retail Becomes Tamer | By Tiffany Hsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/business/economy/columbia-sportswear-trump-trade-war.html | Retailer Takes Chill Off Cold And Off Tariffs | By Jim Tankersley | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/business/south-korea-makeup-plastic-surgery-free-the-corset.html | A South Korean Movement To Change Minds on Beauty | By Alexandra Stevenson | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/climate/us-climate-report.html | US Climate Study Has Grim Warning of Economic Risks | By Coral Davenport and Kendra PierreLouis | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/movies/movie-ratings-joan-graves.html | PG NC17 She Made The Calls | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/nyregion/l-train-shutdown.html | L Train Shutdown Is Nearing as Is a Spans Star Turn | By Winnie Hu | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/nyregion/new-york-republican-party-election.html | GOP Enters Wilderness After Election Day Losses | By Jesse McKinley | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/nyregion/trump-foundation-lawsuit-new-york.html | Trump Charity Loses a Round As Judge Rules  In States Favor | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/obituaries/lucho-gatica-dead.html | Lucho Gatica 90 the King  of Bolero in Latin America | By Giovanni Russonello | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/obituaries/olivia-hooker-dead.html | Olivia Hooker Witness to Mob Violence And Coast Guard Trailblazer Dies at 103 | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/california-wildfires-national-parks.html | The Beginning of the End of Americas Best Idea | By Timothy Egan | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/education-high-school-courts-civics-law.html | City High Schoolers Get Their Day in Court | By Jesse Wegman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/ohio-election-sherrod-brown-democrats.html | Ohio Isnt  A Red  State Yet | By Nan Whaley | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/boca-juniors-river-plate-copa-libertadores.html | Dreams and Nightmares In the Final for All Time | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/mikaela-shiffrin-world-cup-skiing.html | Shiffrin Embraces the Next Stage With Federer as a Guide | By Bill Pennington | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/nets-timberwolves.html | Knicks Late Comeback Nips Pelicans | By Field Level Media | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/rutgers-big-ten.html | Rutgers Has a Big Ten Record of 08 And Its Hemorrhaging Money | By Kevin Armstrong | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/migrant-family-separation-citizen-domestic-abuse.html | Guatemalan Mother Could Lose Custody of Daughter Because Shes an American | By Miriam Jordan | TX 8-671-446 | 2019-01-08 |

| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/photos-california-fire-damage.html | Fires Raged In the Places Californians Loved to Go | By Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/bernie-sanders-president-2020.html | Sanders Is Still a Lion of the Left Hes Just Not the Only One Roaring | By Sydney Ember | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/fbi-academy-women-discrimination.html | Lawsuit Says Instructors at the FBI Gave Men an Edge Despite Blunders | By Adam Goldman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/jerome-corsi-plea.html | Ally of a Former Trump Campaign Adviser Is Said to Be in Plea Talks | By Sharon LaFraniere and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/africa/one-african-nation-put-the-brakes-on-chinese-debt-but-not-for-long.html | Sierra Leone Hesitates Then Doubles Down on Chinese Debt | By Dionne Searcey and Jaime Yaya Barry | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/americas/reggae-music-jamaica-world-heritage-list.html | Jamaica Seeks Official Recognition of Reggae | By Sandra E Garcia | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/americas/venezuela-andrade-corruption-bribes.html | Getting Rich As Venezuela Goes on Skid | By Nicholas Casey | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/afghanistan-army-mosque-bombing.html | Afghan Base Is Bombed And Dozens  Die at Prayers | By Farooq Jan Mangal and Mujib Mashal | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/andaman-missionary-john-chau.html | Americans Last Letter Before Being Killed by Tribe on a Remote Indian Island | By Jeffrey Gettleman Hari Kumar and Kai Schultz | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/china-hong-kong-tung-chung.html | New Bridge Brings That Kind of Tourist to Hong Kong Suburb | By Amy Qin and Tiffany May | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/pakistan-karachi-attack-chinese-consulate.html | Pakistani Militants Lash Out at China in Consulate Attack | By Meher Ahmad and Salman Masood | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/australia/india-leaders-meet.html | India and Australia Tighten  Bonds to Counter Chinas Rise | By Vicky Xiuzhong Xu | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/australia/megan-clark-space-agency.html | How Australia Is Out to Make Up For Being Late to the Space Party | By Brittany Hope Flamik | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/canada/toronto-st-michaels-college-school-hazing-sexual-assault.html | AllBoys Catholic School In Toronto Is Disrupted By Reports of Hazing | By Catherine Porter | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/greece-primary-school-fraud.html | Petition Seeks to Free Woman Who Inflated School Record | By Niki Kitsantonis | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/hillary-clinton-migrants-immigration-europe.html | Already Did It Italy Says In Response to Clinton | By Jason Horowitz and Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/uk-brexit-theresa-may.html | British Prime Minister Takes Her Case for Leaving EU to the People | By Benjamin Mueller | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/uk-salisbury-novichok-police.html | Officer Says Family Lost Everything In Poisoning | By Richard PrezPea | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/middleeast/syria-fares-activist-killed.html | Popular Syrian Activist Part Of a Waning Resistance Dies | By Ben Hubbard | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/middleeast/yemen-hudaydah-houthis.html | Houthi Rebels Ready to Negotiate Control of Key Port in Yemen UN Envoy Says | By Declan Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/your-money/charitable-giving-small-organizations.html | The Pitfalls of Giving Big but Thinking Small | By Paul Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/climate/highlights-climate-assessment.html | Gist of Latest Report On Global Warming Fears Are Now Reality | By Brad Plumer and Henry Fountain | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/loneliness-political-polarization.html | Loneliness Is Tearing America Apart | By Arthur C Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/golf/-tiger-woods-phil-mickelson-match-pay-per-view.html | Mickelson Defeats Woods As PayPerView Sputters | By Kevin Draper | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/trump-transgender-ban-supreme-court.html | President Asks Supreme Court for a Fast Appeal of the Transgender Military Ban | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/americas/haiti-protests-unrest-instability.html | Thousands of Protesters Fill Streets of Haitian Capital | By Kirk Semple | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/24/arts/television/whats-on-tv-saturday-sorry-to-bother-you-and-baskets.html | Whats On Saturday | By Sara Aridi | TX 8-671-446 | 2019-01-08 |
| 2018-10-24 | 2018-11-25 | https://www.nytimes.com/2018/10/24/books/review/casey-gerald-memoir-there-will-be-no-miracles-here.html | To Be Young Gifted and Black | By Mitchell S Jackson | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-25 | https://www.nytimes.com/2018/11/02/books/review/in-extremis-marie-colvin-lindsey-hilsum.html | View From the Front Lines | By Joshua Hammer | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/books/review/young-adult-poetry.html | Poems to Uplift and Inspire Young Adults | By Nicole Lamy | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/business/green-burials-wendy-macnaughton.html | Green Burials At the End of Life Thinking Outside the Coffin | By Wendy MacNaughton | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/lens/muhammad-ali-louisville-photographs.html | A View Of Ali From Home | By Randal C Archibold | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/travel/what-to-do-in-denver.html | Denver | By Elaine Glusac | TX 8-671-446 | 2019-01-08 |
| 2018-11-16 | 2018-11-25 | https://www.nytimes.com/2018/11/16/books/review/low-sales-fiction-best-seller.html | Why Arent People Buying Much Fiction These Days | By Tina Jordan | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-25 | https://www.nytimes.com/2018/11/17/style/bride-wedding-jewish-yemen.html | For Israelis of Yemenite Heritage a Past Revived | By Malin Fezehai | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-25 | https://www.nytimes.com/2018/11/17/travel/hotel-review-nashville-fairlane.html | Big Windows and Southern Snacks on a 70s Adventure | By Lynn FreehillMaye | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/claude-debussy-stephen-walsh-biography.html | Piano Trio | By John Adams | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/fyderyk-chopin-alan-walker-frederic-chopin-biography.html | An Ingenious Frdric Chopin | By Corinna da FonsecaWollheim | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/robert-schumann-judith-chernaik-biography.html | Robert Schumann A Hopeless Brilliant Romantic | By Jeremy Denk | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/trinity-louisa-hall.html | Chain Reaction | By Andrea Barrett | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/magazine/nancy-pelosi-house-democrats.html | Nancy Pelosis Last Battle | By Robert Draper | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/movies/william-goldman-remembrance.html | A Writer Who Found His Voice in the Movies | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/realestate/shopping-for-doorknobs.html | Theyre Like Jewelry For Your Entrance | By Tim McKeough | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/t-magazine/phyllida-barlow-anna-maria-maiolino-conversation-art.html | In Conversation Art Politics Motherhood | By Tess Thackara | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/travel/six-best-cocktail-bars-buenos-aires.html | A Thirst for Buenos Aires | By Robert Simonson | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/travel/when-will-tourists-be-able-to-return-to-the-florida-panhandle.html | Slow Recovery for Tourism in the Florida Panhandle | By Alexandra S Levine | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/michelle-obama-tracee-ellis-ross-interview.html | The Power Of Stories | By Philip Galanes | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/daisy-johnson-everything-under.html | Mother and Child Reunion | By Tobias Grey | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/max-hastings-vietnam.html | The Cruel War | By Mark Atwood Lawrence | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/stephen-m-walt-hell-good-intentions.html | Rethinking Foreign Policy | By Jacob Heilbrunn | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/sue-prideaux-i-am-dynamite-john-kaag-hiking-with-nietzsche.html | A Most Controversial Thinker | By Steven B Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/fashion/weddings/celebrating-a-decade-together-on-both-coasts.html | He Gave Up New York for Him For a While | By Jane Gordon Julien | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/am-i-wrong-to-believe-my-friend-is-innocent-of-rape.html | Am I Wrong To Believe My Friend Is Innocent Of Rape | By Kwame Anthony Appiah | TX 8-671-446 | 2019-01-08 |

| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/everyone-wants-to-influence-you.html | Thought Leaders | By Annalisa Quinn | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/how-to-go-door-to-door.html | How to Go Door to Door | By Malia Wollan | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/jeff-goldblum-is-going-back-to-his-roots.html | Jeff Goldblum Is Going Back to His Roots | Interview by Molly Lambert | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/palm-oil-borneo-climate-catastrophe.html | Fuel to the Fire | By Abrahm Lustgarten | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/obituaries/dennis-wrong-dead.html | Dennis Wrong 94 Sophist With New York Intellectuals | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/realestate/a-haiku-of-a-home-in-sullivan-county.html | A Haiku of a Home in Sullivan County | By Tim McKeough | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/t-magazine/british-design-whimsy-kit-kemp.html | On Design Nobody Does Whimsy Like English | By Reggie Nadelson | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/travel/airline-customer-service-twitter.html | Want Faster Airline Customer Service Try Tweeting | By Jonathan Wolfe | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/travel/flight-issues-airline-help.html | How to Make Flights Go Your Way | By Jonathan Wolfe | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/well/mind/breathing-through-the-nose-may-offer-unique-brain-benefits.html | The Nose Knows | By Gretchen Reynolds | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/all-of-a-kind-family-hanukkah-meet-the-latkes.html | Picture Books | By Deborah Kolben | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/ladder-to-sky-john-boyne.html | Blind Ambition | By Elissa Schappell | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/liane-moriarty-nine-perfect-strangers.html | Novel Treatment | By Lisa Scottoline | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/lonesome-bodybuilder-yukiko-motoya.html | Transformers | By Weike Wang | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/severance-ling-ma-we-can-save-us-all-adam-nemett.html | End Times | By Antonia Hitchens | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/things-to-make-and-break-may-lan-tan.html | Debut Story Collections | By Danielle Lazarin | TX 8-671-446 | 2019-01-08 |

| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/tribute-anne-sexton.html | Anne Sexton | By Katie Fricas | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/business/gregg-renfrew-beautycounter-corner-office.html | Rejecting Toxins Embracing Regulations | By David Gelles | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/business/social-security-service-backlog-delays.html | At Social Security Service at Arms Length | By Mark Miller | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/business/trumps-tariffs-havent-transformed-trade-yet.html | Trumps Tariffs Havent Transformed Trade Yet | By Justin Wolfers | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/a-chronicle-of-life-and-pain-in-upstate-new-york.html | A Chronicle of Life and Pain in Upstate New York | By Teju Cole | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/letter-of-recommendation-plymouth-rock.html | Plymouth Rock | By Max Rubin | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/new-sentences-from-fox-8-by-george-saunders.html | From Fox 8 by George Saunders | By Nitsuh Abebe | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/real-people-eat-quiche.html | Real People Eat Quiche | By Gabrielle Hamilton | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/was-this-agitation-just-part-of-her-postpartum-anxiety-or-something-much-more-serious.html | Was This Agitation Just Part of Her Postpartum Anxiety or Something Much More Serious | By Lisa Sanders MD | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/yorgos-lanthimoss-director-favourite.html | Inhuman Nature | By Alexandra Kleeman | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/movies/medicine-for-melancholy-black-auteurs.html | How a 15000 Movie Rallied Black Auteurs | By Reggie Ugwu | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/nyregion/metoo-movement-schneiderman-prosecution.html | Can the Law Catch Up With MeToo | By Ginia Bellafante | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/obituaries/pablo-ferro-dead.html | Pablo Ferro 83 Who Added Drama to Films Credits | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/opinion/sunday/russia-economy-optimism-confidence.html | When Russia Was Full of Hope | By Maria Antonova | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/realestate/house-hunting-in-thailand.html | Gated Seclusion on a LowKey Alternative to Phuket | By Vivian Marino | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/realestate/snedens-landing-palisades-ny-wildflowers-artists-and-celebrities.html | An Enclave Where Stars and Houses Share the Spotlight | By Julie Lasky | TX 8-671-446 | 2019-01-08 |

| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/smarter-living/disposable-cleaning-products-alternatives.html | Here to Help How to Use Fewer Disposable Cleaning Products | By Jolie Kerr | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/sports/boxing-federation-olympics.html | Boxing Federation Controversy Puts Sport at Risk in the Next Olympics | By Tariq Panja and Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/style/holiday-department-store-windows.html | Holiday Windows Still Matter | By Matthew Schneier | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/theater/bryan-cranston-network-broadway.html | Bryan Cranston Likes Getting Mad as Hell | By Dave Itzkoff | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/theater/network-broadway-bryan-cranston.html | A Network for a New Era | By Dave Itzkoff | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/travel/five-places-to-shop-in-havana.html | Here Even Tiny Souvenirs Are Big on Style | By Shivani Vora | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/travel/holiday-travel-delay-pictures-history.html | Home for the Holidays Not So Fast Pilgrims | By Caity Weaver | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/travel/shetland-islands-wool-week-knitting.html | Wind Scenery Sheep and Knitters Galore | By Nellie Hermann | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/us/mongols-motorcycle-club-government.html | To Crush an Outlaw Biker Club Prosecutors Invoke Trademark Law | By Serge F Kovaleski | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/arts/olivia-colman-the-favourite-the-crown.html | Uneasy Lies the Head That Wears a Crown | By Roslyn Sulcas | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/magazine/judge-john-hodgman-on-fooling-babies.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/obituaries/donald-mccaig-dead.html | Donald McCaig 78 Writer Of Historical Fiction Dies | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/opinion/sunday/thanksgiving-politics-family.html | Of Vampires and Family Bonds | By Maureen Dowd | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/realestate/a-one-bedroom-and-a-sweater-for-the-dog.html | Eager to Move and Find a Place to Release the Hound | By Joyce Cohen | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/realestate/new-york-city-construction-in-a-snapshot.html | City Construction in a Snapshot | By Michael Kolomatsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/realestate/what-amazon-means-for-long-island-city.html | Long Island Citys Next Act | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/sports/nfl-picks-week-12.html | Bye Week for Chiefs and Rams Dims Star Power | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/style/donation-panic-giving-tuesday.html | For the Disaffected Its Better to Give Than to Concede | By Gray Chapman | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/style/funny-online-ratings-reviews.html | Scrutinizing and Sarcastic Ratings | By Hilary Sheinbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/style/wedding-cost-money-advice.html | Indebted to Whom | By Philip Galanes | TX 8-671-446 | 2019-01-08 |

| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/travel/caribbean-resorts-after-hurricanes-reopen.html | After Storms Caribbean Resorts Make a Comeback | By Elaine Glusac | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/dance/the-soulful-11-year-old-princes-of-the-nutcracker.html | The Boys Who Became Princes | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/design/bruegel-kunsthistorisches-museum-technology-layers.html | Uncovering the Secrets of Bruegel | By Nina Siegal | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/music/gerhaher-huber-schumann.html | A Partnership Most Powerful | By David Allen | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/television/the-owls-legacy-chris-marker.html | Looking Into the Past | By J Hoberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/business/guy-raz-how-i-built-this.html | How Guy Raz Built How I Built This | By Nellie Bowles | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/business/work-is-theft.html | How to Deter a Highly Watchful Colleague | By Choire Sicha | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/fashion/weddings/the-long-road-to-recovery-and-then-the-altar.html | Out From Under Dark Skies Holding On to Each Other | By Vincent M Mallozzi | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/movies/rose-byrne-instant-family-louis-ck.html | The Many Perils of Rose Byrne | By Kathryn Shattuck | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/how-gherardo-guarducci-restaurateur-spends-his-sundays.html | A Restaurateurs Diet Read Meditate Work | By Shivani Vora | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/new-york-bars-history-photos.html | You Know Where to Find Us | By Dan Saltzstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/the-brooklyn-army-terminal-new-yorks-next-manufacturing-hub.html | Made for War Retooled for the 21st Century | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/the-delivery-trike-is-coming.html | The Delivery Trike Is on Its Way | By Davis D Janowski | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/pakistan-water-contamination-bottled.html | Water Bottle Blues | By Mohammed Hanif | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/holiday-shopping-humor.html | How to Seem Rich for a Minute | By Monica Heisey | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/media-midterms-trump.html | Trying to Fight Not Spread Fear and Lies | By Nicholas Kristof | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/photography-in-a-wheelchair.html | Revelations in a Wheelchair | By Nolan Ryan Trowe | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/red-dead-redemption-2-fallout-76-video-games.html | Much More Than a Silly Game | By Peter Suderman | TX 8-671-446 | 2019-01-08 |

| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/sheryl-sandberg-facebook-russia.html | Sheryl Sandberg Cant Have It All | By Jennifer Senior | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/act-iii-for-a-lower-manhattan-landmark.html | At the Clock Tower Building a Countdown to Condos | By Jane Margolies | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/send-in-the-stagers.html | Staging the Set | By Joanne Kaufman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/top-10-staging-items.html | Supplies for Staging | By Joanne Kaufman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/when-autumn-leaves-take-over.html | The Autumn Leaves Were So Beautiful Now What | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/bootleg-toys-action-figures.html | When Action Figures Go Artisanal | By Rich Juzwiak | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/bridget-everett.html | For Fashion Alchemy Dont Scrimp on the Sequins | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/destined-to-marry-the-cute-bartender.html | Destined to Marry the Cute Bartender | By Helen Schulman | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/jovan-adepo-workout-routine.html | Exercising to Look His Part | By Bee Shapiro | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/t-magazine/lip-cheek-tint-balm-beauty.html | Multitask Balms | By Kari Molvar | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/theater/usual-girls-dance-nation-adults-playing-kids.html | Look You Need to Start Acting Like a Child | By Eric Grode | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/travel/five-things-to-bring-on-every-long-flight.html | LongFlight Essentials | By Geoffrey Morrison | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/travel/what-steve-aoki-cant-travel-without.html | CarryOn What Steve Aoki Cant Travel Without | By Nell McShane Wulfhart | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/world/europe/andrej-babis-czech-republic.html | Billionaire Prime Ministers Scandal Paralyzes Czech Republic | By Marc Santora | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/obituaries/bob-mcnair-dead.html | Bob McNair 81 Energy Mogul and Texans Owner Dies | By Matt Stevens and Andrew R Chow | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/business/marijuana-legalization-police-dogs.html | Weed Is Legal Spot Give Us Your Badge | By Stacy Cowley | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/climate/coal-global-warming.html | Coal Endangers  A Planet Unable  To Stop Using It | By Somini Sengupta | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/fashion/weddings/an-author-and-investigator-find-comfort-in-each-other.html | A Real Sense of Security and Love | By Vincent M Mallozzi | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/magazine/poem-parents.html | Parents | By Ted Kooser | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/neediest-cases/giving-tuesday.html | After 2 Days Dedicated To Frenzied Consuming GivingTuesday Arrives | By John Otis and Remy Tumin | TX 8-671-446 | 2019-01-08 |

| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/needie st-cases/hes-shed-almost-400-pounds-and-hes-ready-to-rejoin-the-work-force.html | He Worked to Shed Nearly 400 Pounds Now Hes Ready to Work | By John Otis | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/sunday/facebook-immoral.html | Do You Have a Moral Duty to Leave Facebook | By S Matthew Liao | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/sunday/facebook-twitter-terrorism-extremism.html | The New Radicalization of the Internet | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/sunday/gig-economy-self-promotion-anxiety.html | Were All in Sales Now | By Ruth Whippman | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/sunday/italy-europe-bond-spread.html | Italys Strange Obsession | By Lucia Rubinelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/john-roberts-donald-trump.html | The TwoEmperor Problem | By Ross Douthat | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/sunday/louis-ck-blanche-gardin-metoo.html | The Woman Who Still Finds Louis CK Lovable | By Pamela Druckerman | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/sunday/marriage-love-immigration-green-card.html | Love and My GreenCard Marriage | By Jessa Crispin | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinio n/sunday/vaginoplasty-transgender-medicine.html | Surgery Hormones But Not Happiness | By Andrea Long Chu | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/realest ate/can-a-co-op-board-member-mine-my-personal-information.html | Can a Coop Board Member  Mine My Personal Information | By Ronda Kaysen | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/sports/ boca-juniors-river-plate-copa-libertadores.html | Passion Pushed to a Breaking Point Turns Ugly | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/sports/ ohio-state-michigan-big-ten.html | Rivalry Lopsided of Late Devolves Into a Rout | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/sports/ soccer/fifa-world-cup-conmebol.html | I Always Say Why Not FIFA Considers Holding World Cup Every 2 Years | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/travel/ on-your-next-cruise-put-down-that-cocktail-and-head-to-class.html | Trending Learn While Cruising | By Elaine Glusac | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/ala bama-mall-shooting.html | Police Say Black Man in Alabama Killed At Mall by Officer Was the Wrong Target | By Mihir Zaveri | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/am munition-lead-bullets-condors.html | A Clean Shot Urging Hunters to Try Unleaded Ammo | By Ian Urbina and Max Whittaker | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/bar aboo-wisconsin-nazi-salute-photo.html | Wisconsin Students Who Made Apparent Nazi Salute in Photo Wont Be Punished | By Christina Caron | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/pol itics/south-race-mississippi-senate.html | The Southern Democrats White Rural Problem | By Jonathan Martin | TX 8-671-446 | 2019-01-08 |

| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/politics/trump-health-care-kickbacks-medicare-medicaid.html | Trump Administrations Plea to Health Care Industry Surprises Experts | By Robert Pear | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/americas/argentina-submarine-san-juan.html | Families Want Argentine Submarine Salvaged but It Would Be Costly | By Daniel Politi | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/americas/mexico-migrant-crisis.html | Mexico Weighs Letting Migrants Stay While Awaiting US Asylum Ruling | By Azam Ahmed and Kirk Semple | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/asia/china-beijing-daxing-airport.html | A Mammoth New Airport Shows Chinas Strengths and Weaknesses | By Ian Johnson | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/asia/north-sentinel-island-missionary-killed.html | Getting Americans Body Off Indian Isle Is a Challenge | By Jeffrey Gettleman Hari Kumar and Kai Schultz | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/asia/taiwan-election-results.html | President of Taiwan Resigns From Party After Stinging Defeats in Local Elections | By Chris Horton | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/bears-transylvania-romania.html | In Transylvania Bears and Humans Collide at the Dumpster | By Palko Karasz and Akos Stiller | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/france-yellow-vest-protest.html | Protests in France Draw Tear Gas From Police | By Adam Nossiter | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/hungary-viktor-orban-media.html | Hungarian Site Shows How a Free Press Can Die | By Patrick Kingsley and Benjamin Novak | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/ireland-birthright-citizenship.html | Movement to Restore Birthright Citizenship Gains Ground in Ireland | By Ed OLoughlin | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/norway-sexual-abuse.html | Catfishing Blackmail and Sexual Abuse in Norway | By Iliana Magra | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/24/reader-center/china-rules-economy-special-section.html | Chinas Recent History Writ Large | By Max Fisher | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/arts/television/whats-on-tv-sunday-the-walking-dead-and-sunday-night-football.html | Whats On Sunday | By Peter Libbey | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/business/the-week-in-business-stock-market-falters-and-the-us-china-trade-war-brings-drama-to-the-g-20.html | The Week in Business Stock Market Falters and the USChina Trade War Brings Drama to the G20 | By Charlotte Cowles | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/sports/chiefs-chargers.html | After Rams Loss Chiefs Face the Tricky Chargers | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/sports/nba-early-season-surprises.html | Drama Is Bubbling Up Fast in the Zany NBA | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-05-29 | 2018-11-26 | https://www.nytimes.com/2018/05/28/smarter-living/why-office-friendships-can-feel-so-awkward.html | Why Work Friendships Can Be So Awkward | By Melissa Dahl | TX 8-671-446 | 2019-01-08 |

| 2018-11-14 | 2018-11-26 | https://www.nytimes.com/2018/11/14/smarter-living/stress-gap-women-men.html | This Gender Gap Cant Be Stressed Enough | By Kristin Wong | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-26 | https://www.nytimes.com/2018/11/20/world/europe/women-in-stem.html | Breaking the Cycles That Keep Women Out of TechRelated Professions | By Celestine Bohlen | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/arts/music/pop-up-bach-store.html | A PopUp Shop for Those Who Cant Get Enough Bach | By Michael Cooper | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/books/kindergarten-teacher-maggie-gyllenhaal-poetry-poet.html | Helping  Hollywood To Versify | By Alexandra Alter | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/business/pregnant-colleague-talk-gift.html | Could We Skip the Placenta Talk | By Rob Walker | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/us/politics/cia-montenegro-russia-coup-joseph-assad.html | ExCIA Officers Detention Fuels Mystery of Russian Intrigue | By Julian E Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/obituaries/nicolas-roeg-dead.html | Nicolas Roeg 90 Film Director Who Cast Bowie and Other Rock Stars Dies | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/sports/nfl-owners-deaths.html | NFL Loses One More of Its Old Guard | By Ken Belson | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/world/asia/north-south-korea-rail-un.html | North and South Korea Get UNs Approval to Study Joint Rail Project | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/world/europe/ukraine-holodomor-famine-memorial.html | Aging Survivors of Famine Recall Ukrainian Tragedy | By Iuliia Mendel | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/24/obituaries/betty-bumpers-dead-vaccinations.html | Betty Bumpers 93 Advocate of Vaccinations | By Steve Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/arts/design/star-wars-john-mollo-sketches-auction.html | A Wardrobe Empire May the Force Clothe You | By Thomas Vinciguerra | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/arts/music/review-placido-domingo-met-opera-trittico-puccini.html | Plcido Domingo Reaches 50 Years at the Met | By Zachary Woolfe | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/arts/television/comedy-sex-politics.html | At the Intersection of Sex and Politics | By Jason Zinoman | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/business/china-artificial-intelligence-labeling.html | Doing Time on the AI Assembly Line | By Li Yuan | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/business/media/broadcast-networks-television-ratings.html | Ready for Football and Little Else | By John Koblin | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/business/media/harvard-crimson-president-first-black-woman.html | New Leader Of Crimson Vows to Take It Into Future | By Amy Chozick | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/climate/trump-climate-report.html | White House Mutes Alarm Over Climate | By Coral Davenport | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/health/opioid-overdose-deaths-dayton.html | Why Drug Deaths Are Down in an Opioid Town | By Abby Goodnough | TX 8-671-446 | 2019-01-08 |

| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/movies/ralph-breaks-the-internet-creed-ii-thanksgiving-box-office.html | Ralph and Creed II Are Holiday Champs | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/neediest-cases/iraq-christians-refugee-bakers.html | Bakers From Iraq Who Fled Violence Against Christians Pursue a Sweet Dream | By Brent Crane | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/nyregion/el-chapo-trial.html | El Chapos Trial Week 2 A Parade of Witnesses and a Cloud of Mystery | By Alan Feuer and Emily Palmer | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/nyregion/swine-bowl-thanksgiving-football.html | After 64 Thanksgivings a Swan Song for the Swine Bowl | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/obituaries/ricky-jay-dead.html | Ricky Jay 70 Magician Who Pierced Watermelons With Playing Cards Dies | By Anita Gates | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/editorials/no-albany-pay-raise-without-limits-on-outside-income.html | An Albany Raise With Income Limits | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/exxon-climate-change-lawsuit.html | Is Exxon Conning Its Investors | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/baseball/mlb-cindy-hyde-smith.html | MLB Asks US Senator To Give Back Its Donation | By David Waldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/boca-juniors-river-plate-copa-libertadores.html | Final of Copa Libertadores Is Postponed Again | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/college-football-playoff.html | 3 Teams With No Hope But Plenty of Influence | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/jarrett-allen-brooklyn-nets.html | Computer Builder  Helper Nets Center | By Kelly Whiteside | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/reuben-foster-released-49ers.html | 49ers Releasing Linebacker After Second Arrest of Year | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/theater/all-is-calm-review-christmas-wwi.html | When Song Emerged From the Trenches | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/theater/the-brutes-review-john-wilkes-booth.html | John Wilkes His Brothers and a Nation | By Laura CollinsHughes | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/california-wildfire-senior-shelter.html | Wildfires Leave Retirees Little To Rebuild On | By Alexandra S Levine | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/george-papadopoulos-trump-mueller-jail.html | Judge Rejects Aides Request To Delay Prison | By Mihir Zaveri | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/china-exit-ban.html | American Kin Are Collateral In China Case | By Edward Wong and Michael Forsythe | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/house-democrats-obama-administration.html | Obama Alumni Add Heft to the Houses Freshman Class | By Catie Edmondson and Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/kavanaugh-midterm-elections.html | Democrats See Benefits From Fight Against Kavanaugh | By Carl Hulse | TX 8-671-446 | 2019-01-08 |

| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/trump-family-congress-investigations.html | Its Not Just Trump in House Democrats Cross Hairs His Family Is Too | By Maggie Haberman and Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/americas/brazil-rio-de-janeiro-elevator-attendants.html | Going Down Brazils Profession of Chatty Elevator Attendants | By Ernesto Londoo | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/americas/indigenous-killing-chile-land.html | Indigenous Mans Killing Escalates Chilean Unrest | By Pascale Bonnefoy | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/americas/tijuana-mexico-border.html | Migrants in Tijuana Rush Border  But Retreat in Clouds of Tear Gas | By Maya Averbuch and Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/asia/afghanistan-election-vote.html | Afghanistan Dogged by Voting Failures Considers Delaying 2019 Election | By Rod Nordland and Fatima Faizi | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/asia/north-korean-children-defectors.html | Their Mothers Fled North Korea Now They Face More Hardship in the South | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/europe/brexit-uk-eu-agreement.html | EUs Leadership  Agrees on Terms  In Brexit Divorce | By Stephen Castle and Steven Erlanger | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/europe/pompeii-fresco-leda-swan-zeus.html | Pompeii Excavation Unearths a Fresco | By Elisabetta Povoledo | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/europe/uk-brexit-eu.html | One Hurdle Is Cleared More Await Breakup Deal | By Iliana Magra and Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/international-day-violence-against-women.html | Rallying Cry Circles Globe End Violence Against Women | By Raphael Minder Yonette Joseph and Iliana Magra | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/insider/street-style-photography-kids.html | Turning the Lens on a Younger Set | By Marcy Swingle | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/nyregion/dead-woman-found-staten-island.html | Womans Burned Body Is Found in Staten Island Park Police Open Homicide Inquiry | By Ashley Southall and Luis FerrSadurn | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/a-chance-to-repair-americas-image-abroad.html | Fixing Americas Image Abroad | By Ben Rhodes and Jake Sullivan | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/medication-abortion-roe.html | Abortion Pills Are  No Panacea | By Franoise Girard | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/monopolies-in-the-us.html | The Monopolization of America | By David Leonhardt | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/will-mitch-run.html | Will Mitch  Run for President | By Charles M Blow | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/giants-eagles-nfl-draft.html | As Giants Lose Toehold in Division Eyes Turn to Draft | By Zach Schonbrun | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/mikaela-shiffrin-world-cup.html | Shiffrin Fueled by Home Support Closes In on an Idol | By Bill Pennington | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/patriots-jets.html | On Playoff Trail Patriots Brace for Potholes | By Ben Shpigel | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/kansas-missouri-illinois-blizzard-warning.html | Over 700 Flights Are Canceled as Parts of Midwest Cope With Blizzard Conditions | By Sandra E Garcia | TX 8-671-446 | 2019-01-08 |

| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/congress-lame-duck-shutdown.html | LameDuck Congress Pressure to Act but Little Unity | By Emily Cochrane | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/trump-book-lewandowski.html | New Book Aims to Back Trump Gripes | By Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/26/world/europe/ukraine-russia-kerch-strait.html | Ukraine Says Russia Fired On Its Ships Wounding 6 | By Andrew E Kramer | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/26/arts/television/whats-on-tv-monday-manifest-and-the-mask.html | Whats On Monday | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/26/nyregion/gay-trump-supporters.html | They Backed Clinton Then Hitched Their Wagon to Trump | By Sarah Maslin Nir | TX 8-671-446 | 2019-01-08 |
| 2018-10-31 | 2018-11-27 | https://www.nytimes.com/2018/10/31/science/dinosaur-egg-color.html | Making Colored Eggs Birds Come In Second To Dinosaurs Again | By James Gorman | TX 8-671-446 | 2019-01-08 |
| 2018-11-02 | 2018-11-27 | https://www.nytimes.com/2018/11/02/science/arabian-peninsula-green.html | Our Relatives May Have Lived on a Green Arabia | By Nicholas St Fleur | TX 8-671-446 | 2019-01-08 |
| 2018-11-07 | 2018-11-27 | https://www.nytimes.com/2018/11/07/science/beatboxing-mri-scanner.html | TschB BTsch Watch Beatboxers Break It Down In an MRI Scanner | By Veronique Greenwood | TX 8-671-446 | 2019-01-08 |
| 2018-11-10 | 2018-11-27 | https://www.nytimes.com/2018/11/10/well/live/vitamin-d-and-fish-oils-are-ineffective-for-preventing-cancer-and-heart-disease.html | Vitamin D and Fish Oil Not Magic | By Roni Caryn Rabin | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-27 | https://www.nytimes.com/2018/11/13/science/komodo-dragons.html | The Comforts of Home Why Komodo Dragons Havent Conquered the World | By Veronique Greenwood | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-27 | https://www.nytimes.com/2018/11/14/science/volcano-eruption-italy.html | Vesuvius That was Nothing Huge Italian Volcano Reveals Eruption Cycle But Dont Worry Yet | By Robin George Andrews | TX 8-671-446 | 2019-01-08 |
| 2018-11-14 | 2018-11-27 | https://www.nytimes.com/2018/11/14/well/live/diet-not-age-may-account-for-rising-blood-pressure.html | Heart Age Diet and Blood Pressure | By Nicholas Bakalar | TX 8-671-446 | 2019-01-08 |
| 2018-11-15 | 2018-11-27 | https://www.nytimes.com/2018/11/15/science/fish-hurricane-harvey.html | Did Even Shad Do it Hurricane Harvey Didnt Keep Fish From Making Babies | By JoAnna Klein | TX 8-671-446 | 2019-01-08 |
| 2018-11-17 | 2018-11-27 | https://www.nytimes.com/2018/11/16/science/kilogram-physics-measurement.html | Forever Constant | By XiaoZhi Lim | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-27 | https://www.nytimes.com/2018/11/19/health/malaria-deaths-who.html | The Fight Against Malaria Is at a Standstill | By Donald G McNeil Jr | TX 8-671-446 | 2019-01-08 |
| 2018-11-19 | 2018-11-27 | https://www.nytimes.com/2018/11/19/well/family/omega-3s-fish-oil-preterm-birth-premature-pregnancy.html | Pregnancy Omega3s and Preterm Births | By Nicholas Bakalar | TX 8-671-446 | 2019-01-08 |
| 2018-11-20 | 2018-11-27 | https://www.nytimes.com/2018/11/20/science/termite-mounds-brazil.html | Termite Mounds by the Millions | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-27 | https://www.nytimes.com/2018/11/21/arts/music/kane-brown-jimmie-allen-experiment-mercury-lane-review.html | Black Singers Uphold Countrys Traditions | By Jon Caramanica | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-27 | https://www.nytimes.com/2018/11/21/well/move/regular-exercise-may-keep-your-body-30-years-younger.html | How to Be 30 Years Younger | By Gretchen Reynolds | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-27 | https://www.nytimes.com/2018/11/23/well/live/which-type-of-medical-scan-is-right-for-me.html | Which Scan Is Right | By Richard Klasco MD | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-27 | https://www.nytimes.com/interactive/2018/11/23/technology/robot-nurse-zora.html | Meet Zora the Robot Caregiver | By Adam Satariano Elian Peltier and Dmitry Kostyukov | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-27 | https://www.nytimes.com/2018/11/24/reader-center/vegetarian-hunting-ammunition-lead-bullets.html | A Vegetarian Among Hunters | By Ian Urbina | TX 8-671-446 | 2019-01-08 |
| 2018-11-24 | 2018-11-27 | https://www.nytimes.com/2018/11/24/science/memory-mind-pop.html | A Memory From Out of the Blue | By C Claiborne Ray | TX 8-671-446 | 2019-01-08 |
| 2018-11-25 | 2018-11-27 | https://www.nytimes.com/2018/11/25/sports/ilya-kovalchuk-kings.html | Chasing a Prize Thats Elusive as Ever | By Andrew Knoll | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/25/obituaries/willie-naulls-dies.html | Willie Naulls 84 Dies Among First Black NBA Stars Won 3 Rings With Celtics | By Richard Goldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/design/five-countries-slow-to-address-nazi-looted-art-us-expert-says.html | Unfulfilled Promises on Looted Art | By William D Cohan | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/design/park-avenue-armory-2019-season.html | Premieres and Returns At Park Avenue Armory | By Joshua Barone | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/music/mumford-and-sons-billboard-chart.html | Another ChartTopper For Mumford amp Sons | By Joe Coscarelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/books/heather-rose-museum-of-modern-love-marina-abramovic.html | A Novels Inspiration Right There at MoMA | By Tacey Rychter | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/books/review-dear-los-angeles-david-kipen.html | Joy and Grief in a City of Fearsome Beauty | By Dwight Garner | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/business-travel-airport-bike.html | A Swift and Nimble Way to Your Flight | By Amy Zipkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/carlos-ghosn-mitsubishi-nissan.html | Embattled Executive Is Removed as Chairman of Mitsubishi Motors | By Motoko Rich | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/energy-environment/fake-christmas-tree-vs-real-tree.html | Real Tree  Or Artificial  Which Is  Greener | By Karen Zraick | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/general-motors-cutbacks.html | GM to Eliminate Some 14000 Jobs  At Five Factories | By Neal E Boudette | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/media/fox-news-nation-streaming.html | If Fox News Isnt Enough Fox Nation Has Recipes | By Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/climate/adaptation-us-climate-change.html | How to Adapt to Changing Climate | By Brad Plumer | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/climate/trump-greenhouse-gas-emissions.html | From Very Beginning Broad Effort to Loosen  The Rules on Pollution | By Coral Davenport and Lisa Friedman | TX 8-671-446 | 2019-01-08 |

| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/health/gene-editing-babies-china.html | Did a Gene Edit Shape 2 Babies Experts Tremble | By Gina Kolata SuiLee Wee and Pam Belluck | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/health/social-security.html | Social Security Hits a Troubling Financial Milestone | By Paula Span | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/movies/bernardo-bertolucci-movies.html | A Taste of Genius 4 Films to Watch | By Scott Tobias | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/movies/michael-b-jordan-creed-black-panther.html | More Than a Movie Star | By Aisha Harris | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/neediest-cases/messenger-brooklyn-community-services.html | Deliverer for Community Group and Recipient of Its Caring | By Remy Tumin | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/putnam-county-republican-election.html | 50 Miles From the City but a Lot Farther Away In Its Political Outlook | By Tyler Pager | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/obituaries/bernardo-bertolucci-dead.html | Bernardo Bertolucci Auteur and Provocateur Dies at 77 | By Dennis Lim | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/obituaries/meena-alexander-dead.html | Meena Alexander 67 Writer of Fluid Identity | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/science/crumple-paper-math.html | This Is How the Paper Crumples | By Siobhan Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/science/nasa-insight-mars-landing.html | Lander Alights on Mars For 2 Years of Exploring Under Planets Surface | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/copa-libertadores-boca-juniors-river-plate.html | Where a Win Means Too Much | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/tennis-end-of-season.html | Seesawing Emotions Were Constant This Season | By Christopher Clarey | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/world-chess-championship-draw-tiebreaker.html | After 12 Ties In a Row Someone Has to Win | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/theater/head-over-heels-broadway-closing.html | Head Over Heels To Close in January | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/theater/trigger-warnings-theater-responses.html | To Warn or Not Theater Fans Respond | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/upshot/suburbs-changing-midterms-democrats-hopes.html | Suburbs Are Turning Blue but Liberals Shouldnt Cheer Yet | By Emily Badger Quoctrung Bui and Josh Katz | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/beto-2020-presidential-bid.html | ORourke Not Ready To Rule Out Run in 2020 | By Manny Fernandez | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/black-man-killed-alabama-mall-shooting.html | Black Man Killed at Mall Tried to Help Family Says | By Matthew Haag | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/camp-fire-california-firefighters.html | Battling the Big One Firefighters in Their Own Words | By Sarah Maslin Nir | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/fema-puerto-rico-housing-repairs-maria.html | 3700 Generators and 666 Sinks FEMA Contractors Ran Up Puerto Rico Costs | By Frances Robles | TX 8-671-446 | 2019-01-08 |

| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/politics/amy-klobuchar-2020-election.html | Is Klobuchar Too Minnesota Nice for Democrats in 2020 | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/politics/czech-soldiers-american-military-afghanistan.html | Beating Death of Afghan Prisoner Spurs Inquiry of US and Czech Troops | By Thomas GibbonsNeff and Mujib Mashal | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/john-paul-stevens-memoir.html | A Former Justice 98 Has a Long Story to Tell | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/mia-love-trump-utah.html | GOP Star On Way Out Blasts Trump | By Sydney Ember | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/pelosi-democrats-house-rules.html | Leader of Rebellious Democrats Softens His Tone on Pelosi as Speaker | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/supreme-court-free-speech-police-power.html | Thorny Issue for Court Free Speech Meets Police Power | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/samuel-little-serial-killer-murderer.html | He Says He Killed Over 90 Women The Police Believe Him | By Timothy Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/well/family/helping-teenagers-to-be-safer-drivers.html | The Risks for Teenage Drivers | By Jane E Brody | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/well/live/excess-weight-increases-asthma-risk.html | Children Excess Weight Lifts Asthma Risk | By Nicholas Bakalar | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/americas/argentina-crown-prince-mohammed-saudi-arabia.html | Argentina Said to Consider War Crimes Charges Against Saudi Prince | By Daniel Politi and David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/americas/mexico-lopez-obrador-migrants.html | Taking Charge in Mexico With a Border on Edge | By Azam Ahmed and Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/americas/tear-gas-migrant-children-photo.html | Image of TearGassed Migrants Stirs Ire | By Niraj Chokshi | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/asia/myanmar-rohingya-military-museum.html | Kicked Off Facebook but Still the Star Of a Grandiose Military Museum | By Paul Mozur | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/asia/pilot-whale-beaching-new-zealand.html | Mass Beaching on a New Zealand Island Leaves More Than 140 Pilot Whales Dead | By Charlotte GrahamMcLay | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/asia/taiwan-election.html | Taiwanese Voters Answer 10 Ballot Questions and Shock Themselves | By Chris Horton | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/europe/russia-ukraine-kerch-strait.html | Crimea Fight Moves Closer To Wider War | By Neil MacFarquhar | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/europe/turkey-saudi-arabia-khashoggi.html | Turks Search Mansion For Khashoggi Evidence | By Carlotta Gall | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/middleeast/matthew-hedges-pardoned-uae.html | British Man Held as Spy In the UAE Is Pardoned | By Michael Wolgelenter and Richard PrezPea | TX 8-671-446 | 2019-01-08 |

| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/dealbook/saudi-arabia-sanctions-trump.html | Trying to End Saudi Story But Fueling It | By Andrew Ross Sorkin | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/united-technologies-split.html | United Technologies Says It Will Split Into 3 Firms | By Natalie Kitroeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/health/romaine-ecoli-outbreak-fda.html | Most Romaine Lettuce Is Now Safe FDA Says | By Sheila Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/brothers-bomb-making-guilty.html | Twin Brothers in Bronx  Plead Guilty to Charges Of Stockpiling Explosives | By Benjamin Weiser | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/chinatown-car-crash.html | Minivan Goes Onto Sidewalk One Dies and 6 Are Injured | By Matt Stevens and Ashley Southall | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/el-chapo-witness.html | Origin Story of El Chapo Scrappy and Very Poor According to One Witness | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/climate-change-denial-republican.html | The Depravity of ClimateChange Denial | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/corporate-debt-bubble-att-ge.html | Big Debts Bigger Worries | By William D Cohan | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/millennial-activists-generation-gap.html | Liberal Parents Radical Kids | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/trump-supporters-bill-white-bryan-eure.html | Maybe  Theyre Just  Bad People | By Michelle Goldberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/trump-win-environment-montreal-protocol.html | A Trump Win for the Planet Maybe | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/nfl-quarterbacks.html | These Passers Have Offensive Skills Not in a Good Way | By Zach Schonbrun | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/theater/chasing-the-new-white-whale-review.html | A Lament for Those Set Adrift by Addiction | By Elisabeth Vincentelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/migrants-border-trump-.html | No Clear End to Chaos as Migrants Confront Confusing US Asylum Policy | By Caitlin Dickerson Ron Nixon Helene Cooper and Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/mueller-paul-manafort-cooperation.html | Manforts Lies Broke Plea Deal Prosecutors Say | By Sharon LaFraniere | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/trump-medicare-drug-costs.html | Trump Moves to Lower Drug Costs by Relaxing Some Protections for Patients | By Robert Pear | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/trump-mississippi-cindy-hyde-smith.html | In Mississippi President Campaigns for a Candidate in Trouble | By Emily Cochrane and Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/san-ysidro-border-caravan-mexico-migrants.html | Businesses on Border Suffer 53 Million Loss In Crossing Shutdown | By Jose A Del Real and Jennifer Medina | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/canada/canada-gm-oshawa.html | A Sense of Betrayal As a Canadian Factory Closes After a Century | By Ian Austen | TX 8-671-446 | 2019-01-08 |

| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/europe/george-soros-open-society-turkey-closes.html | Facing Attack Billionaires Foundation Plans to Shut Down Its Office in Istanbul | By Sarah Mervosh | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/television/whats-on-tv-this-is-us-and-oceans-thirteen.html | Whats On Tuesday | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/27/nyregion/sandra-lee-cuomo-breast-cancer-profile.html | States First Girlfriend Wasnt Political Cancer Changed That | By Jesse McKinley | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/27/opinion/donation-tax-deduction.html | When the Rich Give We Pay | By Aaron E Carroll and Peter B Bach | TX 8-671-446 | 2019-01-08 |
| 2018-11-06 | 2018-11-28 | https://www.nytimes.com/2018/11/06/theater/jane-austen-the-watsons-laura-wade.html | Austens Unfinished Novel Comes to the Stage | By Holly Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-21 | 2018-11-28 | https://www.nytimes.com/2018/11/21/sports/boston-celtics-bob-cousy-bill-russell.html | With Time Waning Cousy Apologizes To Russell for What He Didnt Do | By Gary M Pomerantz | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-28 | https://www.nytimes.com/2018/11/23/dining/whatsapp-india-cooking.html | A New Link in Indias Food Chain | By Priya Krishna | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-28 | https://www.nytimes.com/2018/11/23/obituaries/bernard-glassman-dead.html | Bernard Glassman 79 Zen Activist | By Katharine Q Seelye | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/braised-chicken-mushrooms-recipe.html | A Saucy Chicken Gone Wild | By David Tanis | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/bureka-pastries-congregation-or-veshalom-hanukkah.html | A Congregation of Pastry Bakers | By Joan Nathan | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/chickpea-stew-recipe.html | A Creamy Stew Thats Hearty and Virtuous | By Alison Roman | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/drinks/campari-color-aperitif-aperitivo.html | A Few Bugs in the System Thats Good | By Robert Simonson | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/drinks/grand-brulot-digestif.html | To Sip A Sip of French Tradition  With a Bit of New Orleans | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/drinks/wine-school-carignan.html | OldVine Grape Taught New Tricks | By Eric Asimov | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/japan-village-industry-city-brooklyn.html | To Explore A Japanese Marketplace  Opens in Brooklyn | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/lukes-lobster-roll-caviar-petrossian.html | To Splurge This Lobster Roll  Is a Bargain Really | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/marco-colzani-chocolate.html | To Nibble Chocolate Bars  Dressed for the Party | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/olive-oil-brownies.html | Brownies for Those Who Lick the Bowl | By Melissa Clark | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/preserved-lemon-paste.html | To Season Preserved Lemons In Paste Form | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/wine-school-assignment-tawny-port.html | Sweet and Forgotten | By Eric Asimov | TX 8-671-446 | 2019-01-08 |

| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/26/opinion/russia-ukraine-attack-ships-crimea.html | Russia Attacks International Law | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/dance/ronald-brown-alvin-ailey.html | A Love Letter to Alvin Ailey | By Marina Harss | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/design/marfa-texas-adobe-taxes.html | In an Art Mecca Chic Has a Cost | By Sasha Von Oldershausen | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/television/netflix-roald-dahl.html | Netflix to Produce Roald Dahl Works | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/books/review-governesses-anne-serre.html | Lessons in Shame Constraint and Lust | By Parul Sehgal | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/conde-nast-ceo-robert-sauerberg.html | Cond Nast To Replace Its CEO | By Edmund Lee and Tiffany Hsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/dealbook/apple-microsoft-stock.html | Apples Bad Month Gets Worse As Value Falls by 230 Billion | By Stephen Grocer | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/energy-speculators-public-land-leases.html | For Lease Land to Drill On Dirt Cheap | By Eric Lipton and Hiroko Tabuchi | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/gm-auto-trump.html | Whats Behind GMs Cuts and Why Trump Is Furious | By Neal E Boudette | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/jack-ma-communist-party-alibaba.html | In China Billionaires Sidle Up to the Party | By Li Yuan | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/nis-serbia-military-base.html | After Troops Leave Commerce Takes Root | By Boryana Dzhambazova | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/climate/interior-zinke-cleared-grand-staircase.html | Interior Leader Is Cleared  In Utah Monument Inquiry | By Lisa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/dining/chinese-food-forest-hills-queens.html | Another Chinatown on the Rise | By Max Falkowitz | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/dining/nyc-restaurant-news.html | Taiwanese Fried Chicken and Bubble Tea Head to the Flatiron District | By Florence Fabricant | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/dining/saint-julivert-fisherie-review.html | Small Plates but Bigger Waters | By Pete Wells | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/health/ebola-outbreak-congo.html | Battle Against Ebola in Congo Pits Medical Hope Against Local Chaos | By Donald G McNeil Jr | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/health/juul-ecigarettes-nicotine.html | Juul Has a Hack to Decrease Nicotine | By Sheila Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/movies/dieter-rams-review-documentary.html | A Portrait of a Man Who Strives for Simple Beauty | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/movies/gotham-awards-ethan-hawke.html | I Won Really OK Id Like to Thank | By Kyle Buchanan | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/movies/lars-von-trier-directors-cut.html | The Directors Cut Is Redefined Again | By Jason Bailey | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/neediest-cases/neediest-cases-homeless-greener-pastures.html | Seeing a Chance of Security and a Way Forward | By John Otis | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/bridgegate-convictions-bridget-anne-kelly.html | Most Bridgegate Convictions Are Upheld in Case Against Two Christie Associates | By Sharon Otterman | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/e-bikes-nyc-de-blasio.html | Ban on EBikes and EScooters Faces a Showdown in City Hall | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/elderly-pedestrians-bicycles-accidents.html | Older Residents Say a Cycling Boom Has Them Scared to Move | By Winnie Hu | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/melissa-mark-viverito-public-advocate-nyc.html | In Public Advocate Race Another Hat in the Ring | By Jeffery C Mays | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/obituaries/stephen-hillenburg-spongebob-squarepants-creator-dies-at-57.html | Stephen Hillenburg Who Spawned SpongeBob SquarePants Dies at 57 | By Neil Genzlinger | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/obituaries/tom-margittai-dead.html | Tom Margittai Dies at 90 Revitalized Four Seasons As Power Lunch Central | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/betsy-devos-title-ix-schools-students.html | Rules That Protect Schools Not Students | By Dana Bolger | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/genetically-edited-babies-china.html | Should We Edit Babies Not Yet | By Eric J Topol | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/immigration-republicans-democrats-climate-change.html | We Need a Tall Wall With A Big Gate | By Thomas L Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/reader-center/brett-kavanaugh-book-supreme-court.html | Were Still Investigating Kavanaugh | By Robin Pogrebin and Kate Kelly | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/technology/facebook-british-hearing-mark-zuckerberg-no-show.html | Zuckerberg Snubs a Multinational Inquiry Into Facebooks Practices | By Adam Satariano | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/theater/hadestown-anais-mitchell-broadway.html | Hadestown to Open On Broadway in April | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/upshot/how-pollution-can-hurt-the-health-of-the-economy.html | Pollution Takes LongTerm Economic Toll | By Austin Frakt | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/esequiel-hernandez-death-border-mexico.html | A Boy His Grandfathers Gun and the Marines at the Border | By Manny Fernandez | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/illegal-immigrants-population-study.html | Study Finds the Inflow Of Illegal Immigrants Has Steadily Declined | By Jose A Del Real | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/migrant-woman-impaled-us-border-fence.html | Woman From Guatemala Hurt After Being Impaled On Part of Border Fence | By Liam Stack | TX 8-671-446 | 2019-01-08 |

| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/bolton-trump-khashoggi-tape.html | Bolton Balks At Questions About Tape | By Katie Rogers | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/oklahoma-indian-territory-supreme-court.html | Murder Prompts Questions About Status of Oklahoma | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/supreme-court-gopher-frog.html | Big Day in Court Doesnt End So Well For a Spotted Subterranean Litigant | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/thomas-farr-judicial-nominee.html | Democrats Try to Derail Judicial Nominee Who Wrote Voter ID Law | By Catie Edmondson | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/americas/mexico-spyware-journalist.html | In Mexico a Barrage of Hitmen and Hackers | By Azam Ahmed | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/asia/syria-refugee-vancouver.html | Malaysia Kept Him  Canadians Took Him In | By Daniel Victor | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/asia/indonesia-lion-air-crash-.html | Futile Struggle On Doomed Jet From the Start | By James Glanz Muktita Suhartono and Hannah Beech | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/asia/us-soldiers-killed-afghanistan.html | 3 US Soldiers Die in Taliban Attack Why the Fight Drags On in Afghanistan | By Nesar Azadzoi and Rod Nordland | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/europe/germany-greens-merkel-election.html | Rising Force Upending Politics In Germany A Motivated Left | By Katrin Bennhold | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/europe/macron-france-nuclear-yellow-vests.html | French Citizens Weary of Macrons Vision Want Him to Feel Their Pain | By Adam Nossiter | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/europe/margaret-thatcher-note-bank-uk.html | Britain May Honor a Pioneer In Soft Ice Cream The Iron Lady | By Iliana Magra | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/female-homicide-gender-violence.html | Home Is Perilous to Women UN Says | By Karen Zraick | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/interactive/2018/11/27/climate/wildfire-global-warming.html | Climate Change Is Fueling Wildfires Nationwide New Report Warns | By Kendra PierreLouis and Nadja Popovich | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/el-chapo-trial.html | Testimony Dripping With Extravagance as El Chapo Witness Rivets Jury | By Alan Feuer | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/obituaries/harold-levy-dead.html | Harold O Levy 65 TakeCharge Progressive Who Led New York City Schools | By Robert D McFadden | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/mars-exploration-nasa-insight-space.html | Mars Beckons | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/republican-black-congress-mia-love.html | Black Female  Republican  And Gone | By Frank Bruni | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/sports/kendall-coyne-schofield.html | The Speediest Woman in Hockey Wraps Up a Whirlwind Year | By Lucas Aykroyd | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/sports/mlb-gambling-mgm-resorts.html | Baseball Decides Gambling Is All Right | By Billy Witz | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/sports/reuben-foster-washington-redskins.html | Redskins Add Linebacker  Accused of Hitting Woman | By Benjamin Hoffman | TX 8-671-446 | 2019-01-08 |

| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/citizenship-question-census.html | Closing Arguments in Trial on Census Question | By Michael Wines | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/georgia-elections-federal-lawsuit.html | Supporters of Candidate Who Lost Georgia Race Take the State to Court | By Richard Fausset | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/migrant-caravan-border-san-ysidro-mexico.html | Asylum Seekers in Limbo and in Doubt on Both Sides of Border | By Miriam Jordan Kirk Semple and Caitlin Dickerson | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/jerome-corsi-roger-stone-wikileaks.html | Author Says Trump Aide Sought WikiLeaks Plans | By Sharon LaFraniere and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/manafort-lawyer-trump-cooperation.html | Manafort Lawyer Briefs Trump Team on Inquiry | By Michael S Schmidt Sharon LaFraniere and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/mississippi-senate-espy-hyde-smith.html | Senate Runoff In Mississippi  Goes to GOP | By Alan Blinder | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/nancy-pelosi-liberals-freedom-caucus.html | In Courting New Liberals Pelosi Risks Freedom Caucus of the Left | By Sheryl Gay Stolberg and Astead W Herndon | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/trump-border-wall-government-shutdown.html | Trump Tells Republicans He Wont Budge on Wall | By Emily Cochrane and Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/trump-xi-trade-g-20.html | Trump Signaling New Willingness For China Truce | By Mark Landler Glenn Thrush and Keith Bradsher | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/trump-yemen-khashoggi.html | Ahead of Yemen Peace Talks Senate Mulls Rebuke to Saudis | By Gardiner Harris and Eric Schmitt | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/trans-woman-roxsana-hernandez-ice-autopsy.html | Independent Autopsy of Transgender Asylum Seeker Shows Signs of Abuse | By Sandra E Garcia | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/asia/china-chemical-plant-explosion.html | 22 Die in Chinese Chemical Plant Blast | By Chris Buckley | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/arts/television/whats-on-tv-wednesday-christmas-in-rockefeller-center-and-searching-for-bobby-fischer.html | Whats On Wednesday | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/nyregion/city-council-tenant-protections-nyc.html | 18 Bills With One Goal BadLandlord Crackdown | By Grace Ashford and Kim Barker | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/sports/badminton-carolina-marin.html | Unrivaled Talent Really No Rivals | By Raphael Minder | TX 8-671-446 | 2019-01-08 |
| 2018-11-23 | 2018-11-29 | https://www.nytimes.com/2018/11/23/obituaries/wolfgang-zuckermann-dead.html | Wolfgang Zuckermann 96 Creator of the DoItYourself Harpsichord Kit | By Richard Sandomir | TX 8-671-446 | 2019-01-08 |
| 2018-11-26 | 2018-11-29 | https://www.nytimes.com/2018/11/26/style/hair-care-customize.html | Can Artificial Intelligence  Eliminate Bad Hair Days | By Courtney Rubin | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/business/company-ipo-buyout-private.html | A Lucrative Thing Happened on the Way to Wall St | By Erin Griffith and Matt Phillips | TX 8-671-446 | 2019-01-08 |

| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/opinion/taiwan-election-china-interference-domino-theory.html | China Preys on Taiwans Openness | By YiZheng Lian | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/style/relationship-secret-family.html | We Cant Keep Hiding Our Love | By Cheryl Strayed and Steve Almond | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/world/europe/ukraine-crimea-russia.html | How Did Ukraine Reach Point of Declaring Martial Law | By Neil MacFarquhar | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/27/obituaries/lady-trumpington-dead.html | Lady Trumpington 96 Busted Codes and Chops | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/27/theater/broadways-once-on-this-island-revival-will-close-jan-6.html | Once on This Island Will Close in January | By Michael Paulson | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/design/new-monuments-new-cities-high-line.html | Art Project Imagines New Monuments | By Sophie Haigney | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/design/renoir-stolen-auction-austria.html | 3 Men Steal a Renoir From an Auction House | By Alex Marshall | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/music/6ix9ine-dummy-boy-review.html | The Energy And Chaos Of a Rapper | By Jon Caramanica | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/music/alessia-cara-the-pains-of-growing-review.html | Young Talented and Bummed Out | By Jon Pareles | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/music/review-francesca-caccini-alcina.html | Reviving a Female Composers Overlooked Work | By Joshua Barone | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/books/margaret-atwood-sequel-handmaids-tale-testaments.html | Atwood Is Writing Handmaids Sequel | By Alexandra Alter | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/books/review-born-to-be-posthumous-edward-gorey-biography-mark-dery.html | Death Came For This Artist Quite Often | By Jennifer Szalai | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/dealbook/inflation-expectations-fed.html | Bond Market Signals a Weakening Case for Interest Rate Increases | By Stephen Grocer | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/economy/gm-plant-jobs-trump.html | Few Blaming President For Shutdown Of Car Plant | By Noam Scheiber | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/federal-reserve-rate-jerome-powell.html | Markets Soar on Two Words From Fed Chairman | By Binyamin Appelbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/firearms-industry-gun-sales.html | Gun Industry Seems to Be Stuck in a Slump | By Tiffany Hsu | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/huawei-new-zealand-papua-new-guinea.html | New Zealand Citing Security Concerns Blocks Telecom Equipment From Chinese Manufacturer | By Vicky Xiuzhong Xu | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/media/sinclair-broadcast-segment-trump-migrants.html | Sinclair TV Clip Defends Use of Tear Gas on Migrants | By Niraj Chokshi | TX 8-671-446 | 2019-01-08 |

| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/student-loans-seth-frotman.html | Nonprofit Center Will Try To Aid Student Borrowers | By Stacy Cowley | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/climate/climate-change-health.html | Warning of Cascading Health Risks  From the Rapidly Changing Climate | By Somini Sengupta and Kendra PierreLouis | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/fashion/holiday-party-what-to-wear.html | 4 Holiday Party Looks No Dresses | By Natalie Matthews Butcher | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/movies/oscar-season-academy-awards.html | Maniacal Frazzling Essential | By Kyle Buchanan | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/movies/sundance-film-festival-lineup.html | Sundance Films Explore Lifes Gray Area | By Brooks Barnes | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/neediest-cases/17-months-sober.html | As Sobriety Persisted He Could Let Go of the Bottle | By John Otis | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/claudia-tenney-brindisi-house-election.html | 3rd House Republican Loses Race In New York | By Tyler Pager | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/legalization-marijuana-new-jersey.html | New Jersey Ties Legalizing Pot To a Debate on Racial Fairness | By Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/margaret-garnett-doi-nominee.html | New Investigation Chief Says She Is No Pushover | By William Neuman and William K Rashbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/sports-betting-nj-security.html | Feel as if Youre Being Watched in a Casino You Are | By Nick Corasaniti | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/trump-cuomo-hudson-tunnel.html | Cuomo and Trump Talk Again but Reach No Deal on Train Tunnel | By Emma G Fitzsimmons and Patrick McGeehan | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/obituaries/nancy-cappello-dead.html | Nancy Cappello Breast Cancer Survivor Who Fought for Patients Dies at 66 | By Denise Grady | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/obituaries/randolph-braham-dead.html | Randolph Braham 95 Holocaust Scholar Who Chronicled Whitewash by Hungary | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/france-protests-yellow-vests.html | A Movement Made for the Macron Era | By Agns C Poirier | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/trump-the-monster-who-feeds-on-fear.html | A Monster Who Feeds On Fear | By Jennifer Finney Boylan | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/sports/magnus-carlsen-fabiano-caruana-world-chess-championship.html | After Weeks Of Draws Carlsen Wins Chess Title | By Victor Mather | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/sports/soccer/david-villa-nycfc.html | Villa Says Hes Leaving New York City FC | By Andrew Das | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/sports/tyson-fury-deontay-wilder.html | Channeled Fury A Boxers Comeback From the Brink | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/amazon-store-soho.html | At Amazon Gift Shop Youre the Shelf Picker | By Jon Caramanica | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/glamour-magazine-last-print-issue.html | Glamour Slinks Away From the Printed Page | By Vanessa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/made-in-america-flannel-shirt.html | The Annals  Of Flannel | By Steven Kurutz | TX 8-671-446 | 2019-01-08 |

| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/nana-kwame-adjei-brenyah-friday-black.html | You Are What You Wear Maybe | By Ruth La Ferla | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/the-best-astrological-sign-of-all.html | Online Celestial Objects Are More Serious Than They Appear | By Jonah Engel Bromwich | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/how-to-survive-the-next-era-of-tech-slow-down-and-be-mindful.html | Want a Better Tech Industry | By Farhad Manjoo | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/personaltech/covering-a-white-house-where-news-is-always-just-a-tap-away.html | Keeping Up With the Trumps | By Katie Rogers | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/holiday-group-gathering-tech.html | Were Putting the Band Back Together | By Brian X Chen | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/scams-india-call-center-raids.html | That Fake Virus Alert And Its 1000 Repair May Come From India | By Vindu Goel and Suhasini Raj | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/houston-catholic-church-raid.html | Agents Raid the Office of a US Cardinal | By Laurie Goodstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/migrant-child-wrongful-death-lawsuit.html | Government Is Sued Over Childs Death | By Liam Stack | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/atlanta-cyberattack-iran.html | Iranians Indicted in Atlanta Cyberattack | By Nicole Perlroth and Katie Benner | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/china-tariff-exclusions.html | Chinese Metal Imports Win Waivers With Ease | By Jim Tankersley | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/democratic-spending-house-races.html | Democrats End Campaign With 18 Million in Debt | By Sydney Ember | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/obama-baker-consensus.html | From Two Formers A Shared Lament For a Lost Consensus | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/pelosi-democrat-speaker-nomination.html | Win for Pelosi  But Defections  Signal a Tussle | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/supreme-court-excessive-fines-land-rover.html | Justices Take Closer Look at the Limits on States in Civil Forfeiture Cases | By Adam Liptak | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/trump-saudi-arabia-yemen.html | Angry Senators Spurn President On War in Yemen | By Gardiner Harris Eric Schmitt Helene Cooper and Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/us-mexico-border-troops.html | Defense Dept Might Keep Some Troops on the Border | By Thomas GibbonsNeff | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/americas/brazil-climate-meeting.html | Brazil Backs Out of Holding Climate Change Meeting for UN | By Ernesto Londoo and Lisa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/americas/mexico-kushner-trump.html | Mexicos Award for Kushner Enrages Mexicans | By Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/asia/afghanistan-civilians-killed.html | Civilians Killed in USAfghan Operation | By Mujib Mashal and Taimoor Shah | TX 8-671-446 | 2019-01-08 |

| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/asia/gene-editing-babies-he-jiankui.html | GeneEditing Scientist Defends His Work but Others Call It Irresponsible | By Pam Belluck | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/asia/kashmir-militant-dead-naveed-jatt.html | Escaped Militant Leader Is Shot Dead in Kashmir | By Sameer Yasir and Jeffrey Gettleman | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/australia/such-a-big-steer.html | For One Australian Too Big to Part With | By Daniel Victor | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/australia/sudanese-basketball-tournament-host.html | Racist Fears Sideline a Sudanese Basketball League in Australia | By Livia AlbeckRipka | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/europe/bosnia-war-hostel-sarajevo.html | No Bed No Breakfast But the Gunfire Is Divine | By Andrew Higgins | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/europe/uk-brexit-economy.html | Brexit Will Hurt Economy UK Admits in Selling Mays Deal | By Stephen Castle | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/europe/uk-refugee-bullying-video.html | Clip Showing Boys Bullying Jolts Britain | By Palko Karasz | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/altria-juul-stake.html | Altria Is Said to Be Seeking a Stake in Juul | By Michael J de la Merced and Sheila Kaplan | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/movies/mowgli-legend-of-the-jungle-review.html | A Boy and His Digitized Wolves | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/linda-fairstein-central-park-5.html | Literary Group Is Chided for Honoring Central Park Five Prosecutor | By Sean Piccoli and Michael Gold | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/mississippi-2020-democrats.html | Deck The Halls With Democrats | By Gail Collins | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/robert-mueller-paul-manafort-trump.html | What Is Robert Mueller Thinking | By Cristian Farias | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/trump-gm-layoffs.html | Trump Is Wrong About GM | By Steven Rattner | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/reader-center/ceos-mindfulness-meditation.html | Where Business Meets Mindfulness | By David Gelles | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/civics-rhode-island-schools.html | Lawsuit Says Rhode Island Failed to Teach Students to Be Good Citizens | By Dana Goldstein | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/inmate-methadone-opioid-addiction-ruling.html | Judge Rules That Jails Must Allow Inmates Access to Drugs Like Methadone | By Kate Taylor | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/hakeem-jeffries-democrats-leadership.html | No 5 on Leadership Ladder but Climbing Fast | By Sheryl Gay Stolberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/house-republicans-judiciary-oversight-committees.html | Republicans Seek Champions for the President | By Nicholas Fandos | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/intellectual-property-trump-xi.html | Inside the Deep Rift Over USChina Trade | By Alan Rappeport | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/trump-pardon-paul-manafort.html | Trump Raises  Idea of Pardon For Manafort | By Sharon LaFraniere and Nicholas Fandos | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/us/pol itics/trump-putin-russia-ukraine.html | Russian Aggression Threatens Trump Talks With Putin on Saturday | By Peter Baker | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/pol itics/white-house-holidays-grievances.html | It Looks Like Christmas Sounds Like Complaining | By Katie Rogers and Michael M Grynbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/ americas/tear-gas-border.html | Swirl of Choking Clouds Brings Up Questions About International Law | By Megan Specia and Rick Gladstone | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/arts/te levision/whats-on-tv-coco-and-law-order-svu.html | Whats On Thursday | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/style/d igital-photo-storage-purge.html | Tech Support Where Are My Photos | By John Herrman | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-30 | https://www.nytimes.com/2018/11/27/arts/de sign/roz-chast-art-sva-gallery.html | Keeping Herself Sane After All These Years | By Jennifer Schuessler | TX 8-671-446 | 2019-01-08 |
| 2018-11-27 | 2018-11-30 | https://www.nytimes.com/2018/11/27/arts/de sign/show-us-your-wall-stephanie-tim-ingrassia.html | Theres Always Room for More Art | By Hilarie M Sheets | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/arts/m usic/jay-z-roc-nation-arbitrators.html | JayZ Says Arbitrators Race Matters In Dispute | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/climat e/climate-fwd-smartphones-solar.html | Here to Help One Thing You Can Do for the Environment Hang on to Your Phone | By Lisa Friedman Julia Rosen and Brad Plumer | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/movie s/highway-patrolman-film-forum.html | A Rookie Cop in Mexico Walks a Thin Line | By J Hoberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/opinio n/august-birthdays-adhd.html | Hyperactive Or Just a Virgo | By Anupam B Jena Michael Barnett and Timothy J Layton | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/reader-center/venezuela-crisis-meridith-kohut-photojournalist.html | Photographing Venezuela in Crisis | By Lara Takenaga | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/us/bre nt-spence-bridge-repairs.html | Without a Trump Infrastructure Plan a Crumbling Ohio Bridge Hangs in Limbo | By Emma G Fitzsimmons | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/us/pol itics/mississippi-senate-hyde-smith.html | Mississippi Had a Hold Over Washington but Those Days May Be Over | By Alan Blinder and Jonathan Martin | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/world/ europe/catalonia-oriol-junqueras-jail.html | In Prison Catalan Separatist Leaders Remain Impassioned | By Raphael Minder | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/28/us/sou th-carolina-inmates-sextortion.html | Sextortion of US Troops Earned Inmates Over 500000 Prosecutors Say | By Julia Jacobs | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/co medy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/da nce-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/de sign/menil-drawing-institute.html | Drawn To Perfection | By Holland Cotter | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/de sign/richard-prince-gagosian-chelsea.html | In a SelfRevealing Show a New Sense of Fun | By Roberta Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/ev ents-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/music/classical-music-in-nyc-this-week.html | Classical | | By David Allen | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/music/review-chris-thile-carnegie-hall.html | Making a Virtue of Intimacy | | By Corinna da FonsecaWollheim | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/television/best-weekend-television.html | This Weekend I Have | | By Margaret Lyons | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/books/anna-burns-interview-booker-prize-milkman-no-bones.html | A Prize Winner Who May Never Write Again | | By Alex Marshall | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/auto-shows-trump-paris-los-angeles.html | NoShows to the Showcase | | By Stephen Williams | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/deutsche-bank-money-laundering-raid.html | German Police Raid Deutsche Bank Headquarters | | By Jack Ewing Melissa Eddy and Amie Tsang | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/economy/farmer-trade-tariffs.html | The Kansas Front | | By Patricia Cohen | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/economy/fed-minutes-november-meeting.html | Rate Rise May Continue Minutes From Fed Show | | By Binyamin Appelbaum | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/gm-cruise-dan-ammann.html | GM Chief to Take Helm Of SelfDriving Division | | By Neal E Boudette | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/oil-prices-trump.html | Not Everyone Is Cheered By Decline in Oil Prices | | By Clifford Krauss | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/unilever-ceo-paul-polman.html | Crucial Voice for Corporate Responsibility Is Stepping Down at Unilever | | By David Gelles | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/us-britain-aviation-agreement-brexit.html | Britain and US Strike PostBrexit Aviation Deal | | By Zach Wichter | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/climate/trump-energy-dominance.html | Reality of Climate Change Undermines an Ambition for Energy Dominance | | By Lisa Friedman | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/anna-and-the-apocalypse-review.html | They Sing Dance and Get Eaten | | By Manohla Dargis | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/cat-film-festival-dog-film-festival-equus-film-festival.html | Four Legs and Plenty of Tales | | By Laurel Graeber | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/driverx-review.html | DriverX | | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/electro-pythagoras-review.html | ElectroPythagorus  A Portrait of Martin Bartlett | | By Glenn Kenny | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/elliot-the-littlest-reindeer-review.html | Sleigh Bell Dreams | | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/film-series-in-nyc-this-week.html | Film Series | | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |

| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/happy-as-lazzaro-review.html | He Is Good But Trouble Finds Him | By AO Scott | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/mirai-review.html | Mirai | By Bilge Ebiri | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/mpaa-lars-von-trier.html | Von Trier Film May Get MPAA Sanction | By Sopan Deb | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/peoples-republic-of-desire-review.html | Peoples Republic of Desire | By Ken Jaworowski | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/sicilian-ghost-story-review.html | Love in an Enchanted Forest Turns Eerie | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/song-of-back-and-neck-review.html | Song of Back  and Neck | By Ben Kenigsberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/the-mercy-review.html | Circling The Globe  Or Not | By Jeannette Catsoulis | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/the-possession-of-hannah-grace-review.html | The Possession of Hannah Grace | By Teo Bugbee | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/united-skates-review.html | United Skates | By Teo Bugbee | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/neediest-cases/crippling-pain-child-autism.html | For Her Autistic Child Supermom Carries It All On a Badly Injured Back | By Remy Tumin | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/colts-neck-murder-paul-caneiro.html | Before New Jersey Killings 2 Brothers and Troubled Business Ties | By Annie Correal Tyler Pager and Ashley Southall | | |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/columbia-swastikas.html | Not for the First Time Jewish Professor Finds Swastikas Painted in Columbia Office | By Michael Gold | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/emails-bill-de-blasio-rechnitz-donors.html | Newly Disclosed Emails From Disgraced Donor Nettle Mayor and Staff | By J David Goodman | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/michael-cohen-trump-russia-mueller.html | Cohen Plea Bares Russian Tower Bid Deep in Trump Run | By Mark Mazzetti Benjamin Weiser Ben Protess and Maggie Haberman | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/roosevelt-house-nyc.html | Commemorating an Anniversary for FDRs Manhattan Townhouse | By James Barron | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/tekashi6ix9ine-jail-treyway.html | Rappers Antics Fueled Dizzying Ascent Then Landed Him in Jail | By Ali Watkins and Joe Coscarelli | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/obituaries/dr-gerald-berenson-96-dies-traced-heart-disease-to-childhood.html | Dr Gerald Berenson 96 Heart Researcher | By Sam Roberts | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/obituaries/patricia-quintana-dead.html | Patricia Quintana Pillar of Mexican Cuisine Dies at 72 | By Tejal Rao | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/obituaries/robert-morris-dead.html | Robert Morris a Sculptor and a Founder of Minimalism Dies at 87 | By Ken Johnson | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/science/nasa-moon-landers.html | NASA Picks 9 Companies To Vie for Moon Landings | By Kenneth Chang | TX 8-671-446 | 2019-01-08 |

| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/baseball/mets-front-office-van-wagenen.html | Mets Bulk Up Front Office With Another Former GM | By James Wagner | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/boca-river-copa-libertadores-conmebol.html | Spain to Host Rescheduled Copa Final | By Rory Smith | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/oakland-athletics-stadium.html | If Its Built New As Park Will Be Something Different | By Tyler Kepner | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/phoenix-suns-igor-kokoskov.html | Philosophy Suns Are Working On It | By Scott Cacciola | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/technology/microsoft-apple-worth-how.html | Microsoft Is Worth as Much as Apple How Did That Happen | By Steve Lohr | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/theater/review-the-good-swimmer-brooklyn-academy-of-music.html | Staying Out of the Deep End | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/theater/the-white-album-review-joan-didion-bam.html | The White Album DogEared | By Jesse Green | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/california-fire-chemicals.html | Left in the Ashes Chemicals and Other Contaminants | By Sarah Maslin Nir | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/charlottesville-murder-trial-james-fields.html | Trial Underway for Man Charged in Fatal Attack At Charlottesville Protest | By Farah Stockman | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/marijuana-trimmers-emerald-triangle.html | Trimmigrants Gather for the Harvest Deep in Marijuana Country | By Dan Levin and Hilary Swift | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/china-trump-cyberespionage.html | Chinese Cyberthieves Step Up Efforts to Snag US Technology | By David E Sanger and Steven Lee Myers | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/democrats-who-against-nancy-pelosi.html | The Democrats  Who Voted No | By The New York Times | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/elizabeth-warren-2020.html | In Speech Warren Offers Outline of Foreign Policy And Signals Run in 2020 | By Astead W Herndon | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/federal-employees-hatch-act-trump-impeachment.html | Work for the Government Watch the Political Chatter | By Charlie Savage | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/how-tariffs-work-china.html | How Trade Tariffs Work and Why China Wont See a Bill | By Jim Tankersley | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/tim-scott-judicial-nominee-thomas-farr-race.html | Republican Blocks Path Of Defender Of Voter IDs | By Catie Edmondson | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/trump-cohen-moscow-trump-tower.html | Trump Says Cohens Story Matches His Own Account | By Maggie Haberman Michael S Schmidt and Sharon LaFraniere | TX 8-671-446 | 2019-01-08 |

| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/politics/trump-putin-meeting-g20.html | Trump Cancels Talks With Putin Citing Russian Aggression | By Peter Baker | TX 8-671-446 | 2019-01-08 |
|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/trump-russia-felix-sater-michael-cohen.html | ExSpymaster Felon Lawyer The Team Chasing a Project | By Mike McIntire Megan Twohey and Mark Mazzetti | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/victims-california-fires-missing.html | Official Search for Dead From California Wildfire Ends With Big Question | By Thomas Fuller | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/americas/argentina-g20.html | String of Negative News Dims Argentinas Moment to Shine | By Daniel Politi | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/americas/g20-audi-prince-khashoggi.html | On Agenda How to Deal With Saudis After a Killing | By Daniel Politi and David D Kirkpatrick | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/north-korea-human-rights.html | North Korea Strikes Back at US Criticism on Rights Record | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/philippines-duterte-drug-killings-police.html | Police Guilty of Murder In Philippine Drug War | By Jason Gutierrez | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/south-korea-wartime-compensation-japan.html | Court Ruling On Mitsubishi Irks Japan | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/europe/bethel-church-netherlands-deportation.html | Dutch Service Doesnt Just Feel 5 Weeks Long It Is | By Richard PrezPea | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/europe/hungary-orban-media.html | Big News Outlets in Hungary Are Given to Entity Tied to Premier | By Patrick Kingsley | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/europe/ukraine-russia-nato.html | Ukraine Asks For Support In Standoff With Russia | By Andrew E Kramer | TX 8-671-446 | 2019-01-08 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/middleeast/yemen-saudi-arabia-famine.html | Contrast in Crushed State Presents Journalists With Ethical Dilemma | By Declan Walsh | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/rape-kit-hospital-bills-attorney-general.html | 7 Hospitals Settle for Billing Rape Victims for Treatment | By Liz Robbins | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/american-economy-working-class.html | Its Not the Economy Stupid | By David Brooks | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/cohen-trump-lies-russia-mueller.html | Why It Matters That Mr Cohen Lied | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/hungary-central-european-university-george-soros.html | Occupy Hungary | By Rosa Schwartzburg | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/maga-trump-manufacturing.html | MAGA Dream Meets Rust Belt Reality | By Paul Krugman | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/saudi-senate-khashoggi-trump.html | The Senate Steps Up on Saudi Arabia | By The Editorial Board | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/soccer/atlanta-united-red-bulls-mls.html | Red Bulls Win a Leg but Atlanta Advances to Cup Final | By Filip Bondy | TX 8-671-446 | 2019-01-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/technology/floyd-mayweather-dj-khaled-sec-fine-initial-coin-offering.html | Boxer and Rapper Are Fined in Crackdown on Cryptocurrencies | By Nathaniel Popper | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/technology/george-soros-facebook-sheryl-sandberg.html | Sandberg Asked Staff To Research Soros Links | By Nicholas Confessore and Matthew Rosenberg | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/alabama-mall-shooting.html | Racial Fairness In Gun Rights Stirs a Debate | By John Eligon | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/jeffrey-epstein-acosta-florida-sex-abuse.html | Years After Plea Deal in Sex Case Financiers Accusers Get Day in Court | By Patricia Mazzei | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/fact-check-cohen-trump-.html | Complicated Story Of HeSaidHeSaid | By Linda Qiu | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/obamacare-waivers-federal-subsidies.html | White House Offers States Way to Skirt Health Laws Demands | By Robert Pear and Abby Goodnough | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/pelosi-speaker-vote.html | Allowing Protest Vote Pelosi Will Now Try | By Julie Hirschfeld Davis | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/trump-cohen-russia-sanctions.html | New Relevance for Call to Ease Up on the Russians | By David E Sanger | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/americas/honduras-bertha-caceres.html | 7 Found Guilty in Murder Of an Environmentalist | By Elisabeth Malkin | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/north-korea-train-south.html | Rail Dtente Train Enters North Korea From South | By Choe SangHun | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/arts/television/whats-on-tv-friday-a-very-nutty-christmas-and-the-shining.html | Whats On Friday | By Danya Issawi | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/nyregion/airdrop-sexual-harassment.html | City Council Takes Aim at Subway Cyberflashers | By Sharon Otterman | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/sports/kyler-murray-baseball.html | Star Passer Is Set to Go Pro With the As | By Marc Tracy | TX 8-671-446 | 2019-01-08 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/us/tm-landry-college-prep-black-students.html | Ivy League Hopes Were Real The Rest Was Fake | By Erica L Green Katie Benner and Annie Flanagan | TX 8-671-446 | 2019-01-08 |
| 2018-11-28 | 2018-12-01 | https://www.nytimes.com/2018/11/28/obituaries/mujahid-farid-dead.html | Mujahid Farid 69 Prisoner for 33 Years Who Became Advocate for Older Inmates | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-01 | https://www.nytimes.com/2018/11/28/theater/david-mamet-ricky-jay.html | A Great Astonisher | By David Mamet | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/briefing/week-in-good-news-mars-insight-harvard-crimson-reggae.html | The Week in Good News | By Des Shoe | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/opinion/twitter-deadnaming-ban-free-speech.html | A Twitter Ban Promotes Free Speech | By Parker Molloy | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/us/politics/democrats-2020-president.html | Running for President in 2020 Democrats Coyly Hem and Haw | By Matt Flegenheimer | TX 8-696-125 | 2019-02-11 |

| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/opinion/bipartisan-summit-houston-obama-baker.html | The Wistful ObamaBaker Summit | By Mimi Swartz | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/opinion/border-military-judges-immigration-migrants.html | Lets Send Judges to The Border | By Roberta Jacobson and Dan Restrepo | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/smarter-living/norovirus-prevention-stomach-flu-winter.html | Here to Help How to Prevent Stomach Bugs This Winter | By Melinda Wenner Moyer | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/sports/basketball/brook-lopez-bucks.html | A Center Moves To Milwaukee And Goes Outside | By Marc Stein | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/us/st-louis-police-indicted-protest.html | Officers Charged With Beating Protester Working Undercover | By Julia Jacobs | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/dance/review-the-footwear-follies-of-zapatografia-shoegraphy.html | She Puts On Her Dancing Shoes a Closetful at a Time | By Siobhan Burke | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/design/africa-macron-report-restitution.html | Senegal Responds To Looted Art Report | By Anna CodreaRado | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/design/andrew-hall-fake-golub.html | Wall Street Titan to Get a Refund Over Fake Art | By Graham Bowley | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/design/love-is-love-comic-trevor-project.html | Comic Book Continues To Help Others | By George Gene Gustines | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/music/makaya-mccraven-universal-beings.html | Seeing the Future of Jazz  Through Layers of History | By Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/music/new-york-philharmonic-review-shostakovich-britten.html | A Screaming Reflection on Wars Devastation | By Anthony Tommasini | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/music/turnage-greek-bam-opera.html | In an Oedipal Opera Londoners Chant Curse and Brawl | By Roslyn Sulcas | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/television/george-rr-martin-nightflyers-game-of-thrones.html | New Life for a PreThrones Tale | By Jennifer Vineyard | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/carlos-ghosn-jail-tokyo.html | Former Nissan Chief Can Be Held in Tokyo Jail for 10 More Days | By Liz Alderman and Motoko Rich | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/deutsche-bank-investigation.html | Police Search Deutsche Bank Board Offices | By Jack Ewing | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/marriott-data-breach.html | Marriott Breach Puts Data of 500 Million at Risk | By Nicole Perlroth Amie Tsang and Adam Satariano | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/tesla-factory-racism.html | At Tesla  Allegations Of Racism | By Lauren Hepler | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/movies/head-full-of-honey-review.html | An Alzheimers Tale Played for Wacky Antics | By Bilge Ebiri | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/nyregion/harvey-weinstein-case.html | To Weaken Rape Case Weinstein Chips Away | By Jan Ransom | TX 8-696-125 | 2019-02-11 |

| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/nyregion/lawyer-luthmann-fake-facebook-election.html | Man Accused of Using Fake Facebook Pages to Sway Voters | By Michael Gold | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/nyregion/ms13-evelyn-rodriguez-kayla-cuevas.html | Driver Who Ran Over A Mother in Mourning Faces a Murder Charge | By Arielle Dollinger and Liz Robbins | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/nyregion/uber-new-york-sarfraz-maredia.html | The Public Face of a Kinder Uber Here to Help Clear the Roadblocks | By Emma G Fitzsimmons | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/obituaries/gloria-katz-dead.html | Gloria Katz 76 Half of Power Couple Who Wrote American Graffiti Dies | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/baseball/yankees-patrick-corbin-brian-cashman.html | Yankees Court Corbin but Keep Their Options Open | By Billy Witz | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/boxing-olympics-ioc.html | Boxing Group Barred From 2020 Activity | By Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/college-football-conference-championships.html | Final Jostle For Spots In Playoff | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/football/nfc-east-nfl-playoffs.html | No Clear Leader in the Sputtering NFC East | By Zach Schonbrun | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/hockey/todd-ewen-cte-hockey.html | With a Fresh Diagnosis of CTE The NHL Faces More Questions | By Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/soccer/copa-libertadores-boca-river-madrid.html | South America Sends Its Final to Europe But At What Cost | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/theater/review-in-a-christmas-carol-in-harlem.html | When Scrooge Just  Makes You Laugh  Bah Humbug | By Laura CollinsHughes | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/alaska-house-race-recount-ballot.html | Case of Mystery Ballot Solved but Race Is Still Tied | By Jose A Del Real and Jill Cowan | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/amber-guyger-botham-jean-indicted.html | Indictment In Shooting Of Black Man At His Home | By Adeel Hassan | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/earthquake-anchorage-alaska.html | Quake Shreds Highways and Sows Panic in Southern Alaska | By Anne Hillman Jack Healy and Henry Fountain | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/migrant-camp-tijuana.html | Downpours Add to Misery at Migrant Camp | By Miriam Jordan and Ilana PanichLinsman | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/jerrold-nadler-trump-impeachment.html | New Judiciary Chairman Warns Against Premature Rush to Impeach | By Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/manafort-more-charges-possible.html | On This President and the Special Counsel Can Agree | By Eileen Sullivan and Sharon LaFraniere | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/matthew-whitaker-ftc-world-patent-marketing.html | When a New Hire at Justice Shocked the FTC | By Charlie Savage Adam Goldman and Katie Benner | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/military-troops-border-caravan.html | Homeland Security Request Would Keep US Troops on Border Through January | By Thomas GibbonsNeff | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/north-carolina-vote-fraud.html | Election Board To Investigate Irregularities In Close Race | By Richard Fausset and Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/trump-xi-g-20.html | At Stake When US and China Leaders Meet Possibility of a New Cold War | By Mark Landler and Jane Perlez | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/zinke-grijalva-interior-department.html | Drunk Jab Turns Fight From Political to Personal | By Sheryl Gay Stolberg and Coral Davenport | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/trump-nafta-usmca-signing.html | Nafta Deal Faces Calls for Change by Congress | By Glenn Thrush | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/voting-rights-georgia-runoff.html | Again Issues of Voting Animate a Georgia Race | By Richard Fausset | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/whitey-bulger-murder.html | Warden at Prison Where Mobster Was Killed Might Be Out of a Job | By Danielle Ivory | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/americas/trump-g20-putin-prince.html | Dodging Allies While Dogged by Woes on Global Stage | By Mark Landler and Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/americas/trump-trudeau-canada-mexico.html | Trump Signs Trade Deal With Canada and Mexico | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/asia/gene-editing-babies-china.html | In China Sacrificing Ethics for Scientific Glory | By SuiLee Wee and Elsie Chen | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/asia/john-chau-andaman-missionary.html | A Reality Far Harsher Than He Was Prepared For | By Jeffrey Gettleman Kai Schultz Ayesha Venkataraman and Hari Kumar | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/terrorist-question-scottish-traveler.html | With a Click Scottish Man Turns Holiday Into Terror | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/ukraine-russia-azov-kerch.html | NATO Monitoring Ukraine Crisis  Makes No Effort to Engage Russia | By Andrew Higgins | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/weimar-germany-kutscher-babylon-berlin.html | The Writer Who Made Weimar the Talk of Germany | By Christopher F Schuetze | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/middleeast/pontius-pilate-ring.html | 2000YearOld Ring Bears Name of Pilate | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/your-money/christmas-light-installation.html | Those Halls Wont Deck Themselves | By Ann Carrns | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/your-money/retirement-annuities-steak-dinner.html | Steak Dinner and a Pitch Theres Cause for Concern | By Ron Lieber | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/your-money/social-entrepreneurship.html | When the Social Mission Comes First | By Paul Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/mckinsey-bankruptcy-disclosures.html | McKinsey Hid Its Roles In 3 Bankruptcy Cases Justice Dept Charges | By Mary Williams Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/donald-trump-cohen-mueller-manafort.html | Trump Tops Tricky Dick | By Gail Collins | TX 8-696-125 | 2019-02-11 |

| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/trump-russia-cohen-guilty-plea.html | Scent of the Russians | By Bret Stephens | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/xi-trump-uighurs-human-rights.html | Who Will Speak Up for the Uighurs | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/kareem-hunt-chiefs-video.html | Chiefs Drop Star Player Over Fracas In Video | By Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/mets-robinson-cano-edwin-diaz.html | Mets Are Said to Be Close to Making a Deal for Cano and a Closer | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/wilmer-flores-mets.html | Floress Time With Mets Is Finished | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/broidy-trump-foreign-money.html | Trump FundRaiser Linked to Laundered Foreign Money | By Kenneth P Vogel | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/federal-employees-trump-impeachment-resist.html | Agency Relaxes Warning On Federal Worker Speech | By Charlie Savage | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/freshmen-representatives-office-lottery.html | After Strain of Tense Campaigns Comes a NerveRacking Lottery for Office Space | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/trump-books.html | Books Trump Can Praise  Without Reading a Word | By Katie Rogers | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/trump-china-trade-xi-michael-pillsbury.html | China Hawk Has Trumps Ear on Bitter Trade War | By Alan Rappeport | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/12/01/arts/television/whats-on-tv-saturday-college-football-band-and-killing-eve.html | Whats On Saturday | By Lauren Messman | TX 8-696-125 | 2019-02-11 |
| 2018-10-23 | 2018-12-02 | https://www.nytimes.com/2018/10/23/books/review/jane-leavy-big-fella-babe-ruth-and-the-world-he-created.html | Bustin Babe | By John Swansburg | TX 8-696-125 | 2019-02-11 |
| 2018-11-16 | 2018-12-02 | https://www.nytimes.com/2018/11/16/style/threatin-fake-band-tour.html | He Played Everyone Like a Fiddle | By Jonah E Bromwich | TX 8-696-125 | 2019-02-11 |
| 2018-11-20 | 2018-12-02 | https://www.nytimes.com/2018/11/20/travel/52-places-gangwon-south-korea.html | Hikes and Hot Springs in Gangwon | By Jada Yuan | TX 8-696-125 | 2019-02-11 |
| 2018-11-21 | 2018-12-02 | https://www.nytimes.com/2018/11/21/books/review/michelle-obama-becoming-best-seller.html | Those BestoftheYear Times Book Lists Theyve Been Around Awhile | By Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-11-22 | 2018-12-02 | https://www.nytimes.com/2018/11/22/magazine/poem-only-as-the-day-is-long.html | Only as the Day Is Long | By Dorianne Laux | TX 8-696-125 | 2019-02-11 |
| 2018-11-22 | 2018-12-02 | https://www.nytimes.com/2018/11/22/travel/budget-travel-kolkata-india.html | In Kolkata a Love of Literature Fried Food and Sweets | By Lucas Peterson | TX 8-696-125 | 2019-02-11 |
| 2018-11-22 | 2018-12-02 | https://www.nytimes.com/2018/11/22/what-to-do-in-rome-36-hours.html | Rome | By David Laskin | TX 8-696-125 | 2019-02-11 |

| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/books/review/how-to-behave-badly-elizabethan-england-ruth-goodman-what-would-mrs-astor-do-cecelia-tichi.html | Code Rude | By Alida Becker | TX 8-696-125 | 2019-02-11 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/books/review/shaughnessy-bishop-stall-hungover.html | Bottle Aches | By Molly Young | TX 8-696-125 | 2019-02-11 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/realestate/leading-the-way-to-flushing-queens.html | Creating an OpenDoor Policy in a Flushing Find | By Kim Velsey | TX 8-696-125 | 2019-02-11 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/5-women-only-ski-camps-.html | 5 WomenOnly Ski Camps | By Elisabeth Vincentelli | TX 8-696-125 | 2019-02-11 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/how-to-get-the-most-out-of-a-womens-ski-camp.html | Turning Out More Happy Campers | By Elisabeth Vincentelli | TX 8-696-125 | 2019-02-11 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/quebec-skiing.html | The Chefs Table Is Just a Run Away | By Paul Greenberg | TX 8-696-125 | 2019-02-11 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/ski-georgia-caucasus-mountains.html | A Wintry Crossroads | By Gabriel Leigh | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/arts/dance/rennie-harris-alvin-ailey-sixtieth-anniversary.html | Homage to Ailey as His Company Turns 60 | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/books/review/no-one-at-the-wheel-samuel-schwartz.html | Drive My Car | By Matthew DeBord | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/books/review/sweet-flypaper-of-life-roy-decarava-langston-hughes.html | Black Art in America | By Nicole Herrington | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/fashion/weddings/a-huppah-just-for-you-your-style-personality-and-budget.html | Their Huppahs Tower Above Them All | By Hilary Sheinbaum | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/magazine/chinas-mixed-messages-on-the-global-trade-in-endangered-animal-parts.html | Chinas Mixed Messages on the Global Trade in EndangeredAnimal Parts | By Brook Larmer | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/magazine/do-i-tell-my-father-that-my-brother-might-not-be-his-son.html | Do I Tell My Father That My Brother Might Not Be His Son | By Kwame Anthony Appiah | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/magazine/insect-apocalypse.html | The Insect Apocalypse Is Here | By Brooke Jarvis | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/realestate/mr-maisels-memorabilia.html | The Marvelous Mr Maisels Memorabilia | By Joanne Kaufman | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/travel/airport-hotels-go-glam.html | Airport Hotels Go Glam | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/world/asia/vietnam-quest-festival-canceled.html | Music Festivals Draw Fans and Resistance in Asia | By Mike Ives | TX 8-696-125 | 2019-02-11 |

| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/always-look-on-the-bright-side-of-life-eric-idle.html | Lifes a Laugh | By Peter Keepnews | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/gary-giddins-bing-crosby-biography.html | Smooth Operator | By James Gavin | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/magnum-china-colin-pantall-zheng-ziyu.html | Seeing Red | By Jane Perlez | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/matias-faldbakken-waiter.html | At Your Service | By Pete Wells | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/rowan-ricardo-phillips-circuit.html | Grand Tour | By Geoff Macdonald | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/sharon-hudgins-food-on-the-move.html | Track Snack | By Corby Kummer | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/sophisticated-giant-dexter-maxine-gordon.html | Hot Sax | By David Hajdu | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/vivien-schweitzer-mad-love-mad-scenes-heidi-waleson.html | High Notes | By Edward Sorel | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/zanele-muholi-somnyama-ngonyama.html | Hear Me Roar | By Yrsa DaleyWard | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/business/les-moonves-bobbie-phillips-marv-dauer-cbs-severance.html | If Bobbie Talks Im Finished How Les Moonves Tried to Silence an Accuser | By James B Stewart Rachel Abrams and Ellen Gabler | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/fashion/weddings/a-same-sex-marriage-under-mexican-law-but-outside-mexico.html | A SameSex Marriage Under Mexican Law but Outside Mexico | By Vincent M Mallozzi | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/donald-trump-census.html | Who Counts | By Emily Bazelon | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/how-to-survive-a-flu-pandemic.html | How to Survive A Flu Pandemic | By Malia Wollan | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/mike-birbiglia-thinks-you-dont-know-how-to-tell-a-story.html | Mike Birbiglia Thinks You Dont Know How to Tell a Story | Interview by Dan Amira | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/trade-war-tariffs-small-business.html | Floored | By Guy Lawson | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/when-is-civility-a-duty-and-when-is-it-a-trap.html | Polite Society | By ZZ Packer | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/movies/onscreen-women-metoo-movement.html | Giving Patriarchy the Pink Slip | By Candice Frederick | TX 8-696-125 | 2019-02-11 |

| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/realest ate/1-million-homes-in-montana-maryland-and-new-mexico.html | 1 Million Homes in Montana Maryland and New Mexico | By Julie Lasky | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/realest ate/house-hunting-in-argentina.html | 5 Bedrooms 15 Acres and 300 Bottles Worth of Grapes | By Marcelle Sussman Fischler | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/realest ate/sherman-conn-a-quiet-town-with-a-medley-of-people.html | A Quiet Town Where FullTimers Mix With Weekenders | By Susan Hodara | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/theate r/jeremy-o-harris-slave-play.html | He Wont Let Anyone Get Off the Hook | By Naveen Kumar | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/theate r/stage-mothers-glenn-close-mercedes-ruehl.html | Onstage Showing How a Mothers Work Is Done | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/travel/ european-river-cruises-low-water-cancel.html | See Europe by Ship This Year Drought Intervenes | By Tariro Mzezewa | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/travel/ five-tips-to-make-traveling-with-a-food-allergy-easier.html | Navigating Vacations  With a Food Allergy | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/arts/m usic/offset-migos-cardi-b-interview.html | The Metamorphosis of Offset | By Joe Coscarelli | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/arts/m usic/traviata-verdi-met-opera-yannick-nezet-seguin-damrau-florez.html | A New Baton Steers the Met | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/books/ review/indispensable-composers-anthony-tommasini.html | The Music Men | By Phillip Lopate | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/busine ss/aminatou-sow-work-diary.html | She Contains Multitudes | By Ryan Bradley | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/busine ss/plastic-sushi-grass-thing.html | The 0006 Object in Your Sushi Container Is Doing an Important Job | By Wendy MacNaughton | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/busine ss/retirement/retirement-spending-calculators.html | Steady Retirement Spending A Myth | By Peter Finch | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/fashio n/weddings/a-connection-was-made-within-seconds-of-their-first-call.html | Just 5 Seconds to Connect and 17 Years to Marry | By Alix Strauss | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magaz ine/a-rash-on-her-palms-and-the-bottoms-of-her-feet-was-the-clue-that-turned-the-case.html | A Rash on Her Palms and the Bottoms of Her Feet Was the Clue That Turned the Case | By Lisa Sanders MD | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magaz ine/adam-mckay-dick-cheney-vice.html | The Radicalization of Adam McKay | By Jonah Weiner | TX 8-696-125 | 2019-02-11 |

| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/letter-of-recommendation-jazz-on-european-tv.html | Jazz on European TV | By John Lingan | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/new-sentences-from-winners-take-all-by-anand-giridharadas.html | From Winners Take All by Anand Giridharadas | By Sam Anderson | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/porridge-brown-butter-squash-recipe.html | Not Your Dickensian Bowl of Porridge | By Tejal Rao | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/nyregion/photography-books-nyc-gift-guide.html | Youre Going to Need a Bigger Coffee Table | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/realestate/finding-that-historic-feel-in-jackson-heights.html | The Allure of That Historic Feel in a Jackson Heights Coop | By Joyce Cohen | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/realestate/how-much-housing-does-your-dollar-buy.html | How Much Does Your Dollar Buy | By Michael Kolomatsky | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/sports/antarctica-ski-race.html | Racing Across Antarctica One Freezing Day at a Time | By Adam Skolnick | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/sports/nfl-picks-week-13.html | Dysfunction Is Back in Style in Pittsburgh | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/style/cambridge-analytica-fashion-data.html | Nice Shirt I Know How You Voted | By Vanessa Friedman and Jonah Engel Bromwich | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/style/why-do-none-of-these-women-care-about-my-opinion.html | Listen to Me Please | By Philip Galanes | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/t-magazine/bouffant-big-hair-beauty.html | Catching A Big Wave | By Kari Molvar | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/travel/patti-lupone-interview-travel.html | From Broadway to the Open Road | By Stuart Emmrich | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/world/australia/australia-china-us-trade-war.html | Australian Farmers See Benefits of a Trade War | By Jamie Tarabay | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/arts/design/post-modernism-architect.html | PostModernist Architecture Finds Style Wars Still Raging | By Joseph Giovannini | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/arts/love-after-lockup-prison-romances.html | Locked In to Romance | By Robert Ito | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/arts/television/netflix-narcos-michael-pena.html | Michael Pea Back in the War on Drugs | By Kathryn Shattuck | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/battlefields-yan-moran-bears-ears-stephen-strom-wild-land-peter-beverly-pickford.html | Mother Nature | By Rick Bass | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/beastie-boys-book-michael-diamond-adam-horovitz.html | Make Some Noise | By Thomas Beller | TX 8-696-125 | 2019-02-11 |

| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/behind-the-throne-adrian-tinniswood.html | Royal Affairs | By Emma L McAleavy | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/bridget-riley-robert-kudielka-lucian-freud-martin-gayford.html | British Invasion | By Mark Guiducci | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/christine-otten-last-poets.html | Raps First Act | By Walton Muyumba | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/city-of-light-rupert-christiansen.html | French Toast | By Nancy Kline | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/dungeons-dragons-art-arcana-michael-sam-witwer-kyle-newman-jon-peterson.html | Geek Love | By J D Biersdorfer | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/grandmaster-brin-jonathan-butler.html | Checkmate | By Jonathan Eig | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/hilary-spurling-anthony-powell.html | The OneHit Writer | By Alan Riding | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/i-might-regret-this-abbi-jacobson.html | Interstate of Mind | By Juli Weiner | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/jason-lutes-berlin.html | Graphic Content | By Ed Park | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/jeeves-king-clubs-ben-schott.html | The Importance of Being Bertie | By Liesl Schillinger | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/jesse-jarnow-wasnt-that-a-time.html | Sing Out | By Maurice Isserman | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/john-strausbaugh-victory-city.html | New York at War | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/joshua-rivkin-chalk-cy-twombly-biography.html | Mythmaker | By Holland Cotter | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/louise-penny-kingdom-of-the-blind.html | Dead of Winter | By Marilyn Stasio | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/martha-wells-exit-strategy.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/melissa-lenhardt-heresy.html | YippeeKiYay | By Amy Stewart | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/miranda-seymour-in-byrons-wake-ada-lovelace-biography.html | Byronic Heroines | By Stacy Schiff | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/my-big-wimmelbook-stefan-lohr-max-walther.html | Big and Beautiful | By Jenny Rosenstrach | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/nina-stibbe-almost-perfect-christmas.html | Celebrations | By Ruth Reichl | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/nk-jemisin-how-long-til-black-future-month.html | New Worlds | By Laura Miller | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/samantha-harvey-western-wind.html | Dark Shadows | By Hannah Pittard | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/sophie-jordan-beautiful-sinner.html | Romance | By Jaime Green | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/thanks-a-lot-mr-kibblewhite-roger-daltrey.html | Mod Squad | By James Parker | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/tina-turner-my-story-dorothy-carvello-anything-hit.html | Stronger Than the Wind | By Evelyn McDonnell | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/business/life-is-short-though.html | The Shallow End of the Car Pool | By Choire Sicha | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/business/stock-market-dangers-bear.html | The Stock Markets Dangers Are Easier to See Now | By Jeff Sommer | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/fashion/dieter-rams-handbag.html | Dieter Rams Designed a Handbag | By Elizabeth Paton | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/fashion/weddings/wedding-in-paradise-is-lost-but-angels-help-after-camp-fire-devastation.html | A Wedding in Paradise Lost and a New Altar Found | By Tammy La Gorce | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/nyregion/how-gregg-bishop-small-business-expert-spends-his-sundays.html | Off to Church the Barbershop and Moms | By Tammy La Gorce | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/nyregion/mount-sinai-west-birthing-center-natural-childbirth.html | No City for Natural Childbirth | By Julie Satow | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/nyregionspecial/finally-new-york-has-a-cocktail-library.html | Raise a Glass to His Library | By Devorah LevTov | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/nyregion/the-rockettes-and-race-a-very-white-christmas.html | Where All Your Christmases Are White | By Ginia Bellafante | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/obituaries/aaron-klug-dead.html | Aaron Klug 92 Who Won  Nobel Prize for 3D Images Of Biological Molecules | By Kenneth Chang | TX 8-696-125 | 2019-02-11 |

| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/obituaries/harry-leslie-smith-dead.html | Harry Leslie Smith Worlds Oldest Rebel Dies at 95 | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/opinion/sunday/stay-at-home-mom-two-kids.html | My Life as a StayatHome Mom | By Caroline Hamilton Langerman | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/opinion/sunday/suicide-ketamine-depression.html | Can We Stop Suicides | By Moises VelasquezManoff | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/realestate/climate-change-insurance-buy-land-somewhere-else.html | ClimateChange Escape Plans | By Alyson Krueger | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/realestate/new-robert-am-stern-condo-on-park-avenue-sells-for-nearly-74-million.html | New Robert A M Stern Condo on Park Avenue Sells for Nearly 74 Million | By Vivian Marino | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/sports/nfl-improbable-completion.html | Youre Right That Catch Was Unbelievable | By Ben Shpigel | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/style/air-quality-pollution-monitors.html | The American Citizens Guide to Clean Air | By Nellie Bowles | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/style/modern-love-marooned-on-love-island.html | Marooned on Love Island | By Sophie Mackintosh | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/sunday-review/sentinelese-people-isolated-tribes.html | Should We Contact Isolated Tribes | By Jeffrey Gettleman | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/travel/bites-chicago-andersonville-lostlarson-swedish-bakery.html | Reclaiming a Swedish Baking Heritage | By Meghan MurphyGill | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/travel/london-trafalgar-st-james-hilton-curio-hotel-review.html | Staying True to a Storied Past | By John L Dorman | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/us/politics/michael-bloomberg-democrats-donate.html | The Secret to Bloombergs 213 Record in House Races Hint Its Green | By Stephanie Saul and Rachel Shorey | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/world/americas/caravan-migrants-tijuana-mexico.html | The List Controls Migrants Fates in Tijuana | By Kirk Semple | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/world/middleeast/israel-lucy-aharish-tsahi-halevi.html | Interfaith Couple Caught in Israels Fault Lines | By David M Halbfinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/11/30/us/politics/george-hw-bush-dies.html | A Genial President Who Guided the Nation | By Adam Nagourney | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/11/30/world/asia/north-korea-soldier-defects.html | North Korean Soldier Defects | By Choe SangHun | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/business/global-economy-growth.html | As the Global Economy Cools Millions Are Still Short of a Full Recovery | By Peter S Goodman | TX 8-696-125 | 2019-02-11 |

| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/fashion/weddings/no-catch-22-here-to-impress-try-not-to.html | No Catch22 Here To Impress Try Not To | By Vincent M Mallozzi | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/fashion/weddings/their-romance-began-on-a-rooftop.html | From Ohio Honestly With Love | By Nina Reyes | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/neediest-cases/asylum-congo.html | She Fled Conflict in Congo Now She Longs to Be a Bridge Between 2 Countries | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/nyregion/michael-cohen-leniency.html | Cohen Asks for Leniency In Sentencing From Judge | By Benjamin Weiser and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/obituaries/george-hw-bush-points-of-power.html | The Life of George Bush | By Amisha Padnani | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/himalayas-mountains-dams.html | The Race to Dam  The Himalayas | By Sunil S Amrith | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/an-introverts-guide-to-friendship.html | Friendship for Introverts | By Sarah Ruhl | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/border-detention-tear-gas-migrants.html | America Didnt Always Lock Up Immigrants | By Ana Raquel Minian | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/hillary-bill-clinton-tour.html | Curtains for  The Clintons | By Maureen Dowd | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/holidays-trees-odors-memory-hanukkah-christmas.html | Time Traveling With Trees | By David George Haskell | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/its-on-men-to-end-sexism-in-the-black-church.html | Its On Men to End Sexism in the Black Church | By Lawrence Ware | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/kristof-holiday-gift-guide-2018.html | Forget Trinkets These Gifts Change Lives | By Nicholas Kristof | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/pentagon-spending-audit-failed.html | The Militarys Messy Books | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/robert-mueller-trump-manafort-corsi-report.html | Mueller Versus  Fox News | By Quinta Jurecic | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/the-25-nap-is-worth-it.html | The 25 Nap Is Worth It | By Stephen Marche | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/the-hypocrisy-of-hanukkah.html | The Hypocrisy of Hanukkah | By Michael David Lukas | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/under-trump-the-swamp-is-draining.html | Under Trump the Swamp Is Draining | By Ross Douthat | TX 8-696-125 | 2019-02-11 |

| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/reader-center/split-run-different-cover-magazine.html | Covering All Our Bases | By Terence McGinley | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/realestate/should-i-warn-prospective-tenants-about-my-noisy-neighbor.html | Should I Warn Prospective Tenants About My Very Noisy Neighbor | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/style/black-roller-skating-united-skates.html | And the Beat Goes On | By Jim Farber | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/style/cher-musical-bob-mackie.html | Its Chers Story but Bob Mackies Style | By Frank DeCaro | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/style/nigeria-lagos-fashion-experimental.html | Nigeria | By Jan Hoek Stephen Tayo Ayodeji Rotinwa and Eve Lyons | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sunday-review/crispr-china-babies-gene-editing.html | Genetically Modified People Walk Among Us | By Carl Zimmer | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sunday-review/trump-sessions-police-reform.html | Who Will Now Police the Police | By Christian Sheckler and Ken Armstrong | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-death-reactions.html | Tributes Flow For a Leader Of Honor And Grace | By Sarah Mervosh and Jacey Fortin | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-funeral-plans.html | Plans for a State Funeral in the Nations Capital Then Burial in Texas | By Jacey Fortin | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-houston.html | Houston Recalls Legacy of Its Most Senior Booster | By Manny Fernandez | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-kennebunkport-maine.html | In Maine a Town Bush Called His Anchor Grapples With Loss | By Kate Taylor | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/jake-bain-gay-athlete-isu.html | Star Athlete Comes Out Becoming His Full Self and a Global Inspiration | By Dan Levin | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/politics/george-hw-bush-last-days.html | A Peaceful Exit but First One Last I Love You Too | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/politics/navy-admiral-scott-stearney.html | US Admiral Found Dead At His Home In Bahrain | By Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/trump-bush-praise-history.html | Even in Trumps America the Framework that Bush Built Endures | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/trump-medicare-advantage-plans.html | US Agencys Emails Plug Private Medicare Plans | By Robert Pear | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/trump-mueller-lying.html | Seeking Truth Mueller Exposes  Culture of Lies Around Trump | By Sharon LaFraniere | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/americas/brazil-gun-laws-rights-bolsonaro.html | Brazils New Leader Wants to Ease Gun Laws Supporters Are Training | By Shasta Darlington | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/asia/afghanistan-widows-war.html | Afghanistans Long Brutal War Forges a Generation of Widows | By Mujib Mashal and Fatima Faizi | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/europe/bosnia-schools-segregated-ethnic.html | In Bosnia Segregated Schools Mirror a Growing Divide | By Barbara Surk | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/europe/france-yellow-vests-protests-macron.html | Protests in Paris Over Two Frances Escalate in Violence | By Alissa J Rubin | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/trump-xi-g20-merkel.html | US and China Take a Step Back From Trade War | By Mark Landler | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/arts/neil-degrasse-tyson-sexual-misconduct.html | Astrophysicist Responds To MeToo Accusations | By Elizabeth A Harris | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/alabama-georgia-sec-title-.html | Familiar Script but a New Hero for Alabama | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/islanders-nassau-coliseum.html | Islanders Relish a Return To Their Beloved Coliseum | By Allan Kreda | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/knicks-bucks-nets.html | Mudiay Drives Late Rally And Knicks Edge the Bucks | By Field Level Media | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/usmnt-gregg-berhalter.html | MLS Coach Will Lead US Team | By Andrew Das | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/anchorage-alaska-earthquake.html | Anchorage Takes Stock After Quake That Could Have Been Much Worse | By Jose A Del Real | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/arts/television/whats-on-tv-sunday-the-victorias-secret-fashion-show-and-home-alone.html | Whats On Sunday | By Danya Issawi | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/business/this-week-in-business-gm-idles-plants-and-sundar-pichai-goes-to-washington.html | This Week in Business GM Idles Plants and Sundar Pichai Goes to Washington | By Zach Wichter | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/sports/uconn-notre-dame-womens-basketball.html | In the Womens Game Nobody Is Feeling UConns Pain | By Jer Longman | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/us/politics/trump-withdraw-nafta.html | Trump Says He Intends To Withdraw From Nafta | By Glenn Thrush | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/us/southwest-key-migrant-children.html | Migrant Youths Get Detention He Gets Richer | By Kim Barker Nicholas Kulish and Rebecca R Ruiz | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-03 | https://www.nytimes.com/2018/11/26/arts/television/my-brilliant-friend-elena-ferrante-hbo-new-actresses.html | Surviving a Leap From Page to Screen | By Gal Beckerman Alicia DeSantis and Nicole Herrington | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-03 | https://www.nytimes.com/2018/11/28/arts/design/wexner-center-johanna-burton.html | Wexner Center Names a New Director | By Danya Issawi | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-03 | https://www.nytimes.com/2018/11/28/smarter-living/budget-money-lessons.html | Tracking Your Purchases Its Time Well Spent | By Kristin Wong | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-03 | https://www.nytimes.com/2018/11/29/opinion/help-wanted-female-classifieds.html | 50 Years of Unisex Classified Job Ads | By Wyndham Robertson | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/movies/mowgli-netflix.html | A Jungle Book Adaptations Long Journey | By Bruce Fretts | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/obituaries/nina-beilina-dead.html | Nina Beilina 81 Soviet Violinist Who Took Talents to US Dies | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/sports/hockey/rangers-vic-hadfield-mark-messier.html | The Rangers Other No 11 Gets His Day of Honor | By Allan Kreda | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/technology/week-in-tech-facebook-problems.html | Breaking Down Facebooks 3 Problems | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/obituaries/cyril-pahinui-dead.html | Cyril Pahinui 68 a Guitarist and Singer Who Preserved Traditional Hawaiian Music | By Jon Pareles | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/opinion/george-hw-bush-death-jon-meacham.html | Bush and the Price of Politics | By Jon Meacham | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/opinion/george-hw-bush-dies.html | George HW Bush Public Servant | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/theater/judge-allows-harry-potter-and-evan-hansen-in-san-francisco.html | Potter and Evan At Center of Dispute | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/arts/dance/alvin-ailey-lazarus-review-rennie-harris.html | Asking Questions With Ailey in Mind | By Brian Seibert | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/books/insomnia-marina-benjamin-interview.html | Tossing and Turning and Inspired | By John Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/media/marketing-voice-speakers.html | Marketing via Alexa Brands Are Speaking Up | By Sapna Maheshwari | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/media/popeye-the-sailor-cartoon.html | Popeye Is Back And Younger Could It Be The Spinach | By George Gene Gustines | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/mentor-when-to-let-go.html | When a Mentor Might Need to Let Go | By Rob Walker | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/retro-video-games.html | Nostalgia Sells and So Do the Video Games of Yesteryear | By Gregory Schmidt | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/trade-truce-china-us.html | Trade War Pause Is Needed Respite For Xi and Trump | By Keith Bradsher and Alan Rappeport | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/climate/betting-on-a-new-way-to-make-concrete-that-doesnt-pollute.html | Building Blocks of Change New Jersey Firm Bets on a Greener Concrete | By Stanley Reed | | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/climate/solar-mini-grids-give-nigeria-a-power-boost.html | Solar power gives Nigerians a boost | By Amy Yee | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/climate/travel-tackles-climate-change.html | The travel industry tackles climate change | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/movies/the-favourite-box-office-ralph-breaks-the-internet.html | The Favourite Wins At the Box Office | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/neediest-cases/high-school-diploma-acting.html | Diploma Finally in Hand Hes Eager for a New Role | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/einstein-god-letter-auction.html | Einsteins God Letter Draws Auction Interest | By James Barron | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/el-chapo-trial.html | Trial Details Early Scenes From El Chapos Career | By Alan Feuer and Emily Palmer | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/engagement-ring-found-grate-nyc.html | Lost Engagement Ring Is Found And a Couples Story Is Priceless | By Ashley Southall | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/taxi-drivers-suicide-nyc.html | Helping Struggling Taxi Drivers Before a Crisiss Casualty Count Climbs | By Emma G Fitzsimmons | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/obituaries/ken-berry-dies-at-85.html | Ken Berry Bumbling Hero of TVs F Troop Dies at 85 | By Anita Gates | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/obituaries/thomas-altizer-dies-at-91.html | Thomas Altizer Proponent Of God Is Dead Theology In the 1960s Is Dead at 91 | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/sports/college-football-playoff.html | Sooners Rather Than Others | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/sports/kareem-hunt-chiefs-video.html | Tolerance of Abuse Drags on a Rising NFL | By Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/theater/the-jungle-st-anns-warehouse.html | Overcoming A Travel Ban And Finding The Spotlight | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/bush-texas-am-university.html | Bush Found Kindred Spirits at Texas AampM His Final Resting Place | By Rick Rojas | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/james-comey-hearing-testimony.html | Comey Reaches Deal With the GOP to Testify Behind Closed Doors | By Sandra E Garcia | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/politics/congress-shutdown-george-bush.html | Lawmakers Discuss Deal to Avert a Shutdown While Mourning Bush | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/politics/republicans-midterms-house-losses.html | House GOP Shrugs at Losses  Leaving Some Members Baffled | By Jonathan Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/asia/china-films-movies-hengdian.html | Teaching Chinese History One Epic Drama at a Time | By Steven Lee Myers | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/asia/john-chau-missionary-evangelical.html | He Died Evangelizing Some Call Him Reckless Others a Martyr | By Megan Specia | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/france-macron-yellow-vest-protests.html | French Protesters Chide Macron We Cut Off Heads for Less Than This | By Alissa J Rubin | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/france-yellow-vest-protests.html | Riots Roil Paris but Ire Is Rooted Deep in France | By Adam Nossiter | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/middleeast/egypt-rania-youssef-dress.html | In Egypt a Choice of Dress May Land an Actress in Jail | By Declan Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/middleeast/israel-netanyahu-bribery-charges.html | 3rd Graft Case  Is New Threat For Netanyahu | By David M Halbfinger and Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/middleeast/saudi-khashoggi-spyware-israel.html | Khashoggi Ally Sues Saudis For Hacking His Cellphone | By David D Kirkpatrick | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/media/climate-change-news-media-red-tide-florida.html | Filling a TV News Gap With Just an iPhone | By Jim Rutenberg | TX 8-696-125 | 2019-02-11 |

| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/opinion/elizabeth-warren-2020-accountable-capitalism.html | When CEOs  Cared About  America | By David Leonhardt | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/opinion/trump-mueller-russia-investigation.html | What Would Happen If | By Charles M Blow | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/smarter-living/be-more-productive-hide-your-phone.html | Hide Your Phone When Youre Working Seriously | By Tim Herrera | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/theater/the-hello-girls-review.html | They Answered the Call in World War I | By Laura CollinsHughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/theater/the-tricky-part-review.html | A Ceaseless Undercurrent Agitates a Victims Life | By Ben Brantley | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/alaska-earthquake-sinkhole.html | Big Quake Is Just a Bump in the Road | By Jose A Del Real | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/politics/crown-prince-mohammed-qahtani-intercepts.html | CIA Citing Intercepts Says Crown Prince Ordered Journalists Killing | By Julian E Barnes and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/politics/george-bush-political-civility.html | A Kinder Gentler Nation Maybe for a Few Days | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/firms-drop-support-for-cluster-bombs-but-global-problem-is-much-worse.html | Firms Cut Stakes in Cluster Bomb Producers | By Nick CummingBruce | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/spain-andalusia-election.html | Socialists  In Andalusia Lose Ground To Far Right | By Raphael Minder | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/arts/television/whats-on-tv-monday-always-at-the-carlyle-and-finding-joy.html | Whats On Monday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/nyregion/port-authority-bieber-bus-evicted.html | When the Reward for Failure to Pay Fees Is a Prime Spot for Cheap | By Winnie Hu | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/reader-center/border-migrants-policy-immigration.html | A Different Story Along the Border | By Ron Nixon | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/sports/mets-trade-robinson-cano-jerred-kelenic.html | With Bold Trade Mets Bet on Now | By Tyler Kepner | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/technology/tiktok-a-chinese-video-app-brings-fun-back-to-social-media.html | Simple Silly and Safe TikTok Returns Fun to Social Media | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/us/alaska-oil-drilling-polar-bears.html | New Risk for Struggling Polar Bear Population | By Henry Fountain and Steve Eder | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/us/oil-drilling-arctic-national-wildlife-refuge.html | Thirst for Oil Threatens a Pristine Arctic Refuge | By Henry Fountain and Steve Eder | TX 8-696-125 | 2019-02-11 |
| 2018-11-13 | 2018-12-04 | https://www.nytimes.com/2018/11/13/science/sperm-infertility-insects-heat.html | Unpopulated Baby Its Hot Outside As Mercury Rises Insect Fertility Drops | By Karen Weintraub | TX 8-696-125 | 2019-02-11 |

| 2018-11-14 | 2018-12-04 | https://www.nytimes.com/2018/11/14/science/greenland-ice-crater.html | An Ice Age Crash In Greenland An Asteroid Leaves A Great Depression | By Nicholas St Fleur | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-12-04 | https://www.nytimes.com/2018/11/23/science/east-antarctica-supercontinent.html | Dead Precedents Beneath the Antarctic Ice Scientists Find a Graveyard of Continents | By Robin George Andrews | TX 8-696-125 | 2019-02-11 |
| 2018-11-26 | 2018-12-04 | https://www.nytimes.com/2018/11/26/well/eat/probiotics-do-not-ease-stomach-flu.html | Alternative Medicine Probiotics and Stomach Flu | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-04 | https://www.nytimes.com/2018/11/27/science/cockroach-kick-wasp.html | Cockroaches Karate and Eluding a Zombie Death | By Nicholas St Fleur | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-04 | https://www.nytimes.com/2018/11/27/us/p74mountain-lion-woolsey-fire.html | A Last Signal From P74 The Mountain Lion Who Couldnt Outrun A California Wildfire | By Matthew Haag | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-04 | https://www.nytimes.com/2018/11/28/theater/donna-summer-musical-broadway-closing.html | Donna Summer To Close Dec 30 | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-04 | https://www.nytimes.com/2018/11/28/well/live/online-cancer-information-is-often-unreliable.html | Men Beware Web Videos on Cancer | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-11-28 | 2018-12-04 | https://www.nytimes.com/2018/11/28/well/move/the-best-foods-for-athletes.html | Excelling Still Starts at the Table | By Gretchen Reynolds | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/arts/music/billy-strayhorn-archive-library-of-congress.html | Library of Congress Has Strayhorn Archive | By Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/health/french-fries-nutrition.html | Here to Help How to Reduce the Harm of Eating French Fries | By Christopher Mele | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/science/spiders-milk.html | Lactating Spiders Drinking This Milk Could Make Your Skin Crawl | By Douglas Quenqua | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/well/live/blacks-are-less-likely-than-whites-to-get-treatment-for-heart-disorder.html | Heart Racial Gap in Stroke Treatment | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/opinion/europe-america-foreign-policy-trump.html | We Will Never Be The Same | By Ivan Krastev | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/science/animal-intelligence-octopus-cephalopods.html | Eight Arms Three Hearts And a Plan | By Carl Zimmer | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/science/ediacaran-period-predators.html | When Scavengers Started to Appear All Life Changed | By Asher Elbein | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/well/eat/what-are-the-effects-of-vitamin-b12-deficiency.html | What Are the Effects of Vitamin B12 Deficiency | By Roni Caryn Rabin | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-04 | https://www.nytimes.com/2018/12/01/health/sickle-cell-hydroxyurea-africa.html | A SickleCell Treatment Works in Africa | By Donald G McNeil Jr | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-04 | https://www.nytimes.com/2018/12/01/nyregion/immigration-jury-trial-deportation.html | Noncitizens Get Jury Trial for Petty Offenses Court Says | By Ashley Southall | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/02/business/markets-trade.html | Markets Rally on Trade War Armistice | By Matthew Phillips | TX 8-696-125 | 2019-02-11 |

| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/design/meet-vermeer-google-app-mauritshuis.html | All the Worlds Vermeers Under One Virtual Roof | By Nina Siegal | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/kennedy-center-honors-hamilton.html | Reflection and the Future at Kennedy Center Honors | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/grawemeyer-prize-joel-bons.html | BorderCrossing Work Wins Big Music Prize | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/princeton-tigertones-kiss-the-girl-little-mermaid.html | Singers Rethink Song About a Kiss | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/review-julia-bullock-langston-hughes-met-museum.html | Using Song to Explore a Poet | By Zachary Woolfe | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/travis-scott-6ix9ine-dummy-boy-billboard.html | Travis Scott Tops Two Billboard Charts | By Joe Coscarelli | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/books/review-milkman-anna-burns-man-booker-prize-winner.html | This Novel Is So Tangled  Conditioner Might Help | By Dwight Garner | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/dealbook/wynn-stock-price-trade-war.html | TrumpXi Thaw Helps Lift Casino Giants Fortunes | By Stephen Grocer | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/fentanyl-china-trump.html | China Gives Lip Service  On Fentanyl | By SuiLee Wee | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/media/rappler-maria-ressa-arrest.html | Critical Journalist Charged in Philippines | By Alexandra Stevenson | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/fashion/ted-baker-ray-kelvin-sexual-harassment.html | Employees Accuse the Chief  Of Ted Baker of Misconduct | By Elizabeth Paton | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/health/placenta-pregnancy-health.html | The Placenta Grabs the Spotlight | By Apoorva Mandavilli | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/neediest-cases/behind-googles-salad-bar-a-single-mother-who-found-the-right-kitchen.html | Bakery Training Prepared Her for Kitchen and Beyond | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/joseph-esposito-fired-snow-nyc-oem.html | After Snowstorm Chaos Mayor To Replace Emergency Official | By J David Goodman and William Neuman | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/mayor-frank-gilliam-atlantic-city.html | Federal Agents Search Home of Atlantic Citys Mayor | By Nick Corasaniti | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/newark-drinking-water-lead.html | Newarks Water Crisis Might Be Worse Than It Realized | By Liz Leyden | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/strand-bookstore-landmark.html | A Bid to Preserve Strand Bookstore Would Destroy It Owner Says | By Corey Kilgannon | TX 8-696-125 | 2019-02-11 |

| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/yeshivas-new-york-schools-education.html | Do Students in Yeshivas  Learn Secular Subjects Inquiry May Settle Issue | By Eliza Shapiro | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/obituaries/robert-plotnik-bleecker-bob-dead.html | Robert Plotnik Alias Bleecker Bob Is Dead at 75 | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/obituaries/ruth-haring-dead.html | Ruth Haring 63 HighLevel Chess Player | By Dylan Loeb McClain | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/vietnam-refugees-trump-immigration.html | Victims of War and of Trump | By Eric Tang and Viet Thanh Nguyen | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/where-charity-and-love-prevail.html | Where Charity and Love Prevail | By Margaret Renkl | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/science/osiris-rex-bennu-asteroid-arrival.html | NASA Spacecraft Pulls Alongside Asteroid Bennu After 2Year Trip | By Kenneth Chang | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/science/winds-air-pressure.html | The Way the Wind Blows | By C Claiborne Ray | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/basketball/nets-knicks-fans-section-114.html | More Whoops Than Wins | By Kelly Whiteside | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/chargers-steelers-afc.html | Chargers  Tilt Power  In AFC  To the West | By Bill Pennington | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/luka-modric-ballon-dor.html | In a Change Modric Wins the Ballon dOr | By Andrew Das | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/olympics-medals-london-girard.html | An Olympian  From Canada  Gets the Gold Shes Retired | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/packers-mike-mccarthy-nfl.html | Coveted Job  Good Perks Send Letters  To Lambeau | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/vegas-golden-knights.html | Golden Knights Are Starting to Recapture the Magic | By Andrew Knoll | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/theater/fact-checking-the-lifespan-of-a-fact.html | A Play Highlights a Shield That Aims to Be Invisible | By Jamie Fisher | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/california-fire-homeless.html | Victims of Wildfire Join the Homeless Worsening a Crisis | By Alexandra S Levine | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/cameo-anti-semitic-favre-soulja-boy.html | He Thought He Was Saluting Veterans It Was Coded AntiSemitism | By Sarah Mervosh | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/chicago-police-code-of-silence.html | Police Code of Silence on Trial After Chicago Officers Murder Conviction | By Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/american-soldier-killed-afghanistan.html | 4th Soldier Hurt by Bomb From Taliban Has Died | By Thomas GibbonsNeff | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/north-carolina-election-fraud-.html | Questions Linger in Disputed North Carolina House Race | By Maggie Astor | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/trump-china-trade-war.html | Trump Appoints China HardLiner For Trade Talks | By Alan Rappeport | TX 8-696-125 | 2019-02-11 |

| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/trump-cohen-stone-sentence.html | Trump Tweets on Inquiry No Mercy for ExLawyer | By Maggie Haberman | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/trump-george-bush-capitol.html | Bush Makes Final Journey to Capitol Amid Pomp and Compromise | By Peter Baker and Sheryl Gay Stolberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/wall-government-shutdown-trump.html | Stopgap Bill May Delay Wall Fight | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/wisconsin-lawmakers-republicans-power.html | Stung by Loss Legislators Try To Shift Power | By Mitch Smith and Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/well/move/the-secret-to-good-health-may-be-a-walk-in-the-park.html | A Good Life May Be a Walk in the Park | By Jane E Brody | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/americas/migrant-caravans-tijuana.html | At US Border a Caravan Runs Into Cold Reality | By Maya Averbuch and Kirk Semple | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/asia/philippines-duterte-marijuana.html | Duterte Jokes About Pot Use As Many Die In Drug War | By Jason Gutierrez | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/asia/sri-lanka-mahinda-rajapaksa.html | Court Order Blocks Leader From Office In Sri Lanka | By Maria AbiHabib and Dharisha Bastians | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/denmark-migrants-island.html | Unwanted In Denmark To Be Isolated On Tiny Isle | By Martin Selsoe Sorensen | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/eu-interrail-brexit.html | New Generation of Young Travelers Connecting With Europe | By Andrew Testa | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/romania-bucharest-cathedral.html | Big Debate in Romania Over a Big Cathedral And Its Big Price Tag | By Kit Gillet | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/russia-soyuz-rocket-launch.html | 2nd Launch  Is Successful For Rocket After Mishap | By Andrew E Kramer | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/soros-hungary-central-european-university.html | As Hungary Tightens Grip University Founded by Soros Is Kicked Out | By Marc Santora | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/uk-brexit-theresa-may.html | Facing Defeat on Brexit Plan May Turns to Damage Control | By Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/netanyahu-corruption-cases.html | Charges Dangle Over Israeli Prime Minister but Outcome Is Uncertain | By Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/netanyahu-corruption-israel.html | Netanyahus Obsession With His Image Could Be His Downfall | By David M Halbfinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/qatar-withdraw-opec.html | Qatar Exiting OPEC to Focus on Natural Gas | By Ben Hubbard and Stanley Reed | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/media/oath-children-online-privacy.html | Childrens Privacy Abuses To Cost the Owner of AOL | By Sapna Maheshwari | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/health/psychiatric-advanced-directives.html | Specifying Mental Health Care  Before Theyre Too Ill to Choose | By Pam Belluck | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/michael-cohen-trump-strategy.html | Cohen Strategy Is to Surrender And Start Over | By Benjamin Weiser | TX 8-696-125 | 2019-02-11 |

| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/alex-acosta-jeffrey-epstein-trump.html | Why Does Alex Acosta Still Have a Job | By Michelle Goldberg | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/climate-denial-trump-gop.html | Climate Denial As the Crucible For Trumpism | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/hungary-orban-media-suppression.html | No News Is Bad News for Hungary | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/technology/quantum-encryption.html | Playing Quantum CatchUp | By Cade Metz and Raymond Zhong | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/theatre/the-cher-show-review.html | Didnt Quite Get You You and You Babe | By Jesse Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/travel/san-francisco-marriott-strike-over.html | Marriott Strikes Come to an End As Housekeepers Win Concessions | By Karen Schwartz | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/bush-willie-horton.html | Horton Ad Set Tone on Race in Politics That Still Stings for AfricanAmericans | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/george-bush-letters.html | George Bush A Life Story Shared in Longhand | By Michael Tackett | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/manafort-assange-wikileaks-ecuador.html | Manafort Talked With Ecuador About Assange | By Kenneth P Vogel and Nicholas Casey | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/stormy-daniels-book.html | Washingtons New Normal When the Socialite Meets The AdultFilm Performer | By Matt Flegenheimer | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/americas/mexico-missing-students-president.html | Mexico Restarts Case of Missing Students | By Paulina Villegas | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/france-yellow-vest-protests.html | 1 Million in Damage to Arc de Triomphe Why Are Yellow Vest Protesters So Angry | By Alissa J Rubin | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/saudi-chess-tournament-israel.html | Saudis Disqualified From Hosting Chess Match After Barring Israelis | By Rick Gladstone | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/your-money/marriott-hack-passports.html | In Hacking Of Hotels New Loot Passports | By Ron Lieber | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/arts/television/whats-on-tv-tuesday-legends-of-the-lost-with-megan-fox-and-district-9.html | Whats On Tuesday | By Lauren Messman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/nyregion/fare-evasion-new-york-city-subways.html | 208000 Subway Riders Cheat the System Daily  Heres How and Why | By Emma G Fitzsimmons | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/reader-center/whatsapp-food-india.html | Reaching Across India via WhatsApp | By Priya Krishna | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/science/puritan-tiger-beetles-vicious-predators-may-soon-hunt-again.html | A Colony of Puritans | By Karen Weintraub | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/well/mind/accepting-alzheimers-one-lost-memory-at-a-time.html | Fighting On Against Alzheimers | By Philip S Gutis | TX 8-696-125 | 2019-02-11 |

| 2018-11-29 | 2018-12-05 | https://www.nytimes.com/2018/11/29/dining/drinks/best-wine-books.html | Explorations of the World of Wine | By Eric Asimov | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-05 | https://www.nytimes.com/2018/11/29/dining/drinks/winter-cocktails-amaro.html | Bartenders Winterize Cocktails With Amari | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-05 | https://www.nytimes.com/2018/11/29/dining/nansense-food-truck-review.html | The Mail No Afghan Comfort Food | By Ligaya Mishan | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-05 | https://www.nytimes.com/2018/11/30/dining/squash-fondue-recipe.html | Keep the Fondue But Drop the Pot | By Melissa Clark | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-05 | https://www.nytimes.com/2018/11/30/reader-center/libel-law-explainer.html | Suing The Times Read This First | By David McCraw | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/02/opinion/carl-heastie-pay-raise-new-york.html | Reject a Raise for New York Lawmakers | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/arts/television/the-marvelous-mrs-maisel-season-2-amazon-review.html | Novice StandUp Wont Stand Still | By James Poniewozik | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/avocaderia-book.html | To Inspire Avocado Toast of Course But So Much More | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/brava-oven.html | To Use The EasyBake Oven For GrownUps | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/drinks/cocktails-new-orleans-brandy-crusta.html | Reviving a New Orleans Bar and a Drink | By Robert Simonson | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/drinks/ridge-vineyards-monte-bello.html | To Appreciate A California Cab For Someone Special | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/fritz-knipschildt-mulled-wine-chocolates.html | To Indulge A Mulled Wine Center Is at the Heart of This Treat | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/menorahs-museum-at-eldridge-street.html | To Admire Celebrating Menorahs From Around the World | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/sfincione-pizza-recipe.html | A Beloved Sicilian Street Food Comes Inside | By David Tanis | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/shelskys-bagels-brooklyn.html | To Shop Shelskys Branches  Into Bagels | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/upshot/americans-value-equality-at-work-more-than-equality-at-home.html | Equality Valued at Work Not Necessarily at Home | By Claire Cain Miller | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/us/george-bush-hiv-aids.html | Activists Remember Man Who Just Didnt Lead In Deadly Days of Crisis | By Liam Stack | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/03/theater/kanye-west-cher-show-cellphone.html | Kanye West Called Out For Untimely Phone Use | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/dance/moriah-evans-configure.html | Leading a Trip We Take Together | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/design/getty-bronze-italy-ruling.html | Italian Court Rules Getty Must Return a Bronze | By Gaia Pianigiani | TX 8-696-125 | 2019-02-11 |

| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/music/amahl-opera-menotti.html | A Chorus Sings of Gratitude | By Corinna da FonsecaWollheim | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/music/apollo-theater-harlem-expansion.html | Apollo Theater Plans to Add To Its Footprint | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/music/thelonious-monk-competition-tom-oren.html | Israeli Pianist Wins Thelonious Monk Prize | By Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/books/review-barefoot-woman-scholastique-mukasonga.html | Keeping Memories of a Genocide Alive | By Parul Sehgal | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/augmented-virtual-reality-commercial-real-estate.html | Tour Your Building Before Its Built | By Aili McConnon | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/dealbook/bank-stocks-bond-yields.html | Financial Stocks Bruised by SellOff | By Stephen Grocer | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/german-carmakers-trump-tariffs.html | President Offers Tariff Reassurances to German Automakers | By Jack Ewing and Glenn Thrush | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/media/netflix-friends.html | Netflix Will Keep Friends in a 100 Million Deal | By Edmund Lee | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/retirement/young-women-retirement-savings.html | Young Women Saving to Retire Have to Play CatchUp | By Kerry Hannon | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/stephen-bannon-guo-wengui-china.html | Bannon and Exiled Critic Find Mutual Foe in China | By David Barboza | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/xpo-logistics-miscarriages.html | Miscarriages Prompt Call For Inquiry | By Jessica Silver-Greenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/yield-curve-recession-stock-market.html | Markets Dive After Tariff Man Threat to Trump | By Matt Phillips and Alan Rappeport | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/climate/cop24-climate-conference-katowice.html | How New Climate Talks May Give Paris Accords Some Teeth | By Brad Plumer | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/climate/epa-coal-carbon-capture.html | EPA Will Ease Path to New Coal Plants | By Lisa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/best-baking-cookbooks.html | New Baking Cookbooks At the Top of the Stack | By Margaux Laskey | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/cookie-decorating-royal-icing.html | How to Decorate  Like a Professional | By Kim Severson | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/easy-christmas-cookies.html | A Sweet Reply to Those Who Cant Bake | By Alison Roman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/food-gift-swap.html | The Makings of a Seasonal Tradition | By Kim Severson | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/four-seasons-review.html | A History That Cuts Both Ways | By Pete Wells | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/nyc-restaurant-news.html | TabeTomo Serving Tsukemen Ramen Opens in the East Village | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |

| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/sugar-cookiers.html | The Tao of Dough | By Kim Severson | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/movies/academy-museum-of-motion-pictures.html | Coming Attractions Sure But It Isnt Open Yet | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/movies/the-charmer-review.html | Desperate Man Seeks Willing Lover Watch Out | By Wesley Morris | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/movies/tyrel-review.html | The Call of the Dudes | By Bilge Ebiri | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/neediest-cases/intern-and-learn.html | A Toast to the Future From Young People Finding Their Way | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/joe-esposito-fired.html | How City Halls Plan to Oust Its Top Emergency Management Official Went Awry | By J David Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/nyc-landlord-database-who-owns-what.html | Bad Landlord These Coders Made Apps to Help You Fight | By Luis FerrSadurn | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/nypd-drones.html | Police to Deploy 14 Drones for Tasks Like SearchandRescue Operations | By Ashley Southall and Ali Winston | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/phil-murphy-sexual-assault-allegation.html | Assaulted Then Ignored A Top New Jersey Officials Vivid Testimony | By Nick Corasaniti | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/obituaries/paul-gregory-dead.html | Paul Gregory Showman Whose Fame Flared and Flickered Is Dead at 95 | By Robert D McFadden | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/-title-ix-devos-democrat-feminist.html | A Liberal Case for DeVoss Reforms | By Lara Bazelon | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/george-hw-bush-obituary.html | The Tussle Over Bushs Obituary | By Frank Bruni | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/tariffs-trump-china-trade-xi.html | You Dont Understand Tariffs Man | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/realestate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/seattle-nhl-expansion-team.html | The NHL Expands Into Seattle Where the Stanley Cup Once Was Won | By Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/urban-meyer-ohio-state.html | Meyer Cites His Health Not Tumult In Retiring | By Marc Tracy and Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/usmnt-gregg-berhalter.html | Mens National Team Got Our Best Guy | By Andrew Das | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/technology/digital-divide-us-fcc-microsoft.html | The Gap in Broadband Access | By Steve Lohr | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/technology/quora-hack-data-breach.html | Quora Breach Compromised Personal Data Of 100 Million | By Raymond Zhong | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/chicago-charter-strike.html | First Large Strike by Teachers at Charter Schools | By Dana Goldstein | TX 8-696-125 | 2019-02-11 |

| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/jeffrey-epstein-settlement-sexual-abuse-court.html | Financier Settles Lawsuit But Troubles Arent Over | By Patricia Mazzei | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/bush-capitol-visitors.html | Friends Veterans Tourists and Students in the Hush of the Rotunda | By Sheryl Gay Stolberg and Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/cia-senate-khashoggi-.html | Saudi Prince Complicit In Murder Senators Say After Briefing by CIA | By Eric Schmitt and Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/george-bush-funeral-presidents.html | The Times When Presidents Come Together | By Matt Stevens | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/national-republican-congressional-committee-hack.html | Foreign Entity Is Said to Hack GOP Officials | By David E Sanger and Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/north-carolina-election-fraud.html | Hazy Operative Becomes the Focus in a Bitter House Race in North Carolina | By Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/politics-scandal-2020-presidential-campaign.html | Do Character Issues Matter in Age of Trump Democrats Will Find Out | By Lisa Lerer | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/trump-amazon-post-office.html | Did Amazon  Scam US No a Panel Tells Trump | By Jim Tankersley | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/trump-kim-north-korea-summit-meeting.html | Trump Will Meet Again With Kim Despite North Koreas Lapses Bolton Says | By Edward Wong and David E Sanger | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/southwest-key-detained-migrant-children-inquiry.html | Top Migrant Shelter Provider Orders Internal Inquiry | By Kim Barker Nicholas Kulish and Rebecca R Ruiz | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/wisconsin-republicans-power.html | Lawmakers Scramble  And Protesters Chant In Wisconsin Power Play | By Mitch Smith and Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/asia/afghanistan-women-soccer-abuse.html | Women on Afghan National Team Accuse Male Officials of Sexual Abuse | By Fahim Abed and Rod Nordland | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/asia/sri-lanka-suicide-civil-war-mental-illness.html | A Long Struggle to Heal the Invisible Scars of War | By Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/france-economy-protests.html | 5 Numbers  Explain Why  The French  Are Fuming | By Liz Alderman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/france-fuel-tax-yellow-vests.html | France Suspends Fuel Tax Increase That Prompted Violent Protests | By Adam Nossiter | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/inf-treaty-united-states-russia.html | US Set to Abandon Missile Treaty Gives Russia 60 Days to Recommit | By Gardiner Harris and Steven Erlanger | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/poland-coal-un.html | Playing Host to Climate Conference Poland Promotes Coal | By Joanna Berendt | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/pompeo-brussels-speech.html | Eschewing Diplomacy Pompeo Swipes at Allies | By Gardiner Harris | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/uk-brexit-european-court-of-justice.html | Parliament Rebukes May Jeopardizing Brexit Vote | By Stephen Castle | TX 8-696-125 | 2019-02-11 |

| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/middleeast/houthi-yemen-peace-talks-sweden.html | Houthi Delegation Leaves Yemen for Peace Talks | By Declan Walsh | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/middleeast/israel-tunnels-lebanon-border-hezbollah.html | Israeli Military Moves to Close Off Hezbollah Tunnels at Lebanon Border | By Isabel Kershner and David M Halbfinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/middleeast/italy-egypt-giulio-regeni-killing.html | Italy Ties Egyptian Agents to 16 Death | By Declan Walsh and Gaia Pianigiani | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/les-moonves-cbs-report-takeaways.html | 4 Takeaways From Report On Conduct Of Moonves | By Rachel Abrams and David Enrich | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/leslie-moonves-cbs-board.html | CBS Report On Moonves Cites Failure Of Oversight | By James B Stewart | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/media/hollywood-diversity-program.html | Jobs Program Aims to Make Movie World More Diverse | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/media/les-moonves-cbs-report.html | Moonves Lied About Abuse Inquiry Finds | By Rachel Abrams and Edmund Lee | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/panama-papers-indictment.html | US Indicts 4 in Panama Papers Leak | By Jesse Drucker | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/harry-hanukkah-humor.html | Thats One Alternative Santa | By Jay Ruttenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/the-next-america.html | Next America A New Age Starts in 2020 | By Thomas L Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/meyer-ohio-state-retirement.html | A Bond Was Severed A Fate Was Sealed | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/patrick-corbin-nationals.html | Yankees Show Fiscal Restraint and a Prized LeftHander Lands in Washington | By Billy Witz | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/robinson-cano-edwin-diaz-mets.html | Mets Finish an Audacious Move and Say Its Just the Start | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/bloomberg-iowa-2020.html | In Iowa Bloomberg Says Hed Make Environment  The Issue of 2020 Race | By Trip Gabriel | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/bush-family-state-funeral.html | Mixture of Sad and Joyful As Family Comes Together | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/george-bush-funeral-unity.html | Funeral for President Fleeting Unity for a Nation | By Carl Hulse | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/george-w-bush-family.html | Free of the Mantles of 41 and 43 They Settled Back Into Father and Son | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/georgia-runoff-secretary-state.html | Runoff Win Seals GOP Control of Georgia Voting | By Richard Fausset | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/michael-flynn-special-counsel-sentencing-memo.html | Prosecutors Say Flynn Deserves Light Sentence | By Adam Goldman and Eileen Sullivan | TX 8-696-125 | 2019-02-11 |

| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/trump-hotel-maryland-dc-emoluments.html | Challenging a Trump Hotel With a Flurry of Subpoenas | By Sharon LaFraniere | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/us-mexico-border-troops.html | Troops at Border Into January | By Helene Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/who-is-jon-meacham.html | A Biographer Who Forged A Personal Connection Will Also Deliver a Eulogy | By Michael Tackett | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/arts/television/whats-on-tv-wednesday-the-marvelous-mrs-maisel-and-michelle-obama.html | Whats On Wednesday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/nyregion/de-blasio-nyc-mayor-city-hall.html | Why de Blasio Has Few Bad Days at the Office Hes Seldom There | By William Neuman | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-06 | https://www.nytimes.com/2018/11/30/reader-center/khmer-rouge-genocide-trial.html | To Tell Between Man and Monster | By Seth Mydans | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-06 | https://www.nytimes.com/2018/12/03/fashion/alchemist-miami-art-basel.html | In Miami Alchemist Transmutes Its Brand | By Nick Remsen | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/arts/design/turner-prize-winner-charlotte-prodger.html | Charlotte Prodger Wins Britains Turner Prize | By Alex Marshall | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/fashion/yellow-vests-france-protest-fashion.html | A Signal of Distress Turns Into a Uniform of Rebellion | By Vanessa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/movies/netflix-hallmark-christmas.html | Hallmark vs Netflix Battle of the Holiday Movies | By Kaly Soto | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/obituaries/philip-bosco-dead.html | Philip Bosco Versatile Character Actor Who Won a Tony Is Dead at 88 | By Robert Berkvist | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/opinion/juries-racism-discrimination-prosecutors.html | Yes Jury Selection  Is Racist | By Ronald Wright | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/sports/college-football-bowls.html | There Will Be Many Many Bowl Games You Can Bet on It | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/style/art-basel-carousel-raul-de-nieves.html | All Those Pretty Horses A Carousel at Art Basel | By David Colman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/style/bleecker-street-storefronts.html | Bleecker Street Trends Up With an Instagram Feel | By Karin Nelson | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/style/pansexual-daughter-transgender-parenting.html | Supporting a FreeSpirited Child | By Cheryl Strayed and Steve Almond | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/theater/review-the-making-of-king-kong.html | Gigantic Ape Gets a BizarroWorld Makeover | By Jesse Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/us/porch-detroit-black-life.html | On the Front Porch Black Life in Full View | By Audra D S Burch and Wayne Lawrence | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/04/movies/kevin-hart-oscars.html | Kevin Harts Dream Job At Oscars Comes True | By Sarah Mervosh and Andrew R Chow | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/04/us/woman-shoots-prison-escapee-south-carolina.html | Escaped Inmate Is Killed After Breaking Into Home | By Matt Stevens | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/dance/review-alvin-ailey-ronald-k-brown-the-call.html | Two Masters Still in Heady Conversation | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/bush-atwater-inauguration-concert.html | George Bush Soul Man 1989 Video Is Restored | By Ben Sisario | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/review-metropolitan-opera-traviata-yannick-nezet-seguin.html | At the Met a New Era of OomPahPahs | By Anthony Tommasini | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/san-francisco-symphony-esa-pekka-salonen.html | San Francisco Lands a Disrupter | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/xxxtentacion-skins.html | Rappers Legacy Sets Off  A Battle | By Steve Knopper | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/books/review-bringing-down-colonel-sex-scandal-patricia-miller.html | Sex Deceit and Double Standards Back in 1893 | By Jennifer Szalai | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/cefc-china-patrick-ho.html | Jury in US Convicts Chinese Oil Company Agent of Bribery | By Matthew Goldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/energy-environment/opec-meeting-oil-industry.html | As OPEC Gathers Sizing Up Its Power and Its Political Sway | By Stanley Reed | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/huawei-cfo-arrest-canada-extradition.html | Arrest of a Top Huawei Executive Further Strains USChina Ties | By Daisuke Wakabayashi and Alan Rappeport | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/media/weekly-standard-trump-conservative-media.html | Against Trump And Suffering Consequences | By Jim Rutenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/climate/agriculture-food-global-warming.html | Can We Grow More Food  On Less Land  We Must | By Brad Plumer | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/climate/greenhouse-gas-emissions-2018.html | Emissions Surge  Hastening Perils  Across the Globe | By Kendra PierreLouis | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/movies/disaoirse-ronan-margot-robbie-mary-queen-of-scots.html | Coming Into Their Own Power | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/neediest-cases/homeless-to-dream-job.html | From Prom King in Brooklyn to Homeless to Dream Job | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/james-rackover-sentencing.html | No Leniency for Jewelers Surrogate Son Convicted in Manhattan Murder | By Jan Ransom | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/marijuana-legalized-nyc-subway.html | Smoke a Joint Save the Subway Talk of Legalization in New York Grows | By Emma G Fitzsimmons | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/medical-debt-charity-ny.html | The Medical Debt of 1284 New Yorkers Gone | By Sharon Otterman | TX 8-696-125 | 2019-02-11 |

| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/obituaries/charles-harrison-dead.html | Charles Harrison 87 Dies Designer Reshaped the ViewMaster Into an Icon | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/obituaries/james-duke-dead.html | James Duke 88 Scholar Of Indigenous Remedies | By John Motyka | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/obituaries/robert-rainwater-dead.html | Robert Rainwater 75 New York Public Library Curator | By Roberta Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/editorials/scott-stringer-andrew-cuomo-carl-mccall-bill-thompson.html | No BackRoom Raise for Albany | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/google-facebook-privacy.html | The End of Privacy Began in the 1960s | By Margaret OMara | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/michael-flynn-robert-mueller-trump-sentencing.html | Mr Flynn Witness for the Prosecution | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/kemba-walker-charlotte-hornets.html | The NBAs New Superstar Takes His Role in Stride | By Howard Megdal | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/redskins-josh-johnson-colin-kaepernick.html | Yet Another Team Ignores He Who Cant Be Signed | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/style/holiday-gifts-cool-friend.html | Wrap It Up | By Hayley Phelan | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/style/holiday-makeup.html | Dont Look Natural Its the Holidays | By Crystal Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/facebook-documents-uk-parliament.html | Facebooks Emails Tell a Cutthroat Tale | By Adam Satariano and Mike Isaac | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/facebook-emails-privacy-data.html | Facebook Emails Show Its Real Mission Making Money and Crushing Competition | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/personaltech/instagram-influencers-dogs-food.html | Instant Fame on Instagram Not So Fast | By Brian X Chen | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/personaltech/times-crossword-digital.html | The Daily Crossword Without the Erasure Marks | By Sam Ezersky | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/uber-self-driving-cars.html | Ubers SelfDriving Cars Returning to Road Slowly | By Daisuke Wakabayashi and Kate Conger | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/upshot/to-reduce-privacy-risks-the-census-plans-to-report-less-accurate-data.html | To Reduce Privacy Risk Census Plans to Report Less Accurate Data | By Mark Hansen | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/bush-funeral-national-cathedral.html | A Day of Pageantry Fit for a Political Patriarch | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/deval-patrick-president-2020.html | Democrat Backing Away From a Run for President | By Stephanie Saul | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/george-bush-cold-war.html | Recalling a Global Order Bush Helped Construct | By Mark Landler | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/politics/north-carolina-vote-fraud-absentee.html | Did North Carolina Miss the Source of Voter Fraud | By Alan Blinder and Michael Wines | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/trump-xi-trade-china.html | Trump Cites Strong Signals From Xi as Trade Fears Return | By Alan Rappeport and Jim Tankersley | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/wisconsin-governor-legal-challenge.html | Move Takes Page From Legal Playbook That Has Not Exactly Met With Success | By Maggie Astor | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/wisconsin-power-republicans.html | In Wisconsin  A Power Play For the Road | By Mitch Smith and Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/americas/mexico-migrants.html | Mexico Saw Migration  As Just a US Concern  A Crisis Changed That | By Kirk Semple | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/asia/us-military-contractor-iran-sanctions.html | US Accuses Supplier of Food to Troops of Violating Sanctions on Iran | By Rod Nordland | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/luigi-di-maio-five-star-italy.html | The Father the Populist Son and the Sins of Italian Politics | By Jason Horowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/merkel-storm-translation-germany.html | A Storm Unfit for a President but Not So Bad for a Chancellor | By Melissa Eddy | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/putin-missiles-trump-pompeo.html | Putin Vows to React Accordingly if US Quits Nuclear Pact | By Neil MacFarquhar | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/uk-london-skeleton-boots.html | A 500YearOld Skeleton  ThighHigh Boots and All | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/uk-police-ramming-moped-video.html | Tactic of London Police Ram Thieves on Scooters | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/yellow-vests-france.html | How the Yellow Vests of France Differ From Populist Movements Elsewhere | By Adam Nossiter | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/lego-sesame-street-refugees.html | Helping Refugee Children Learn and Heal Through Play | By Karen Zraick | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/middleeast/israel-netanyahu-tunnels.html | Yet Another Accusation Leveled at Netanyahu FearMongering | By Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/middleeast/khashoggi-turkey-saudi-arrest-warrants.html | Turkey Calls for Arrests of Aides to Saudi Prince in Killing of Khashoggi | By Carlotta Gall | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/middleeast/uk-student-matthew-hedges-emirates-spy-released.html | While Held As a Spy Recruited To Be a Spy | By Benjamin Mueller | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/harvey-weinstein-email.html | Weinsteins Email Plea On One Hell of a Year Leaks in Hollywood | By Elizabeth A Harris and Jan Ransom | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/minnesota-orchestra-osmo-vanska.html | Osmo Vanska to Leave Minnesota Orchestra | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/media/moviepass-subscription-plan.html | MoviePass Rattled by a Rough Year Is Aiming to Win Back Trust | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/bronx-shooting.html | Gunman and 2 Bystanders Injured in Bronx Shootout | By Matt Stevens and Nate Schweber | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/queens-jogger-trial.html | The Murder Case Seemed Solid but Jurors Balked | By Jan Ransom | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/trump-wrong-voter-fraud.html | Trump Gets It All Wrong | By Gail Collins | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/manchester-united-arsenal.html | Still Some Bumbling but a Lot Less Grumbling for Arsenal | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/paul-goldschmidt-cardinals.html | The Cardinals Hope to Have A New Pujols | By Tyler Kepner | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/usa-gymnastics-bankruptcy.html | USA Gymnastics Files for Bankruptcy | By Juliet Macur | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/theater/selkie-review.html | Making a Splash Out of Bad Romance | By Laura CollinsHughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/charlottesville-trial-fields.html | Activists Build Deeper Bond in a Virginia Courtroom | By Farah Stockman | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/michael-flynn-turkey-investigation-virginia.html | Flynn Inquiry Is Winding Down but Investigators Are Still Following One Thread | By Mark Mazzetti and Adam Goldman | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/asia/marines-japan.html | Six Marines Are Missing Near Japan | By Austin Ramzy and Alan Yuhas | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/merkel-legacy-germany.html | Anger Clouds Golden Gains Of Merkel Era | By Katrin Bennhold | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/arts/television/whats-on-tv-thursday-the-2018-americanafest-and-theres-something-about-mary.html | Whats On Thursday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/nyregion/nyc-housing-mentally-ill.html | Helping the Mentally Ill Live on Their Own but at a Grim Cost | By Joaquin Sapien and Tom Jennings | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/opinion/yemen-sweden-famine-peace-talks.html | Renewed Hope for Peace in Yemen | By Martin Griffiths | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/style/water-bed-founder.html | Hoping to Revive the Squishiest Sweetest Sleep | By Penelope Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-07 | https://www.nytimes.com/2018/12/04/books/critics-favorite-books.html | The Times Critics Top Books | By Dwight Garner Parul Sehgal and Jennifer Szalai | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-07 | https://www.nytimes.com/2018/12/04/books/times-critics-discuss-the-year-in-books-from-triumphs-to-disappointments.html | Year in Books A Discussion | By Dwight Garner Parul Sehgal and Jennifer Szalai | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-07 | https://www.nytimes.com/2018/12/04/books/witch-elm-dopesick-more-janet-maslin-favorite-books-of-2018.html | The Witch Elm Dopesick and Other Favorites of 2018 | By Janet Maslin | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/04/opinion/france-yellow-vests-protests-macron.html | Paris Burning | By The Editorial Board | TX 8-696-125 | 2019-02-11 |

| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/arts/design/alice-kandell-show-us-your-wall.html | If You Meet the Buddha Collect Him | By Ted Loos | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/arts/music/union-local-802-amecian-federation-musicians.html | Musicians Union Elects Change | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/books/george-hw-bush-funeral.html | Here to Help Three Books on the Legacy of George HW Bush | By Concepcin de Len | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/movies/ben-is-back-review.html | A Mother and Son Face Addictions Horrors | By AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/movies/dumplin-review.html | A Strong Girl Takes a Detour Thanks to Mom | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/obituaries/andrei-bitov-russian-writer-who-chose-not-to-flee-dies-at-81.html | Andrei Bitov 81 Postmodernist Russian Writer Who Chose Not to Flee His Country | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/obituaries/sy-kattelson-dead.html | Sy Kattelson Photographer Who Made Art From Street Life Is Dead at 95 | By Daniel E Slotnik | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/opinion/petro-poroshenko-putin-ukraine.html | The West  Must Act On Ukraine | By Petro Poroshenko | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/opinion/trump-kushner-criminal-justice-reform.html | Trump Shrugs Off Criminal Justice Reform | By Michelle Cottle | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/reader-center/clint-eastwood-movie-drug-mule-sinaloa-cartel.html | From Story to Movie True to Trueemishem | By Sam Dolnick | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/05/movies/amazing-grace-review.html | Incandescent Images of a Transcendent Voice | By Wesley Morris | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/05/world/australia/chris-dawson-arrest-teachers-pet.html | Arrest in Case From 82  Feeds New Awareness Of Teacher Misconduct | By Isabella Kwai | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/dance/review-michelle-dorrance-company-elemental.html | Song and Dance With a Tap of a Foot | By Brian Seibert | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/design/william-kentridge-park-avenue-armory.html | The African Toll of the Great War | By Jason Farago | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/holiday-events-new-york-city.html | The Rockettes and Beyond | By Joshua Barone | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-696-125 | 2019-02-11 |

| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/handel-messiah-new-york-trinity.html | The Best  Messiah In New York | By Zachary Woolfe | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/holiday-christmas-albums.html | Joyful Lonely or Skeptical Press Play | By Jon Caramanica | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/review-greek-bam.html | Oedipus Gets a PeroxideBlond Makeover | By Zachary Woolfe | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/television/golden-globes-tv.html | Surprises and Snubs  Of 2019 Golden Globes | By Margaret Lyons | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/car-defect-petitions-nhtsa.html | Car Defect Heres How to Get Attention | By Christopher Jensen | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/education-corporation-of-america-closing.html | Students Shut Out as ForProfit College Chain Closes | By Stacy Cowley | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/media/billboard-magazine-new-editor.html | At Billboard New Editor May Mean A Fresh Start | By Jaclyn Peiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/opec-meeting-production-cut.html | At OPEC Talks Day 1 No Deal to Cut Output | By Stanley Reed | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/stocks-wall-street-huawei-trade.html | Markets Rattled by Global Economic Uncertainty | By Alexandra Stevenson and Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/tesco-fraud-trial.html | ExTesco Executives Cleared Of Fraud Charges in Britain | By Amie Tsang | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/william-mckinley-trump-tariffs.html | President McKinley Was First Tariff Man But His Policy Evolved | By Zach Wichter | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/climate/trump-sage-grouse-oil.html | Drilling Plan Threatens 9 Million Acres of Sage Grouse Habitat | By Coral Davenport | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/health/actelion-johnson-and-johnson-kickback-medicare.html | Drug Maker Settles Investigation Into Kickbacks | By Katie Thomas | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/health/obamacare-enrollment-aca.html | Whats Behind the Dip In Obamacare Signups | By Reed Abelson and Margot SangerKatz | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/asher-review.html | Asher | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/bitter-melon-review.html | Bitter Melon | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/divide-and-conquer-the-story-of-roger-ailes-review.html | He Channeled Power and Fear | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/golden-globe-nominations.html | Nominees in the Top Film Categories | Compiled by Sara Aridi | TX 8-696-125 | 2019-02-11 |

| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/movie s/golden-globes-2019.html | Golden Globes Frenzy Begins | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/movie s/mary-queen-of-scots-review.html | Two Royal Pawns Held in Check | By AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/movie s/swimming-with-men-review.html | Swimming  With Men | By Teo Bugbee | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/movie s/the-great-pretender-review.html | The Great Pretender | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/movie s/the-partys-just-beginning-review.html | Topical Depression Above Scotland | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/movie s/vox-lux-review.html | A Pop Star Galloping on a Horse of the Apocalypse | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/needie st-cases/refugee-college.html | Once Collecting Firewood to Sell in Myanmar Now Forging a Path in College | By Timothy Pratt | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregi on/el-chapo-trial.html | Now Testing Its Tolerance for Gore The El Chapo Jury | By Alan Feuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregi on/fdny-chief-reassigned-investigation.html | Claim of Inappropriate Behavior Against Fire Chief | By William Neuman | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregi on/foster-children-arrest-warrants-nyc.html | When a Foster Child Runs Away  The Citys Solution Is Often Arrest | By Ali Watkins | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregi on/parent-school-lunch-ban.html | Visit Your Little One in the Cafeteria Think Again | By Kristin Hussey and Liz Robbins | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/obitua ries/dr-lisa-schwartz-dead.html | Lisa Schwartz 55 a Critic Of Medical Excess Is Dead | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinio n/me-too-movement-investigations.html | When MeToo Inquiries Go Wrong | By Susan Antilla | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinio n/trans-gender-dysphoria-mental-disorder.html | Being Trans Is Not A Mental Disorder | By Roy Richard Grinker | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/ army-navy-game.html | The Beginning Was a Blur The Ending May Be Unforgettable | By Joe Drape | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/ baseball/mlb-agents-doping-players-union.html | A Blind Spot On Doping | By Michael S Schmidt and David Waldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/ deontay-wilder-tyson-fury.html | A Champion Watches the Replay I Feel Like I Did Enough to Win | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/ soccer-world-cup-women-united-states.html | US Charts 6Month Course to World Cup | By Andrew Das | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/techno logy/huawei-arrest-meng-wanzhou.html | Telecom Giant Sees Doors Slam Shut Across the Globe | By Raymond Zhong and Li Yuan | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/theate r/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |

| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/upshot/us-murder-rate-for-2018-is-on-track-for-a-big-drop.html | Early Analysis Shows Drop in Murder Rate | By Jeff Asher | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/upshot/wisconsin-republicans-rural-urban-voters.html | UrbanRural Divide At Center of Fight  In Wisconsin Politics | By Emily Badger | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/anita-hill-sexual-harassment-metoo.html | Hill Reflects Clearly the Tide Has Not Turned | By Susan Chira | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/bush-texas-funeral-burial.html | Tinges of Texas and a Throwback Touch in a Presidents Final Farewell | By Manny Fernandez | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/california-republicans-midterms.html | There Isnt Hope for Us The Decline of California Republicans | By Adam Nagourney | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/bush-mccain-military.html | An Era of Leaders  Who Thought First Of Duty and Service | By Jonathan Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/elizabeth-warren-dna-test-2020.html | Warren Facing Cloud of Anger Over DNA Test | By Astead W Herndon | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/huawei-meng-china-iran.html | Chinese Executives Arrest May Scramble Trade Talks | By Mark Landler Edward Wong and Katie Benner | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/knicks-james-dolan-fined.html | Owner of Knicks Is Fined Over Securities Violation | By Emily Baumgaertner | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/mcconnell-criminal-justice-bill.html | Contentious and Unusual Divide in GOP Over Crime Bill | By Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/north-carolina-election-fraud-republican.html | North Carolina GOP Increasingly Doubts Legitimacy of a House Win | By Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/supreme-court-double-jeopardy.html | A Case With Implications  For Some Trump Friends | By Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/us-health-spending-2017.html | Growth in Health Spending Slowed in 2017 to Lowest Rate in Five Years | By Robert Pear | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/william-barr-attorney-general-trump.html | An Advocate of Presidential Power Interests Trump for Attorney General | By Charlie Savage and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/trump-bedminster-golf-undocumented-workers.html | In America Illegally and Employed by Trump | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/afghanistan-election-fraud.html | Afghan Agency Voids 12 Million Votes as Dispute Brews | By Mujib Mashal and Fahim Abed | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/american-priest-molest-boys-philippines.html | American Priest Accused of Abusing Boys in Philippines | By Jason Gutierrez | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/bahrain-thailand-asylum-fifa.html | Soccer Players Thai Honeymoon Could Lead Him Back to Torture | By Hannah Beech | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/india-man-eating-tiger-hunter.html | Killer of ManEating Tiger Broke Laws Agency Says | By Hari Kumar | TX 8-696-125 | 2019-02-11 |

| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/mastanamma-india-chef-dies.html | Emu Egg Fry Yum Star YouTube Chef Dies at 107 | By Kai Schultz | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/north-korea-missile-bases.html | North Korea Is Said to Be Expanding Key Base | By Choe SangHun | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/brexit-sunderland-nissan-may.html | On Blustery North Sea Coast Ardor for Brexit Chills | By Benjamin Mueller | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/france-fuel-carbon-tax.html | French Protests Reveal Clash Healthy Climate vs Lower Tax | By Alissa J Rubin and Somini Sengupta | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/germany-conservatives-angela-merkel.html | Next Quest For the Party Of Merkel A Successor | By Melissa Eddy | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/iceland-politicians-bar-sexist-remarks.html | Crude Barroom Conversation Grows Into Scandal in Iceland | By Ceylan Yeginsu and Egill Bjarnason | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/ireland-legal-abortion-vote.html | Free and Legal Abortion Clears Legislative Hurdle in Ireland | By Ed OLoughlin | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/luxembourg-free-mass-transit.html | No Free Ride Luxembourg Disagrees | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/uk-golden-visa-suspended.html | UK Pauses Golden Visa For Wealthy | By Ceylan Yeginsu | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/kevin-hart-homophobic-tweets.html | Comedian Hart Quits as Oscars Host Over His Response on Old Homophobic Tweets | By Jacey Fortin | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/economy/artificial-intelligence-hiring.html | Unorthodox Hires And Maybe Lower Pay | By Noam Scheiber | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/fiat-chrysler-jeep-detroit.html | Fiat Chrysler to Add Workers To Make New 7Person Jeep | By Neal E Boudette | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/media/60-minutes-jeff-fager-don-hewitt.html | 60 Minutes Permitted Bad Conduct | By Rachel Abrams and John Koblin | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/climate/trump-water-pollution-wotus-replacement.html | Trump Plans To Ease Rule On Protecting Clean Water | By Coral Davenport | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/pay-raise-albany-lawmakers.html | Legislative Pay Raise Of 50000 Has Caveats | By Vivian Wang | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/pregnant-inmate-shackled-lawsuit.html | Woman Who Gave Birth In Handcuffs Sues Police | By Ashley Southall and Benjamin Weiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/columnists/trade-tariffs-trump.html | At the Mercy Of the Mind Of Tariff Man | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/technology/lyft-uber-ipo.html | Last Call for Unicorns Looking to Go Public | By Erin Griffith and Mike Isaac | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/theater/network-review-bryan-cranston.html | The Mad God of Media Hell | By Ben Brantley | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/heather-nauert-united-nations.html | State Dept Spokeswoman Is Said to Be Next UN Envoy | By Peter Baker and Maggie Haberman | TX 8-696-125 | 2019-02-11 |

| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/joe-manchin-energy-committee.html | Effort Builds to Deny West Virginia Democrat a Key Senate Role on Climate | By Sheryl Gay Stolberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/michigan-republicans-power.html | Michigan Republicans Follow in Contentious Footsteps | By Astead W Herndon | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/us-oil-exports-trade-deficit.html | Trade Deficit And Oil Sales Rise Together | By Binyamin Appelbaum and Jim Tankersley | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/world/middleeast/israel-hamas-haley-united-nations.html | UN Measure Condemning Hamas Fails Foiling Haley | By Michael Schwirtz | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/arts/television/whats-on-tv-friday-icebox-and-tyrel.html | Whats On Friday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/sports/womens-world-cup-var-uswnt.html | With FIFA Quiet on Video Review for Womens World Cup Players Seethe | By Andrew Keh | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-08 | https://www.nytimes.com/2018/12/04/theater/torch-song-closing-broadway.html | Torch Song Revival Shortens Its Run | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-08 | https://www.nytimes.com/2018/12/05/opinion/walk-cat-leash.html | Yes You Should Walk Your Cat | By David Grimm | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/arts/design/anish-kapoor-nra-bean.html | NRA Agrees to Scrub Image From Video | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/arts/design/art-handlers-ps-1-moma.html | Art Handlers Demand Equal Pay | By Colin Moynihan | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/books/curtis-sittenfeld-audible-original.html | American Wife Author Teams With Audible | By Concepcin de Len | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/briefing/week-in-good-news-times-square-engagement-ring-snowball-throwing.html | The Week in Good News | By Des Shoe | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/movies/golden-globes-movies.html | What Exactly Are We Missing Here | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/us/army-navy-mascot.html | Covert Actions By Cadets Take Wing or Hoof | By Dave Philipps | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/academy-awards-kevin-hart-john-bailey.html | A Fitting Oscars Plot Twist | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/dance/review-to-the-things-themselves-chocolate-factory.html | Before an Era Ends A Dreamy World Of Madcap Things | By Siobhan Burke | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/anna-netrebko-carnegie-hall.html | Going Over the Top With a Giddy Bounce | By Joel Rozen | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/grammy-nominations-snubs-surprises.html | The Grammys Reward the New | By Jon Pareles Jon Caramanica Joe Coscarelli and Caryn Ganz | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/grammys-2019.html | Womens Year At Grammys | By Joe Coscarelli | TX 8-696-125 | 2019-02-11 |

| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | Intimate Schubert Expands to Fill the Orchestra | By Corinna da FonsecaWollheim | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/books/crown-molly-stern-publishing-gillian-blake-holt.html | Crown Publisher and Editor of Michelle Obamas Book Will Exit Amid ShakeUp | By Alexandra Alter | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/economy/hiring-slowdown-job-market.html | Hiring Slows in a Labor Pinch | By Patricia Cohen | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/energy-environment/opec-russia-oil-prices-production.html | OPEC and Its Allies Defying Trump Agree to Cut Oil Production | By Stanley Reed | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/european-union-trump-china-trade.html | Europe and US Feud Amid Rising China Threat | By Jack Ewing | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/stock-market-activity.html | SampP Skids Back Into Negative Territory | By Stephen Grocer and Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/nyregion/michael-cohen-sentence.html | Prosecutors Say Trump Organized Illegal Payments | By Sharon LaFraniere Benjamin Weiser and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/nyregion/pier-55-park-hudson-river.html | Whats That Strange New Thing Rising in the Hudson River | By Corey Kilgannon | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/obituaries/belisario-betancur-dead.html | Belisario Betancur 95 Colombian President During 1985 Rebel Siege Dies | By Stephen Kinzer | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/obituaries/pete-shelley-dead.html | Pete Shelley 63 Leader of Buzzcocks A Group at the Forefront of London Punk | By Jon Pareles | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/artificial-intelligence-machines.html | Deadly Soul of a New Machine Bots Artificial Intelligence and Algorithms | By Timothy Egan | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/democrats-2020-candidates.html | Democrats  A Cornucopia Of Candidates | By Gail Collins | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/science/china-moon-change-4.html | China Launches Mission to Far but Not Always Dark Side of the Moon | By Kenneth Chang | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/basketballe-world-cup-doncic-slovenia.html | New World Cup Format Irks Some Top Players | By Marc Stein | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/football-army-navy-bet.html | 54 Years Late But Paid in Full | By Juliet Macur | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/football/kareem-hunt-nfl.html | NFL Spoke With Hunt  But Skipped Hotel Attack | By Kevin Draper and Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/heisman-trophy-murray-tagovailoa-haskins.html | A Quarterback Will Win the Heisman Trophy But Which Quarterback | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/luis-valbuena-jose-castillo-.html | Two Players Are Killed In a Crash In Venezuela | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/ncaafootball/heisman-trophy-voting.html | For Heisman Regional Bias Holds Weight | By Marc Tracy | TX 8-696-125 | 2019-02-11 |

| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/soccer/atlanta-united-portland-timbers-mls.html | MLS Dream Final Full Arena Wild Fans | By Joel Petterson | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/womens-world-cup-draw.html | A Primer on the Womens World Cup Draw | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/yankees-red-sox-exhibition-schedule.html | Red Sox Will Haunt Yanks Yet Again | By Billy Witz | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/technology/huawei-meng-wanzhou-fraud.html | Huawei Official Charged In Iran Sanctions Fraud | By Kate Conger | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/technology/meng-wanzhou-huawei-arrest.html | Arrest of Huaweis Finance Chief Tarnishes Push for Transparency | By Raymond Zhong | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/theater/to-kill-a-mockingbird-broadway-aaron-sorkin.html | Onstage Mockingbird Sings a Blended Tune | By Michael Paulson and Alexandra Alter | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/upshot/the-economy-faces-big-risks-in-2019-markets-are-only-now-facing-up-to-them.html | Investors Wake Up to Big Market Risks They Were Here All Along | By Neil Irwin | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/james-fields-trial-charlottesville-verdict.html | Driver Who Plowed Into Charlottesville Crowd Is Guilty of Murder | By Jonathan M Katz and Farah Stockman | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/los-angeles-dead-homeless.html | In Solemn Witness That They Were Here | By Tim Arango | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/manafort-special-counsel-lies.html | New Filing Details Manaforts Lies on Several Contacts | By Adam Goldman and Sharon LaFraniere | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/mark-harris-north-carolina.html | Religious Right Rallies Behind Republican Pastor in Disputed Election | By Elizabeth Dias | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/national-guard-afghanistan-bomb.html | Afghanistan Bomb Death  Leads to Official Inquiry | By John Ismay | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/niger-mattis.html | An Angry Mattis Forces Military To Revisit Fault in Niger Ambush | By Thomas GibbonsNeff Helene Cooper and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/north-carolina-absentee-ballots-fec-payment.html | Winner Says He Backs Revote if Inquiry Finds Fraud | By Sydney Ember and Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/trump-matt-milley-chairman-joint-chiefs.html | Little Hint From President About the Joint Chiefs | By Helene Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/trump-tillerson.html | Trumps Insults End a Brief Civil Interlude | By Peter Baker | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/asia/huawei-arrest-china.html | Arrest Arouses Outrage and Fear  In Chinas Elite and Will Test Xi | By Jane Perlez | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/asia/japan-parliament-foreign-workers.html | Out of Necessity an Insular Japan Changes Its Tune on Foreign Caregivers | By Motoko Rich | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/france-protests-yellow-vests.html | Arrest of Kneeling Student Protesters Ignites Anger | By Elian Peltier and Megan Specia | TX 8-696-125 | 2019-02-11 |

| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/germany-cdu-annegret-kramp-karrenbauer.html | As Merkels Successor Her Party Chooses the Moderate MiniMerkel | By Katrin Bennhold and Melissa Eddy | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/princess-gloria-von-thurn-und-taxis-francis.html | 80s Party Girl Now Has a Salon for Conservative Catholics | By Jason Horowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/rome-christmas-tree.html | Romes Christmas Tree Rises in Shadow Such as It Was of Its Mangy Predecessor | By Elisabetta Povoledo | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/yellow-vest-protests-paris.html | A Fear of More Violence as Paris Braces for New Yellow Vest Turmoil | By Adam Nossiter | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/your-money/diamond-comparison-shopping.html | Secrets to Buying the Perfect Diamond | By Paul Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/your-money/health-savings-account-hsa.html | Health Savings Account Tips | By Ann Carrns | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/your-money/public-service-loan-forgiveness.html | At Last Loan Forgiveness and a 4500 Surprise | By Ron Lieber | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/nyregion/frank-gilliam-mayor-atlantic-city.html | FBI Raid at Mayors Home Casts a Familiar Pall on Atlantic City | By Rick Rojas Nick Corasaniti David W Chen and William K Rashbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/america-politics-parliament.html | What if America Had A Parliament | By Michael Tomasky | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/trump-bush-memorial-humor-president.html | A Presidency Without Humor | By Bret Stephens | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/william-barr-attorney-general-trump.html | Where Does Mr Barrs Loyalty Lie | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/technology/uber-ipo.html | Uber Is Said To Submit For an IPO Next Year | By Mike Isaac Kate Conger and Erin Griffith | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/eric-trump-kellyanne-george-conway.html | Trumps Return Fire On Scathing Spouse Of Favored Aide | By Annie Karni | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/heather-nauert-un-ambassador.html | Rsum Heavy on TV Journalism Light on Politics May See New Title UN Envoy | By Peter Baker and Michael M Grynbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/william-barr-attorney-general.html | For Attorney General Trump Will Nominate a Former One | By Charlie Savage | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/trump-undocumented-workers-bedminster-golf-course.html | Two More Immigrants Say They Worked for Trump Despite Lacking Legal Status | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/wisconsin-republicans-power.html | GOP Power Grab in Wisconsin Was a Swift Act Months in the Making | By Mitch Smith John Eligon and Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/08/arts/television/whats-on-tv-saturday-ready-player-one-and-the-heisman-trophy-ceremony.html | Whats On Saturday | By Lauren Messman | TX 8-696-125 | 2019-02-11 |
| 2018-11-27 | 2018-12-09 | https://www.nytimes.com/2018/11/27/travel/52-places-traveler-gansu-china.html | In Chinas Land of Fortifications Kindness Prevails | By Jada Yuan | TX 8-696-125 | 2019-02-11 |

| 2018-11-29 | 2018-12-09 | https://www.nytimes.com/2018/11/29/books/review/women-maine.html | Women and Maine | By Nicole Lamy | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-09 | https://www.nytimes.com/2018/11/29/travel/what-to-do-in-jaipur.html | Jaipur India | By Patrick Scott | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-09 | https://www.nytimes.com/2018/11/30/books/review/stranger-things-gina-mcintyre-best-seller.html | The Stranger Things Book Brims With Easter Eggs  Just Like the Show Itself | By Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-09 | https://www.nytimes.com/2018/12/02/opinion/george-hw-bush-maureen-dowd.html | The Patrician President and the Reporterette | By Maureen Dowd | TX 8-696-125 | 2019-02-11 |
| 2018-12-02 | 2018-12-09 | https://www.nytimes.com/2018/12/02/travel/new-airport-istanbul-beijing.html | Cleared for Arrival Airports of the Future | By Zach Wichter | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/arts/television/the-best-tv-shows.html | The Best of 2018 Television | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/books/review/chigozie-obioma.html | I Read Morning Night and in Between How One Novelist Came to Love Books | By Chigozie Obioma | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/books/review/jonathan-franzen-end-end-earth.html | Forest for the Trees | By Bill McKibben | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/fashion/versace-safety-pin-dress-prefall.html | Versaces Safety Pins Return | By Vanessa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/realestate/shopping-for-wreaths.html | An Easy Way to Say Seasons Greetings | By Tim McKeough | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/travel/matera-basilicata-italy-southern-world-heritage-city.html | Painful Past Golden Future | By Danielle Pergament | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/books/review/lucia-berlin-evening-in-paradise-welcome-home.html | The Patron Saint of Soulful Cool | By Nadja Spiegelman | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/books/review/why-religion-elaine-pagels.html | Life After Death | By Mark Epstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/fashion/weddings/redux-older-wiser-and-still-very-much-in-love.html | Three Decades Later Hand in Hand Once Again | By Louise Rafkin | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/magazine/letter-of-recommendation-rage-against-the-machine.html | Rage Against the Machine | By Jonah Weiner | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/magazine/should-a-nonprofit-splurge-on-management.html | Should a Nonprofit Splurge on Management | By Kwame Anthony Appiah | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/magazine/why-are-we-suddenly-surrounded-by-grift.html | Fair Game | By Nitsuh Abebe | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/realestate/a-21st-century-space-in-edwardian-clothes.html | A 21stCentury Home  That Came From 1905 | By Tim McKeough | TX 8-696-125 | 2019-02-11 |

| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/theater/best-broadway-theater-shows.html | The Best of 2018 Theater | By Ben Brantley and Jesse Green | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/travel/want-to-take-your-pet-on-your-next-vacation-here-is-what-you-need-to-know.html | Devise a Safe Getaway Plan to Please Your Pet and Yourself | By Justin Sablich | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/well/move/even-a-little-weight-training-may-cut-the-risk-of-heart-attack-and-stroke.html | Pumping Iron | By Gretchen Reynolds | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/arts/design/best-art.html | The Best of 2018 Art | By Roberta Smith Holland Cotter and Jason Farago | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/arts/music/the-best-classical-music-of-2018.html | The Best of 2018 Classical | By Anthony Tommasini Zachary Woolfe Joshua Barone and Seth Colter Walls | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/books/review/zachary-leader-life-saul-bellow.html | The Jerk | By Mark Greif | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/business/james-dyson-corner-office.html | Follow the Design Not the Market | By David Gelles | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/business/pantone-2019-color-of-the-year-living-coral.html | How Pantone Picked Living Coral as the 2019 Color of the Year | By Wendy MacNaughton | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/fashion/chanel-metiers-d-art-temple-of-dendur.html | Chanel Has Its Own Met Gala | By Vanessa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/magazine/even-better-than-the-original-ashure.html | Better Than the Original | By Samin Nosrat | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/magazine/how-to-rescue-a-cat-from-a-tree.html | How to Rescue a Cat From a Tree | By Malia Wollan | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/magazine/its-time-to-study-whether-eating-particular-diets-can-help-heal-us.html | Its Time to Study Whether Eating Particular Diets Can Help Heal Us | By Siddhartha Mukherjee | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/movies/best-movies.html | The Best of 2018 Film | By Manohla Dargis and AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/realestate/550000-homes-in-florida-indiana-and-new-hampshire.html | 550000 Homes in Florida Indiana and New Hampshire | By Julie Lasky | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/realestate/darien-conn-an-old-new-england-town-with-a-busy-social-life.html | Old New England of the Affluent Variety | By Jill P Capuzzo | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/realestate/house-hunting-in-mexico.html | A Luxurious Penthouse With Mountain Views | By Roxana Popescu | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/t-magazine/noodle-kugel-recipe-sierra-tishgart.html | King Kugel | By Nick Marino | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/travel/09frugal-islands-budget-travel-tips.html | Ride Toward Suns Warmth on the Back of Discounts | By Lucas Peterson | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/travel/five-places-to-go-in-bogota.html | A Quiet Neighborhood in a Bustling Capital | By Brooke Porter Katz | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/arts/music/best-albums.html | The Best of 2018 Pop | By Jon Pareles and Jon Caramanica | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/arts/music/best-jazz.html | Best Jazz of 2018 | By Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/arts/music/best-songs.html | The 65 Best Songs of 2018 | By Jon Pareles and Jon Caramanica | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/books/review/interior-states-meghan-ogieblyn.html | Matters of Faith | By Emily Eakin | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/books/review/william-boyd-love-is-blind.html | Facing the Music | By Zachary Woolfe | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/business/rwanda-charcoal-pellet-stoves-.html | A LowCost Fix for Africas Silent Killer | By Peter S Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/magazine/new-sentences-from-the-comic-book-story-of-professional-wrestling.html | From The Comic Book Story of Professional Wrestling | By Sam Anderson | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/nyregion/dear-potus-the-nun-who-tweets-a-daily-prayer-to-president-trump.html | On Twitters Wings Prayers Seek a Presidential Audience | By Alexandra E Petri | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/nyregion/how-the-cashless-economy-shuts-out-the-poor.html | A Cashless Economy Locks Out the Poor | By Ginia Bellafante | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/realestate/nomadic-new-yorkers-alight-on-the-upper-east-side.html | Nomadic New Yorkers Now With Kids in Tow Alight on the Upper East Side | By Joyce Cohen | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/realestate/the-incredible-shrinking-apartment.html | The Incredible Shrinking Apartment | By Michael Kolomatsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/sports/nfl-picks-week-14.html | Irresistible Rams Meet Unmovable Bears | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/style/art-and-design-fair-style.html | A Few Bold Statements by Design | By John Ortved | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/style/parents-inheritance-advance-money.html | Yes Thats Crass | By Philip Galanes | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/style/tumblr-porn.html | NSFW Bloggers Prepare to Abandon Ship at Tumblr | By Jonah Engel Bromwich and Katie Van Syckle | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/t-magazine/lucia-pica-makeup-artist-chanel.html | A Flash of Color | By Laura Neilson | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/travel/billy-eichner-has-never-been-to-paris.html | Billy Eichner Has Never Been to Paris | By Jacob Bernstein | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/travel/hotels-are-enhancing-offerings-for-pint-size-guests.html | Big Ideas for Small Guests | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/06/opinion/editorials/albany-pay-committee-reforms.html | A Good Call by Albanys Pay Committee | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/arts/best-performances-2018.html | Best Performances of 2018 | By Wesley Morris | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/arts/dance/the-best-dance-of-2018.html | The Best of 2018 Dance | By Alastair Macaulay Gia Kourlas Brian Seibert and Siobhan Burke | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/arts/television/megan-fox-alien-history.html | Megan Fox Excavates Her Inner Indiana Jones | By Kathryn Shattuck | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/al-kennedy-little-snake.html | Life Lessons | By Scott Bradfield | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/alan-wolfe-politics-petulance-lawrence-lessig-america-compromised.html | What Ails America | By Norman J Ornstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/catch-release-adrianne-harun.html | The Shortlist  Short Stories | By Mike Peed | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/colm-toibin-mad-bad-dangerous-to-know.html | Fathers of Geniuses | By Gregory Cowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/craig-morgan-teicher-we-begin-in-gladness.html | Poets Progress | By Kristina Marie Darling | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/idra-novey-those-who-knew.html | Dark and Stormy | By Helene Stapinski | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/invisible-stepehn-carter-eunice-hunton-carter-biography.html | She Put Away Lucky Luciano | By Sarah Weinman | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/richard-brookhiser-john-marshall-biography.html | Creating the Supreme Court | By Jeffrey Rosen | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/tomie-depaola-quiet.html | Picture Books | By Benjamin Anastas | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/business/fraud-robocalls-spoofing.html | Whos There A Predator Perhaps | By Elizabeth Olson | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/business/housing-boom-how-long-can-it-last.html | Rising Home Prices Blur Crystal Balls | By Robert J Shiller | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/business/work-advice-liars.html | You Work With a Liar but Thats Not the Point | By Choire Sicha | TX 8-696-125 | 2019-02-11 |

| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/climate/us-china-climate-change.html | Climate Efforts Sputter as US and China Duel | By Somini Sengupta | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/fashion/weddings/for-couple-with-moebius-syndrome-love-is-expressed-from-the-heart.html | For This Couple Love Is Expressed From the Heart | By Tammy La Gorce | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/magazine/judge-john-hodgman-on-buying-multiple-christmas-trees.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/magazine/poem-we-see-the-lion-king-on-broadway-i-enter-the-pride.html | We See The Lion King on Broadway I Enter the Pride | By Remica BinghamRisher | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/nyregion/court-appointed-guardianship-like-prison.html | Petitioning to Get Her Life Back | By John Leland | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/nyregion/how-alyson-cambridge-operatic-soprano-spends-her-sundays.html | Run 15 Miles Then Warm the Vocal Cords | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/obituaries/palden-gyatso-dead.html | Palden Gyatso 85 Monk Who Suffered 3 Decades Of Torment for a Free Tibet | By Daniel E Slotnik | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/opinion/gm-amazon-honeywell-tax-incentives.html | Industrys Shell Game With Jobs | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/opinion/parenting-contract-humor.html | Sign This Before You Say a Word | By Devorah Blachor | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/opinion/sunday/end-the-innovation-obsession.html | End the Innovation Obsession | By David Sax | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/opinion/sunday/yemen-famine-war-saudi-arabia.html | Your Tax Dollars Help Starve Children | By Nicholas Kristof | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/realestate/is-your-house-ready-for-holiday-guests.html | Youre Ready for the Holidays Is Your House | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/realestate/the-new-normal-its-a-buyers-market.html | Repricing the Luxury Market | By Stefanos Chen | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/sports/deshaun-watson-houston-texans.html | Surging Texans Run Hot While Their Quarterback Stays Cool | By Ben Shpigel | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/kimberly-drew-black-contemporary-art.html | Looking Ahead  But Not Too Far | By Molly Oswaks | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/modern-love-when-a-boyfriend-joins-the-marriage.html | When a Boyfriend Joins the Marriage | By Sherry Richert Belul | TX 8-696-125 | 2019-02-11 |

| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/ralph-lauren-barber-clemente-dimonda.html | Like Ralph Laurens Hair Thank This Man | By Steven Kurutz | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/yahya-abdul-mateen-ii-aquaman.html | Aquamans Nemesis  Gets a Chess Lesson | By Max Berlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/t-magazine/winter-skin.html | Glowy Dews | By Kari Molvar | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/technology/lean-in-sheryl-sandberg-problem.html | Exploring Lean Ins Sheryl Sandberg Problem | By Nellie Bowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/travel/hotel-review-white-suites-villas-in-the-azores.html | Minimalism in the Azores | By Lynn FreehillMaye | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/world/europe/corbyn-may-uk-brexit.html | By Staying Silent on Brexit Opposition Leader May Have the Last Word | By Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/07/obituaries/selma-engel-dead.html | Selma Engel 96 Who Escaped Death Camp Dies | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/07/us/devin-kelley-sutherland-springs.html | The Air Force Missed 6 Chances to Prevent a Gunman From Buying His Weapons | By Christopher Mele | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/fashion/weddings/share-the-love-donate-your-wedding-dress.html | Make Your Wedding Dress Twice as Nice Give It Away | By Alix Strauss | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/fashion/weddings/they-grew-closer-despite-a-geographical-distance.html | A Big Sky Romance Carried On Long Distance | By Vincent M Mallozzi | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/health/medical-journals-conflicts-of-interest.html | Broken System Lets Doctors Omit Industry Ties in Journals | By Charles Ornstein and Katie Thomas | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/neediest-cases/taking-college-one-meal-at-a-time.html | A Full Courseload at Cornell Sometimes on an Empty Stomach | By Andrew R Chow | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/college-gpa-career-success.html | What StraightA Students Get Wrong | By Adam Grant | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/audiobooks-reading-cheating-listening.html | Listening to a Book vs Reading It | By Daniel T Willingham | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/biden-2020-dont-run.html | I Like Joe Biden I Urge Him Not to Run | By Frank Bruni | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/egypt-censorship-crowdsourcing.html | How Egypt Crowdsources Censorship | By Yasmine El Rashidi | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/hate-amazon-try-living-without-it.html | Hate Amazon Try Living Without It | By Nona Willis Aronowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/lu-guang-photographer-missing-china.html | A Photographer Disappears | By Robert Y Pledge | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/parenting-instagram-adolescence.html | Rediscovering My Daughter Through Instagram | By Helene Stapinski | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/paul-manafort-lies.html | Why Does Paul Manafort Lie | By Clancy Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/the-torture-of-dressing-for-your-office-holiday-party.html | The Dilemma of Office Holiday Party Attire | By Jennifer Weiner | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/tm-landry-louisiana-school-abuse.html | A Viral College Success Story Masks the Truth | By Casey Gerald | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/wasps-meritocracy-ross-douthat.html | The Case Against Meritocracy | By Ross Douthat | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/yad-vashem-holocaust-memorial-israel.html | Autocrats at the Holocaust Museum | By Matti Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/reader-center/best-books-100-notable-books.html | Your Winter Reading Lists Explained | By Melina Delkic | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/realestate/i-posted-renovation-photos-online-now-my-co-op-board-is-investigating.html | I Put Renovation Photos on Instagram  Now My Coop Board Is Investigating | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/mls-cup-atlanta-united-portland-timbers.html | The MLS Champion Must Deal With the Problems of Instant Success | By Joel Petterson | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/soccer-cup-madrid-river-boca.html | Argentine Fans Have an Empty Feeling | By Daniel Politi | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/soccer-manchester-city-chelsea.html | Chelsea Tells Manchester City Hold the Coronation | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/womens-world-cup-draw.html | US Coach Pleased With Draw for the World Cup Is Ready to Attack | By Andrew Keh | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/style/jovan-hill-live-stream-social-media-money.html | Drop Out Log On Cash In | By Mike Vilensky | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/style/men-emotions-mankind-project.html | The New Iron Johns | By Hannah Seligson | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/style/orbiting-dating.html | Likes That Become Unwelcome | By Rainesford Stauffer | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/travel/bites-london-cora-pearl.html | Simple Approach Complex Finish | By Edward Schneider | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/california-wildfires-burn-victims.html | Wildfire Burn Victims Live That Nightmare Every Day | By Sarah Maslin Nir | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/politics/john-kelly-chief-staff-trump.html | Kelly Out as Chief of Staff by Years End Pence Aide Is Top Candidate | By Annie Karni and Maggie Haberman | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/politics/north-carolina-election-fraud-dowless.html | Absentee Vote A Cash Crop For the Guru | By Richard Fausset Alan Blinder Sydney Ember Timothy Williams and Serge F Kovaleski | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/trump-school-lunch-usda.html | Administration Rolling Back Rules for School Lunches | By Julia Jacobs | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/americas/bolivia-evo-reelection.html | In Bolivia Moraless Desire to Extend Power Alienates Indigenous Base | By Nicholas Casey | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/asia/new-zealand-british-tourist-killed.html | New Zealander Accused of Killing Tourist | By Charlotte GrahamMcLay | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/france-paris-riots-yellow-vest.html | France Cracks Down on Yellow Vests in 4th Weekend of Violence | By Adam Nossiter Alissa J Rubin and Aurelien Breeden | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/italy-stampede-nightclub.html | Italian Nightclub Stampede Kills 6 and Injures 40 | By Elisabetta Povoledo | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/migrants-bihac-bosnia-croatia.html | Migrant Logjam Swells in Bosnia as Winter Hits | By Andrew Higgins | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/putin-daughter.html | Russian Media Cracks a Taboo on Covering Putin | By Andrew E Kramer | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/spain-cadiz-pigeons.html | A City in Spain Makes Plans to Exile Its 5000 Pigeons | By Raphael Minder | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/middleeast/saudi-mbs-jared-kushner.html | Wooed by Saudis Kushner Became Influential Friend | By David D Kirkpatrick Ben Hubbard Mark Landler and Mark Mazzetti | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/us/politics/cory-booker-2020.html | Booker Tests His Brand In New Hampshire As 2020 Decision Nears | By Shane Goldmacher | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/us/politics/trump-mueller-cohen-manafort.html | Exposure on Election Laws a Challenge to Trump | By Peter Baker and Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/arts/jho-low-1mdb-assets-piano.html | Rounding Up Loot From Fugitives Buying Spree | By Elizabeth A Harris and Alexandra Stevenson | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/arts/television/whats-on-tv-sunday-counterpart-and-dumplin.html | Whats On Sunday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/business/huawei-arrest-facebook-emails-yellow-vest-protests.html | The Week in Business The Emails Facebook Doesnt Want You to See | By Charlotte Cowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-10 | https://www.nytimes.com/2018/12/04/arts/design/dia-charlotte-posenenske.html | Foundation Acquires Works by a Minimalist | By Peter Libbey | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-10 | https://www.nytimes.com/2018/12/04/business/retirement/balancing-retirement-accounts.html | With Retirement on the Horizon Consider Adjusting That Portfolio | By John Schwartz | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-10 | https://www.nytimes.com/2018/12/04/smarter-living/how-to-accept-a-compliment.html | The Importance of Accepting Praise | By Micaela Marini Higgs | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-10 | https://www.nytimes.com/2018/12/05/arts/design/for-att-balancing-change-and-preservation-under-the-same-broken-pediment.html | The Second Times a Charm | By Michael Kimmelman | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/obituaries/amanda-swimmer-dead.html | Amanda Swimmer 97 Skilled Potter And Keeper of Cherokee Traditions | By Ana Fota | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/obituaries/paul-sherwen-dead.html | Paul Sherwen Dies at 62 Longtime Commentator For the Tour de France | By Ian Austen | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/sports/nfl-week-14-locker-room-rituals.html | Rituals Fit for the Football Gods | By Bill Pennington | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/theater/faye-dunaway-katharine-hepburn-broadway.html | Dunaway to Play Hepburn on Broadway | By Scott Heller | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/arts/television/george-bush-dana-carvey-snl.html | Fake Bush Recalls A Real One | By Dana Carvey | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/business/clients-complain-about-colleague.html | Fielding Complaints About a Colleague | By Rob Walker | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/obituaries/albert-frere-dead.html | Albert Frre 92 Belgian Master of Mergers | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/opinion/huawei-meng-wanzhou-china-arrest.html | Is the Next Internet Age Chinas | By Kara Swisher | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/opinion/netanyahu-corruption-indictment.html | The Invincible Benjamin Netanyahu | By Anshel Pfeffer | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/sports/baseball-mets-brodie-van-wagenen.html | Bold Moves of Mets New GM Evince One Goal Contend Now | By Tyler Kepner | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/technology/google-hearing-to-preview-democrats-strategy-on-big-tech.html | Democrats Questioning Of Google To Set Tone | By Cecilia Kang and Daisuke Wakabayashi | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/technology/week-in-tech-facebook-emails.html | Facebooks in the News And No Its Not Good | By Brian X Chen | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/world/canada/justin-trudeau-carbon-tax.html | Too Strict Too Lax Trudeaus Carbon Tax Push Has Critics on All Sides | By Ian Austen | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-10 | https://www.nytimes.com/2018/12/08/books/antonio-scurati-mussolini-novel-m.html | A Novel About Mussolini Provokes a Debate Over His Legacy | By Emma Johanningsmeier | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-10 | https://www.nytimes.com/2018/12/08/opinion/wisconsin-michigan-power-grab-republicans.html | The Price of Shattering Civic Norms | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/08/world/australia/scott-johnson-death-reward.html | 30 Years Later Police Renew Efforts to Solve Hate Crime in Sydney | By Isabella Kwai | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/arts/aquaman-box-office-china.html | Aquaman Already A BoxOffice Titan | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/arts/design/art-basel-miami-beach-fair.html | Amid the Fanfare Cracks in a Glittering Facade | By Brett Sokol | TX 8-696-125 | 2019-02-11 |

| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/arts/music/jingle-ball-review-cardi-b-alessia-cara.html | Stars Rough or Polished Shine at Pop Gala | By Jon Caramanica | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/cannabis-business-needles-california.html | A Desert Towns Green Gamble | By Nathaniel Popper | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/media/podcasts-daily-newsier-washington-post-npr.html | Podcasts Are Getting Newsier Here Are 8 That Are Worth a Listen | By Jaclyn Peiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/media/trump-cohen-tabloid-scandals.html | Its a Tawdry Tabloid Saga but Its More | By Jim Rutenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/neediest-cases/layoff-video-producer.html | Surprise Layoff and No Safety Net to Break Fall | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/apollo-theater-amateur-night-joe-gray.html | He Thought Hed Leave the Apollo Turns Out He Couldnt | By James Barron | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/ny-state-senate-assembly-salary.html | Albany Wants Higher Pay But Is There Justification | By Jesse McKinley | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/obituaries/bob-bergland-dies.html | Bob Bergland Agriculture Secretary And Former Wheat Farmer Dies at 90 | By Robert D McFadden | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/obituaries/rosanell-eaton-dies.html | A Witness to History Who Fought for Voting Rights for 7 Decades | By Robert D McFadden | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/media-duterte-maria-ressa.html | The War on Truth Spreads | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/technology/canada-china-huawei-meng-wanzhou.html | China Tries To Balance Conciliation And Outrage | By Keith Bradsher and Raymond Zhong | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/james-comey-testimony-transcript.html | Comeys Take On Hugs Lies And Emails | By Mihir Zaveri | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/mother-reunited-daughter-dna.html | DNA Test Helps Mother Reunite With Daughter She Thought Had Died at Birth | By Christina Caron | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/beto-2020-presidential-race.html | Wild Card of 2020 Democratic Race ORourke | By Matt Flegenheimer and Jonathan Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/nick-ayers-trump-chief-of-staff.html | Trump Scrambles as His Choice  To Run the White House Says No | By Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/trump-nuclear-arms-treaty-russia.html | Cold War Arms Treaty May Unravel Creating A Much Bigger Problem | By David E Sanger and William J Broad | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/snow-storm-north-carolina-virginia.html | Heavy Snow Smacks the South Knocking Out Power and Snarling Travel | By Timothy Williams and Richard Fausset | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/trump-organization-federal-prosecutors.html | Done With Cohen US Inquiry Digs Deeper Into Trump Business | By Ben Protess William K Rashbaum and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/americas/tijuana-mexico-border-wall-migrant-caravan.html | Im Used to It City Defined by Ebb and Flow Across Its Border | By Elisabeth Malkin | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/asia/afghanistan-soccer-sex-abuse.html | Afghanistan Suspends Five Soccer Officials Accused of Physical and Sexual Abuse | By Fahim Abed | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/asia/new-zealand-grace-millane.html | Auckland Police Find Body Possibly Linked to Killing | By Charlotte GrahamMcLay | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/belgium-government-un-migration.html | Belgian Government Collapses Over Migration Pact | By Milan Schreuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/brexit-protest-london.html | Britons on Both Sides of Brexit Take to Londons Streets in Dueling Protests | By Benjamin Mueller and Ellen Barry | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/france-macron-yellow-vests.html | As Protest Fires Still Smolder Macron Will Address France | By Alissa J Rubin | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/lyudmila-alexeyeva-dead.html | Lyudmila Alexeyeva Leader of Russias Human Rights Movement Dies at 91 | By Andrew E Kramer | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/sneakers-trainers-gang-designer.html | For a Weapons Charge Hell Do Time and Lose A Fortune in Sneakers | By Iliana Magra | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/theresa-may-brexit.html | As Brexit Vote Nears May Asks a Polarized Nation to Allow Compromise | By Ellen Barry | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/middleeast/isis-territory-syria-iraq.html | ISIS Battered but Unbowed Defends Its Toehold on Syrian Border | By Falih Hassan and Rod Nordland | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/dealbook/goldman-1mdb-penalties.html | How Much Could a Malaysia Investment Scandal Cost Goldman | By Peter Eavis | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/stocks-wall-street-trump-economy-trade.html | Markets Swing To Erratic Beat Of News Cycle | By Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/michael-cohen-sentencing.html | New York Prosecutors Unmoved by ExFixers Cooperation | By Benjamin Weiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/nypd-jazmine-headley-baby-video.html | Outrage After Appalling Video Shows the Police Yanking 1YearOld From Mother | By Ashley Southall | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/trump-michael-cohen-mueller-russia.html | Surviving A Criminal Presidency | By Charles M Blow | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/wisconsin-republicans-walgreens-campaign-finance.html | Companies Behind A Power Grab | By David Leonhardt | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/reader-center/oil-drilling-alaska.html | Covering the Hunt for Oil in Alaska | By Katie Van Syckle | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/smarter-living/why-you-start-things-youll-never-finish.html | Stop Starting What You Wont Finish | By Tim Herrera | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/lee-smith-harold-baines-hall-of-fame.html | Closer and Designated Hitter Get LongAwaited Calls to the Hall | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/new-england-patriots-chiefs-afc-playoffs.html | Patriots  Had Seen  Everything  Er Almost | By Bill Pennington | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/soccer/copa-libertadores-river-plate-boca-juniors.html | Relocated Final Keeps Its Bitter Drama but Loses Some Edge | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/theater/slave-play-review-jeremy-o-harris.html | Potent Brew of Race and Sex | By Jesse Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/theater/the-jungle-review-st-anns-warehouse.html | Uprooted Migrants Cling to a Precarious Village | By Ben Brantley | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/congress-government-shutdown.html | With Eyes on Deadline Funding for Border Wall Remains a Sticking Point | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/10/arts/television/whats-on-tv-monday-my-brilliant-friend-and-pentatonix-a-not-so-silent-night.html | Whats On Monday | By Lauren Messman | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/10/technology/prevent-location-data-sharing.html | How to Stop Your Smartphone Apps From Tracking Your Location | By Jennifer ValentinoDeVries and Natasha Singer | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/10/us/phoenix-police-shootings.html | Police Violence Is Up in Phoenix City Officials Blame Civilians | By Richard A Oppel Jr | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-11 | https://www.nytimes.com/2018/11/29/well/eat/eating-disorders-food-anorexia-bulimia-binge-partners-spouses-treatment.html | Fighting Food as a Team | By Abby Ellin | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-11 | https://www.nytimes.com/2018/12/03/movies/lucas-hedges-ben-is-back.html | A Kid Working for His Old Man | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-11 | https://www.nytimes.com/2018/12/03/science/space-stars-photons-light.html | Heavenly Number Let There Be Light But With a Ceiling Of 4 x 1084 Photons | By Dennis Overbye | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-11 | https://www.nytimes.com/2018/12/04/science/frogs-parenting-reproduction.html | Staying Put Father of the Year Among Amphibians Look Under This Leaf | By Roberta Kwok | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-11 | https://www.nytimes.com/2018/12/05/science/snails-hunger-food.html | Diet Breakdown TooHungry Snails Cant Avoid Making Bad Dinner Selections | By JoAnna Klein | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-11 | https://www.nytimes.com/2018/12/05/well/live/six-to-8-hours-a-night-may-be-the-sweet-spot-for-sleep.html | Sleep Hitting the Slumber Sweet Spot | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-11 | https://www.nytimes.com/2018/12/05/well/move/nike-vaporfly-4-shoe-may-make-some-run-faster.html | Running Slower Slip These On | By Gretchen Reynolds | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-11 | https://www.nytimes.com/2018/12/06/arts/dance/baryshnikov-arts-center-announces-5-new-fellows.html | Cunningham Fellows Are Unveiled for 2019 | By Peter Libbey | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-11 | https://www.nytimes.com/2018/12/06/well/move/children-move-less-starting-at-age-6.html | Movement The Sedentary Life at Age 6 | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/arts/design/smithsonian-adds-gallery-honoring-latino-american-culture.html | Smithsonian to Add LatinoFocused Gallery | By Peter Libbey | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/health/seniors-marijuana-cannabis-pain.html | The Times Are aChanging Meet Dr Panama Red | By Paula Span | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/obituaries/dawn-clements-dead.html | Dawn Clements an Artist Who Put Her Life Into Her Panoramas Dies at 60 | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/obituaries/pm-forni-dies.html | P M Forni 67 Professor Who Argued for Choosing Civility in Books and Life | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/science/climate-change-mass-extinction.html | Earths NearDeath Experience | By Carl Zimmer | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/science/lizards-sleep-dreams-rem.html | Sweet Dreams Lizards | By C Claiborne Ray | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/science/parrots-genes-longevity.html | Repeat After Me How Parrots Mimic Humans Beyond Their Lousy Grammar | By JoAnna Klein | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/well/eat/do-cruciferous-vegetables-really-fight-cancer.html | Are Cruciferous Vegetables Really Helpful for Fighting Cancer | By Roni Caryn Rabin | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-11 | https://www.nytimes.com/2018/12/08/science/canada-cave-british-columbia.html | Honking Big Cave Huge Black Holes in Space Well One Opened Up in Canada Too | By Emily S Rueb | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-11 | https://www.nytimes.com/2018/12/09/movies/the-front-runner-reporter.html | Journalist Disputes Portrayal in Hart Film | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/09/nyregion/emergency-plane-landing-nj-golf-course.html | Teacher With Pilot Skills Succeeds in RealLife Test | By Christina Goldbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/dance/review-steve-paxton-dance-moma.html | A Great Original Too Rarely Seen | By Alastair Macaulay | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/david-sedaris-santaland-archive-yale.html | One Elfs Path Turning Satire Into a Legacy | By Jennifer Schuessler | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/music/review-anna-netrebko-carnegie-hall.html | An Operatic Superstar Solo Except for Props | By Corinna da FonsecaWollheim | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/music/xxxtentacion-skins-review.html | Undercooked Stew With Shards of Pain | By Jon Caramanica | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/books/john-le-carre-new-novel-2019.html | John le Carr Yes George Smiley No | By John Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/books/review-incomplete-book-running-peter-sagal.html | On Shedding That Old Body | Dwight Garner | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/business-travelers-hotel-services.html | Plane to Catch Try Our Turbo Manicure | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/global-markets-wall-street.html | Markets Rise in Day of Unsteady Trading | By Alexandra Stevenson | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/huawei-meng-arrest-travel.html | Huawei Bust Widely Seen  As Proxy Ploy Across China | By Li Yuan | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/nissan-carlos-ghosn-indicted.html | Nissan Charged With Ghosn  For Misstating Compensation | By Makiko Inoue and Motoko Rich | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/urjit-patel-resign-reserve-bank-india.html | Top Indian Banker Quits Over Government Control | By Vindu Goel | TX 8-696-125 | 2019-02-11 |

| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/busine ss/vijay-mallya-india-extradition.html | UK May Send A HighRoller Back to India To Face Claims | By Amie Tsang | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/climat e/coral-reefs-natural-selection.html | What Doesnt Kill Reefs May Make Them Stronger | By Kendra PierreLouis | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/climat e/katowice-climate-talks-cop24.html | Trump Has Allies on Fossil Fuels | By Brad Plumer and Lisa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health /diet-weight-loss.html | Diets and Weight Loss Its a Complicated Link | By Gina Kolata | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health /malaria-children-zambia.html | Saving Children With Malaria in Remote Villages | By Donald G McNeil Jr | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health /mind-epigenetics-genes.html | Can We Inherit Trauma | By Benedict Carey | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health /screen-time-kids-psychology.html | How Does Screen Time Affect Young Minds Jury Is Out | By Benedict Carey | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/needie st-cases/coping-with-mental-health-issues.html | After Years of Wandering She Found Her Way to a Stable Place | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregi on/amazon-toilet-flush-wastewater-queens.html | What Will Happen When 25000 Amazon Workers Flush | By Winnie Hu | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregi on/bloomberg-construction-fraud-kickback.html | ExBloomberg Executives to Be Charged in Construction Fraud Scheme | By Charles V Bagli | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregi on/christian-cultural-center-parking-lot.html | Brooklyn Pastor Is Planning 2100 Apartments on Church Lot | By Luis FerrSadurn | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregi on/new-york-subway-delay.html | A 1995 Crash Led to TooSlow Trains New Rules May Speed Things Up | By Emma G Fitzsimmons | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregi on/ocasio-cortez-jewish.html | OcasioCortez Says Ancestry Traces to Jews From Europe | By Shane Goldmacher | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/obitua ries/evelyn-berezin-dead.html | Evelyn Berezin Computer Pioneer Who Built First Word Processor Dies at 93 | By Robert D McFadden | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinio n/brexit-delay-vote-theresa-may.html | Waiting  For Brexit Apocalypse | By Tanya Gold | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinio n/donald-trump-michael-cohen-favors.html | How Trump Takes Care of His Pals | By Seth Hettena | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinio n/facebook-china-tech-competition.html | Lets Not Coddle Big Tech | By Tim Wu | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinio n/trump-gop-authoritarian-states-power-grab.html | The GOP Goes Full Authoritarian | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/scienc e/voyager-2-solar-system.html | Launched in 1977 Probe Enters Interstellar Space | By Kenneth Chang | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/ buffalo-sabres.html | Sabres Give Buffalo Hope Tenuous Though It May Be | By Curtis Rush | TX 8-696-125 | 2019-02-11 |

| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/chicago-bulls-jim-boylen.html | Bulls Strict New Coach May Soon Be Their ExCoach | By Marc Stein | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/ronaldo-soccer.html | From Locker Room to Boardroom | By Tariq Panja | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/technology/amazon-server-chip-intel.html | Amazon Puts Heat on Intel In Tiny Leap | By Cade Metz | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/technology/apple-qualcomm-patents-ruling.html | Chinese Court Sides With Qualcomm in Patent Battle With Apple | By Don Clark and Jack Nicas | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/technology/huawei-executive-lawyer-bail-extradition.html | Huawei Executive Is Seeking Bail in Canada | By Kate Conger and Ian Austen | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/upshot/how-to-cut-drug-prices-experts-weigh-in.html | Cutting Drug Prices Without Cutting Care | By Austin Frakt | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/el-salvador-ms-13.html | US Fights MS13 Abroad but Trump Wavers | By Ali Watkins and Meridith Kohut | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/maria-butina-russia-nra.html | Russian Accused of Trying to Influence Conservatives Will Plead Guilty | By Matthew Rosenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/mark-calabria-federal-housing-finance-agency.html | As Housing Wobbles Trump Eyes Critic of Fannie and Freddie to Oversee Them | By Glenn Thrush and Binyamin Appelbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/michigan-wisconsin-republicans-midwest.html | GOPs Midwest Power Grab May Fuel Backlash | By Astead W Herndon and Jonathan Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/planned-parenthood-supreme-court.html | Court Wont Hear Cases On Planned Parenthood 3 Conservatives Object | By Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/supreme-court-group-photos.html | Herding Unruly Justices for a Family Portrait | By Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/trump-asylum-border-.html | Asylum Claims Jump  Despite Trumps Attempt To Limit Immigration | By Ron Nixon | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/veterans-affairs-congress.html | Congress Finds Rare Point of Bipartisan Agreement Oversight of the VA | By Jennifer Steinhauer | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/women-candidates-activism.html | Women Return to Hustings Driven to Build on Midterm Gains | By Kate Zernike | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/reply-all-utah-state-workers.html | 22000 JellO Molds A Risk You Run When You Hit Reply All in Utah | By Julie Turkewitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/toledo-terrorism-plots.html | Two in Ohio Are Accused Of Separate Terror Plots | By Karen Zraick | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/well/live/how-to-foster-empathy-in-children.html | Nurturing Empathy Starting Young Helps | By Jane E Brody | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/americas/amazon-illegal-mining.html | Study Warns of the Destruction From Illegal Mining in the Amazon | By Shasta Darlington | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/asia/china-protestant-pastor-detained.html | Authorities In China Hold Protestants And a Pastor | By Ian Johnson | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/asia/kim-jong-un-visit-seoul.html | Will Kim Visit This Month  South Korea Lays Out Mat | | By Choe SangHun | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/asia/twitter-jack-dorsey-myanmar-rohingya.html | Twitter Chiefs Posts on Myanmar Trip Called ToneDeaf | By Mike Ives | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/macron-france-yellow-vests.html | Facing Unrest Macron Turns Focus to Home | By Alissa J Rubin | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/migrants-dutch-church-service.html | To Protect Migrants This Church Service Never Ends | By Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/uk-brexit-ecj.html | Defeat Looming May Delays Vote On Exit From EU | By Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/uk-brexit-nigel-farage.html | Brexit Architect on the Sidelines Prepares for Another Great Battle | By Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/middleeast/green-zone-baghdad-open.html | Baghdads Barricaded Green Zone Opens After 15 Years | By Falih Hassan and Rod Nordland | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/nadia-murad-denis-mukwege-nobel-peace-prize.html | Laureates Urge Red Line on Mass Rape | By Benjamin Mueller | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/climate/trump-clean-water-rollback.html | Trump Plan Would Weaken Rules Protecting Wetlands From Pollutants | By Coral Davenport | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/documents-sandy-hook-shooter.html | Sandy Hook Killer Wrote Of His Scorn for Humanity | By Rick Rojas and Kristin Hussey | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/fbi-agent-shooting-gang-arrest.html | Man Held In Shooting of Agent In Brooklyn | By Alan Feuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/deblasio-nypd-video-baby-mother-welfare.html | Mr Mayor What Happened to Your Outrage | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/democrats-trump-impeachment-2020-election.html | The Presidency  Or Prison | By Michelle Goldberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/theresa-may-brexit-vote.html | Whats Next Mrs May | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/bryce-harper-yankees.html | No Harper and No Trace of the Boss | By Billy Witz | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/harold-baines-hall-of-fame.html | An Election That May Revise the Math for Cooperstown | By Tyler Kepner | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/stephen-curry-moon-landing.html | Curry Has a Thought on Moon Landings Its Out There | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/usoc-investigation-report.html | Report Savages USOCs Response to Nassar | By Juliet Macur | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/theater/noura-review-playwrights-horizons.html | An Iraqi Refugee Leaves More Than Home Behind | By Jesse Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/theater/the-prisoner-review-peter-brook.html | Some Prisons Dont Have Cells | By Ben Brantley | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/politicians-undocumented-immigrant-workers.html | A Short History of Political Red Faces Over Workers Without Green Cards | By Adeel Hassan | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/sanctions-lobbyists-usa.html | Trying Cash and Cocktail Galas To Ease Bite of US Sanctions | By Kenneth P Vogel | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/trump-campaign-finance-crimes-defense.html | President Lays Out a Defense Against Potential CampaignFinance Charges | By Charlie Savage | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/white-house-hiring-trump.html | New Gatekeeper for Trump Theyre Not Breaking Down the Door | By Katie Rogers Maggie Haberman and Annie Karni | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/arts/television/whats-on-tv-tuesday-momentum-generation-and-tree-of-life-a-concert-for-peace-and-unity.html | Whats On Tuesday | By Lauren Messman | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/reader-center/undocumented-trump-golf-clubs.html | Undocumented and on the Record | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/science/geckos-running-water.html | Forget Insurance Geckos Can Run on Water | By James Gorman | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/science/satellites-space-nasa.html | A Miniaturized Big Step | By William J Broad | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-12 | https://www.nytimes.com/2018/12/01/arts/television/best-movies-tv-new-netflix-amazon-hbo-hulu-december.html | Here to Help Movies and TV Shows New to Netflix in December | By Jennifer Vineyard | | 2019-02-11 |
| 2018-12-04 | 2018-12-12 | https://www.nytimes.com/2018/12/04/business/retirement/continuing-care-retirement-communities-baby-boomers.html | Retirement Enclaves With 5Star Amenities | By Scott James | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-12 | https://www.nytimes.com/2018/12/06/reader-center/200-mile-ultramarathon.html | Whats So Hard About Photographing A Runners 200Mile Ultramarathon | By Max Whittaker | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/arts/deal-or-no-deal-models.html | Heels and Nostalgia Uneasy Formula | By Lara Zarum | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/best-cheap-restaurants-nyc.html | A Wide World Of New York Stories | By Ligaya Mishan | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/drinks/eric-asimov-favorite-wines.html | Indelible Memories of 12 Remarkable Wines | By Eric Asimov | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/rum-balls-recipe.html | A Gingerbread Hit Without the House | By Melissa Clark | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/steamed-duck-leg-recipe.html | The Bird That Came In From the Cold | By David Tanis | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-12 | https://www.nytimes.com/2018/12/09/business/bbc-local-news-partnership.html | Local News Gets Lifeline In Britain | By Amie Tsang | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/caviar-passmore-ranch-circle-41.html | To Indulge Californian Caviar For the Holidays | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/drinks/skiklubben-aquavit.html | To Warm For the Slopes A SkiThemed Aquavit | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/easy-salmon-recipe.html | Easy Ways to Elevate a Piece of Salmon | By Alison Roman | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/jean-georges-vongerichten-twa-terminal-restaurant-jfk.html | Fine Airport Dining No Travel Plans Required | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/meska-sweets-moroccan-cookies.html | To Nibble Moroccan Sweets  With a Twist | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/obituaries/sidney-horenstein-dead.html | Sidney Horenstein 82 Saw the World in the Rocks of Gotham | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/opinion/college-vocational-education-students.html | College  Isnt for  Everyone | By Oren Cass | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/christmas-chronicles-book-nigel-slater.html | To Celebrate The Decoding Of an English Christmas | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/pigs-in-a-blanket.html | To Prepare A Party Favorite Gets A Sophisticated Update | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/shave-ice-machine.html | To Delight Snowballs and Cones At Your Fingertips | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/science/spacewalk-russia-soyuz.html | Russian Astronauts Examine Mysterious Cavity in Capsule | By Kenneth Chang | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/dance/dance-candy-cane-hoop-movie-nutcracker-shiryaev-balanchine.html | Ghosts of The Nutcracker Past Preserved in a Movie | By Marina Harss | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/dance/stars-and-stripes-and-trocks-forever.html | Stars and Stripes  And Trocks Forever | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/design/national-gallery-of-art-chooses-first-female-director.html | Woman Will Lead National Gallery of Art | By Robin Pogrebin | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/books/review-in-our-mad-furious-city-guy-gunaratne.html | Panic on the Streets of London | By Parul Sehgal | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/france-economy-macron.html | Bid for Revival Spins Out of Control | By Liz Alderman | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/late-night-tv-novelists-authors.html | Please Welcome   Literature | By Alexandra Alter and John Koblin | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/media/cbs-shareholder-meeting-les-moonves.html | At CBS Meeting Nary a Mention  Of an ExExecutive | By Edmund Lee | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/media/jamal-khashoggi-person-of-the-year-time.html | Time Honors Guardians of Truth in War on Facts | By Matthew Haag and Michael M Grynbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/media/kathie-lee-gifford-leaving-today.html | Gifford to Raise Final Glass To Today After 11 Years | By John Koblin | TX 8-696-125 | 2019-02-11 |

| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/us-china-trade-markets.html | Market Ride to Nowhere Rise Fall Repeat | By Amie Tsang | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/climate/arctic-warming.html | Scientists Warn of a Rapid Unraveling of the Arctic | By John Schwartz and Henry Fountain | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/best-restaurant-dishes-in-nyc-pete-wells.html | Fond Pleasures For the Palate | By Pete Wells | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/best-restaurant-nyc-pete-wells.html | Ten Reasons To Sit Down And Cheer | By Pete Wells | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/buche-de-noel-france-yule-log.html | A French Tradition With Roots and Logs | By Daphn Angls | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/cheap-food-nyc.html | The Top  Cheap Eats  Dish by Dish | By Ligaya Mishan | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/christmas-casserole-recipe.html | Casserole for Christmas Morning | By Sarah Copeland | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/nyc-restaurant-news.html | Tom Colicchio Takes His Cooking to the Mall | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/our-most-popular-recipes-of-2018.html | Recipes That Rose to the Top | By Margaux Laskey | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/movies/creative-artists-agency-study.html | At Box Office Women Often OutEarn Men | By Cara Buckley | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/neediest-cases/immigrant-pakistan-language.html | For a Resolute Immigrant Language Was an Obstacle Not a Barrier | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/311-nyc-store-sign-fines.html | Complaints About Signs Spike but Who Is Behind Them | By Karen Zraick | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/columbia-university-racist-student.html | Racist Rants On Campus Arouse Fury At Columbia | By Michael Gold | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/jazmine-headley-baby-video-nypd.html | Her Baby Was Ripped Away Now Charges Are Dropped | By Michael Gold and Ashley Southall | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/kaloyeros-buffalo-billion-sentencing-cuomo.html | Cuomo Ally Brains Behind Buffalo Project Is Sentenced for Rigging Bids | By Benjamin Weiser and Vivian Wang | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/portal-bridge-amtrak-train-delays.html | Amtrak Seeks to Restrict Transit Under Balky Bridge | By Patrick McGeehan | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/obituaries/alvin-epstein-dead.html | Alvin Epstein Actor and Beckett Master Dies at 93 | By Diane Nottle | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/obituaries/william-blum-dead.html | William Blum 85 Critic  Of US Cited by bin Laden | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/solzhenitsyn-soviet-union-putin.html | The Writer Who Beat an Empire | By Michael Scammell | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/trump-ayers-chief-of-staff-reject.html | The Worlds Most Powerful Reject | By Frank Bruni | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/ada-hegerberg-lyon-ballon-dor-twerk.html | Soccer Star  Would Prefer  To Talk Soccer | By Andrew Keh | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/nfl-week-15.html | This Is the Most Important Week of the NFL Season Heres Why | By Ben Shpigel | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/tennis/coaches-venus-williams-simona-halep-sloane-stephens.html | Across Womens Tennis a Flurry of Coaching Changes Adds to the Upheaval | By Ben Rothenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/technology/huawei-executive-canada-bail-decision.html | Canada Grants Bail to Huawei Executive Sought by US | By Kate Conger | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/oklahoma-broadway-musical-revival.html | Revisionist Oklahoma Coming to Broadway | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/review-fabulation-undine-lynn-nottage.html | Bouncing Upward After Hitting Bottom | By Jesse Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/alaska-earthquakes-schools-anchorage.html | After Quake Anchorage Goes Back to School | By Kirk Johnson | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/baylor-rape-plea-probation-jacob-anderson.html | No Jail Time In Rape Case After Judge Approves Deal | By Richard A Oppel Jr | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/james-fields-charlottesville-sentence.html | Jurors Choose Life in Prison For Driver in Virginia Attack | By Julia Jacobs | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/overdoses-youtube-opioids-drugs.html | Addicts Pick Up the Pieces After Online Shaming | By Katharine Q Seelye Julie Turkewitz Jack Healy and Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/criminal-justice-reform-bill.html | Senate Will Vote on Criminal Justice Bill by Years End McConnell Says | By Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/democrats-2020-super-pac.html | Unlimited Money Tempts Wary 2020 Democrats | By Shane Goldmacher | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/fact-check-trump-border-wall.html | Claims by Trump That Cross Boundaries | By Eileen Sullivan and Linda Qiu | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/farm-bill-compromise-senate.html | Senate Passes Farm Bill Minus Food Stamp Curbs | By Catie Edmondson | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/military-niger-green-beret-crash.html | Niger Crash Stirs Concern Over Conduct Of Soldiers | By Thomas GibbonsNeff | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/nancy-pelosi-trump.html | Pelosi Tells Trump Dont Characterize the Strength That I Bring | By Sheryl Gay Stolberg and Annie Karni | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/north-carolina-election-leak-.html | After Possible Data Leak North Carolina Edges Closer to DoOver on Election | By Richard Fausset and Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/republicans-judges-confirmation-votes.html | GOP Scorns Judges Rating  By Bar Group | By Catie Edmondson | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/trump-border-wall-government-shutdown.html | Clash on Camera As Trump Warns Of a Shutdown | By Julie Hirschfeld Davis | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/trump-china-trade.html | Marriott Data Breach Traced to Chinese Hackers | By David E Sanger Nicole Perlroth Glenn Thrush and Alan Rappeport | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/undocumented-immigrant-workers.html | 8 Million People Work Illegally in US a Figure That May Only Increase | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/americas/brazil-healer-john-of-god.html | Dozens Accuse Brazilian Healer of Sexual Abuse | By Shasta Darlington | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/americas/shooting-cathedral-brazil.html | Gunman Kills 4 at a Cathedral in Brazil | By Shasta Darlington | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/balangiga-bells-united-states-philippines.html | A Homecoming Set in Motion in 1901 | By Jason Gutierrez | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/india-isha-ambani-wedding-beyonce.html | How Lavish a Wedding Beyonce Flew In to Sing | By Mike Ives and Vindu Goel | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/japan-aircraft-carriers.html | Japan Considers Upgrade to Form Aircraft Carriers | By Rick Gladstone | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/marines-dead-fa18-japan.html | 5 Marines Are Declared Dead | By Motoko Rich | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/michael-kovrig-china-canada.html | China Detains a Former Canadian Diplomat Trudeau Says Inflaming Tensions | By Chris Buckley and Jane Perlez | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/modi-india-elections-bjp.html | Modis Party Is Trounced in Semifinal Voting | By Jeffrey Gettleman Kai Schultz and Suhasini Raj | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/sri-lanka-hotline-suicide.html | For Relief an Emotionally Torn Nation Picks Up the Phone | By Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/thailand-bahrain-hakeem-al-araibi-soccer.html | Thai Court Holds Soccer Star Who Fled Torture in Bahrain | By Hannah Beech | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/brexit-europe-macron-merkel.html | Fractured EU Is Rudderless Amid Turmoil | By Steven Erlanger | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/brexit-theresa-may.html | Prime Minister Hoping to Save Brexit Deal Visits EU Leaders | By Richard PrezPea | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/russia-space-us.html | Russia Sees US as Space Ally but It Has Other Options | By Andrew E Kramer | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/strasbourg-shooting-france.html | French Police Hunt for Gunman in Deadly Attack on Christmas Market | By Alissa J Rubin and Aurelien Breeden | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/theresa-may-brexit-car.html | A Locked Car A Caught May  A Stuck Nation | By Megan Specia | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/yellow-vests-france-macron.html | A Financial Proposal to Mollify Yellow Vest Demonstrators Fails to Impress | By Alissa J Rubin | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/cbs-settles-lawsuit-charlie-rose.html | CBS Settles With Women Who Said Rose Harassed Them | By Nathaniel Popper | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/amazon-queens-lobbyists.html | Amazon Like Its Opponents Takes to Queens Streets | By J David Goodman | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/police-disciplinary-records-court-ruling-nyc.html | Police Records On Discipline To Stay Secret Court Decides | By Liz Robbins | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/obituaries/helen-kleban-kahn-dead.html | Helen Klaben Kahn Who Survived 49 Days Stranded in Yukon Dies at 76 | By Richard Sandomir | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/brazil-health-care-bolsonaro.html | Putting Brazilians Health at Risk | By Vanessa Barbara | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/france-macron-yellow-vest-protests.html | Mr Macron Blinks | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/trump-pelosi-schumer-wall-shutdown.html | The Chuck and Nancy and Donald Show | By Michelle Cottle | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/science/chicken-anthropocene-archaeology.html | In the Fossil Record of the Age of Humans Lots and Lots of Chicken Bones | By James Gorman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/mets-winter-meetings.html | Unimaginable Mets GM Keeps His Mind and Phone Line Open | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/soccer/champions-league-liverpool-napoli.html | Anfield Mystique Powers Liverpool in Champions League | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/technology/google-pichai-house-committee-hearing.html | House Sees Trust Gap As It Grills Google Chief | By Daisuke Wakabayashi and Cecilia Kang | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/clueless-the-musical-review.html | When Charm Is Swapped for Sparkle | By Ben Brantley | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/ruben-and-clay-review-ruben-studdard-clay-aiken-christmas.html | Friendly Rivals Revel In the Holiday Spirit | By Elisabeth Vincentelli | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/michael-flynn-defense-sentencing-memo.html | Flynn Asks for Leniency in Sentencing for Lying to Investigators | By Adam Goldman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/trump-chief-of-staff.html | Trump Says Hes in No Rush to Find New Chief of Staff | By Annie Karni and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/white-supremacist-bar-attack-seattle.html | Gang With Swastika Tattoos Is Charged in Assault on DJ | By Karen Zraick | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/americas/argentina-ford.html | ExFord Officials Guilty In 70s Argentina Abuses | By Daniel Politi | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/television/whats-on-tv-wednesday-riverdale-and-inception.html | Whats On Wednesday | By Danya Issawi | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/cannabis-business-altria-canopy-constellation-cronos.html | This Is the Dawning of the Age of Pot Inc | By David Gelles | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/movies/jurassic-park-the-shining-and-cinderella-among-movies-chosen-for-national-film-registry.html | National Film Registry Adds Three Standouts | By Dave Itzkoff | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-13 | https://www.nytimes.com/2018/12/05/style/how-to-raise-a-foodie.html | Make Room Gerber Babies for the GooGoo Gourmets | By Katherine Rosman | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-13 | https://www.nytimes.com/2018/12/07/arts/music/brandi-carlile-grammy-nominations.html | Forgive Not Forgotten By Grammy Voters | By Joe Coscarelli | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-13 | https://www.nytimes.com/2018/12/10/style/felicity-jones-ruth-bader-ginsburg.html | A Judicious Beauty Regimen for Supreme Results | By Bee Shapiro | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-13 | https://www.nytimes.com/2018/12/10/style/waco-gaines-chip-joanna-fixer-upper.html | Biggest Fixer Upper Success Its Waco | By Paige Skinner | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-13 | https://www.nytimes.com/2018/12/10/theater/hans-christian-andersen-the-emperors-new-clothes.html | Tales of Greed and Virtue | By Laurel Graeber | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/arts/television/upright-citizens-brigade-layoffs.html | Comedy Theater Announces Layoffs | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/world-is-yours-review.html | The Comedy in a Con Job | By Elisabeth Vincentelli | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/obituaries/lothar-baumgarten-dies.html | Lothar Baumgarten 74 Artist Who Explored Threatened and Lost Cultures | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/opinion/how-local-prosecutors-can-reform-their-justice-systems.html | A Wave of New Prosecutors Means Justice | By Emily Bazelon and Miriam Krinsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/opinion/wisconsin-michigan-democrats-hardball.html | Democrats Best Way Forward | By Jacob T Levy | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/reader-center/arts-criticism-explainer.html | A Critic Reviews His Own Role | By AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/style/babysitter-affair-with-kids-father.html | Babysit the Kids Kiss Their Father | By Cheryl Strayed and Steve Almond | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/11/sports/italian-super-cup-saudi-arabia.html | Italian League Under Fire Over Super Cup in Saudi Arabia | By Tariq Panja | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/style/surfing-byron-bay-australia.html | Freestyling in Australia | By Natalie Grono and Elizabeth Bristow | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/music/annette-peacock.html | You Must Improvise Your Life Your Tunes Too | By Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/music/gustavo-dudamel-met-opera-otello.html | Intense Prayer Amid Bombast | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/national-endowment-humanities-grants.html | Humanities Agency Awards 253 Grants | By Jennifer Schuessler | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/television/on-counterpart-berlin-station.html | Santa Bring Spies | By Mike Hale | TX 8-696-125 | 2019-02-11 |

| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/books/review-curse-of-bigness-antitrust-law-tim-wu.html | Think Small When Too Big Poses a Danger | Jennifer Szalai | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/business/markets-theresa-may-trump-shutdown.html | Markets Rise on Hopes for Trade Dtente | By Amie Tsang and Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/climate/climate-change-floods-droughts.html | More Floods More Droughts Climate Change Delivers Both | By John Schwartz | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/health/fetal-tissue-research-trump.html | New Limits on Studies Using Fetal Tissue | By Denise Grady | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/movies/richard-e-grant-can-you-ever-forgive-me.html | Shortlist Long Wait | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/movies/sag-awards-nominations.html | Screen Actors Guild Nominees and Snubs | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/needlest-cases/syrian-refugee-family-jordan.html | After Losing Her Home and Husband a Mother of 8 Fears Her Sight Is Next | By Rana F Sweis | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/amazon-city-council-hearing.html | At City Hall Amazon Executives Face Tough Room | By J David Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/deblasio-nypd-mom-baby-arrest.html | Days Later de Blasio Apologizes to Mother of Boy Torn Away | By William Neuman and Jeffery C Mays | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/michael-cohen-sentence-trump.html | Cohen Gets 3 Years in Prison for Smorgasbord of Fraudulent Conduct | By Benjamin Weiser and William K Rashbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/sanctuary-cities-state-courts.html | Sanctuary City Defenders Find Edge in State Courts | By Christina Goldbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/sesame-street-homelessness.html | Homeless But Finding How to Get To Sesame St | By Nikita Stewart | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/trump-american-media-michael-cohen.html | Tabloid Publishers Deal In HushMoney Inquiry Adds to Trumps Danger | By Mike McIntire Charlie Savage and Jim Rutenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/obituaries/melvin-dummar-dead.html | Melvin Dummar 74 Dies Claimed Howard Hughes Left Him Millions | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/obituaries/monique-pillard-dead.html | Monique Pillard Who Helped Guide Careers of Supermodels Is Dead at 81 | By Rachel Felder | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/obituaries/peter-boizot-dies-pizza-express.html | Peter Boizot 89 Founder Of the PizzaExpress Chain | By Amie Tsang | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/gop-women-republican-stefanik.html | Can More Women Join the GOP Boys Club | By Michelle Cottle | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/justin-gimelstob-atp-tennis-channel.html | Career of Player Turned Coach in Jeopardy Over Accusation of Battery | By David Waldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/nba-basketball-shoes-puma-nike.html | Changes Afoot In the NBA Its Gotta Be The Shoes | By Jonah Engel Bromwich and Kevin Draper | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/style/goldman-sachs-wine-thief-nicolas-demeyer.html | The Truth Inside The Wine | By Jacob Bernstein | TX 8-696-125 | 2019-02-11 |

| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/style/karlie-kloss-berggruen-prize-dinner.html | Karlie Kloss Celebrates Humanistic Thinkers | By Ben Widdicombe | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/style/wait-dont-tell-me-npr-host-peter-sagal.html | Hitting His Stride Undaunted by Detours | By Joanne Kaufman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/technology/amazon-new-york-hq2-data.html | New Yorks Tech Hub Pitch Shared HardtoFind Data | By Karen Weise | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/technology/personaltech/ethical-tech-consumer.html | The Path to Becoming an Ethical Tech User | By Brian X Chen | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/technology/personaltech/kitchen-tools-cooking-melissa-clark.html | A Pinch of Precision Tools Make the Meal | By Melissa Clark | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/technology/tech-friction-frictionless.html | With Friction Eliminated Tech Has No Way to Brake | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/giuliani-consulting-abroad.html | Giuliani Chases Work Overseas And Lines | By Kenneth P Vogel | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/nancy-pelosi-democrat-leadership.html | Pelosi Accepts Limit on Her Tenure as Speaker | By Julie Hirschfeld Davis | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/north-carolina-election-primary.html | Bill Gives GOP Option in Disputed Race | By Timothy Williams and Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/north-carolina-republican-primary-fraud.html | Fraud Suspected in Loss Of Democrat May Have Cost a Republican Too | By Alan Blinder and Richard Fausset | TX 8-696-125 | |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/sexual-harassment-capitol-hill.html | Compromise on How to Handle Claims of Sexual Harassment on Capitol Hill | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/tm-landry-college-prep-investigation.html | Police Investigate Abuse at Louisiana School Hailed as Education Model | By Katie Benner and Erica L Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-opportunity-zones-tax-cut.html | President Makes Push To Increase Funding For Opportunity Zones | By Jim Tankersley | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-shutdown.html | Embracing Blame Trump Flips the Shutdown Script | By Carl Hulse | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/racial-bias-work.html | How Professionals  Of Color Say They Counter Bias at Work | By Christine Hauser | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/americas/cuba-embassy-attacks.html | These People Were Injured Doctors Conclude After Studying US Diplomats | By Frances Robles | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/americas/pompeo-iran-united-nations.html | Pompeo Calls for a Tougher UN Stance on Iran | By Michael Schwirtz | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/americas/united-nations-running.html | Where Diplomats Bond Even as They Negotiate a Few Hills | By Rick Gladstone | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/china-michael-kovrig-detained.html | Detained Canadians Employer Was Not Legally Registered China Says | By Steven Lee Myers and Jane Perlez | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/kim-jong-un-beauty-mask.html | Not for All South Koreans Kim Jongun Beauty Mask | By Tiffany May and SuHyun Lee | TX 8-696-125 | 2019-02-11 |

| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/trump-deport-cambodians.html | US Returns ExRefugees To Cambodia Which Resists | By Charles Dunst | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/brexit-theresa-may-vote.html | May Retains Post But EU Exit Plan Faces Bleak Path | By Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/france-strasbourg-shooting.html | Strasbourg Attack Is Labeled an Act of Terrorism | By Elian Peltier and Aurelien Breeden | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/hungary-courts.html | In Hungary Maneuver on Courts Lets Fox Guard Whats Left of the Henhouse | By Benjamin Novak and Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/no-confidence-vote-brexit.html | How the Vote In Parliament Unfolded | By Palko Karasz and Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/pope-cardinals-pell-abuse.html | Pope Expels Two Cardinals Implicated in Sex Abuse From His Council | By Jason Horowitz and Elisabetta Povoledo | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/russia-putin-stasi-id.html | Stasi ID Card Lifts Veil on Putins Past | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/theresa-may-no-confidence-brexit.html | A Tense Victory With a Humbling Concession | By Ellen Barry | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/uk-golden-visas.html | Plan by Britain to Suspend Visas for Rich Suspended | By Ceylan Yeginsu | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/business/china-trade-war.html | Weakened China Tries New Approach on Trade Treading Lightly | By Keith Bradsher Alan Rappeport and Glenn Thrush | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/bronx-shooting.html | Officer Shoots Gunman Who Shot a Man in the Bronx | By Ali Winston and Matt Stevens | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/cohen-sentenced-prison-trump.html | His Dirty Deeds | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/facebook-data-privacy-advertising.html | Facebooks Data Sleight of Hand | By Michal Kosinski | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/yemen-children-famine-war.html | This Is What Our Yemen Policy Looks Like | By Nicholas Kristof | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/baseball-winter-meetings-nl-east-harper.html | NL East Wide Open Rebuilds For Present | By Tyler Kepner | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/champions-league-barcelona-manchester-united.html | The Group Stage Is Over Round Up the Usual Suspects | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/ja-happ-yankees.html | Yanks Near Deal to Keep Happ a Trusty Lefty | By Billy Witz | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/nfl-kareem-hunt.html | NFL Defends NoPay Policy for Evidence | By Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/criminal-justice-reform-lobbying-family.html | Lobbyists for Justice Reform A Son a Widow an Expectant Mother | By Alan Blinder and Shaila Dewan | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/parkland-shooting-florida-commission-report.html | State Inquiry Reveals Broader Security Failure in the Parkland Shooting | By Patricia Mazzei | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-meng-wanzhou-huawei-extradition.html | Trump Hints Hed Subordinate Law to Largest Trade Deal | By Michael Tackett and Charlie Savage | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-texas-border-wall-.html | Funding Isnt the Only Obstacle Facing the Presidents Border Wall | By Ron Nixon and Mitchell Ferman | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/voice-of-america-trump.html | Troubled Vessel For US Ideals Faces New Tilt | By Elizabeth Williamson | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/canada/canada-china-meng-huawei.html | Canada Fears Retaliation From China Over Huawei | By Ian Austen | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/arts/television/whats-on-tv-thursday-the-land-before-time-and-sports-illustrated-sportsperson-of-the-year.html | Whats On Thursday | By Danya Issawi | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/business/carlos-ghosn-nissan-renault-leadership.html | Carmakers Face Crisis After Leader Goes to Jail | By Jack Ewing Motoko Rich and Liz Alderman | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/business/mattel-barbie-movie-ynon-kreiz.html | Mattels Revival Plan Ballyhoo Barbie | By Julie Creswell | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/nyregion/gang-indictment-bronx-bloods.html | Inquiry on Bloods Gang Leads to Charges Against 29 People | By Ali Winston | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/after-a-natural-disaster-is-it-better-to-rebuild-or-retreat.html | Rebuild or Retreat | By John Schwartz | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/changing-the-narrative-around-black-poverty.html | Changing the Narrative | By Laura Testino | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/cities-prepare-to-face-new-disasters.html | Lessons From Disaster | By John Schwartz | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/is-an-all-charter-school-system-really-the-way-to-go.html | Bridging the Gap | By Wilborn P Nobles III | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/jon-batistes-cities-conference.html | A Soundtrack to Action | By Doug MacCash | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/letting-nba-players-have-their-voice.html | NBA Voices | By Talya Minsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/making-food-equality-a-goal.html | People Have to Eat | By Ann Maloney | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/stefano-boeri-vertical-forests-cities-conference.html | The Allure of Vertical Forests | By Laura Testino | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/the-effort-to-reimagine-company-towns.html | Reimagining Company Towns | By Talya Minsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/what-are-the-keys-to-economic-recovery.html | Keys to Economic Recovery | By Katy Reckdahl | TX 8-696-125 | 2019-02-11 |

| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/when-policing-and-privacy-intersect.html | Policing and Privacy | By Katy Reckdahl | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-14 | https://www.nytimes.com/2018/12/07/arts/television/mrs-maisel-photos-new-york-locations.html | The Original World of Mrs Maisel | By Veronica Chambers | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-14 | https://www.nytimes.com/2018/12/11/arts/design/show-us-your-wall-ronald-ollie.html | Collecting Art and Giving Some of It Away | By Hilarie M Sheets | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/arts/design/kevin-beasley-whitney-museum.html | An Engine Powers a New Exhibition | By Ted Loos | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/climate/climate-fwd-agu-food-waste.html | Here to Help One Thing You Can Do To Counteract Climate Change | By Lisa Friedman Henry Fountain and Eduardo Garcia | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/movies/if-beale-street-could-talk-review.html | Love Is Forced to Live in a Nightmare | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/movies/spider-man-into-the-spider-verse-review.html | A Spidey Liberated by Animation and Multiverse | By AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/opinion/why-christmas-is-about-food.html | Comforts Of Holiday Tables | By Jennifer Finney Boylan | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/sports/football/bowlen-denver-broncos-owners.html | She Says Shes Set to Run the Broncos but She Faces an Uphill Fight | By Ken Belson | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/design/best-art-books-of-2018.html | Best Art Books The Critics Pick | By Roberta Smith Holland Cotter and Jason Farago | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/design/obsessing-over-vertigo.html | A Love Affair With Vertigo Continues | By Arthur Lubow | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/baby-its-cold-outside-history-facts.html | A 40s Duet Refracted in the MeToo Era Lens | By Jacey Fortin | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/best-classical-music-tracks-2018.html | The 25 Best Classical Tracks of 2018 | By Anthony Tommasini Joshua Barone Corinna da FonsecaWollheim David Allen Seth Colter Walls and Zachary Woolfe | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/rock-roll-hall-fame-inductees-janet-jackson.html | Janet Jackson Leads Rock Hall of Fame Inductees | By Ben Sisario | TX 8-696-125 | 2019-02-11 |

| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/television/bill-cosby-jail-appeal.html | Cosbys Appeal Challenges Trial Judge | By Graham Bowley | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/books/the-friend-sigrid-nunez.html | Famous Overnight It Took 23 Years | By Alexandra Alter | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/apple-austin-campus.html | Apple to Add 1 Billion Texas Campus and Jobs Across US | By Amie Tsang and Adam Satariano | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/dealbook/china-markets-stocks-trade.html | First to Fall Chinas Markets Are on an Upswing | By Stephen Grocer | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/ss/ecb-quantitative-easing.html | Euro Bank Closes Book On Stimulus | By Jack Ewing | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/electric-cars-fuel.html | For Carmakers and Utilities Synergy in Energy | By Paul Stenquist | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/ge-digital-spinoff.html | After Strategic Missteps General Electric Will Spin Off Its Digital Business | By Steve Lohr | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/ss/ivy-league-endowments-investments-portfolio.html | Returns Lag but Ivy Colleges Cling to Investment Strategy | By James B Stewart | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/ss/palladium-worth-more-than-gold.html | Pricier Than Gold And in Your Engine | By Tiffany Hsu | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/climate/cafe-emissions-rollback-oil-industry.html | Big Oil Angles Quietly to Ease Emissions Cuts | By Hiroko Tabuchi | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/climate/senate-noaa-barry-myers.html | Senate Punts On Nominee For Top Post At NOAA | By Lisa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/health/breast-cancer-risk-childbirth.html | Breast Cancer Risk May Rise Slightly After Childbirth | By Denise Grady | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/health/genetics-brain-autism-schizophrenia.html | A Fuller Picture of the Brains Genetic Landscape | By Benedict Carey | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/health/nih-alcohol-study.html | US Institutes of Health Take Steps to Guard Objectivity of Research | By Roni Caryn Rabin | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/bird-box-review.html | The World Ends In Discontent | By Aisha Harris | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/capernaum-review.html | A Boys Heartbreaking Life in Beirut | By AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/dead-souls-review.html | Forgotten Victims of Maos Camps Speak | By Bilge Ebiri | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/ghostbox-cowboy-review.html | Ghostbox Cowboy | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/lots-of-kids-a-monkey-and-a-castle-review.html | But She Only Asked for Three Things | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/martyr-review.html | Friends Struggle With Loss and Their Marginalized Lives | By Wesley Morris | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/mortal-engines-review.html | Evoking Mad Max  The Matrix and Most Everything Else | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/that-way-madness-lies-review.html | That Way  Madness Lies | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/the-house-that-jack-built-review.html | Sick Violent and a Complete and Total Bore | By Wesley Morris | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/the-mule-review.html | Clint Eastwoods Very Strange Drug Trip | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/neediest-cases/grandmother-college-dreams.html | For This Grandmother Its Time to Pursue Her Dreams | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/backdraft-fire-queens-explosion.html | Explosive Inferno Engulfs Queens Block Leaving Only Injuries A Miracle | By Liz Robbins and Nate Schweber | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/holland-tunnel-decorations-christmas-tree.html | Twitchy Riders Beg ReDeck the Holland | By Michael Gold | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/redistricting-new-jersey-democrats-republicans.html | Democrats Flush With Power Try to Grab More | By Nick Corasaniti | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/truck-crash-cash-highway.html | You Cant Take It With You But Some Drivers Tried To | By Sandra E Garcia | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/kerry-climate-change-trump.html | Forget Trump Act on the Climate | By John Kerry | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/pay-raise-albany-new-york.html | Dont Weasel Out of Ethics Reforms Albany | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/theresa-may-brexit-sympathy.html | A Determined Doomed Theresa May | By Rosa Prince | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/trump-wall-trade-tariffs.html | Manhood McConnell And Moola | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/science/riccardo-giacconi-dead.html | Riccardo Giacconi Who Explored the Universe Through XRays Dies at 87 | By Dennis Overbye | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/science/virgin-galactic-spaceship.html | In Step Toward Tourism a Virgin Galactic Rocket Ship Edges Into Space | By Matthew Haag | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/jeurys-familia-new-york-mets.html | Familia to Rejoin Mets but as a Setup Man | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/russia-doping-biathlon.html | Austria Accuses Russian Biathletes and Team Officials in Doping Case | By Tariq Panja | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/seattle-hockey-nhl.html | A Rainy City Is Ready for the Ice | By Kurt Streeter | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/technology/france-internet-literacy-school.html | In France Students Are Asked to Think Which Twitter Post Should You Trust | By Adam Satariano and Elian Peltier | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/technology/tech-talent-apple-tech-giants-west-coast.html | Craving Talent and Growth Tech Giants Go East | By Jack Nicas and Karen Weise | TX 8-696-125 | 2019-02-11 |

| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/theater/strange-window-the-turn-of-the-screw-review.html | Tend to the Kids Dont Mind the Ghosts | By Laura CollinsHughes | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/bomb-threats-schools-businesses.html | Police Describe Wave of Bomb Threats as Hoax | By Kate Taylor and Niraj Chokshi | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/cliff-farmer-arkansas-election.html | Candidate Held Deciding Vote Chance Dealt Him a Loss | By Niraj Chokshi | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/minneapolis-single-family-zoning.html | Minneapolis Ends Zoning That Became Proxy for Race | By Sarah Mervosh | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/paradise-fire-survivors-california.html | After Wildfire Class of 2019 Faces Uncertain Future | By Dan Levin | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/butina-guilty.html | In Guilty Plea Acknowledging a Russian Plot to Infiltrate the US Right | By Matthew Rosenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/elizabeth-warren-bernie-sanders-2020.html | Sanders and Warren Agree They Both Are Probably Running | By Jonathan Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/fact-check-trump-mexico-wall-usmca.html | Trumps Baseless Claim That Mexico Will Pay for the Wall Through the New Nafta | By Linda Qiu | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/james-inhofe-raytheon.html | Defense Stock Purchase Raises Conflict Concerns For a Senate Chairman | By Catie Edmondson | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/john-bolton-africa-china.html | Bolton Vows Bigger US Role in Africa but Goal Is Countering Chinas Sway | By Mark Landler and Edward Wong | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/pelosi-hoyer-house-whip-democrats.html | Pelosi and Her No 2  Go Back Over 50 Years  But Theyre Not Friends | By Sheryl Gay Stolberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/trump-cohen-blame.html | Trump Blames Cohen He Is Supposed to Know the Law | By Maggie Haberman and Michael S Schmidt | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/us-saudis-uae-yemen-fuel.html | US to Saudis And Emiratis Pay This Bill | By Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/yemen-saudi-war-pompeo-mattis.html | With Two Votes Senators Signal Anger at Saudis | By Julie Hirschfeld Davis and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/asia/china-religion-crackdown.html | Pastor Accused of Inciting Subversion as China Cracks Down on Churches | By Ian Johnson | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/asia/china-united-states-trade-detentions.html | How Canada Became Target Of Retaliation After an Arrest | By Austin Ramzy | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/brexit-theresa-may.html | May Wants Brexit Commitments From Europeans They Offer Clarifications | By Stephen Castle and Steven Erlanger | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/russia-robot-costume.html | Look Kids  Its a Robot But Wait Its Alive | By Ivan Nechepurenko | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/strasbourg-cherif-chekatt.html | Hunt for Strasbourg Attacker Ends With Suspect Killed by Police | By Alissa J Rubin Aurelien Breeden and Elian Peltier | TX 8-696-125 | 2019-02-11 |

| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/turkey-train-crash.html | Train Crashes In Turkey At Least 9 Die | By The New York Times | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/journalists-jail.html | Turkey Leads The World In Jailing Journalists | By Rick Gladstone | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/middleeast/israel-west-bank-shooting.html | West Bank Killings Raise Fears of Expanded Hamas Focus | By David M Halbfinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/middleeast/yemen-ceasefire-un.html | Yemens Warring Sides Agree to Truce in Port City Crucial to Humanitarian Aid | By Declan Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/media/cbs-bull-weatherly-dushku-sexual-harassment.html | CBS Made Secret Deal With Actress Over Abuse | By Rachel Abrams and John Koblin | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/deborah-danner-settlement.html | City Settles With Family Of Woman Killed by Police | By Matt Stevens and Joseph Goldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/el-chapo-trial.html | El Chapo Breaks Courtroom Silence via Audiotape | By Alan Feuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/sex-trafficking-hawthorne-cedar-knolls.html | SexTrafficking Pipeline Exploited Troubled Girls Placed in a Care Facility | By Nikita Stewart and Benjamin Weiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/editorials/theresa-may-britain-no-confidence-brexit.html | Three Choices on Brexit None Good | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/chargers-kansas-city-chiefs.html | Go for 2 on the Road It Works for the Chargers | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/theater/to-kill-a-mockingbird-review-jeff-daniels.html | A Mockingbird for Our Moment | By Jesse Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/florida-stand-your-ground-police.html | Stand Your Ground Applies to Officers | By Frances Robles | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/human-heart-southwest.html | Heart Left Aboard Jet Tests Charity Of Travelers | By Kirk Johnson | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/trump-inauguration-investigation.html | Inquiry Shifts To Committees Tied to Trump | By Sharon LaFraniere Maggie Haberman and Adam Goldman | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/canada/china-huawei.html | Between a Rock and a Hard Place | By Catherine Porter Dan Bilefsky and Rick Gladstone | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/arts/television/best-tv-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/arts/television/whats-on-tv-friday-roma-and-rupauls-drag-race-all-stars.html | Whats On Friday | By Danya Issawi | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/reader-center/phone-data-location-investigation.html | Uncovering What Your Phone Knows | By Jennifer ValentinoDeVries | TX 8-696-125 | 2019-02-11 |
| 2018-12-01 | 2018-12-15 | https://www.nytimes.com/2018/12/01/books/congo-tales-mbomo-pieter-henket.html | The People of Mbomo Tell Their Tales | By Lovia Gyarkye and Pieter Henket | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-15 | https://www.nytimes.com/2018/12/10/theater/avenue-q-musical-closing.html | Avenue Q to Close After 15 Years | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/music/review-martin-frost-alice-tully.html | A Dancing Clarinet Virtuoso Is Beguiling | By Anthony Tommasini | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/arts/music/taylor-swift-facial-recognition.html | Taylor Swift Keeping An Eye Out For Stalkers | By Sopan Deb and Natasha Singer | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/briefing/week-in-good-news-donate-wedding-dress-canada-cave.html | The Week in Good News | By Des Shoe | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/movies/never-ending-man-hayao-miyazaki-review.html | He Prefers to Draw His Own Conclusions | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/opinion/children-privacy-online.html | Sacrificing Privacy for Education | By Dipayan Ghosh and Jim Steyer | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/opinion/jerry-brown-california-death-row.html | Jerry Brown Can Save 740 Lives | By Richard Celeste John Kitzhaber Martin OMalley Bill Richardson Pat Quinn and Toney Anaya | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/opinion/saudi-arabia-khashoggi.html | The Saudi Regimes Other Victims | By Katherine Zoepf | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/sports/nfl-injuries-pro-football-doc.html | NFL Injury Analysis Quick as a Snap | By Zach Schonbrun | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/technology/youtube-rewind-video.html | Why YouTube Rewind Incited Revolt | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/theater/harrison-david-rivers-relentless-award.html | The Bandaged Place Wins Play Award | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/13/obituaries/sondra-locke-dead.html | Sondra Locke 74 Actress Nominated for an Oscar | By Julia Jacobs | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/dance/gandini-juggling-review.html | The Inspired Poetry of Gandini Juggling | By Alastair Macaulay | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/design/princeton-eastern-orthodox-church.html | Princeton Cited in Manuscripts Lawsuit | By Colin Moynihan | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/music/dvorak-new-world-symphony.html | Americans Made Their Own New Worlds | By Douglas W Shadle | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/television/springsteen-on-broadway-netflix.html | This Time It Isnt Sold Out | By Mike Hale | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/china-economy-xi-jinping.html | Chinese Workers Get 3Month Holiday Unpaid | By Keith Bradsher and Ailin Tang | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/china-markets-.html | Wall Street Is Battered by Trade War | By Alexandra Stevenson and Matt Phillips | TX 8-696-125 | 2019-02-11 |

| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/huawei-meng-hsbc-canada.html | How a Huawei Inquiry Spurred a Global Incident | By Matthew Goldstein Emily Flitter Katie Benner and Adam Goldman | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/lvmh-belmond-luxury-hotels.html | LVMH Snaps Up Belmond a Luxury Travel Experiences Company | By Elizabeth Paton | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/media/new-zealand-grace-millane-killing-google.html | New Zealand Murder Case Leads to Rebuke of Google | By Charlotte GrahamMcLay | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/media/weekly-standard-closing.html | Weekly Standard Out of Step in Trump Era Is Closing | By Michael M Grynbaum and Jim Rutenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/student-loan-debt-forgiveness.html | Education Dept Will Cancel 150 Million in Loan Debt | By Stacy Cowley | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/climate/paris-climate-future-poland.html | Last Best Chance to Stop Runaway Climate Change | By Somini Sengupta | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/movies/nitehawk-park-slope-pavilion.html | A Theater Is Reborn | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/affirmative-action-lawsuit-nyc-high-schools.html | Mayors Plan to Integrate Elite High Schools Hits Another Snag | By Eliza Shapiro | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/google-nyc-amazon-offices.html | How This Giant Became a Good Neighbor Take Note Amazon | By Winnie Hu and J David Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/mario-cuomo-bridge-broken-bolts-investigation.html | Investigation Into a Bridges Bolts Begins | By Shane Goldmacher | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/rikers-rape-guards-federal-lawsuit.html | Suit Claims 3 Officers Abused Rikers Inmate Then Threatened Her | By Jan Ransom | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/you-want-snacks-with-that-new-jersey-bill-considers-marijuana-delivery.html | Marijuana Delivery in New Jersey Maybe Once Bill Escapes Gridlock | By Nick Corasaniti | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/obituaries/nancy-wilson-dead-jazz-singer.html | Nancy Wilson 81 Jazz Singer Who Turned Songs Into Poignant Stories Dies | By Jim Farber | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/editorials/new-york-city-council-tenant-protection.html | New York City Can Protect Tenants Now | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/college-football-mason-fine.html | Nobody Wanted the Short Kid Big Mistake | By Mike Piellucci | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/iowa-isu-uni-drake-basketball.html | Iowa Ducking InState Upstarts Squelches a Beloved Rivalry | By Pat Borzi | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/justin-gimelstob-atp.html | ATP Board Votes Against Removal of Gimelstob | By David Waldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/silent-sam.html | ExPlayers Help Derail Plans For UNC Confederate Statue | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/usoc-scott-blackmun-nassar.html | Saying Olympics Chief Lied Senators Seek FBI Inquiry | By Juliet Macur | TX 8-696-125 | 2019-02-11 |

| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/technology/apple-china-iphones.html | Apple Plans IPhone Fix To Prevent Ban in China | By Jack Nicas | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/technology/facebook-bug-private-photos.html | Facebook Says Bug Allowed Some Apps To Gain Access to Users Private Photos | By Mike Isaac and Natasha Singer | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/technology/facebook-france-yellow-vests.html | In France Facebook Keeps Protests Alive While Muddling Facts | By Elian Peltier and Adam Satariano | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/catholic-priests-sexual-abuse-lists.html | Dioceses Across US Are Releasing Lists of Priests Accused of Sex Abuse | By Campbell Robertson | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/fact-check-kellyanne-conway-michael-cohen-hush-money.html | Kellyanne Conways Inaccurate Claims About Michael Cohens HushMoney Payments | By Linda Qiu | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/huawei-trump-china.html | Peril Seen in Comment By Trump Tying Trade To Huawei Extradition | By Charlie Savage Katie Benner and Edward Wong | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/illegal-immigrant-arrests-deportations-rise.html | Arrests and Deportations Are on the Rise Data Show | By Ron Nixon | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/jon-kyl-arizona-senate.html | An Open Seat In Arizona But for Whom | By Jonathan Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/michael-flynn-fbi-donald-trump.html | Mueller Shuns Idea That Flynn Was Duped Into Lying to FBI | By Adam Goldman | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/mick-mulvaney-trump-chief-of-staff.html | Trump Picks Budget Chief To Lead Staff | By Michael Tackett and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/migrant-girl-dead-border-patrol.html | White House Says Its Not to Blame for Girls Death | By Ron Nixon | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/trump-cohen-interview.html | Cohen Says Of Course the President Knew Payments Were Illegal | By Maggie Haberman and Eileen Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/wisconsin-governor-scott-walker.html | Wisconsin Governor Signs Bill Stifling Democrat Who Beat Him | By Mitch Smith and Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/africa/kabila-congo-elections.html | Stepping Away From Office Not Power | By Kimiko de FreytasTamura | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/americas/argentina-metoo-thelma-fardin.html | Actresss Rape Accusation Rallies Argentine Women | By Daniel Politi and Megan Specia | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/asia/china-lu-guang-photographer-detained.html | Missing Photographer Was Arrested in a Restive Region of China His Wife Says | By Chris Buckley | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/asia/sri-lanka-rajapaksa.html | Sri Lankas Disputed Prime Minister Will Step Down Ending Bid to Retake Power | By Maria AbiHabib and Dharisha Bastians | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/australia/australia-gag-order-court.html | Do Gag Orders Protect Rights or Curtail Them | By Damien Cave | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/china-detentions-canadians-human-rights.html | An Emboldened China Tunes Out Its Critics | By Steven Lee Myers and Chris Buckley | TX 8-696-125 | 2019-02-11 |

| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/france-jewish-cemetery-swastikas.html | Tombstones Desecrated at Jewish Cemetery in France | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/kosovo-army-serbia-nato.html | Kosovos Bid for an Army Riles Serbia and NATO | By Barbara Surk | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/may-brexit-brussels-.html | May Rebuked by EU Finds No Help on Brexit | By Steven Erlanger and Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/moscow-ukraine-azov-mariupol.html | Key Russian Weapon Against Ukraine Fear | By Andrew Higgins | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/transgender-germany-diverse.html | Germany Adopts Diverse As a Gender Classification | By Melissa Eddy | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/middleeast/turkey-threatens-new-incursion-into-syria.html | Turkey Says It Will Fight Kurds Near Syrian Border | By Carlotta Gall | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/your-money/annuity-explainer.html | The Simplest Annuity Explainer We Could Write | By Ron Lieber | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/your-money/interest-only-mortgages.html | The Return of the Risky Loan | By Paul Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/your-money/rmd-required-minimum-distribution.html | Of a Certain Age You May Need to Withdraw Retirement Money | By Ann Carrns | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/baby-powder-asbestos-johnson-johnson.html | Baby Powder A Carcinogen And Red Flags | By Roni Caryn Rabin and Tiffany Hsu | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/climate/california-electric-buses.html | California Orders New City Buses to Be Electric | By Hiroko Tabuchi | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/health/obamacare-unconstitutional-texas-judge.html | Health Care Act Is Struck Down By Federal Judge | By Abby Goodnough and Robert Pear | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/andrew-roberts-winston-churchill-book.html | An Antidote to Idiocy in a New Book About Churchill | By Bret Stephens | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/bird-watching-winter.html | The Solace Of Birds  In Winter | By Margaret Renkl | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/jared-kushner-criminal-justice-bill.html | Bipartisan Criminal Justice Bill Had Stalled Until Kushner Stepped In | By Annie Karni | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/mark-harris-mccrae-dowless-north-carolina.html | GOP Candidate Says He Selected Operative In North Carolina Race | By Richard Fausset Alan Blinder and Elizabeth Dias | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/mathew-golsteyn-special-forces-murder-charges.html | Army Charges Special Forces Soldier in 2010 Shooting | By Thomas GibbonsNeff | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/15/arts/television/whats-on-tv-saturday-pete-holmes-dirty-clean-and-life-of-crime.html | Whats On Saturday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-07-17 | 2018-12-16 | https://www.nytimes.com/2018/07/17/business/rural-manufacturers-location.html | So Where Is the Right Location | By Ellen Rosen | TX 8-696-125 | 2019-02-11 |
| 2018-08-03 | 2018-12-16 | https://www.nytimes.com/2018/08/03/business/manufacturers-worker-shortage-rural.html | Wooing Workers to Rural Areas | By Ellen Rosen | TX 8-696-125 | 2019-02-11 |
| 2018-08-09 | 2018-12-16 | https://www.nytimes.com/2018/08/09/business/health-care-transportation.html | An Urgent Issue Gets Worse | By Janet Morrissey | TX 8-696-125 | 2019-02-11 |
| 2018-09-11 | 2018-12-16 | https://www.nytimes.com/2018/09/11/business/training-tech-workers-for-future.html | Teaming Up on Technology | By Ellen Rosen | TX 8-696-125 | 2019-02-11 |
| 2018-10-09 | 2018-12-16 | https://www.nytimes.com/2018/10/09/business/new-jobs-and-new-lives-after-prison-and-addiction.html | Preparing for Work After Prison | By Ellen Rosen | TX 8-696-125 | 2019-02-11 |
| 2018-10-11 | 2018-12-16 | https://www.nytimes.com/2018/10/11/business/heres-the-skinny-for-lean-production-processes-to-work-a-company-needs-to-be-all-in.html | The Efficiencies of Lean Manufacturing | By Ellen Rosen | TX 8-696-125 | 2019-02-11 |
| 2018-11-07 | 2018-12-16 | https://www.nytimes.com/2018/11/07/business/robotics-automation-productivity-jobs.html | When Robots Join the Work Force | By Janet Morrissey | TX 8-696-125 | 2019-02-11 |
| 2018-11-29 | 2018-12-16 | https://www.nytimes.com/2018/11/29/travel/instagram-geotagging-environment.html | Tag Youre Wrecking It | By Laura M Holson | TX 8-696-125 | 2019-02-11 |
| 2018-12-03 | 2018-12-16 | https://www.nytimes.com/2018/12/03/travel/travelers-need-to-know-paris-riots.html | Taking a Journey Into Turmoil | By Elaine Glusac | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-16 | https://www.nytimes.com/2018/12/04/travel/52-places-honshu-island-japan.html | Pilgrimage to Japan Reveals the Virtues of Soaking | By Jada Yuan | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-16 | https://www.nytimes.com/2018/12/05/theater/clueless-the-musical-amy-heckerling.html | Fast Times for Pioneering Director | By Taffy BrodesserAkner | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-16 | https://www.nytimes.com/2018/12/06/travel/what-to-do-in-kailua-kona-hawaii.html | KailuaKona Hawaii | By Remy Scalza | TX 8-696-125 | 2019-02-11 |
| 2018-12-07 | 2018-12-16 | https://www.nytimes.com/2018/12/07/books/review/holiday-books-archives-best-seller.html | The Paper Published a Holiday Books Guide in 1851  and Every Year Since | By Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-09 | 2018-12-16 | https://www.nytimes.com/2018/12/09/travel/chile-idra-novey.html | Urban Chaos vs Rural Calm The Choice Isnt Obvious | By Idra Novey | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/books/chief-of-staff-president-trump.html | Here to Help Three Books About White House Chiefs of Staff | By Concepcin de Len | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/books/review/best-poetry.html | The Best Poetry of 2018 | By David Orr | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/books/review/political-poetry.html | Politics and Poetry | By Tracy K Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/realestate/finding-her-place-at-westbeth.html | A OneBedroom Thats Worth the 24Year Wait | By Kim Velsey | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/style/2019-financial-crisis.html | Assume Crash Position | By Alex Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/style/gloria-steinem-intersectionality-photos-what-i-see.html | Shoulder to Shoulder With Gloria Steinem | By Rebecca Carroll | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/travel/patagonia-chile-birding-wildlife.html | Path to the End of the World | By Joshua Hammer | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/arts/design/atlanta-black-female-artists-art-basel-miami-beach.html | Taking Their Hopes on the Road | By Kelundra Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/books/review/adrienne-rich-essential-essays-selected-poems-1950-2012.html | Game Changer | By Craig Morgan Teicher | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/books/review/evolution-eileen-myles.html | Curiouser and Curiouser | By Natalie Diaz | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/books/review/middle-grade-fiction.html | Books to Give Your Precocious Readers | By Nicole Lamy | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/fashion/weddings/a-guide-to-working-with-a-makeup-artist-for-your-wedding.html | Working With a Makeup Artist for Your Wedding | By Alix Strauss | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/fashion/weddings/paul-romer-wins-nobel-prize-and-marries-on-same-day.html | Arts Meets Science and Chemistry Wins the Day | By Vincent M Mallozzi | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/magazine/do-i-have-to-repay-a-loan-to-an-ex-lover.html | Do I Have To Repay a Loan to An ExLover | By Kwame Anthony Appiah | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/magazine/war-yemen-american-bomb-strike.html | The Warhead and the Well | By Jeffrey E Stern | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/magazine/whos-living-in-a-bubble.html | Small Worlds | By Sasha Chapin | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/realestate/spying-on-the-dog-or-cat.html | Want to Spy on Your Pet Here Are Your Secret Agents | By Michelle Higgins | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/travel/four-ways-to-book-a-luxury-cruise-for-less.html | A Plan to Save On Luxury Cruises | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/travel/the-travels-of-tony-shalhoub-from-paris-to-austin.html | The Adventures of Tony Shalhoub | By John Ortved | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/arts/television/ellen-degeneres.html | Lets Put Nice Aside for a Moment | By Jason Zinoman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/books/review/anne-waldman-trickster-feminism.html | A Muse for Our MessedUp World | By Daisy Fried | TX 8-696-125 | 2019-02-11 |

| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/books/review/to-float-in-the-space-between-terrance-hayes-etheridge-knight.html | Father Figures | By Ed Pavlic | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/business/cefc-biden-china-washington-ye-jianming.html | The Unraveling of a Push for Power and Influence | By Alexandra Stevenson David Barboza Matthew Goldstein and Paul Mozur | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/business/wendy-macnaughton-idnyc-card-design.html | The IDNYC Card How Do You Represent 86 Million New Yorkers With One Piece of Plastic | By Wendy MacNaughton | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/fashion/nancy-pelosi-coat.html | After a Tense Meeting  Her Coat Catches Fire | By Vanessa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/how-to-converse-with-a-hand-puppet.html | How to Converse With A Hand Puppet | By Malia Wollan | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/oakland-warehouse-fire-ghost-ship.html | In the Ashes of Ghost Ship | By Elizabeth Weil | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/open-faced-turkey-sandwich-recipe.html | The Comfort Sandwich | By Sam Sifton | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/what-happens-when-facebook-goes-the-way-of-myspace.html | What Happens When Facebook Goes the Way of Myspace | By John Herrman | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/realestate/1-5-million-homes-in-arizona-georgia-and-connecticut.html | 15 Million Homes in Arizona Georgia and Connecticut | By Julie Lasky | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/realestate/house-hunting-in-italy.html | A Restored Renaissance Villa Brimming With History | By Alison Gregor | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/realestate/the-high-line-a-place-to-see-and-be-seen.html | An Urban Park Creates a Space to See and Be Seen | By C J Hughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/theater/food-drinks.html | RibEye Steak With a Side of Shakespeare | By Elisabeth Vincentelli | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/travel/can-a-safari-camp-be-eco-friendly.html | Hunting for a Safari Camp | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/travel/checking-in-no-thanks-im-just-here-to-use-the-wi-fi.html | Staying the Night No Im Just Here for the WiFi | By Talya Minsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/arts/dance/capoeira-permangolinha-cobra-mansa.html | Feint Strike and Care for the Land | By Rose Marie Cromwell and Seth Kugel | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/books/review/cruelty-special-to-our-species-emily-jungmin-yoon.html | Discomfort | By Bk Fischer | TX 8-696-125 | 2019-02-11 |

| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/business/assisted-living-violations-dementia-alzheimers.html | Assisted Living Strains to Keep Up With Safety | By Jordan Rau | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/business/chris-hayes-work-diary.html | Consumed by Twitter Caffeine and Politics | By J K Trotter | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/business/tech-stocks-together.html | Tech Stocks Shouldnt Move Together | By Jeff Sommer | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/alfonso-cuaron-roma-mexico-netflix.html | The Revisionary | By Marcela Valdes | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/john-c-reilly-wants-to-play-vulnerable-men.html | John C Reilly Wants to Play Vulnerable Men | Interview by Molly Lambert | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/letter-of-recommendation-stuffed-animals.html | Stuffed Animals | By Max Genecov | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/new-sentences-from-jeeves-and-the-king-of-clubs.html | From Jeeves and the King of Clubs | By Sam Anderson | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/why-was-the-woman-having-trouble-seeing-if-her-eyes-were-fine.html | Why Was the Woman Having Trouble Seeing if Her Eyes Were Fine | By Lisa Sanders MD | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/nyregion/maybe-its-not-taxes-that-scare-off-business-but-failing-subways.html | Job Growth Gets Stuck on the Subway | By Ginia Bellafante | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/nyregion/the-last-of-the-old-school-cabaret-artists.html | A Cabaret Artist Stands by His Standards | By Alex Traub | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/nyregion/the-return-of-the-bad-boys-of-chinatown.html | They Ruled Chinatown When It Was Just a Small Village | By Eveline Chao | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/realestate/novembers-most-popular-properties.html | Homes That Are the Stuff of Dreams | By Michael Kolomatsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/realestate/rolling-the-dice-on-development-in-dumbo.html | Taking a Risk to Land Their Glass Box in the Sky | By Joyce Cohen | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/sports/nfl-picks-week-15.html | Its Time to Praise Jerry Jones No Seriously | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/style/celebrity-lies-name-dropping.html | Stop Dropping Names | By Philip Galanes | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/style/girlboss-rally-sophia-amoruso.html | Calling the Shots on Their Own Wardrobe | By John Ortved | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/style/rookie-tavi-gevinson.html | Rookie Magazine Grown Up Now Moving On | By Jaclyn Peiser | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/sunday-review/alexandria-ocasio-cortez-aoc-instagram-twitter-satire.html | Tomorrows Viral Headlines Today | By Jason O Gilbert | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/travel/solo-travel-dating-apps.html | Forget Love Wheres a Spot for Great Soup Dumplings | By Julie Weed | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/arts/television/eric-mccormack-travelers-netflix.html | Eric McCormack Has Two TV Lives | By Kathryn Shattuck | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/bertolt-brecht-collected-poems.html | The Poet as Communist | By Corinna da FonsecaWollheim | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/collected-poems-robert-bly.html | Poetry at the Center of Life | By David Biespiel | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/forrest-gander-be-with.html | Borderlands | By Tess Taylor | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/good-morning-snowplow-deborah-bruss.html | Picture This | By Maria Russo | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/if-they-come-for-us-fatimah-asghar.html | Political Poems | By Stephanie Burt | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/marcus-jackson-pardon-my-heart.html | All This Longing | By Jeff Gordinier | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/museum-of-the-americas-j-michael-martinez.html | On Display | By Kathleen Rooney | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/business/stop-having-sex-with-your-coworkers.html | Personality Tests Mean Trouble | By Choire Sicha | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/fashion/weddings/former-golfer-jean-chua-of-malaysia-marries-wes-griswold.html | For Better for Worse for Birdies for QuadrupleBogies | By Linda Marx | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/magazine/judge-john-hodgman-on-norwegian-christmas.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/magazine/poem-a-man-and-a-woman-touched.html | A Man and a Woman Touched | By Blas Falconer | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/movies/capernaum-nadine-labaki.html | Childrens Plight Has Her Attention | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/movies/mortal-engines-how-the-filmmakers-created-a-roaming-london.html | How They Turned London Into a Giant RV | By Mekado Murphy | TX 8-696-125 | 2019-02-11 |

| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/nyregion/brighton-beach-photo-essay.html | Steeped in the Brine of Nostalgia | By Alexey Yurenev and Yelena Akhtiorskaya | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/nyregion/how-marky-ramone-punk-rocker-spends-his-sundays.html | He Just Wants to Have Something to Do | By Tammy La Gorce | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/obituaries/fred-greenstein-dead.html | Fred Greenstein 88  A Political Psychologist Who Assessed Presidents | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/obituaries/joan-steinbrenner-dead.html | Joan Steinbrenner 83 Official Of Yankees and Philanthropist | By Field Level Media | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/obituaries/john-gibbons-dead.html | John Gibbons 94 Dies Aided Guantnamo Detainees | By Richard Sandomir | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/michael-cohen-trump.html | Michael Cohen Got Wise Will America | By Frank Bruni | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/sunday/writers-rejections-resolutions.html | A Year of 101 Rejections | By Emily Winter | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/sunday/yellow-vest-protests-climate.html | The Class Divide on Saving the Planet | By Neil Gross | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/trump-butina-cohen-mueller-investigation.html | Justice Caught Up With Trumpworld | By Michelle Goldberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/realestate/feral-cats-working-cat.html | No Cuddling Please These Cats Are on the Job | By Jen A Miller | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/realestate/forget-the-suburbs-its-country-or-bust.html | No Burbs Its Country or Bust | By Brooke Lea Foster | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/sports/baltimore-ravens-lamar-jackson.html | The Ravens Revolutionary Philosophy Run the Ball | By Bill Pennington | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/sports/soccer/manchester-united-liverpool-premier-league.html | United Pays The Price For Getting Complacent | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/style/ceramic-christmas-trees.html | These Trees Are Truly Evergreen | By Frank DeCaro | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/style/modern-love-your-dog-has-seen-me-naked.html | Your Dog Has Seen Me Naked | By Ryan Pfeffer | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/style/zachary-levi-marvelous-mrs-maisel.html | A Big Superhero Fan Getting His Own Cape | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/travel/hotel-review-figueroa-los-angeles.html | A Successful Renovation but Still a Work in Progress | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/upshot/as-labor-market-tightens-women-are-moving-into-male-dominated-jobs.html | As Labor Market Tightens Gender Lines Blur | By Jed Kolko and Claire Cain Miller | TX 8-696-125 | 2019-02-11 |

| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/business/economy/harvard-roland-fryer-sexual-harassment.html | A Harvard Star Accused | By Jim Tankersley and Ben Casselman | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/movies/james-wan-aquaman.html | Aquaman by Way Of an Underdog | By Dave Itzkoff | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/new-jersey-democrats-redistricting-gerrymander.html | New Jersey Democrats Play Power Games Too | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/sunday/theresa-may-brexit.html | The Most Boring Important Story in the World | By Martha Gill | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/business/stock-market-decline-commodities-bonds.html | The Best Place To Put Money  Your Mattress | By Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/climate/cop24-katowice-climate-summit.html | Climate Accord Remains Alive As Crisis Builds | By Brad Plumer | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/fashion/warcore-fashion.html | Shop the Apocalypse | By Max Berlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/fashion/weddings/from-monkey-bars-to-mountains-to-marriage.html | First Monkey Bars Now Marriage | By Vincent M Mallozzi | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/health/texas-aca-ruling-unconstitutional.html | Scholars Say Ruling On Health Law Rests On Shaky Ground | By Jan Hoffman Robert Pear and Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/neediest-cases/she-lost-her-husband-and-daughter-four-children-still-count-on-her.html | She Lost Her Husband and Daughter but Four Children Still Count on Her | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/cars-pedestrians-cities.html | The Urban Pedestrian Strikes Back | By Richard Conniff | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/church-live-streaming-religion.html | Internet Church Isnt Really Church | By Laura Turner | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/dna-ancestry-test.html | The Family History DNA Cant Reveal | By Kaitlyn Greenidge | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/evolution-natural-selection.html | Survival Of the  Sneakiest | By David P Barash | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/family-store-generations.html | The Fashion Plates of Schulmans | By Helen Schulman | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/holiday-lights-christmas.html | Which Holiday Lights Are You | By Krista Burton | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/india-organ-donation-women.html | Organ Donations Burden on Women | By Sohini Chattopadhyay | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/saudi-arabia-yemen-khashoggi.html | So I Asked Saudis About Mr Bone Saw | By Nicholas Kristof | TX 8-696-125 | 2019-02-11 |

| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/stress-anxiety-depression-research.html | How to Be More Resilient | By Richard A Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/trump-authoritarian-voters-political-science.html | Is There Such a Thing as an Authoritarian Voter | By Molly Worthen | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/trump-russia-nuclear-treaty-inf.html | Dont Tear Up This Treaty | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/women-architects.html | Where Are All the Female Architects | By Allison Arieff | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/reader-center/advice-columnist-work-friend-business.html | Honest Advice but Not Too Much | By Choire Sicha | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/realestate/why-do-buildings-blow-leaves-into-the-street.html | Why Do So Many Buildings  Blow Leaves Into the Street | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/sports/basketball/trailblazers-gameday-posters.html | Artists Take the Opening Shot | By Scott Cacciola | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/sports/nba-knicks-fizdale-robinson-mudiay.html | Young Knicks Reach NBA by the Road Less Taken | By Kelly Whiteside | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/style/octomom-kids-2018.html | Octomom Speaks | By Adam Popescu | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/travel/in-edinburgh-local-sometimes-means-from-mothers-garden.html | The Produce Is So Local Mom May Have Grown It | By Cheryl LuLien Tan | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/judge-obamacare-reed-oconnor.html | Judge in Case on Health Law Is Mostly Friend to the Right | By Manny Fernandez | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/judy-chicago-belen-new-mexico-museum.html | Outr Feminist Art Not in My Sleepy Little Town | By Simon Romero | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/mulvaney-trump-terrible-human-being.html | Pick for Chief of Staff Called Trump a Terrible Human Being in 2016 | By Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/obamacare-ruling-health-care.html | Democrats Warn  Of 5Alarm Fire  Over Health Law | By Sheryl Gay Stolberg Robert Pear and Abby Goodnough | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/trump-tenants-taxes.html | A Scheme Aided the Trumps Tenants Are Paying | By Russ Buettner and Susanne Craig | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/ryan-zinke-interior-secretary.html | Leader of Interior Dept Resigns Under Cloud of Ethics Inquiries | By Julie Turkewitz and Coral Davenport | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/wisconsin-scott-walker-courts.html | Wisconsin Power Grab Seems Bound for Court Long Favorable to Republicans | By Mitch Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/americas/brazil-paraguay-gangs-drugs.html | Brazils Drug Gangs Find A New Victim Paraguay | By Ernesto Londoo | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/americas/mexico-virgin-of-guadalupe.html | A Trek for Days on Foot and on Knee to Honor the No 1 Mother | By Kirk Semple | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/asia/afghanistan-ghani-slap-guard.html | Irate Afghan President Slaps Aide After Guards Assault and Detain Petitioner | By Mohammad Saber and Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/asia/mckinsey-china-russia.html | Turning Tyranny Into a Client | By Walt Bogdanich and Michael Forsythe | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/australia/jerusalem-capital-israel-embassy.html | Australia Recognizes West Jerusalem as Israeli Capital | By Isabella Kwai | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/europe/france-yellow-vest-protests.html | Fifth Week of Protest Sweeps a Calmer Paris | By Aurelien Breeden | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/europe/russia-ukraine-orthodox-church.html | Ukraine Church Moves to Break With Moscow | By Neil MacFarquhar | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/europe/ukraine-russia-military-buildup.html | Ukraine Fears Russian Military Buildup at Border | By Andrew E Kramer | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/migrant-girl-border-patrol-jakelin.html | Father Disputes Account of Migrant Girls Last Days | By Simon Romero | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/special-counsel-subpoena.html | Mueller Seems to Be Fighting a Secret Witness in Court | By Michael S Schmidt | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/arts/television/whats-on-tv-sunday-miss-universe-and-rocky.html | Whats On Sunday | By Danya Issawi | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/business/the-week-in-business-apple-expands-in-austin-and-the-fed-gears-up-on-interest-rates.html | The Week in Business Apple Expands in Austin and the Fed Gears Up on Interest Rates | By Charlotte Cowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-17 | https://www.nytimes.com/2018/12/11/books/books-to-read-after-marvelous-mrs-maisel.html | Reading the World of The Marvelous Mrs Maisel | By Gal Beckerman and Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-17 | https://www.nytimes.com/2018/12/11/opinion/abortion-planned-parenthood-supreme-court-trump.html | Reading the Tea Leaves on Abortion | By Louise Melling | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-17 | https://www.nytimes.com/2018/12/13/obituaries/william-conklin-dies.html | William J Conklin Acclaimed Architect Dies at 95 | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-17 | https://www.nytimes.com/2018/12/13/reader-center/psychiatric-advance-directives.html | Gaining Access to a Subjects Mind | By Pam Belluck | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-17 | https://www.nytimes.com/2018/12/13/sports/football/ryan-hilinski-tyler-suicide-quarterback.html | A Football Family Regroups | By Mike Piellucci and Sam Hodgson | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/arts/china-art-censorship.html | Chinese Censors Block  Work About Technology | By Amy Qin | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/business/another-manager-ignores-emails.html | Silence Leaves a Potential Applicant Stewing | By Rob Walker | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/obituaries/andrew-frierson-dead.html | Andrew Frierson 94 Pioneer For Black Opera Singers | By Sam Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/technology/sundar-pichai-google-congress.html | Google Chief Visits Congress Bubbles Collide | By Daisuke Wakabayashi | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/us/politics/trump-food-restaurants.html | Sticking a Fork in Traditions Even at the Dinner Table | By Jennifer Steinhauer | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-17 | https://www.nytimes.com/2018/12/14/obituaries/irwin-hollander-dead.html | Irwin Hollander Master Lithographer Who Revived Fine Art Is Dead at 90 | By Roberta Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-17 | https://www.nytimes.com/2018/12/15/business/apple-california-manufacturing-history.html | When Apple Was Homegrown | By John Markoff | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/dance/sleeping-beauty-dreams-review.html | Sleeping Beauty Dreams Without the Beauty | By Brian Seibert | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/design/phillips-auction-house-moving.html | Phillips Auction House Is Moving to Larger Site | By Robin Pogrebin | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/music/otello-review-metropolitan-opera.html | A Conductors Resounding Debut | By Anthony Tommasini | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/television/saturday-night-live.html | Pete Davidson of SNL Stirs Alarm With a Post | By Dave Itzkoff | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/books/night-moves-jessica-hopper-interview.html | A Critics Love Letter to Chicago and Its Music Scene | By John Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/economy/nashville-birmingham-amazon.html | Nashville Leaves the Pack Behind | By Ben Casselman | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/education-dept-cancels-plan-for-new-student-loan-system-and-will-try-again.html | Education Dept Resets Plan To Overhaul Its Loan System | By Stacy Cowley | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/billboards-highways-traffic-roads.html | New Data Helps Redefine Messaging on an Old Platform | By Jason Notte | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/facebook-watch-advertising.html | Facebook Chases YouTube With a Batch of Rising Stars | By Sapna Maheshwari | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/netflix-movies-hollywood.html | Netflixs Bold Push Into Movies Takes Aim at Hollywoods Core | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/movies/peter-jackson-war-movie.html | Bringing  World War I Back to Life | By Mekado Murphy | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/movies/spider-man-into-spider-verse-mule-box-office.html | Spiders and a Mule Generate Big Sales | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/neediest-cases/mother-helped-him-parent.html | His Mother Helped Him Parent Now Hes the Caregiver She Needs | By John Otis | TX 8-696-125 | 2019-02-11 |

| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/cole-porter-piano-steinway.html | DeLovely Deconstructed Restoring Cole Porters Piano | By James Barron | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/hq-trivia-overdose-colin-kroll.html | CoFounder of Trivia App Is Found Dead Apparently of Overdose Police Say | By Luis FerrSadurn and Sapna Maheshwari | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/jazmine-headley-arrest.html | Bureaucracy Hostility and a Disturbing Arrest | By Ashley Southall and Nikita Stewart | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/redistricting-nj-democrats-republicans.html | After Backlash New Jersey Democrats Reverse Course on Redistricting Proposal | By Nick Corasaniti | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/editorials/data-privacy-address-swatting.html | Clawing Back a Bit of Privacy | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/editorials/trump-border-troops-visit.html | Put Down the Clubs Visit the Troops | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/giants-eli-manning-tennessee-titans.html | Gaffe Offers Giants a Lesson  Prepare for Life After Manning | By Bill Pennington | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/hockey/liam-kirk-england.html | A Fan Since Boyhood He Crossed the Pond to Play on Top of One | By Dhiren Mahiban | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/technology/tech-workers-company-stock-shareholder-activism.html | Workers Got Stock Then They Took Action | By Kate Conger | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/theater/christmas-in-hell-review.html | The Most Devilish Time of Year | By Elisabeth Vincentelli | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/theater/review-the-truth-about-santa.html | Whos Been Naughty  Old Saint Nick Himself | By Laura CollinsHughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/college-admission-applications.html | Few Colleges FactCheck  Applications Enabling Lies | By Anemona Hartocollis | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/congress-trump-shutdown.html | GOP Lame Ducks Fade From House As a Clash Looms | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/iowa-poll-2020-presidential.html | Iowa Poll Gives Biden an Edge Over Sanders | By Trip Gabriel | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/major-matt-golsteyn-trump.html | Trumps Input Muddies Case Of  Green Beret | By Helene Cooper Michael Tackett and Taimoor Shah | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/trump-drug-pricing.html | Trump Says Drug Prices Are Inflated Some Claims On His Solution Are Too | By Robert Pear | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/stone-crabs-florida-algae-red-tide.html | Empty Traps and Plates for Stone Crab Devotees | By Patricia Mazzei | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/cambodia-lawyer-khmer-rouge-genocide.html | Disbarment Imperils Khmer Rouge Verdict | By Julia Wallace | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/north-korea-nuclear-talks-us.html | HardLine US Tactics Will Block Denuclearization Plans North Korea Says | By Choe SangHun | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/singapore-gay-sex-ban.html | Singapore  Tries Again To End Ban On Gay Sex | By Amy Qin | TX 8-696-125 | 2019-02-11 |

| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/xinjiang-china-forced-labor-camps-uighurs.html | Reeducation Leads Inmates to the Factory Floor | By Chris Buckley and Austin Ramzy | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/fethullah-gulen-turkey-extradite.html | US Working to Extradite Cleric to Turkey | By Carlotta Gall | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/hungary-protests-viktor-orban.html | Thousands Take to Streets In Frigid Hungary Protests | By Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/putin-russia-rap-music.html | Putin Told of the Dangers of HipHop Mulls Takeover | By Andrew E Kramer | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/reindeer-norway-sami.html | The Hinterlands Where Reindeer Are a Way of Life | By Nadia Shira Cohen | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/middleeast/egypt-tomb-discovered.html | Egypt Finds Priests Tomb Dating Back 4400 Years | By Iliana Magra | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/national-enquirer-trump-mistresses.html | 2016 Put Full Might Of a Tabloid On Display | By Jim Rutenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/democrats-2020-election-economic-populism.html | The Secret To Winning In 2020 | By David Leonhardt | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/julian-castro-democrat-2020.html | Julin Castro The Cordial  Candidacy | By Charles M Blow | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/statin-side-effects-cancer.html | Dr Google  Is a Liar | By Haider Warraich | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/mets-wilson-ramos.html | Mets Are Said To Have Deal With Ramos | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/pittsburgh-steelers-new-england-patriots.html | Seesaw Steelers Leave Patriots Wobbly | By Ben Shpigel | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/ryan-zinkes-legal-troubles.html | Zinke Leaves the Trump Cabinet but Legal Problems May Follow Him | By Julie Turkewitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/france-national-front-yellow-vests.html | Far Right Sees  Fresh Recruits  In  Yellow Vests | By Andrew Higgins | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/arts/television/whats-on-tv-monday-springsteen-on-broadway-and-bleed-out.html | Whats On Monday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/nyregion/cornell-tech-startup-jobs-amazon.html | An Island Nesting Ground for New Technology | By Winnie Hu | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-17 | https://www.nytimes.com/2018/12/17/smarter-living/7-successful-people-dish-on-their-worst-job-interviews-and-what-they-learned.html | Lessons Learned From 7 Botched Interviews | By Jen Doll | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-18 | https://www.nytimes.com/2018/12/06/science/aphid-nymphs-hitchhiking.html | On the Insect Highway Thumbing a Ride Without Any Thumbs | By Veronique Greenwood | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-08 | 2018-12-18 | https://www.nytimes.com/2018/12/08/science/lonesome-george-tortoise.html | Methuselah in Hard Shell Why Did This Tortoise Live So Long Were Slowly Getting Some Answers | By Steph Yin | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-18 | https://www.nytimes.com/2018/12/10/family/why-is-childrens-masturbation-such-a-secret.html | This Really Is a Normal Thing | By Perri Klass MD | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-18 | https://www.nytimes.com/2018/12/10/well/live/hospital-infections-c-diff-pneumonia-urinary-surgery.html | Risks Infections From Hospitals Drop | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-18 | https://www.nytimes.com/2018/12/12/well/mind/starting-school-later-really-does-help-teens-get-sleep.html | Sleep Benefit in a Later School Day | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-18 | https://www.nytimes.com/2018/12/12/well/move/is-aerobic-exercise-the-key-to-successful-aging.html | Aerobic Exercise May Ease Aging | By Gretchen Reynolds | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/arts/dance/alvin-ailey-dance-theater-timeless-ailey.html | Spreading Joy With a Mastery of Multiple Styles | By Alastair Macaulay | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/arts/design/chinese-art-gift-museum-of-fine-arts-boston.html | Boston Museum To Get Chinese Works | By Eve M Kahn | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/science/dracula-ants-jaws-fastest.html | Speedy Draculas If Its Jaws Were Legs This Ant Would Leave A Racehorse in the Dust | By Douglas Quenqua | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/science/neanderthals-humans-brains-skulls.html | What Shaped the Human Brain | By Carl Zimmer | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/albinism-red-eyes.html | Looking Into Red Eyes | By C Claiborne Ray | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/duckweed-duck-poop.html | Fantastic Voyage The Little Plant That Survives Inside a Duck | By Veronique Greenwood | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/salamander-reticulated-siren.html | A Salamander of Legend Emerges From the Swamps | By Asher Elbein | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/wolves-fish.html | Fierce Appetites Wolves Surprise Researchers By Putting Fish on the Menu | By Jim Robbins | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/theater/nassim-review.html | How to Win Friends and Influence Patrons | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/well/eat/is-eating-deli-meats-really-that-bad-for-you.html | Is Eating Deli Meat Really That Bad for You | By Roni Caryn Rabin | TX 8-696-125 | 2019-02-11 |
| 2018-12-15 | 2018-12-18 | https://www.nytimes.com/2018/12/15/opinion/ryan-zinke-interior-resigns-trump.html | Ryan Zinke Into the Sunset | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-16 | 2018-12-18 | https://www.nytimes.com/2018/12/15/opinion/weekly-standard-closing-conservatism.html | Who Killed The Weekly Standard | By David Brooks | TX 8-696-125 | 2019-02-11 |

| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/arts/design/loic-gouzer-leaving-christies-auction-house.html | Maverick Rainmaker To Leave Christies | By Robin Pogrebin | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/arts/music/review-ensemble-correspondances-charpentier-christmas.html | A Baroque Master Brought Back to Life | By Corinna da FonsecaWollheim | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/books/review-come-with-me-helen-schulman.html | The Virtual World Isnt All Its Cracked Up to Be | By Sarah Lyall | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/airports-airlines-holiday-travel.html | Holiday Fliers Best Friends | By Martha C White | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/media/channing-dungey-netflix.html | ABC Veteran Joins Netflix In a Reunion | By John Koblin | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/media/les-moonves-cbs-severance.html | CBS Blocks 120 Million Exit Payout For Moonves | By Edmund Lee and Rachel Abrams | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/nissan-board-carlos-ghosn-successor.html | With Ghosn in Jail Renault and Nissan Are at Odds | By Motoko Rich Liz Alderman and Jack Ewing | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/paris-yellow-vests-luxury-retail.html | Yellow Vest Protests Cut Into Pariss Golden Retail Season | By Elizabeth Paton | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/stock-markets-wall-street.html | Eyes on Fed As Markets Hit 18 Lows | By Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/health/ecigarettes-teens-nicotine-.html | Young Vapers Are Surging Survey Finds | By Jan Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/health/urine-test-tuberculosis-hiv.html | A Urine Test for TB Is Already Here | By Apoorva Mandavilli | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/health/vanuatu-vaccines-drones.html | A Buzzing Thing in the Sky Delivers Vaccines to Vanuatu | By Donald G McNeil Jr | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/movies/dolly-parton-dumplin-netflix.html | Dolly Parton Woos and Wows | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/neediest-cases/serbia-refugees.html | In a Refugee Camp Valuable Advice on a Taboo Topic | By Alisa Dogramadzieva | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/nyregion/marijuana-legalization-cuomo.html | Cuomo Moves to Legalize Recreational Marijuana Within Months | By Vivian Wang | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/nyregion/nypd-bribes-trial-grant-reichberg.html | In Police Trial Tales of Private Jets and Prostitutes for Parking Benefits | By Jan Ransom | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/obituaries/meng-lang-dead.html | Meng Lang 57 Champion Of Dissident Chinese Writers | By Mike Ives | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/russia-report-disinformation.html | Russias Information Warfare | By Rene DiResta | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/science/donald-knuth-computers-algorithms-programming.html | The Yoda of Silicon Valley | By Siobhan Roberts | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/basketball/indiana-pacers-kelly-krauskopf.html | Pacers Hire Longtime WNBA Executive as Assistant General Manager | By Marc Stein | TX 8-696-125 | 2019-02-11 |

| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/champions-league-draw.html | Tough Draws for Champions League Favorites | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/college-football-uab.html | A Comeback From Extinction | By Ray Glier | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/nfl-quarterbacks-josh-allen-baker-mayfield.html | Strategy Throw Deep  And Hope for the Best | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/technology/google-new-york-campus.html | A New Google Campus Accelerates Techs March Into New York | By Jack Nicas Winnie Hu and J David Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/technology/social-media-russia-interference.html | Social Medias Forever War | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/theater/concord-music-samuel-french.html | Conglomerate Buys Theater Publisher | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/theater/robert-lepage-kanata-review.html | A Director Casts Himself as Victim | By Laura Cappelle | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/canada-border-shopping-politics.html | US Border Towns Worry as Canadian Shoppers Stay at Home | By Kirk Johnson | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/fentanyl-police-emt-overdose.html | Police Say Exposure to Opioid Imperils Them Doctors Disagree | By Peter Andrey Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/justice-word-year-merriam-webster.html | Justice Prevails Dictionary Picks 2018 Word of the Year | By Dan Levin | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/flynn-turkey-bijan-kian.html | 2 Are Charged In Crackdown Over Lobbying | By Adam Goldman and Mark Mazzetti | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/homelessness-increases-seattle-new-york-.html | Spiking Rents Are Factor in Rise in Homelessness | By Glenn Thrush | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/justice-department-trump-emoluments.html | US Asks Court to Halt  Lawsuit on Emoluments | By Sharon LaFraniere | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/lamar-alexander-re-election.html | Tennessee Senator A Proven Deal Maker Wont Seek Reelection | By Carl Hulse and Julie Hirschfeld Davis | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/russia-2016-influence-campaign.html | Russian Election Effort  Focused on Influencing AfricanAmerican Vote | By Scott Shane and Sheera Frenkel | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/takeaways-russia-social-media-operations.html | Five Takeaways From Reports on Russian Campaigns | By Scott Shane | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/trump-school-discipline.html | Trump Parkland Inquiry Attacks Protections for Minority Students | By Erica L Green and Katie Benner | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/rick-snyder-bill-whitmer.html | Will Democratic Wins Mean Power Its Up to Michigan Governor | By Michael Wines | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/well/live/the-brain-fog-of-menopause.html | The Brain Fog of Menopause Can Burn Off | By Jane E Brody | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/africa/nigeria-military-abuses.html | Video Belies Nigerias Claim That Soldiers Were Provoked to Shoot | By Dionne Searcey and Emmanuel Akinwotu | TX 8-696-125 | 2019-02-11 |

| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/asia/taliban-afghanistan-peace-talks.html | Path to Talks With Taliban But Obstacle Still Remains | By Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/brexit-second-referendum-may.html | Could Second Referendum End the Brexit Nightmare | By Stephen Castle | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/hungary-lawmakers-assaulted.html | In Hungary 4 Lawmakers Are Assaulted Amid Protests | By Patrick Kingsley and Benjamin Novak | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/macron-yellow-vests-france.html | Yellow Vests Fueled by Discontent Confront Macron With a New Reality | By Alissa J Rubin | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/poland-supreme-court.html | To Appease EU Poland Reverses Purge of Top Court | By Joanna Berendt and Marc Santora | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/israel-gaza-roof-knocking.html | Israeli Warning Shot Killed Two Boys in Gaza Rights Groups Say | By David M Halbfinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/saudi-arabia-us-khashoggi.html | Saudis Denounce US Senates Khashoggi Response | By Ben Hubbard | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/yair-netanyahu-facebook-hate-speech.html | Facebook Blocks Netanyahus Son Citing His Hate Speech | By Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/yemen-fishing-boats-saudi.html | Yemens Seas Become Deadly For Fishermen in a War Zone | By Declan Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/goldman-1mdb-malaysia.html | Malaysian Case Sinks Goldman Deeper in Mire | By Matthew Goldstein and Alexandra Stevenson | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/dining/four-seasons-julian-niccolini-fired.html | Niccolini The Face of the Four Seasons Restaurant Is Forced to Resign | By Matt Stevens Sarah Mervosh and Andrew R Chow | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/obituaries/oribe-canales-dead.html | Oribe Canales 62 Celebrity Stylist in the Era of Big Hair Dies | By Rachel Felder | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/mathew-golsteyn-trump.html | War Heroes Are Not Above the Law | By Elliot Ackerman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/republican-apparatchiks-deep-state.html | Conservatisms Monstrous Endgame | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/russia-2016-election-influence-trump.html | Yes Trolls Helped  Elect Trump | By Michelle Goldberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/jeurys-familia-mets.html | In Return  Reliever  Likens Mets  To Family | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/rangers-lundqvist-quinn.html | In Rebuilding Year the Rangers Struggle to Find the Floor | By Allan Kreda | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/tennis/serena-williams-wta-catsuit.html | WTA Adjusts Rules for Returning Mothers | By Ben Rothenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/technology/tech-companies-russian-interference.html | Regrettably it appears that the platforms may have misrepresented or evaded in some of their statements to Congress | By Sheera Frenkel Daisuke Wakabayashi and Kate Conger | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/fbi-document-michael-flynn-interview.html | FBI Document Sheds Light On Lies in Flynn Interview | By Sharon LaFraniere and Adam Goldman | TX 8-696-125 | 2019-02-11 |

| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/fed-interest-rates-wages.html | Some Economists Say Trump Has a Point on Interest Rates | By Binyamin Appelbaum | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/israel-boycotts-government-shutdown.html | Added to Spending Bills AntiBoycott Measure | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/obamacare-ruling-court-judge.html | States Ask Federal Judge To Continue Health Law | By Robert Pear | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/on-politics-lisa-lerer-republicans-obamacare.html | Republicans May Regret New Ruling On Care Act | By Lisa Lerer | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/russian-social-media-posts.html | Some of the Popular Images and Themes Russia Posted on Social Media | By Scott Shane | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/arts/television/whats-on-tv-tuesday-ellen-degeneres-relatable-and-terrace-house.html | Whats On Tuesday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/nyregion/el-chapo-trial-tourism.html | What Are They Lining Up For A Seat at the El Chapo Show | By Alan Feuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/reader-center/amazon-hq2-new-york-data.html | Amazon HQ2 NYC and Me | By Karen Weise | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/science/plate-tectonics-continents-earth.html | Planet in Motion | By Natalie Angier | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/sports/saints-survive-a-sluggish-performance-to-beat-the-panthers.html | Saints Slow on Offense Edge Panthers | By Field Level Media | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/upshot/set-it-and-forget-it-how-better-contraception-could-be-a-secret-to-reducing-poverty.html | OneStop Access to Birth Control as a Bid to Cut Poverty | By Margot SangerKatz | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-19 | https://www.nytimes.com/2018/12/12/dance/jacobs-pillow-2019.html | Dance Festival Announces Its Lineup | By Joshua Barone | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-19 | https://www.nytimes.com/2018/12/13/arts/design/smithsonian-museum-of-american-history-names-woman-to-top-post.html | Woman to Lead History Museum | By Graham Bowley | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-19 | https://www.nytimes.com/2018/12/13/arts/design/venice-ocean-preservation-joan-jonas.html | Center to Focus On Preserving Oceans | By Elisabetta Povoledo | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-19 | https://www.nytimes.com/2018/12/13/dining/drinks/wine-review-ribera-del-duero.html | Finding Harmony in Ribera del Duero | By Eric Asimov | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-19 | https://www.nytimes.com/2018/12/14/dining/scallops-au-poivre-recipe.html | The Filets Mignons of the Sea | By David Tanis | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-19 | https://www.nytimes.com/2018/12/14/dining/sheet-pan-pork-loin-recipe.html | A Wintry Sheet Pan Supper | By Melissa Clark | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/bread-making-kit-bien-cuit.html | To Ferment A Starter Kit For Baking Bread | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |

| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/chiles-rellenos-recipe-diana-davila.html | Out of a Craving a Familiar Dish Is Reinvented | By Melissa Clark | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/drinks/hh-bespoke-spirits.html | To Sip These Spirits  Are Just Dandy | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/gae-aulenti-toast-toaster.html | To Crisp It Simply Makes Toast | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/green-crab-stock.html | To Enrich A Rich Stock For the Feast | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/salami-charcuterie-meat-gifts.html | To Sample Subscription Meats For the Connoisseur | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/valerie-confections.html | To Serve Wintry Treats To Give or Receive | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/yule-log-recipe-ottolenghi.html | The French Pastry Chef in the Mirror | By Yotam Ottolenghi | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/nyregion/terror-attack-wiretap-saipov.html | Bike Path Attack Suspect Was on the FBIs Radar | By Benjamin Weiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/nyregion/uber-driver-yemen-wife-trump.html | A Yemeni in the City Missing Those Left Behind | By Christina Goldbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/opinion/editorials/government-shutdown-2018.html | Chaos A Trump Specialty | By Michelle Cottle | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/opinion/editorials/putin-russia-rappers.html | Yo Vlad | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/arts/dance/the-prom-broadway-dance.html | Finding the Spirit That Moves The Prom | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/arts/design/amale-andraos-architect-beirut-museum-of-art.html | Beirut Museum of Art Picks Native Architect | By Robin Pogrebin | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/arts/design/steven-spielberg-shoah-foundation-schindlers-list.html | Spielbergs War on Hate | By Adam Popescu | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/books/review-anniversaries-uwe-johnson.html | A Masterpiece as Demanding as the World Itself | By Parul Sehgal | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/barclays-whistle-blower-fine.html | Barclays Is Fined 15 Million  Over Hunt for WhistleBlower | By Emily Flitter | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/bond-market-risks.html | A Forgotten Indicator Is Also Flashing Red | By Matt Phillips and Peter Eavis | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/cbs-les-moonves-legal-fight.html | CBS Foots Legal Bills For Moonves | By James B Stewart | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/economy/roland-fryer-harvard.html | Economist Quits Panel Amid Claims Of Misconduct | By Jim Tankersley and Ben Casselman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/energy-environment/oil-prices.html | Oil Prices Plummet 7 As Investors Fear a Glut | By Clifford Krauss | TX 8-696-125 | 2019-02-11 |

| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/busine ss/rfk-stadium-redesign-redevelopment.html | After Many Glory Years a Future in Limbo | By Eugene L Meyer | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/busine ss/sprint-tmobile-approval-huawei.html | Sprint and TMobile Are Step Closer to Merger | By SuiLee Wee | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/busine ss/stock-markets.html | Market Settles a Bit as Energy Shares Fall | By Alexandra Stevenson | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining /bluebird-london-review.html | What if Brexit Were a Restaurant | By Pete Wells | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining /jamaican-christmas-recipes.html | A Christmas Gathering of Jamaican Flavors | By Priya Krishna | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining /jimmy-bradley-red-cat-closes.html | The Red Cat Is Taking A Final Bow | By Sam Sifton and Daniel Krieger | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining /nyc-restaurant-openings.html | Barca Seafood With a View Opens on Staten Island | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/health /cvs-aetna-merger-antitrust.html | Judge Seeks More Scrutiny Of CVS and Aetna in Merger | By Emily Baumgaertner | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/health /vaping-nicotine-teenagers.html | Teenagers Cant Quit Vaping Experts Cant Help | By Jan Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/health /vaping-teens-nicotine.html | Here Is What Parents of Addicted Children Can Do | By Jan Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/movie s/mary-poppins-returns-review.html | Somewhat Sugarless This Time | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/needie st-cases/single-mother-tech.html | Back to School to Lead by Example for Her Children | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregi on/charter-cable-settlement-lawsuit.html | Customers Win Refunds For Bad Cable By Charter | By Liz Robbins | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregi on/mta-report-congestion-pricing.html | MTA Looks for Answers to a 60 Billion Funding Question | By Emma G Fitzsimmons | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregi on/ny-ag-underwood-trump-foundation.html | Trump Charity Agrees to End Amid Lawsuit | By Shane Goldmacher | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/obitua ries/galt-macdermot-dead.html | Galt MacDermot 89 StraitLaced Composer of the Musical Hair Dies | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/obitua ries/lee-leonard-dead.html | Lee Leonard 89 Who Kicked Off ESPN | By Richard Sandomir | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/obitua ries/penny-marshall-dead.html | Penny Marshall Laverne amp Shirley Star and Movie Director Dies at 75 | By Anita Gates | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinio n/trump-postal-service.html | The Postal Workers Christmas | By Sarah Anderson | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/realest ate/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/ philadelphia-flyers.html | Flyers at Rock Bottom Shake Up Their Organization | By Dave Caldwell | TX 8-696-125 | 2019-02-11 |

| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/soccer/jose-mourinho-manchester-united.html | As His Standing Fell at Manchester United Mourinho Leaned More and More on His Past | By Rory Smith | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/zion-williamson-duke.html | A Towering Young Talent Having a Great Time | By Joe Drape | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/france-tax-tech-companies.html | France Eyes US Tech Giants for Tax Gains | By Liz Alderman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/huawei-workers-iran-sanctions.html | Wolf Culture Drove Huawei For Good or Ill | By Raymond Zhong | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/russia-interference-instagram.html | Russia Used Instagram To Widen 2016 Divide | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/upshot/trump-federal-reserve-feel-the-market.html | Trump Wants the Fed to Feel the Market Thats Good Advice | By Neil Irwin | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/chicago-police-killed-train.html | Passing Train Kills Two Chicago Officers | By Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/gun-deaths.html | Nearly 40000 Deaths From Firearms in 2017 | By Sarah Mervosh | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/migrant-caravan-meza-reuters-tear-gas.html | Migrant Photographed Fleeing Tear Gas Enters US | By Jennifer Medina | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/parkland-shooting-lawsuit-ruling-police.html | Officers Dont Have Duty To Help US Judge Rules | By Adeel Hassan | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/deep-state-trump-classified-information.html | They Claim Nonexistent Enemies of the President Are After Them Too | By Julian E Barnes Adam Goldman and Charlie Savage | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/government-shutdown-trump.html | Trump Signals Retreat Senators Mostly Shrug Democrats Say Maybe | By Julie Hirschfeld Davis and Katie Rogers | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/martha-mcsally-senate-mccain-kyl.html | Congresswoman Is Picked For McCains Senate Seat | By Jonathan Martin | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/michael-flynn-sentencing.html | Flynn Was Looking for Leniency Judge Gave Him a Stern Rebuke | By Sharon LaFraniere and Adam Goldman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/trump-administration-school-safety-report.html | Report on School Safety  Plays Down Role of Guns | By Katie Rogers and Erica L Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/trump-bump-stocks-ban.html | US Issues Regulation To Prohibit Bump Stocks | By Charlie Savage | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/utah-blood-alcohol-limit-drunken-driving.html | DUI Limit Drops to 05 For Utahns | By Dan Levin | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/kashmir-civilians-teenagers.html | Casualties Rise as Civilians Jump Into Fight Over Kashmir | By Sameer Yasir | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/north-korea-smartphones.html | North Korea Frowns Upon Rising Sway Of Its Phones | By Choe SangHun | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/xi-jinping-speech-china.html | Amid Slumping Economy Chinas Leader Defends Robust Party Control | By Chris Buckley and Steven Lee Myers | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/europe/britain-no-deal-brexit.html | UK Braces For Turmoil If Vote Fails On Exit Deal | By Stephen Castle | TX 8-696-125 | 2019-02-11 |

| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/europe/hungary-protest-orban.html | In Hungary Airing Clashing Versions of Reality | By Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/europe/right-wing-migration-belgium-collapse.html | Facing Populist Revolt Over Migration Belgian Leader Resigns | By Matt Apuzzo and Milan Schreuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/middleeast/yemen-cease-fire.html | Fragile Truce at Port City in Yemen Why Now and Whats Next | By Declan Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/media/tucker-carlson-advertisers-fox-news.html | Advertisers Flee Fox Show After Host Mocks Immigrants | By Sapna Maheshwari | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/health/allergan-breast-implant-cancer.html | Europe Halts Sales of Allergan Breast Implants Linked to a Rare Cancer | By Denise Grady | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregion/kevin-parker-suicide-twitter-giove.html | Democratic Senator Tells a Spokeswoman Who Chided Him on Twitter to Kill Yourself | By Jesse McKinley | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregion/phil-murphy-sexual-assault-allegation.html | New Jersey Governors Aides Admit Knowing for Months of Assault Complaint | By Nick Corasaniti | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/2020-primary-polls-wrong.html | Will Biden Bernie and Beto Bust | By Frank Bruni | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/europe-france-economy.html | The End Of Europe | By Thomas L Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/migrants-border-death.html | When the Desert Becomes a Weapon | By Justine OrlovskySchnitzler | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/los-angeles-lakers-nets.html | The Nets Steal King Jamess Thunder | By Kelly Whiteside | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/matt-harvey-angels.html | Harvey Signs OneYear Deal With Angels | By Tyler Kepner | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/wilson-ramos-mets.html | In a Sea of Catching Options Ramos Commanded the Room | By James Wagner | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/facebook-privacy.html | Facebook Offered Users Privacy Wall Then Let Tech Giants Around It | By Gabriel JX Dance Michael LaForgia and Nicholas Confessore | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/charleston-rifle-club-black-member.html | At Casual Place for a Friendly Beer a Despicable Divide | By Richard Fausset | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/migrant-children-release-policy.html | Migrant Children Could Be Released Sooner | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/european-diplomats-cables-hacked.html | In Hacked Cables EU Frets Over Russia China and Trump | By David E Sanger and Steven Erlanger | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/fed-interest-rates-markets-economy.html | Challenge Before Fed Deciphering 2 Economies | By Binyamin Appelbaum | TX 8-696-125 | 2019-02-11 |

| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/mystery-witness-corporation-robert-mueller.html | Mystery Witness in Inquiry Is an Overseas Corporation | By Charlie Savage | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/senate-criminal-justice-bill.html | Senate Approves Prison Overhaul | By Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/united-states-mexico-central-america-investment.html | A Shared Policy for Now To Invest in Central America | By Gardiner Harris and Azam Ahmed | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/americas/migrant-jakelin-guatemala-border.html | Childs Death Deepens Sadness in a Destitute Village | By Elisabeth Malkin | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/arts/television/whats-on-tv-wednesday-nico-1988-and-blockers.html | Whats On Wednesday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/reader-center/washington-chefs-white-house.html | Politics at the Dinner Table | By Jennifer Steinhauer | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-20 | https://www.nytimes.com/2018/12/13/obituaries/michael-paul-smith-dead.html | Michael Paul Smith 67 Inspired Millions to Visit A Tiny Imaginary Town | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/arts/music/xxxtentacion-skins-billboard-travis-scott.html | XXXTentacion Tops Billboard Chart Again | By Ben Sisario | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/fashion/fashion-second-biggest-polluter-fake-news.html | The Trashiest Untruth About Fashion | By Vanessa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/neediest-cases/face-adversity-with-a-smile.html | A Little Help Brings a New Job and Some Big Ideas | By Christopher Mele | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/opinion/russia-disinformation-facebook.html | Silicon Valley Wont Save Us From Trolls | By Kara Swisher | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/reader-center/alice-walker-pamela-paul-book-review.html | Behind Our Alice Walker Q and A | By Lara Takenaga | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/smarter-living/wirecutter/how-to-help-your-new-pet-feel-at-home.html | Here to Help How to Help Your New Pet Feel at Home | By Wirecutter Staff | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/style/dating-apps-tinder-bumble-content.html | Dating Apps Want Us to Settle Down With Them | By Jonah Engel Bromwich | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/style/laundromat-with-wifi.html | A Fresh Spin Cycle for the Laundromat | By Steven Kurutz | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/style/memoir-how-to-write-about-family.html | Write the Truth but With Mercy | By Cheryl Strayed and Steve Almond | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/technology/driverless-mini-car-deliver-groceries.html | Its a Modest Start Delivering Groceries Via SelfDriving Cart | By Cade Metz | TX 8-696-125 | 2019-02-11 |

| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/18/television/penny-marshall-laverne-shirley.html | Doing It Her Way With Brass | By James Poniewozik | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/18/business/boring-company-elon-musk-tunnel.html | Elon Musk Unveils First Mile of Tunnel but Boring Co Faces a Long Journey | By Ivan Penn | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/18/opinion/editorials/israel-bds.html | Curbing Speech in the Debate on Israel | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/18/opinion/michael-flynn-sentencing.html | Trumpian Spin Had Its Day in Court | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/design/miss-porters-school-sothebys.html | Miss Porters School To Sell Art by Women | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/music/best-boxed-sets-hip-hop-books.html | Yesteryear in Photo Books and Boxed Sets | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/philosophy-festival-night-of-ideas.html | Night of Ideas Festival Expands to More Cities | By Jennifer Schuessler | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/television/aziz-ansari-louis-ck-comedy.html | Addressing The Personas In the Room | By Jason Zinoman | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/tko-studios-comics-publisher.html | A New Comics Publisher Aims to Shake Things Up | By George Gene Gustines | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/books/review-word-pretty-elisa-gabbert.html | Some Casual Thoughts From a Serious Reader | By John Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/carlos-ghosn-jail.html | Nissan Case Shows Divide Over Justice | By Motoko Rich and Jack Ewing | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/fed-interest-rates.html | Fed Raises Interest Rate Citing Economic Health | By Binyamin Appelbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/stock-market-federal-reserve.html | Fed Stays Course and Markets Tumble | By Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/wto-global-trade-tensions.html | US Trade Moves Attacked At Staid WTO Assembly | By Jack Ewing | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/health/baselga-cancer-conflict-disclosure.html | Leading Cancer Doctor Resigns  As Editor of Top Medical Journal | By Katie Thomas and Charles Ornstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/health/juul-altria-e-cigarettes.html | Juul May Get Billions From a Tobacco Giant | By Matt Richtel and Sheila Kaplan | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/movies/nicole-kidman-destroyer.html | Casting Her Own Spell | By Kyle Buchanan | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/early-voting-reform-laws-ny.html | New York The DeepBlue State Has Also Been a Model of Voter Restriction | By Vivian Wang | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/nunchuks-ban-overturned-new-york.html | One Man Wins His Fight To Undo Nunchuck Ban | By Michael Gold | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/nycha-housing-heat.html | No Heat for 10 Years The Landlord New York City | By Luis FerrSadurn | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/wnyc-laura-walker-resignation.html | Embattled Head of New York Public Radio to Leave | By David W Chen | TX 8-696-125 | 2019-02-11 |

| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/obituaries/jerry-chesnut-dead.html | Jerry Chesnut 87 Who Wrote Hits for 2 Elvises Dies | By Bill FriskicsWarren | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/obituaries/john-ford-noonan-dead.html | John Ford Noonan Writer Who Let A Coupla White Chicks Talk Dies at 77 | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/pentagon-budget-military-spending-waste.html | Balance the Pentagons Checkbook | By Charles Grassley | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/trump-syria-islamic-state.html | Were Not Done Yet In Syria | By Joshua A Geltzer and Christopher P Costa | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/science/dna-bones-aboriginal-australians.html | Our Old Peoples Spirits Wont Rest Mapping Aboriginal Australians Origins | By Carl Zimmer | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/baseball/cuba-mlb-posting-system.html | MLBs Deal For Safer Path Out of Cuba Hits a Snag | By David Waldstein and Katie Rogers | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/club-world-cup-real-madrid-al-ain.html | Real Madrid Is Taking On Who To Be World Champion of What | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/montae-nicholson-video-washington-redskins.html | Clip Seems to Show Nicholson in Street Brawl | By Ken Belson and Kevin Draper | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/2018-year-in-stuff.html | The Year  In Stuff | By Matthew Schneier | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/new-years-eve-what-to-wear.html | Bundle Up to Get Down | By Hayley Phelan | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/perfume-winter-fragrances.html | Get That Fireside Aroma No Fireside Needed | By Rachel Syme | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/tattoo-skin-care-david-lee-roth.html | Dry Ink A Rocker Comes to the Rescue | By Bee Shapiro | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/to-kill-a-mockingbird-broadway-parties.html | Celebrating Mockingbird on Broadway | By Ben Widdicombe | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/dc-sues-facebook-cambridge-analytica.html | Washington DC Sues Facebook Over Privacy | By Sheera Frenkel and Matthew Rosenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/google-kids-apps-misleads-complaint.html | Google Play Fails to Vet Apps for Children Consumer Groups Say | By Natasha Singer and Jennifer ValentinoDeVries | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/online-privacy-climate-change.html | Taking Small Steps to Preserve Privacy | By Alan Henry | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/personaltech/how-to-rescue-repair-and-revive-old-family-photos.html | Make That Old Scrapbook Sparkle | By J D Biersdorfer | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/personaltech/media-tech-effects.html | As Tech Expands Traditional Media Trembles | By Jim Rutenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/theater/all-my-sons-director-quits.html | Director Quits Play Over Cast And Race | By Elizabeth A Harris | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/upshot/powell-fed-chairman-interest-rates-policy.html | Policy Trick Shot Fails  To Impress Investors | By Neil Irwin | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/census-population-growth.html | Growth Rate In Population Is at Lowest Since 1937 | By Sabrina Tavernise | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/illinois-attorney-general-catholic-church-priest-abuse.html | 500 Names Were Missing on List Of Accused Priests Illinois Says | By Laurie Goodstein and Monica Davey | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/nevada-majority-women-lawmakers.html | Nevadas Statehouse Is First  To Have Majority of Women | By Jose A Del Real | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/blackwater-security-contractor-iraq-shooting.html | Blackwater Contractor Found Guilty | By Eileen Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/china-canada-huawei.html | China Holds Third Canadian Escalating Diplomatic Crisis With US | By Edward Wong | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/government-shutdown-threat.html | Stopgap Spending Bill Clears Senate First Step In Averting a Shutdown | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/new-leadership-cfpb-name.html | Under New Leadership CFPB Lives On | By Alan Rappeport | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/paul-ryan-farewell-tour.html | Ryan Laments Broken Politics That Helped Cut His Speakership Short | By Julie Hirschfeld Davis | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/trump-national-security-tariffs.html | Judge Puts Trump Tariff to Peanut Butter Test | By Glenn Thrush | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/trump-syria-turkey-troop-withdrawal.html | US Ends Mission in Syria as Trump Pulls 2000 Troops | By Mark Landler Helene Cooper and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/trump-syria-withdrawal-obama.html | Withdrawal Recalls Obama and Iraq | By David E Sanger | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/us-peru-forest-trade.html | In Overture to Democrats Administration May Challenge Peru on Deforestation | By Glenn Thrush | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/veterans-administration-wilkie-health-care.html | Lawmakers Put the VA Chief on the Spot | By Jennifer Steinhauer | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/speech-pathologist-texas-israel-oath.html | Therapist Loses Job in Israel Boycott Debate | By Jacey Fortin | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/asia/china-christmas-display-ban.html | Chinese City Forbids Signs Of Christmas | By Tiffany May | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/asia/north-korea-travel-ban-us.html | US Plans to Review Ban On Trips to North Korea | By Choe SangHun | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/asia/pakistan-china-belt-road-military.html | What China Gets for Building Up Pakistan A Military Toehold | By Maria AbiHabib | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/guy-parmelin-switzerland-english.html | Switzerland Mocks Leader For His Lack Of English | By Palko Karasz | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/italy-eu-budget.html | Italys Populists Relent and Reach Budget Deal With EU | By Jason Horowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/jeremy-corbyn-theresa-may-stupid-woman.html | A Stupid Wrangle in Parliament | By Benjamin Mueller | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/morandi-bridge-genoa-renzo-piano.html | Native Son  To Design New Bridge In Genoa | By Gaia Pianigiani | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/pope-francis-bishop-alexander-salazar-los-angeles.html | Bishop in Los Angeles Resigns After Investigation by the Vatican | By Elisabetta Povoledo | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/presents-neighbor-dying-christmas.html | Legacy of Gifts for Child At Christmas in Wales | By Iliana Magra | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/middleeast/israel-calls-for-international-action-against-hezbollah-tunnels.html | Israel Urges UN to Act On Hezbollahs Tunnels | By Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/middleeast/qatar-blockade-goods.html | Qatar Adapts to Blockade With a Retooled Economy | By Ben Hubbard | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/middleeast/syria-kurds-isis-us.html | US Exit Is Seen as an Abandonment of the Kurds and a Boon for ISIS | By Rod Nordland | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/your-money/interest-rates-consumers.html | Here Are What the Consequences Might Be for Your Wallet | By Tara Siegel Bernard | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/media/buzzfeed-dossier-lawsuit-trump-steele-russia.html | BuzzFeed Wins Lawsuit Filed Over Dossier On President | By Jaclyn Peiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/puerto-rico-bankruptcy-promesa-mckinsey.html | House Seeks Clarity on Puerto Ricos Bankruptcy | By Mary Williams Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/alicia-glen-resigns-city-hall-de-blasio.html | Key Official For Housing Is Departing City Hall | By J David Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/el-chapo-trial.html | Bringing the El Chapo Story to America | By Alan Feuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/marijuana-nyc-de-blasio-legalize.html | Mayor Backs Legalization Of Marijuana With Caveats | By J David Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/worst-read-columns-2018.html | My Columns That No  One Read | By Nicholas Kristof | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/missy-franklin-retires-swimming.html | Theres No Need to Mourn as an Olympian Leaves the Pool | By Karen Crouse | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/tennis/match-fixing-report.html | Report Aims to Root Out MatchFixing | By Ben Rothenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/facebook-data-privacy-criticism.html | Facebook  Criticized For Betraying Users Data | By Michael LaForgia Nicholas Confessore and Gabriel JX Dance | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/alabama-senate-roy-jones-russia.html | Russias Tricks  Minus Russia  In Senate Race | By Scott Shane and Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/carolina-election-fraud-dowless.html | Worker in Disputed North Carolina Race Had Been Investigated for Fraud Before | By Richard Fausset | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/obamacare-enrollment.html | Late Surge in Insurance Enrollment Shows Health Law Far From Dead | By Robert Pear | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/sanctions-oleg-deripaska-russia-trump.html | Treasury Dept Plans to Lift Sanctions on Russian Oligarchs Businesses | By Kenneth P Vogel | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/arts/television/whats-on-tv-thursday-ray-and-aggretsuko.html | Whats On Thursday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/nyregion/amazon-nda-law-nyc.html | After Amazon Deal a Move To Block Nondisclosure Pacts | By Tyler Pager | TX 8-696-125 | 2019-02-11 |
| 2018-11-30 | 2018-12-21 | https://www.nytimes.com/2018/11/30/fashion/jewelry-metropolitan-museum-of-art.html | Objects That Shimmer and Shape Us | By Victoria Gomelsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/arts/dance/raja-feather-kelly-new-york-live-arts-resident-commissioned-artist.html | Raja Feather Kelly Awarded New York Live Arts Residency | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/arts/design/show-us-your-wall-benjamin-bradley.html | An Everyday Passion for an Annual Event | By Warren Strugatch | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/movies/bumblebee-review.html | Amid Lots of Metal a Little Bit of Heart | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/movies/the-american-meme-review.html | Only the Lonely | By Kyle Turner | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/movies/aquaman-review.html | The Poseidon Misadventure | By Wesley Morris | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/movies/second-act-review-jennifer-lopez.html | Can We Please Let Jennifer Lopez Shine | By Wesley Morris | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/movies/youve-got-mail.html | Opposites Attract but Capitalism Conquers | By Amanda Hess | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/obituaries/david-shepherd-dead.html | David Shepherd 94 Improviser Who Set the Stage for Second City Dies | By Richard Sandomir | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/19/opinion/tomboys-girlie-girls-sexism.html | Scorn Girlie Girls Thats Sexist | By Lisa Selin Davis | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/bard-graduate-center-faith-votive-objects.html | Faith Facts And Miracles | By Holland Cotter | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/david-skorton-smithsonian.html | Smithsonians Leader Says He Will Step Down Next Year | By Graham Bowley | TX 8-696-125 | 2019-02-11 |

| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/epic-abstraction-metropolitan-museum-of-art.html | Abstract Exhibition Falls Short Of Epic | By Roberta Smith | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/paul-rudolph-beekman-center-for-architecture-modulightor.html | Paul Rudolph at 100 New Love for a Brutalist | By Jason Farago | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/music/review-mozart-magic-flute-met-opera.html | With Holiday Trim a Production Fits for Families | By Anthony Tommasini | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/television/watership-down-review-netflix.html | Bunnies and Brutality Updated  For the Streaming Generation | By James Poniewozik | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/books/celeste-ng-everything-i-never-told-you-little-fires-everwhere.html | A Novelist Who Wants Other Voices Heard | By Nicole Lamy | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/federal-reserve-india-interest-rates.html | Lean Livelihoods Just Got Leaner | By Peter S Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/markets-stocks.html | Plunging Markets Start to Poke the Bear | By Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/nissan-greg-kelly.html | Ghosn Aide Says He Was  Lured in Sting | By Amy Chozick and Motoko Rich | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/planned-parenthood-pregnant-employee-discrimination-women.html | They Help the Pregnant No One Helped Them | By Natalie Kitroeff and Jessica SilverGreenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/climate/alaska-anwr-oil-drilling-proposal.html | Drilling in Refuge Is a Small Step Closer to Reality | By Henry Fountain | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/climate/cdc-climate-change.html | CDC Climate Team Drops the Climate | By Lisa Friedman and Sheila Kaplan | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/health/juul-reaches-deal-with-tobacco-giant-altria.html | Juuls Future Is Now Tied To Industry It Disrupted | By Sheila Kaplan and Matt Richtel | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/health/stem-cell-shots-bacteria-fda.html | A Dozen Patients Require Hospitalization After Receiving Stem Cell Injections | By Denise Grady | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/american-renegades-review.html | American Renegades | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/avicii-true-stories-review.html | Avicii True Stories | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/between-worlds-review.html | Between Worlds | By Jeannette Catsoulis | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/cold-war-review.html | A Resonating Love Shall Guide You | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |

| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/the-last-resort-review.html | The Last Resort | By Glenn Kenny | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/welcome-to-marwen-review.html | A Toy Story With a Dark Side | By AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/neediest-cases/future-engineer.html | He Struggled at School but Success Is Finally Adding Up | By John L Dorman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/blind-school-filomen-dagostino.html | School for Blind Musicians Is Evicted by Its Parent Charity | By Corey Kilgannon | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/cory-booker-dream-united-pac.html | Democrat Plans a Super PAC To Back Booker for President | By Shane Goldmacher and Kenneth P Vogel | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/elise-stefanik-republican-women.html | After Election Losses a Congresswoman Changes Course | By Tyler Pager | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/harvey-weinstein-case-sexual-assault.html | Weinsteins Request For Case Dismissal Is Rejected by Judge | By Jan Ransom | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/limo-crash-upstate-federal-ntsb.html | US and County Tussle Over Limo Crash Inquiry | By Jesse McKinley | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/reverend-donald-timone-sexual-abuse.html | After 2 Abuse Settlements Why Is This Priest Still Saying Mass | By Sharon Otterman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/obituaries/donald-moffat-dead.html | Donald Moffat a Top Actor Who Thrived in Second Billings Dies at 87 | By Robert D McFadden | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/obituaries/raven-wilkinson-dead.html | Raven Wilkinson 83 Black Ballerina  Who Braved Shows in Segregated South | By Marina Harss | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/obituaries/shan-goshorn-dead.html | Shan Goshorn 61 Cherokee Artist Who Wove Political Activism Into Her Work | By Alex Lemonides | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/editorials/jim-mattis-resignation-syria.html | Jim Mattis Was Right | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/huawei-arrest-trade-war-china.html | China Is Willing to Make a Deal | By Eswar Prasad | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/josh-gordon-new-england-patriots.html | SubstanceAbuse Ban for Patriots Gordon | By Victor Mather | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/rick-pitino-greece-panathinaikos.html | Pitino Takes Coaching Job at Top Greek Team | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/swimming-fina.html | Athletes Clash With Their Federation Over Paid Competitions | By Tariq Panja | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/yankees-happ.html | Yankees Find Happ a Good Fit Well There Was That One Day in October | By Billy Witz | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/technology/ofo-bicycle-share-china.html | China Hailed BikeSharing as the Best Thing Since Paper Until Now | By Raymond Zhong and Carolyn Zhang | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/technology/uber-driverless-cars-return.html | Uber Resumes Tests Of SelfDriving Cars After Fatal Crash | By Kate Conger | TX 8-696-125 | 2019-02-11 |

| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/theater/immersive-theater-new-york.html | Be Ready to Play Your Part at These Shows | By Darryn King | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/theater/play-that-goes-wrong-broadway-closing.html | The Play That Goes Wrong Will Head Off Broadway | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/lynching-federal-hate-crime.html | Vote for Ban On Lynching After Years Of Attempts | By Mihir Zaveri | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/barr-whitaker-mueller-trump.html | In Memo and Decision About Recusal Threats to Mueller Investigation | By Charlie Savage and Katie Benner | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/democrats-presidential-debates.html | Democrats Expand Stage for 2020 Rush | By Lisa Lerer | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/food-stamps-trump-administration-snap.html | Agriculture Secretary Moves to Restrict Food Stamps | By Katie Rogers and Catie Edmondson | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/jim-mattis-defense-secretary-trump.html | Mattis Resigns After Trumps Syria Pullout | By Helene Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/letter-jim-mattis-trump.html | Full Text Of Letter  To Trump From Mattis | By The New York Times | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/mexico-trump-asylum-seekers-migrants.html | Administrations Waiting Room for Migrants Seeking Asylum Mexico | By Michael Tackett Caitlin Dickerson and Azam Ahmed | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/trump-government-shutdown.html | President Balks At Spending Deal | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/trump-syria-withdrawal.html | President Balks at Spending Deal | By Eileen Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/us-and-other-nations-to-announce-china-crackdown.html | 2 Chinese Nationals Are Accused of Hacking US Systems | By David E Sanger and Katie Benner | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/sentencing-reform-crack.html | He Got Life for Selling Crack A Signature Could Free Him | By Alan Blinder and Jennifer Medina | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/southwest-key-migrant-shelters.html | Migrant Shelter Provider Is Under Investigation | By Rebecca R Ruiz Nicholas Kulish and Kim Barker | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/africa/hakuna-matata-disney-trademark.html | Lion King Trademark By Disney Stirs Debate | By Kimiko de FreytasTamura | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/africa/morocco-tourists-killed-terrorism.html | 4 Held in Tourist Killings in Morocco | By Martin Selsoe Sorensen and Aida Alami | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/asia/china-canadian-detained.html | China Detains a Third Canadian in Spat | By Jane Perlez | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/asia/north-korea-denuclearization.html | Denuclearization Given New Broader Definition | By Choe SangHun | TX 8-696-125 | 2019-02-11 |

| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/asia/seal-pups-killed-new-zealand.html | Decapitation Of 6 Seal Pups Investigated | By Charlotte GrahamMcLay | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/democratic-republic-congo-election.html | Congo on the Verge of a Landmark Election Pulls Back Again | By Kimiko de FreytasTamura | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/denmark-muslims-handshake-law.html | Danes Pass Law Requiring New Citizens to Shake Hands | By Martin Selsoe Sorensen | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/der-spiegel-claas-relotius.html | German Reporter Made Up Stories and Now Critics Are Popping the Corks | By Katrin Bennhold | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/france-yellow-vests-social-mobility.html | A Movement in France Grows Out of a Crisis of Mobility | By Michael Kimmelman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/gatwick-airport-drones.html | At a Busy Airport in Britain Only Pesky Drones Are Flying | By Benjamin Mueller and Amie Tsang | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/russia-mh17-netherlands-victims.html | Dutch Ponder Court Battle With Russia Over Crash | By Michael Schwirtz | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/uk-neo-nazi-national-action.html | British Admirers of Hitler Sentenced | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/middleeast/egypt-democracy-groups-acquittal.html | Democracy Workers Cleared in Egypt | By Declan Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/marijuana-nyc-de-blasio-legalization.html | De Blasio Explaining His Caution on Marijuana Cites Painful Family History | By Jeffery C Mays | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/trump-lawsuit-anonymous-acn.html | Ruling Lets 4 Suing Trump Stay Anonymous for Now | By Benjamin Weiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/centrism-moderate-capitalism-welfare.html | A New Center Being Born | By David Brooks | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/conservative-economics-trump.html | HardMoney  Men Suddenly  Going Soft | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/editorials/albany-cart-heastie-pay-increase.html | Albany Put New Yorkers Needs First | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/afghanistan-troop-withdrawal.html | In Abrupt Shift Trump Halves Size of US Force in Afghanistan | By Thomas GibbonsNeff and Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/congressional-republicans-trump-mattis.html | Fresh Concerns Divide GOP and the President | By Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/doug-jones-social-media.html | Senator Aided by Tactics Based on Russian Trolls Calls for Election Inquiry | By Scott Shane Alan Blinder and Sydney Ember | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/trump-mattis-resignation.html | An Exit a Leader Unbound and a Jittery Capital | By Mark Landler | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/politics/trump-megan-mullally-video-green-acres.html | Government Shutdown Cabinet ShakeUp and Trump in Overalls | By Katie Rogers | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/zachary-fuentes-coast-guard-retirement.html | A Top Aides Monthslong Exit Plan Raises Eyebrows in the White House | By Maggie Haberman and Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/asia/mattis-resign-afghanistan-withdrawal-trump.html | Australia Voices Alarm Over US Moves | By Jane Perlez and Gerry Mullany | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/middleeast/syria-us-withdrawal-iran.html | Trumps Decision to Pull Out of Syria Shakes Up the Middle East | By David M Halbfinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/middleeast/winners-losers-syria-trumps-troops.html | Winners and Losers in US Plans to Withdraw 2000 Troops | By Megan Specia | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/arts/television/whats-on-tv-friday-vanity-fair-and-life-itself.html | Whats On Friday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/insider/cuomo-albany-press-new-york.html | The Upstate Chronicles | By Jesse McKinley | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/sports/soccer/hampden-park-glasgow-scotland.html | Moving Out of a Spiritual Home | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-08 | 2018-12-22 | https://www.nytimes.com/2018/12/08/arts/design/africa-museum-belgium.html | Looking to Change Its Racist Image | By Alex Marshall | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-22 | https://www.nytimes.com/2018/12/14/arts/dance/joyce-theater-spring-season-merce-cunningham-centennial.html | Whats to Come At the Joyce in 2019 | By Peter Libbey | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-22 | https://www.nytimes.com/2018/12/19/nyregion/ice-skating-nyc-photos-history.html | Decades Of Skate Rattle And Roll | By Emily Ludolph | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-22 | https://www.nytimes.com/2018/12/19/us/california-marijuana-stink.html | Lucrative and Legal But Whew It Stinks To High Heaven | By Thomas Fuller | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/obituaries/charles-weldon-dead.html | Charles Weldon 78 Led the Negro Ensemble Company | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-22 | https://www.nytimes.com/2018/12/20/reader-center/opioid-addiction-graphic-video.html | A New Way to Depict Addiction | By Alexandria Symonds | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/20/business/nissan-carlos-ghosn-jail-bail.html | Rearrest of ExNissan Chief Adds to His Legal Woes | By Motoko Rich | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/20/opinion/mattis-resignation-trump-torture.html | Defending Us From Our Dark Side | By J Kael Weston | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/20/sports/buddy-hield-age-sacramento-kings.html | Happy Birthday to Buddy Hield Who Got 2 Years Older This Week | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/alice-walker-david-icke-times.html | Answering Backlash Acclaimed Novelist Calls AntiSemitic Author Brave | By Alexandra Alter | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/design/china-clocks-forbidden-city.html | Are These Clocks Authentic | By Steven Lee Myers and Graham Bowley | TX 8-696-125 | 2019-02-11 |

| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/design/comic-books-holidays.html | 7  Super Comics For This Season And the Next | By George Gene Gustines | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/design/park-avenue-armory-floor-new-york-city-funds.html | City Gives Armory Money for New Floors | By Lauren Messman | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/handel-messiah-new-york.html | A Marathon of Manhattan Messiahs | By Corinna da FonsecaWollheim | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/obama-lin-manuel-miranda-hamilton.html | Obama Appears On Hamilton Remix | By Alex Marshall | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/opera-subscriptions-lyric-chicago.html | Operas Phantom Fans | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/credit-score-reports-experian.html | Bolster Your Credit Score | By Ann Carrns | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/economy/harlan-county-republican-welfare.html | The Government Check Disconnect | By Eduardo Porter | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/media/beyonce-albums-piracy.html | Beyonce Hoax Hits Streaming Services | By Ben Sisario | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/media/fox-news-trump.html | Trumps Allies in Conservative Media Put the President on the Griddle | By Edmund Lee | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/nasdaq-stocks-bear-market.html | As Markets Tumble Tech Stocks Hit Rare and Ominous Milestone | By Peter Eavis and Matt Phillips | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/movies/rob-lowe-snow-white.html | Rob Lowe Has A Last Laugh At the Oscars | By Bruce Fretts | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/baby-its-cold-outside-trump.html | Baby Its Cold Outside  A Trump Tune | By Timothy Egan | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/did-this-health-care-policy-do-harm.html | A Harmful Health Care Policy | By Rishi K Wadhera Karen E Joynt Maddox and Robert W Yeh | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/knicks-kristaps-porzingis-.html | Knicks Wont Have Porzingis Back Until February | By Kelly Whiteside | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/manchester-united.html | Bloated Staff Muddled Vision United Lets Itself Down | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/radrizzani-eleven-sports-britain.html | Citing Costs Broadcaster May Leave UK Market | By Tariq Panja | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/tennis/australian-open-tiebreaker.html | 4 Major Tournaments 4 Different Tiebreakers | By Ben Rothenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/tennis/chun-hsin-tseng-taiwan.html | Sweating It Out as a Pro | By David Waldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/technology/amazon-last-minute-gifts-shopping.html | For Christmas All They Want Is From Amazon | By Karen Weise | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/technology/jd-com-richard-liu-rape.html | No Charges For Tycoon In Rape Case | By Tiffany Hsu and Raymond Zhong | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/gofundme-wall-border-border-mexico.html | Veterans CrowdFunded Campaign Raises Millions for a Border Wall | By Dan Levin | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/fed-rates-economy.html | Fed Official Tries to Soothe Investors | By Binyamin Appelbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/russia-midterm-election-influence-coates.html | US Assessment of Election Interference Says the Russians Are Still at It | By Julian E Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/ruth-bader-ginsburg-cancer.html | Ginsburg Has An Operation To Remove Lung Growths | By Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/supreme-court-asylum-trump.html | Justices Refuse To Let Trump Limit Asylum | By Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/trump-mattis-american-first-foreign-policy.html | President Is Left to Carry Out His Promise of America First | By David E Sanger | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/trump-shutdown-border-wall.html | Impasse Over Wall Shuts Down Government | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/seattle-alaskan-way-viaduct.html | In Seattle Remembering Ugly Highway As End Nears | By Kirk Johnson | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/africa/south-africa-guitarist-brain-surgery.html | A South African Jazz Musician Strums His Way Through Brain Surgery | By Kimon de Greef | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/africa/south-africa-killings-corruption-anc.html | AntiCorruption Agency Calls for Inquiry Into South Africa Killings | By Norimitsu Onishi and Selam Gebrekidan | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/asia/afghanistan-troops-pullout.html | In Afghanistan Alarm and a Sense of Betrayal by the US | By Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/asia/afghanistan-war-explainer.html | A Refresher  About a War  18 Years Old | By Daniel Victor | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/asia/trump-china-tibet.html | US Law Will Punish Chinese Officials Who Restrict Access to Tibet | By Edward Wong | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/czech-republic-mine-explosion.html | 13 Are Killed As Gas Ignites In Coal Mine At Czech Site | By Marc Santora | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/gatwick-airport-reopens-drone.html | Arrests Are Made After Drones Upend Travel for 3rd Day at Gatwick | By Benjamin Mueller and Amie Tsang | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/leonardo-galileo-paolo-galluzzi.html | The Man Who Brought Leonardo and Galileo Into the 21st Century | By Elisabetta Povoledo | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/pope-priests-abuse.html | In a Christmas Address  Pope Tells Abusive Priests  To Turn Themselves In | By Jason Horowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/russia-trump-foreign-policy.html | Exuberance in Russia Over Foreign Policy Largess From Washington | By Neil MacFarquhar | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/trump-jim-mattis-syria.html | With Mattis Gone Allies Brace For US Exit From World Stage | By Steven Erlanger and Jane Perlez | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/middleeast/turkey-military-syria.html | Turkey Citing Talks With Trump Postpones Assault on Kurds | By Richard PrezPea | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/your-money/annuities-personal-finance.html | The Friendly Annuities Sales Force | By Ron Lieber | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/your-money/special-needs-child-financial-planning.html | Planning for a SpecialNeeds Child | By Paul Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/nyregion/andrew-johnson-wrestler-dreadlocks.html | Cut Dreadlocks or Forfeit a White Referee Told a Black High School Wrestler | By Michael Gold and Jeffery C Mays | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/nyregion/doi-mark-peters-nyc-militarization.html | Why an Agency Bought Glocks to Fight WhiteCollar Crime | By William Neuman and William K Rashbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/obituaries/mel-hutchins-dead.html | Mel Hutchins BYU AllAmerican  And NBA AllStar Is Dead at 90 | By Richard Goldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/government-shutdown-2018-trump.html | Shutdown More Like a Breakdown | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/im-13-and-i-write-holiday-cards-to-people-in-prison.html | Im 13 I Write Cards to Prisoners | By Sofia Robinson | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/mattis-resignation-foreign-policy-syria.html | To That Anonymous Resister | By Bret Stephens | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/mlb-cuba.html | Baseball Lobbies Officials On Cuba | By David Waldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/donald-trump-syria-government-shutdown.html | Confusion and Controversy Swirl  But the President Remains Positive | By Katie Rogers and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/on-capitol-hill-a-fittingly-chaotic-end-to-a-tumultuous-year.html | Fitting End at Capitol To a Tumultuous Year | By Emily Cochrane and Catie Edmondson | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/pentagon-syria-iraq-kurds.html | Pentagon Ponders Using Special Teams in Syria | By Thomas GibbonsNeff and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/republicans-trump-shutdown.html | Policy Swings Further Strain Fragile GOP | By Jonathan Martin Sheryl Gay Stolberg and Alexander Burns | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/trump-military-syria-mattis-afghanistan.html | In a Snap US Military Policy Turns Inward and Echoes Across the Globe | By Helene Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/22/arts/television/whats-on-tv-saturday-isle-of-dogs-and-remember-the-night.html | Whats On Saturday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-05 | 2018-12-23 | https://www.nytimes.com/2018/12/05/arts/television/the-marvelous-mrs-maisel-costumes-set-design.html | Turning Back Time on Mrs Maisel | By Todd Heisler and Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-06 | 2018-12-23 | https://www.nytimes.com/2018/12/06/books/review/michelle-obama-becoming-memoir.html | An American Journey | By Isabel Wilkerson | TX 8-696-125 | 2019-02-11 |
| 2018-12-11 | 2018-12-23 | https://www.nytimes.com/2018/12/11/travel/52-places-chandigarh-india.html | Go Ahead Jump Its a Checkerboard Kind of Town | By Jada Yuan | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-23 | https://www.nytimes.com/2018/12/12/business/tristan-walker-corner-office-procter-gamble.html | Selling a StartUp to Procter amp Gamble | By David Gelles | TX 8-696-125 | 2019-02-11 |
| 2018-12-13 | 2018-12-23 | https://www.nytimes.com/2018/12/13/travel/what-to-do-in-chamonix.html | Chamonix France | By Paige McClanahan | TX 8-696-125 | 2019-02-11 |
| 2018-12-14 | 2018-12-23 | https://www.nytimes.com/2018/12/14/books/review/nora-roberts-tomi-adeyemi-of-blood-and-bone-best-seller.html | Seeing Double on the Shelves | By Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/books/review/opioid-abuse-drug-dealer-anna-lembke.html | A Doctors Guide to Books | By Abigail Zuger | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/books/review/patch-john-mcphee.html | Easy to Come By Hard to Explain | By Craig Taylor | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/magazine/democrats-trump-investigation.html | Trumps Inquisitors | By Jason Zengerle | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/realestate/shopping-for-votive-holders.html | A Bright Light  For Small Spaces | By Tim McKeough | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/travel/five-strategies-for-stress-free-travel.html | This Vacation Leave  The Stress at Home | By Geoffrey Morrison | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/travel/key-west-road-trip.html | Island  Hopping | By Elaine Glusac | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/books/review/john-b-judis-nationalist-revival.html | How Nationalists See the World | By Jonathan Freedland | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/books/review/richard-beard-day-that-went-missing.html | Memories of the Heart | By Lisa BrennanJobs | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/fashion/weddings/for-wedding-guests-a-touch-up-at-the-glam-bar.html | For Guests a TouchUp at the Glam Bar | By Stephanie Cain | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/magazine/how-to-milk-a-killer-whale.html | How to Milk a Killer Whale | By Malia Wollan | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/magazine/should-kids-whose-parents-could-earn-higher-salaries-get-financial-aid.html | Should Kids Whose Parents Could Earn Higher Salaries Get Financial Aid | By Kwame Anthony Appiah | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/magazine/trump-investigation-democrats-russia.html | Government Operations | By Alex Carp | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/realestate/starting-fresh-in-a-familiar-place.html | A BrandNew Home Without a Move | By Tim McKeough | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/style/cardi-b-offset-apology-tour.html | Offsets Apology to Cardi B Fuels Outrage Online | By Valeriya Safronova | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/travel/five-places-to-go-in-kigali.html | A District Reinvents Itself as a BuzzWorthy Destination | By Debra Kamin | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/books/review/come-with-me-helen-schulman.html | Virtual Reality Check | By Stephen Mccauley | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/books/review/patricia-miller-bringing-down-the-colonel.html | Rules of Engagement | By Gail Collins | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/fashion/weddings/why-go-to-the-chapel-or-city-hall-when-you-can-say-i-do-like-aquaman.html | Couples Take the Plunge to Extremes | By Hilary Sheinbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/caviar-sandwich-holiday-gift.html | Diamonds and Burlap | By Gabrielle Hamilton | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/naturalized-citizenship-immigration-trump.html | Denaturalized | By Seth Freed Wessler | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/trevante-rhodes-wants-to-challenge-how-hollywood-portrays-black-men.html | Trevante Rhodes Wants to Challenge Hollywood | Interview by Molly Lambert | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/wild-speculation-isnt-worth-much-a-theory-however.html | Foggy Notion | By Stephen Kearse | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/movies/spider-verse-alternates.html | StandardIssue Spidey and His Many Iterations | By George Gene Gustines | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/realestate/exploring-brooklyns-great-outdoors.html | Alighting on Just the Right Perch in Park Slope | By Joyce Cohen | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/realestate/house-hunting-in-germany.html | I Spa A 19thCentury Villa in the Black Forest | By Kevin Brass | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/realestate/levittown-ny-the-original-starter-community.html | A Starter Community and Its CookieCutter Appeal | By Julie Lasky | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/sports/mone-davis-little-league-hampton.html | A Onetime Superstar in Little League Embraces Social Awareness and Softball | By Jer Longman | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/t-magazine/winter-fragrances.html | Winter Splash | By Kari Molvar | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/theater/why-the-cher-show-gets-me-babe.html | Guys The Cher Show Really Isnt for You | By Laura CollinsHughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/oslo-restricts-cars-in-city-center.html | Oslo Puts Up a Stop Sign | By Jonathan Wolfe | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/prague-secret-art-abandoned-buildings.html | Behind Dilapidated Doors Lies a Secret Prague | By Evan Rail | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/the-otherworldly-beauty-of-a-dying-sea.html | The Otherworldly Beauty of a Wounded Dead Sea | By Sara Toth Stub | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/want-a-different-way-to-ring-in-the-new-year-visit-antarctica.html | Skip Times Square and Head South Way South | By Alyson Krueger | TX 8-696-125 | 2019-02-11 |

| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/19/smarter-living/5-cheap-ish-things-for-a-romantic-date-night.html | Here to Help 3 Cheapish Things for a Romantic Date Night | By Anna Goldfarb | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/arts/music/bach-brandenburg-concertos.html | God as Guest Star in Bachs Brandenburgs | By Michael Marissen | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/books/review/mark-lamster-philip-johnson-man-in-the-glass-house.html | Extravagant Hauteur | By Paul Goldberger | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/epic-systems-campus-verona-wisconsin.html | Willy Wonka and the Medical Software Factory | By Kate Kelly | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/ghosting-your-job.html | Oh Please Stop Saying Please | By Choire Sicha | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/kiini-bikini-lawsuit-ipek-irgit-solange-ferrarini.html | The ItsyBitsy TeenieWeenie Very Litigious Bikini | By Katherine Rosman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/retirement-pensions-social-security-2019.html | For US Workers Four Key Issues to Watch | By Mark Miller | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/san-francisco-most-generous-citizens.html | Who Are San Franciscos Most Generous Citizens | By Wendy MacNaughton | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/big-spice-cookie-share.html | Lingering on the Last Course | By Dorie Greenspan | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/destroyer-movie-karyn-kusama.html | The Furies | By Christine Smallwood | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/hebrew-bible-translation.html | The Revelations of Robert Alter | By Avi Steinberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/letter-of-recommendation-tio-de-nadal.html | Ti de Nadal | By Marta Bausells | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/nyregion/a-brooklyn-green-builder-and-his-wonderwall.html | Brooklyn Green Builder Shares His Wonderwall | By Lisa M Collins | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/nyregion/if-you-ever-saw-this-house-you-would-even-say-it-glows.html | The Spirit of Giving Back | By John Leland and David Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/realestate/which-cities-are-people-leaving-and-where-are-they-going.html | Cities People Are Moving From and To | By Michael Kolomatsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/sports/football/saquon-barkley-giants.html | A Rare Talent With a Truly Rare Name | By Zach Schonbrun | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/sports/lebron-draft-class-2003.html | The Celebrated Class of 2003 Can Still Play | By Scott Cacciola | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/sports/nfl-picks-week-16.html | Scuffling Saints Prepare for Mercurial Steelers | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/ariel-winter-modern-family-dogs.html | Making Friends at a Shelter | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/christmas-drama.html | You Dont Say | By Philip Galanes | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/kids-who-use-powerpoint-to-ask-for-things.html | Managing Parents With Slides | By Katherine Rosman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/salehe-bembury-sneakers-yeezy-versace-.html | Converse AllStars No Conversational | By Alex Hawgood | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/t-magazine/how-to-decorate-for-the-holidays-the-british-way.html | Entertaining The British Way | By Aimee Farrell | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/travel/budget-travel-tips-india.html | Food Money and More Strategies to Ease Trips to India | By Lucas Peterson | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/travel/frugal-mumbai-budget-travel.html | Amid Mumbais Diversity Possibilities Seem Endless | By Lucas Peterson | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/travel/what-bode-miller-cant-travel-without.html | What Bode Miller Cant Travel Without | By Nell McShane Wulfhart | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/arts/dance/marius-petipa-bicentennial.html | The Power of Powerless Women | By Alastair Macaulay | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/arts/design/james-foley-bradley-mccallum.html | Paintings Reclaim a Life Snatched by War | By Stacey Stowe | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/anuradha-roy-all-the-lives-we-never-lived.html | Then She Was Gone | By Leah Franqui | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/best-crime-fiction.html | Bad Santas Holiday Haul The Best Crime Fiction of 2018 | By Marilyn Stasio | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/creating-things-that-matter-david-edwards.html | The Stuff We Make | By Deborah Needleman | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/ingrid-sischy-nothing-is-lost.html | Stalking the Zeitgeist | By Edmund White | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/inhuman-resources-pierre-lemaitre.html | Unlikely Psychopath | By Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/joyce-carol-oates-hazards-of-time-travel.html | America as Victim | By Jamie Fisher | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/pride-ibi-zoboi.html | YA Novels | By Mj Franklin | TX 8-696-125 | 2019-02-11 |

| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/business/lotteries-savings-accounts.html | A Lottery Where Even Losers Win | By Seema Jayachandran | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/fashion/fashion-racism-cultural-appropriation.html | The Year in Cultural Transgression | By Vanessa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/fashion/weddings/always-in-search-of-happy-endings.html | Always in Search of Happy Endings | By Tammy La Gorce | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/magazine/judge-john-hodgman-on-choosing-your-age.html | Bonus Advice From Judge John Hodgeman | By Judge John Hodgman | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/magazine/new-sentences-from-evening-in-paradise-by-lucia-berlin.html | From Evening in Paradise by Lucia Berlin | By Sam Anderson | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/movies/a-star-is-born-drag-queen.html | Searching for Authenticity Drag Queens Can Help | By Kyle Turner | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/movies/dick-van-dyke-mary-poppins-returns.html | A Mary Poppins Hoofer and His Musings | By Margy Rochlin | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/movies/hailee-steinfeld-bumblebee.html | Hailee Steinfeld Becomes an Action Hero | By Kathryn Shattuck | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/how-charles-nuttall-nobel-prize-winning-doctor-and-part-time-santa-spends-his-sundays.html | Im Sort of an Accidental Santa | By Alyson Krueger | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/legalized-pot-isnt-going-to-save-us.html | Marijuana and Murky Promises | By Ginia Bellafante | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/the-misadventures-of-an-idealistic-restaurant-in-a-cut-throat-city.html | Good Intentions Hit a Tipping Point | By Britta Lokting | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/they-bonded-as-cabbies-in-the-1980s-now-one-is-helping-his-ailing-friend.html | Just Giving an Old Pal a Lift | By Andrew McCormick | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/obituaries/james-rogers-dead.html | James Rogers 71 Who Led A Utility With a Clean Focus | By Julie Creswell | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/obituaries/peter-masterson-dead.html | Peter Masterson 84 a Writer of a Bawdy Musical Dies | By Richard Sandomir | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/opinion/sunday/christmas-christian-craig.html | Professor Was Jesus Really Born to a Virgin | By Nicholas Kristof | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/opinion/sunday/immigration-border-policy-citizenship.html | Who Deserves Citizenship | By Michelle Alexander | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/realestate/a-piano-makes-a-terrible-coffee-table.html | I Decided to Get Rid of the Baby | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |

| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/realestate/hey-neighbor-can-i-buy-your-apartment.html | Turning Two Into One | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/sports/hartford-whalers-carolina-hurricanes.html | Hartford Feels Conflicted as the Whalers Return Sort Of to the NHL | By Gary Santaniello | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/diggy-simmons-rev-run-grownish.html | How Diggy Simmons Keeps It Real | By Bee Shapiro | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/glitter-factory.html | Glitter Secrets | By Caity Weaver | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/industry-city-holiday-shopping-style.html | Exchanging Glances at Industry City | By John Ortved | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/modern-love-mystery-holiday-fruitcake-solved.html | The Mystery of the Holiday Fruitcake Solved | By David Rompf | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/theater/theater-moments-of-2018.html | Moments That Made Us Cheer | By The New York Times | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/travel/hotel-review-the-source-hotel-market-hall-denver.html | Stylish Space Full of Local Warmth | By Elaine Glusac | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/us/american-university-racist-hate-training.html | Student Settles With Her Racist Online Harasser | By Karen Zraick | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/us/politics/build-the-wall-border-facts-explained.html | Explaining the Wall And Why It Derailed The US Government | By Eileen Sullivan | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/world/government-shutdown-impact.html | Closures Economic Effects Might Be Limited at First | By Alan Rappeport and Binyamin Appelbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/world/americas/mexico-lopez-obrador.html | Mexicos New President Promised a Revolution Has It Begun | By Kirk Semple and Paulina Villegas | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/world/europe/ireland-brexit-no-deal-contingency-plan.html | Ireland Releases Sobering Contingency Plan for NoDeal Brexit | By Ed OLoughlin | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/obituaries/timothy-c-may-dead.html | Timothy May 66 Agitator Who Anticipated Problems Of Privacy on the Internet | By Nathaniel Popper | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/politics/what-happens-government-shutdown.html | How the Shutdown Is Affecting Federal Agencies | By Glenn Thrush and Mitchell Ferman | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/business/hershey-kisses-broken-tips.html | Tempest Sealed in Tinfoil Anger Over Broken Kisses | By Christina Caron | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/fashion/weddings/three-dates-in-three-years-then-they-clicked.html | 3 Dates in 3 Years and Then They Clicked | By Rosalie R Radomsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/movies/black-panther-global-marketing.html | Will Black Panther Pave Way For Minority Stars Overseas | By Cara Buckley | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/needie st-cases/stabbed-by-husband-staten-island.html | Brutally Abused by Her Husband She Focused on Her Children | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/opinio n/catholic-christmas-church.html | Staying Catholic at Christmas | By Ross Douthat | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/opinio n/editorials/catholics-priests-abuse-pope-francis.html | Judgment for an Abusive Church Culture | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/opinio n/editorials/trump-mattis.html | Trump After Mattis | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/reader-center/daughters-powerpoint-inspired-a-times-article.html | When Features Start Close to Home | By Katherine Rosman | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/realest ate/bright-lights-annoying-city.html | Whats the Best Way to Handle A LightPolluting Neighbor | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/travel/ suerte-austin-restaurant-review-mexican.html | A Beautiful Thing Called Masa Is the Star | By Dan Saltzstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/gov ernment-shutdown.html | Unpaid Federal Workers Exasperated but Resigned Wait and Worry | By Jack Healy Alan Blinder and Richard Fausset | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/pol itics/facebook-suspends-alabama-elections.html | Facebook Closes 5 Accounts That Adopted Russian Tactics | By Scott Shane | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/pol itics/shutdown-trump-senate.html | Shutdown Is Set To Last for Days As Trump Digs In | By Sheryl Gay Stolberg and Katie Rogers | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/pol itics/trump-two-years.html | Isolated Leader Sees a War Every Day | By Peter Baker and Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ africa/corruption-south-africa-guide.html | Corruption in South Africa A Guide to Our Recent Reporting | By Aodhan Beirne | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ africa/gupta-zuma-south-africa-corruption.html | In Familys Rise And Fall a Tale Rife With Graft | By Norimitsu Onishi and Selam Gebrekidan | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ americas/guyana-government-falls.html | Guyanas Coalition Government Falls After NoConfidence Vote | By Clifford Krauss | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ asia/mongolia-golden-eagle-festival.html | Teenage Hunter Wields Ancient Living Weapon | Photographs and Text by Hannah Reyes Morales | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ asia/philippines-lawmaker-shot.html | Lawmaker Campaigning In Philippines Is Fatally Shot | By Jason Gutierrez | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ brett-mcgurk-isis-resign.html | US Envoy Leading ISIS Fight Quits Over Syria Withdrawal | By Rukmini Callimachi and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ canada/canada-china-detention.html | Canada Presses China on Detention of Two Citizens After Arrest of Executive | By Catherine Porter and Chris Buckley | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/ europe/gatwick-airport-drones-arrest.html | Britain Arrests Couple After a Drone Crippled Gatwick Airport | By Palko Karasz and Benjamin Mueller | TX 8-696-125 | 2019-02-11 |

| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/europe/hungary-slave-law.html | Slave Law in Hungary Facing Rare Opposition | By Palko Karasz and Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/europe/scandinavian-tourists-morocco.html | Tourist Death In Morocco Seen in Video Is Likely Real | By Henrik Pryser Libell Martin Selsoe Sorensen and Aida Alami | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/arts/television/whats-on-tv-sunday-watership-down-and-miss-peregrines-home-for-peculiar-children.html | Whats On Sunday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/us/native-americans-homeless-minneapolis-reservations.html | Tribal Nations Join Hands To Build Urban Shelters For Homeless Brethren | By John Eligon | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/us/nativity-jesus-thefts-christmas.html | Cameras Bolts and an Elusive Goal To Sleep in Heavenly Peace | By Mitch Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-24 | https://www.nytimes.com/2018/12/20/books/what-to-read-before-or-after-you-see-if-beale-street-could-talk.html | Page Turners for Those Inspired by Beale Street | By Gal Beckerman | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-24 | https://www.nytimes.com/2018/12/20/sports/soccer/naples-nativity-ronaldo-mbappe.html | Where Soccer Stars Crash the Crche | By Andrew Keh and Pete Kiehart | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-24 | https://www.nytimes.com/2018/12/21/business/holiday-car-sales-bow.html | For This Gift Bow Size Matters | By Brian J OConnor | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-24 | https://www.nytimes.com/2018/12/21/business/unhappy-boss.html | If Your Boss Is Unhappy and You Know It | By Rob Walker | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-24 | https://www.nytimes.com/2018/12/21/sports/oakland-raiders-.html | The Reno Raiders in 19 Things Are Weird | By John Branch | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-24 | https://www.nytimes.com/2018/12/21/technology/the-week-in-tech-hostages-in-the-us-and-china-tech-cold-war.html | Hostages in the USChina Tech Cold War | By Raymond Zhong | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-24 | https://www.nytimes.com/2018/12/22/obituaries/audrey-geisel-dead.html | Audrey Geisel Dr Seuss Widow and Keeper Dies at 97 | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-24 | https://www.nytimes.com/2018/12/22/opinion/rent-to-own-racism-christmas-shopping.html | Dont Play Santa for 20 a Week | By Aaron Ross Coleman | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-24 | https://www.nytimes.com/2018/12/22/smarter-living/8-delightful-tips-for-living-a-smarter-life-in-2019.html | Editors Picks Advice That Resonated | By Tim Herrera | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/technology/facebook-consent-decree-details.html | Why Privacy At Facebook Is Eyed Anew By the FTC | By Natasha Singer | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/arts/best-comedy-of-2018.html | 2018 What Was So Funny | By Jason Zinoman | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/arts/design/pablo-escobar-salvador-dali.html | The Dal and the Kingpins Wife | By Peter Libbey | TX 8-696-125 | 2019-02-11 |

| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/books/paper-printers-holiday-sales-books-publishers.html | Hot Off the Presses for the Lucky | By Alexandra Alter | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/business/carlos-ghosn-nissan-jail.html | Fallen Leader Of Nissan Will Stay in Jail | By Hisako Ueno | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/business/guyana-oil-venezuela-navy.html | Confrontation Off Guyana Halts Oil Hunt | By Clifford Krauss | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/business/media/worst-media-people-trump-fox-news-cbs-moonves.html | The 18 Media Grinches of 2018 | By Jim Rutenberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/movies/aquaman-mary-poppins-box-office.html | Super Year For Movies At Box Office | By Brooks Barnes | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/neediest-cases/toys-and-toiletries-helping-needy-families-get-what-they-asked-for-this-christmas.html | A Giving Spree for Needy Families From Toys to Toiletries | By Remy Tumin and John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/gavin-mcinnes-proud-boys-nypd.html | Arrests Force Reckoning For FarRight Proud Boys | By Colin Moynihan and Ali Winston | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/middle-ages-medieval-fighting-nj.html | Taking Up Arms Each Week for a Friendly Medieval Melee | By Corey Kilgannon | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/ms-13-rockaway-queens-murder.html | MS13 Gang May Be Linked To Slaying Police Say | By Luis FerrSadurn and Liz Robbins | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/museum-of-natural-history-fish-nyc.html | Millions of Fish Begin a Mass Migration Next Door | By James Barron | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/obituaries/justin-cartwright-dies-at-75.html | Justin Cartwright 75 Writer  Of AwardWinning Novels | By Richard Sandomir | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/obituaries/roberto-suazo-cordova-dies-at-91.html | Roberto Suazo Crdova President of Honduras During the 1980s Dies at 91 | By Joseph B Treaster | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/muslim-christmas.html | A Muslim Christmas Story | By Yaseen Eldik | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/trump-mattis-syria-afghanistan.html | The Threat in the White House | By Susan E Rice | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/science/indonesia-tsunami-volcano.html | What Caused The Tsunami In Indonesia | By Henry Fountain | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/border-shutdown-wall-trump.html | Theres No Crisis Here Bridge Traffic Is Glue For Texas and Mexico | By Mitchell Ferman | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/chief-justice-john-roberts-supreme-court.html | As Supreme Court Tips Right Chief Justice Steers to Center | By Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/shutdown-trump-democrats.html | Shutdown Fury  In Washington  Shifts to Shrugs | By Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/trump-mattis.html | Stung by Rebuke President Forces Mattis Out Early | By Helene Cooper and Katie Rogers | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/womens-march-anti-semitism.html | AntiSemitism Accusations Roil Womens March | By Farah Stockman | TX 8-696-125 | 2019-02-11 |

| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/asia/afghanistan-taliban-ghani.html | Afghanistans President  Replaces Security Chiefs | By Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/asia/thailand-children-muay-thai.html | After a Death in the Ring Thailand May Limit Child Boxing | By Ben C Solomon | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/asia/tsunami-indonesia-sunda-strait.html | Tsunami Hits Indonesia Without Warning Killing Hundreds | By Muktita Suhartono and Richard C Paddock | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/france-yellow-vests-future.html | Yellow Vests Disdainful of Politics Are Courted by French Politicians | By Adam Nossiter | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/gatwick-airport-drones.html | Officials Find Faulty Drone Near Gatwick | By Yonette Joseph | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/germany-der-spiegel-claas-relotius.html | ExDer Spiegel Writer to Face Charges | By Christopher F Schuetze | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/middleeast/santa-arrest-iraq.html | In Iraq Santa Has Security Issues | By Rod Nordland | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/editorials/china-canada-huawei-trump.html | Chinas Canadian Hostages | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/editorials/times-neediest-cases.html | I Lost My Sight I Didnt Lose My Mind | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/grace-jesus-christmas-christianity.html | The Power Of Grace | By Peter Wehner | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/reader-center/antarctica-race-tracker.html | The Race at the Bottom of the World | By Ed Winstead | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/fed-chairman-trump-jerome-powell.html | Trump Fixates On Feds Chief As Stocks Dive | By Binyamin Appelbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/tent-city-closing-texas-migrant-children.html | Contractor Plans to Close Tent City Holding 2500 Migrant Children in Texas | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/champagne-britain-uk-sparkling-wine-france.html | As English Fizz Is Cheered Champagne Makers Cry Propaganda | By Ceylan Yeginsu and Elian Peltier | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/arts/television/whats-on-tv-monday-elf-and-a-bold-new-love.html | Whats On Monday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/us/undocumented-immigrants-los-angeles.html | Street Fare Salsa Verde and Green Cards | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/world/europe/finland-happiness-social-services.html | Is This Finnish Town the Worlds Happiest | By Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-25 | https://www.nytimes.com/2018/12/12/science/kilauea-hawaii-volcano-eruption.html | What a Volcanic Temper Tantrum Looks Like | By Robin George Andrews | TX 8-696-125 | 2019-02-11 |
| 2018-12-12 | 2018-12-25 | https://www.nytimes.com/2018/12/12/well/live/christmas-is-a-peak-time-for-heart-attacks.html | Heart Dangerous Time of the Year | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |

| 2018-12-17 | 2018-12-25 | https://www.nytimes.com/2018/12/17/movies/vice-review.html | A Sneer For the Ages | By AO Scott | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-25 | https://www.nytimes.com/2018/12/18/well/eat/is-there-an-optimal-diet-for-humans.html | The Hunt for an Optimal Diet | By Anahad OConnor | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-25 | https://www.nytimes.com/2018/12/18/well/family/breast-feeding-tied-to-smaller-waist-size-in-mother.html | Pregnancy BreastFeeding and Waist Size | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-25 | https://www.nytimes.com/2018/12/19/well/family/dogs-cats-pets-kids-children-allergies-asthma.html | Family More Pets and Fewer Allergies | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-25 | https://www.nytimes.com/2018/12/19/well/move/how-exercise-may-make-us-healthier.html | How Exercise May Help Our Health | By Gretchen Reynolds | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-25 | https://www.nytimes.com/2018/12/20/smarter-living/wirecutter/easy-affordable-dinner-party.html | Here to Help Easy and Affordable Ways to Class Up a Dinner Party | By Wirecutter Staff | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/health/health-literacy-seniors.html | This Type of Illiteracy Could Hurt You | By Paula Span | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/health/women-contraceptives.html | 649 | By Nicholas Bakalar | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/opinion/asylum-jeff-sessions.html | Checks on Trumps Immigration Cruelty | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/science/earthrise-moon-apollo-nasa.html | Apollo 8s Earthrise The Shot Seen Round the World | By Dennis Overbye | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/science/seafood-in-the-pink.html | Not So Pretty in Pink | By C Claiborne Ray | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/technology/year-in-technology-2018.html | Tech Heroes Take a Bow | By Kevin Roose | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/well/live/does-the-gut-microbiome-ever-fully-recover-from-antibiotics.html | Does the Gut Microbiome Ever Fully Recover From Antibiotics | By Richard Klasco MD | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-25 | https://www.nytimes.com/2018/12/23/arts/design/berlin-jewish-museum-israel-bds-welcome-to-jerusalem.html | Jewish Museum in Berlin Called AntiIsrael | By Melissa Eddy and Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-25 | https://www.nytimes.com/2018/12/23/nyregion/father-donald-timone-suspended.html | Archdiocese Suspends Priest Over Abuse Cases | By Sharon Otterman | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-25 | https://www.nytimes.com/2018/12/23/sports/baseball/-trivia-quiz-holidays-.html | Honoring a Man Who Stole  Everything but Christmas | By Tyler Kepner | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/arts/dance/review-nutcracker-tchaikovsky-staten-island.html | E Pluribus Nutcracker | By Alastair Macaulay | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/books/kima-jones-jack-jones-literary-arts.html | She Gives Writers of Color Plenty to Smile About | By Lovia Gyarkye | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/business/media/data-sharing-deals-privacy.html | Giving Up Data Privacy With a Sigh | By Sapna Maheshwari | TX 8-696-125 | 2019-02-11 |

| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/business/renault-carlos-ghosn-nissan.html | Ghosn Storm Puts Renault In a Squeeze With Allies | By Liz Alderman and Jack Ewing | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/business/stock-markets.html | Stocks Edge Closer to Bear Market as Trump and Mnuchin Fuel Drop | By Emily Flitter | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/health/marburg-virus-fruit-bats.html | EbolaLike Virus Found in Bats in West Africa | By Donald G McNeil Jr | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/movies/destroyer-review.html | Nicole Kidman Goes Bad Very Well | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/movies/kevin-spacey-criminal-charges.html | Spacey Is Facing Felony Charge in Sexual Assault Case | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/movies/on-the-basis-of-sex-review.html | Stating Her Case Before the Court | By AO Scott | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/neediest-cases/dog-trainer.html | Starting Over by Learning the Language of Dogs | By Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/nyregion/black-man-white-neighbor-lobby-ny.html | Black Resident Is Accused of Not Living in Building | By Tyler Pager | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/nyregion/subway-fare-evasion.html | Caught in Act  Evaders of Fare  Dont Feel Bad | By Emma G Fitzsimmons and Edgar Sandoval | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/obituaries/deborah-zall-dead.html | Deborah Zall 84 Depicted Great Women With Dance | By Marina Harss | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/obituaries/yuan-mu-dead.html | Yuan Mu Face of Chinas Crackdown At Tiananmen Square Is Dead at 90 | By Mike Ives | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/earth-space-christmas-eve-apollo-8.html | We Are All Riders on This Planet | By Matthew Myer Boulton and Joseph Heithaus | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/the-christmas-time-capsule.html | The Christmas Time Capsule | By Margaret Renkl | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/trump-economy-stock-market.html | The Ghost of Trump Chaos Future | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/science/reindeer-body-clock.html | Not a Creature Was Stirring the Reindeer Included | By Veronique Greenwood | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/sports/basketball/frank-ntilikina-knicks-christmas.html | A Knicks Hometown Tragedy Shatters Memories of Christmas | By Kelly Whiteside | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/sports/football/nfl-playoffs-week-17-preview.html | A Frenzied Finish to an Irregular Season | By Ben Shpigel | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/sports/football/seattle-seahawks-nfl-playoffs.html | Rebuilt Seahawks Celebrate Playoffs And Perseverance | By Kurt Streeter | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/theater/ming-peiffer-usual-girls.html | Sharing the Realities Of Being a Woman | By Elizabeth A Harris | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/theater/network-bryan-cranston-stage-manager.html | In a Glass Box but Out of the Shadows | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/upshot/misconceptions-about-health-costs-when-youre-older.html | With Age Comes Wisdom Misconceptions Too | By Austin Frakt | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/upshot/the-economy-is-still-strong-the-risk-for-2019-is-that-leadership-turns-a-mild-shock-into-a-crisis.html | How Modest Shocks Can Lead to Crisis | By Neil Irwin | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/maine-republican-poliquin-concede.html | Maine Republican Concedes Ending Voting Law Dispute | By Kate Taylor | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/border-wall-deployment-troops.html | Diverted to Border Troops Forgo Training for Deployments in Europe | By Thomas GibbonsNeff and Helene Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/patrick-shanahan-defense-secretary.html | New Defense Secretary Supported Space Force And Will Back Trump | By Julian E Barnes and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/texas-judge-obamacare.html | How JudgeShopping in Texas  Led to Ruling Against Health Law | By Adam Liptak | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/trump-renews-attack-on-fed-as-mnuchin-tries-to-calm-markets.html | White House Keeps Jolting Markets on Fragile Footing | By Alan Rappeport | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/shutdown-states-national-parks.html | Closing the National Parks Not in Our State | By Alan Blinder | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/well/eat/hdl-cholesterol-too-much-of-a-good-thing.html | The Mysterious Middle Range for HDL Cholesterol | By Jane E Brody | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/well/mind/work-schedule-hours-sleep-productivity-chronotype-night-owls.html | Up for the Job Check the Clock | By Emily LaberWarren | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/africa/sudan-protests.html | Regime Is Panicking Sudanese Blame Bashir as Bread Prices Skyrocket | By Kimiko de FreytasTamura | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/americas/ecuador-china-dam.html | The Costly Dam That Tethers Ecuador to China | By Nicholas Casey and Clifford Krauss | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/americas/nicaragua-protests-daniel-ortega.html | In Nicaragua Protests Lead To Life on Run | By Frances Robles | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/asia/indonesia-tsunami-krakatoa.html | Indonesia Warns of Tsunami Risk as Volcano Rumbles | By Muktita Suhartono and Richard C Paddock | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/asia/pakistan-nawaz-sharif-sentenced.html | ExPakistani Prime Minister Receives 7Year Prison Term | By Salman Masood | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/europe/gatwick-airport-drone.html | One Broken Drone No Video 2 People Freed Gatwick Episode Doesnt Add Up | By Ceylan Yeginsu | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/help-tsunami-indonesia.html | How to Help Survivors Of Tragedy | By Sandra E Garcia | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/middleeast/israel-parliament-netanyanu-early-elections.html | Netanyahu Changes Course And Calls for Early Elections | By Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/middleeast/kabul-militant-attack.html | Militants Storm Government Offices In Afghanistan Killing at Least 29 | By Mujib Mashal and Fatima Faizi | TX 8-696-125 | 2019-02-11 |

| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/best-journalism-sidney-awards.html | The Sidney Awards Part I | By David Brooks | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/congress-trump-government-shutdown.html | A Passive Congress Enables Trump to Use Pulpit to Continue His Shutdown Chatter | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/middleeast/christmas-lebanon.html | In This Arab Nation Jesus Isnt Only for the Christians | By Vivian Yee and Hwaida Saad | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/arts/television/whats-on-tv-tuesday-a-christmas-story-and-avengers-infinity-war.html | Whats On Tuesday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/nyregion/nypd-shooting-bronx-27-shots.html | An Officer Fired 27 Times at a Fleeing Suspect Was He Justified | By Ali Winston | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/reader-center/email-times-corrections-comments-complaints.html | When the Void Answers Your Email | By Melina Delkic | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/upshot/the-relentlessness-of-modern-parenting.html | Stress Exhaustion and Guilt Modern Parenting | By Claire Cain Miller | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-26 | https://www.nytimes.com/2018/12/19/sports/for-women-a-year-of-stunning-deeds-and-wrenching-moments.html | Stunning accomplishments wrenching moments | By Christopher Clarey | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/berber-street-food-review.html | Housemade Harissa and Vivid Small Plates | By Ligaya Mishan | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/cornmeal-waffles-recipe.html | Waffles Dress Up for an Evening In | By David Tanis | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/drinks/english-sparkling-wine.html | Great Bubbly From England Believe It or Not | By Eric Asimov | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/pasta-bake-recipe.html | Gaze at the Snow as the Noodles Bake | By Melissa Clark | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/boska-holland.html | To Melt Handy Tools  For the Kitchen | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/carla-hall-soul-food-book.html | To Peruse A Celebration With Soul Food | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/corn-tortilla-mexico.html | The Fight to Save the Traditional Tortilla | By Shaun Pett | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/drinks/brut-ipa-beer.html | To Toast Brut IPA Gains An Audience | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/food-trends-predictions-2019.html | What Your Palate Can Expect in 2019 | By Kim Severson | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/halal-foods-talk.html | To Learn Halal Foods A Primer | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/new-year-black-eyed-peas.html | Stewing BlackEyed Peas for New Years Luck | By Brigid Washington | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/nyc-restaurant-openings.html | Thomas Keller Opens Another Napa Valley Spot This Time Its a Taqueria | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |

| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/russian-recipes-new-years-eve.html | Perfecting an Old World Feast | By Julia Moskin | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/sprezza-olives.html | To Serve Savory Olives  For the Table | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/vegan-chocolate-chip-cookies.html | To Nibble Vegan Cookies Made to Tempt | By Florence Fabricant | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/opinion/the-mexican-border-as-refugee-camp.html | On Border Refugees In Limbo | By Ioan Grillo | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-26 | https://www.nytimes.com/2018/12/21/theater/hamilton-puerto-rico-rio-piedras-bellas-artes.html | Hamilton Relocates Its Puerto Rico Run | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-26 | https://www.nytimes.com/2018/12/22/obituaries/eleanor-maccoby-dead.html | Eleanor Maccoby 101 Dies Updated Understanding About Gender Differences | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/arts/dance/new-york-city-ballet-nutcracker-cavaliers.html | Four New Cavaliers Going Full Throttle | By Alastair Macaulay | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/arts/music/kodak-black-dying-to-live-billboard-chart.html | Rapper Kodak Black Tops Album Chart | By Ben Sisario | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/opinion/impeach-fire-president-trump.html | Time for GOP to Threaten to Fire Trump | By Thomas L Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/technology/patreon-hate-speech-bans.html | Tech Site Bars Hate Speech and Sets Off a Revolt | By Nellie Bowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/arts/artists-who-died-in-2018.html | Thoughts They Left Behind | By Sara Aridi and Peter Libbey | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/books/review-cane-jean-toomer.html | A Novel Rediscovered Yet Again | By Parul Sehgal | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/maine-waterfront-development-boothbay-harbor.html | In Maine Restoration vs Redevelopment | By Lisa Prevost | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/mckinsey-bankruptcy.html | McKinsey Faces Perilous Fight In Texas Court | By Mary Williams Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/moscow-russia-real-estate.html | Selling Real Estate in Russia Are You Insane or Just Drunk | By Andrew E Kramer | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/nissan-greg-kelly-bail-release.html | ExDirector Of Nissan Is Released From Jail | By Jack Ewing and Hisako Ueno | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/stock-market-fed-trump-wall-street.html | Traders Spend Holiday Fearing More Bad News | By Emily Flitter | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/movies/holmes-and-watson-review.html | The Dull Routine of Bromance | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/movies/spider-man-into-the-spider-verse-animation.html | SpiderVerse Animators Break Mold | By Charles Solomon | TX 8-696-125 | 2019-02-11 |

| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/neediest-cases/ukraine-ww2-survivor.html | A Mother Struggles After a Daughters Death | By Masha Goncharova | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/nyregion/christmas-nyc-knicks-orthodox-jews-homeless-sharpton.html | Christmas In the City Soup Suits And Dunks | By Eliza Shapiro Liz Robbins and Tyler Pager | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/nyregion/nycha-hud-deblasio-carson.html | Assessing the Chances of Washingtons Taking Control of Public Housing | By Luis FerrSadurn | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/lonzo-ball-lebron-james-lakers.html | A Guard Fit to Serve LAs King | By Scott Cacciola | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/sailing/stacey-jacson-takes-race-lead-skipper.html | Woman Takes the Helm And 12 Others Follow | By Christopher Clarey | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/austin-apple-hub-silicon-hills.html | As Apple Plans to Grow In Silicon Hills Austin Plans to Remain Weird | By Manny Fernandez | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/guatemalan-boy-dies-border-patrol.html | Another Child Dies in Custody Of US Agents | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/navy-bread-water-punishment-penalty.html | No More Bread and Water US Navy Is Eliminating an AgeOld Penalty | By Dave Philipps | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/blacks-democrats-president-2020-.html | For 2020 Nominee Black Voters Demand More | By Astead W Herndon | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/rhinos-poachers-south-africa-czub.html | When American Rifles End Up in the Hands Of Poachers in Africa | By Ron Nixon | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/trump-border-wall-shutdown.html | Christmas in the Oval Office Messages For the Troops and More Talk of a Wall | By Katie Rogers and Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/trump-santa-claus-believer.html | Asked About Santa Trump Questions Child | By Daniel Victor | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/asia/china-bus-hijacking.html | 8 Dead After Bus Is Hijacked In China and Sent Into Traffic | By Paul Mozur | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/asia/china-christmas-church-crackdown.html | As China Shuts Churches Adherents Say We Will Not Forfeit Our Faith | By Javier C Hernndez | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/asia/indonesia-tsunami-warning.html | Warning System Set Up After Ruinous 04 Tsunami Again Proves Futile | By Tria Dianti Richard C Paddock and Muktita Suhartono | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/europe/hungary-democracy-orban.html | Hungarys Autocracy Beneath a Patina of Democracy | By Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/europe/pope-francis-urbi-et-orbi-christmas.html | Pope Calls for Fraternity This Christmas | By Jason Horowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/middleeast/uk-iran-dual-citizen-detention.html | BritishIranian Scholar Returns Home After Being Held in Tehran Since April | By Palko Karasz | TX 8-696-125 | 2019-02-11 |

| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/middleeast/yemen-us-saudi-civilian-war.html | US Arms Sales To Saudis Leave A Stain in Yemen | By Declan Walsh and Eric Schmitt | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/boxing-day-origins.html | Twas the Day After Christmas | By Jennifer Finney Boylan | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/editorials/irs-audits-rich.html | A Gutted IRS Makes the Rich Richer | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/editorials/prosecutors-justice-inspector-general.html | Federal Prosecutors Need a Watchdog Too | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/jazz-golden-age-esperanza-spalding-kamasi-washington.html | Dont Call It a Golden Age | By Nate Chinen | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/lebron-james-injury-lakers.html | Lakers Win but Injury Sidelines James | By Scott Cacciola | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/arts/television/whats-on-tv-wednesday-the-kennedy-center-honors-and-nova.html | Whats On Wednesday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/business/ireland-border-brexit.html | Brexit Snags on the Irish Border | By Peter S Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/nyregion/nyc-housing-violations-landlords-tenants.html | Bad Landlords Dodge Full Bite Of a Watchdog | By Grace Ashford | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/us/politics/trump-vietnam-draft-exemption.html | A Foot Doctors Favor May Have Helped Trump Avoid Vietnam | By Steve Eder | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-26 | https://www.nytimes.com/2018/12/28/pageoneplus/neediest-cases-fund-stories.html | The Many Stories of Hardship | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-27 | https://www.nytimes.com/2018/12/19/reader-center/katowice-climate-talks.html | Talking Climate in a Polish Coal Town | By Brad Plumer | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-27 | https://www.nytimes.com/2018/12/20/books/trump-isis-syria.html | Here to Help 3 Books to Better Understand Isis | By Concepcin de Len | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-27 | https://www.nytimes.com/2018/12/21/fashion/raf-simons-out-at-calvin-klein.html | A Fashion Fairy Tale Evaporates at Calvin Klein | By Vanessa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-27 | https://www.nytimes.com/2018/12/23/arts/music/john-adams-el-nino-david-lang-little-match-girl-passion.html | Two Masters of the Modern Holiday Oratorio | By Joshua Barone | TX 8-696-125 | 2019-02-11 |
| 2018-12-23 | 2018-12-27 | https://www.nytimes.com/2018/12/23/movies/mary-poppins-returns-animation.html | Mary Poppins Offers Animation Challenge | By Charles Solomon | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-27 | https://www.nytimes.com/2018/12/24/fashion/antibad-sustainable-fashion-independent-designers.html | Could Antibad Become the NetaPorter of Green Style | By Elizabeth Paton | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-27 | https://www.nytimes.com/2018/12/24/movies/bad-seeds-review.html | Lessons From the School of Street Life | By Scott Tobias | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-27 | https://www.nytimes.com/2018/12/25/arts/music/bad-bunny-x-100pre-review.html | The Most Pivotal Voice Of the Year | By Jon Caramanica | TX 8-696-125 | 2019-02-11 |

| 2018-12-25 | 2018-12-27 | https://www.nytimes.com/2018/12/25/opinion/editorials/trump-market-federal-reserve.html | Mr Trumps King Minus Touch | By Bill Saporito | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/arts/music/boys-choir-vienna-st-thomas-kings-college-cambridge.html | Raising a Voice for Girls | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/arts/music/maxine-gordon-dexter-gordon-jazz-advocates.html | Championing a Sax Man and Hidden Figures | By Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/arts/television/best-of-late-night-trump.html | TV Hosts Sate Thirst For Trump | By Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/books/review-earth-dies-streaming-film-writing-a-s-hamrah.html | Dont Blurb Me on That | By Jennifer Szalai | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/business/business-stock-markets.html | In Big Bounce Stocks Escape Bear Territory | By Emily Flitter | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/business/media/trump-year-with-press.html | Trumps Year of Escalating Press Tensions | By Michael M Grynbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/fashion/90s-vintage.html | Vintage Clothing Is Still Hot but Trends Are Cycling Faster | By Rhiannon PictonJames | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/movies/struggle-the-life-and-lost-art-of-szukalski-review.html | A Tangled Legacy | By Karen Han | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/neediest-cases/lebanon-refugee-children.html | Answering the Call  Of Refugee Children  In Need in Lebanon | By Rebecca Collard | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/nyregion/cuomo-legislature-democrats-new-york.html | For Cuomo Honeymoon With New Legislature Is Over Before It Began | By Vivian Wang and Jesse McKinley | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/obituaries/deaths-in-2018.html | Farewell to Giants Inside and Outside the Mainstream | By William McDonald | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/obituaries/larry-eisenberg-dead.html | Larry Eisenberg 99 His Well of Limericks Never Ran Dry | By Margalit Fox | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/obituaries/sister-wendy-beckett-dead.html | Sister Wendy Beckett Who Soared to Stardom On the BBC Dies at 88 | By Robert D McFadden | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/cbd-cannabis-health-anxiety.html | Is CBD  Helpful Or Hype | By Richard A Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/opioids-lawsuits-purdue-pharma.html | Hold Makers  Of Opioids  Accountable | By Barry Meier | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/rome-christmas-tree.html | I Miss Romes Shabby Tree | By Ilaria Maria Sala | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/sports/antarctica-race-colin-obrady.html | Antarctica Trek Is Completed And Every Icy Stride Is Savored | By Adam Skolnick | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/sports/joe-girard-jimmer-fredette-glens-falls.html | Something in the Water Glens Falls Produces Another Deadeye Shooter | By Kevin Armstrong | TX 8-696-125 | 2019-02-11 |

| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/sports/lakers-lebron-james-.html | No James Lakers Romp Anyway | By Scott Cacciola | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/fountain-pens.html | When a Simple Ballpoint Just Wont Do | By Miranda Purves | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/going-out-looks-evening.html | Update Your AfterDark Look | By Natalie Matthews Butcher | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/skin-care-women-of-color.html | Different Tones Have Different Needs | By Bee Shapiro | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/theaster-gates-art.html | Theaster Gates Is a Toast of the Fashion and Art Circuit | By Ruth La Ferla | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/technology/india-amazon-walmart-online-retail.html | India Limits Web Sales By US Retail Giants | By Vindu Goel | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/technology/personaltech/europe-tech-privacy-.html | For an Investigative Reporter Privacy Is Paramount | By Matt Apuzzo | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/technology/personaltech/tech-fix-2018.html | Tech in 2018 Storm Clouds With a Silver Lining or Two | By Brian X Chen | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/upshot/happy-new-year-may-your-city-never-become-san-francisco-new-york-or-seattle.html | In Era of San Franciscoization What Do San Franciscans Fear | By Emily Badger | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/felipe-alonzo-gomez-customs-border-patrol.html | Migrant Boy Died After 6 Days Adrift in Crowded US System | By Miriam Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/government-shutdown-stories.html | Panic Mode Sets In as Paychecks Start to Peter Out | By Christina Caron and Mihir Zaveri | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/he-survived-two-mass-shootings-now-he-is-about-to-deploy-to-afghanistan.html | After 2 Massacres at Home Now He Must Survive Afghanistan | By Jennifer Medina | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/politics/trump-iraq-troops-visit.html | Trump Defends Syrian Pullout  On Visit to Iraq | By Annie Karni Mark Landler and Thomas GibbonsNeff | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/ruth-bader-ginsburg-hospital-cancer.html | Ginsburg  Sent Home After Surgery | By Niraj Chokshi | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/shutdown-federal-workers-.html | OutofOffice Messages Set  To Indefinite for Workers | By Alan Blinder and Kate Taylor | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/africa/ebola-congo.html | Ebola Crisis Thrives on Violence in Congo Forest | By Kimiko de FreytasTamura | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/afghanistan-presidential-election-delay.html | Afghan Vote May Wait  For 3 Months Officials Say | By Mujib Mashal and Fatima Faizi | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/china-wang-quanzhang-lawyer-trial.html | China Holds Secret Trial for Lawyer After 3 Years in Detention | By Chris Buckley | TX 8-696-125 | 2019-02-11 |

| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/japan-whaling-withdrawal.html | Defying Global Ban Japan Is to Resume Whaling and Drop Research Pretense | By Daniel Victor | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/pakistan-assassination-abidi.html | Pakistani Party Blames Security Forces for a Murder | By Salman Masood | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/thailand-medical-marijuana.html | Thailand to Permit Use Of Medical Marijuana | By Richard C Paddock | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/europe/netherlands-fake-islands.html | Fake Islands Bring a Dutch Lake Back to Life | By David Shimer | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/europe/pompeii-horse.html | Purebred Horse Is Unearthed in Pompeii | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/middleeast/iran-middle-class-currency-inflation.html | In Irans Crisis the Middle Class Buckles in a Blink | By Thomas Erdbrink | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/middleeast/syria-future.html | Syria Faces Brittle Future Dominated by Russia and Iran | By Vivian Yee | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/nyregion/nypd-homeless-attack-video.html | Subway Fight In Viral Video Earns Cheers For an Officer | By Michael Gold and Nicholas Kulish | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/cellphones-security-spying.html | Our Cellphones Arent Safe | By Cooper Quintin | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/trump-israel-foreign-policy.html | Donald Trump Is Bad for Israel | By Bret Stephens | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/politics/government-shutdown-wall.html | When Is a Fence a Wall An End to the Shutdown May Ride on the Answer | By Emily Cochrane and Jennifer Medina | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/reid-hoffman-alabama-election-disinformation.html | Apology Over Deception in Alabama Election | By Scott Shane | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/arts/television/whats-on-tv-thursday-hereditary-and-red-tails.html | Whats On Thursday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/nyregion/amazon-queens-real-estate.html | The Prime Sellers Market in the City Amazons New Neighborhood | By Corey Kilgannon | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/nyregion/andrea-stewart-cousins-senate-leader.html | The Woman About to Redefine Three Men in a Room Politics | By Vivian Wang | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/style/white-noise-machines.html | Want Sleep Add Sound | By Penelope Green | TX 8-696-125 | 2019-02-11 |
| 2018-12-10 | 2018-12-28 | https://www.nytimes.com/2018/12/10/lens/iceland-glaciers-photos.html | Icelander Shares Majesty Of Homelands Glaciers | By Jonathan Blaustein | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-28 | https://www.nytimes.com/2018/12/19/books/mary-poppins-returns-books.html | A Reading List Inspired by That Irrepressible Nanny | By Tina Jordan and Maria Russo | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-28 | https://www.nytimes.com/2018/12/19/opinion/flying-blind-airports.html | Flying While Blind | By Georgina Kleege | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-28 | https://www.nytimes.com/2018/12/21/magazine/yemen-syria-afghanistan-newsletter.html | How a Reporter Pried His Way Into Yemens Houthi Territory | By Jeffrey E Stern | TX 8-696-125 | 2019-02-11 |

| 2018-12-23 | 2018-12-28 | https://www.nytimes.com/2018/12/23/arts/baby-its-cold-outside-responses.html | When the Oldies Stop Being Good | By Liam Stack | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-28 | https://www.nytimes.com/2018/12/24/arts/design/here-it-is-two-artists-on-their-mind-stretching-art-book.html | Two Artists on Their MindStretching Art Book | By Randy Kennedy | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-28 | https://www.nytimes.com/2018/12/24/arts/design/rauschenberg-quarter-mile-mural-lacma.html | Its All One Really Long Story | By Roslyn Sulcas | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-28 | https://www.nytimes.com/2018/12/25/obituaries/ricardo-barber-dead.html | Ricardo Barber 81 Cuban Who Relocated Acting Career | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/arts/design/posing-modernity-curator-manet-olympia.html | A Loud Voice Speaks  For Arts Black Models | By Melissa Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/arts/design/show-us-your-wall-sarah-arison.html | A Collector Raised Around Art Fosters Its Makers | By Hilarie M Sheets | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/arts/music/new-years-eve-concerts-comedy.html | Music and Laughs Beyond the Ball Drop | By Jon Caramanica Elysa Gardner Sean L McCarthy Jon Pareles and Giovanni Russonello | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/movies/film-forum-easy-living-jean-arthur.html | Something for Nothing | By J Hoberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/26/obituaries/sono-osato-dead.html | Sono Osato JapaneseAmerican Dancer Dies at 99 | By Richard Goldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/26/opinion/editorials/climate-change-environment-trump.html | Trump Imperils the Planet | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/dance/alvin-ailey-solomon-dumas.html | The Passionate Humility of Solomon Dumas | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/design/decorative-arts-frick-collection-valadier.html | Luxuries of Long Ago Fit for a Royal Banquet | By Roberta Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/television/best-tv-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/television/turkish-tv-netflix-the-protector.html | Turkish TV Drama Goes Global | By Alex Marshall | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/books/how-to-bullet-journal.html | Bullet Journaling and the Improved ToDo List | By Concepcin de Len | TX 8-696-125 | 2019-02-11 |

| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/business/global-stock-markets.html | On Volatile Day Stocks Rise With Late Rally | By Emily Flitter | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/business/vespa-scooters-resale-values.html | At 72 an Italian Star Barely Shows Its Age | By Roy Furchgott | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/kevin-spacey-charge-details.html | Complaint Says Accuser Filmed Spacey | By Sopan Deb | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/stan-and-ollie-review.html | Laurel and Hardys Bromance Its Complicated | By Jason Zinoman | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/the-20th-annual-animation-show-of-shows-review.html | Charming Safe and Maybe OscarBound | By Jeannette Catsoulis | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/neediest-cases/blind-kindness.html | Going Blind Let Him See a World of Kindness | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/lev-tahor-cult-kidnapping.html | Brooklyn Man Tied to Cult Is Held in Childrens Disappearance | By Michael Gold | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/ny-traffic-walking-pedestrians.html | Crossing Guards for GrownUps Yes the Traffic Is That Bad | By Winnie Hu | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/republican-economists-bad-faith.html | Bad Faith Pathos and GOP Economics | By Paul Krugman | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/sports/clemson-christian-wilkins-.html | An Athlete A Scholar  And Maybe President | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/sports/washington-redskins-dan-snyder.html | Struggling On the Field Even Worse Off the Field | By Kevin Draper | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/style/tattoos-video-games.html | Game Makers Can License Players Likenesses but What About the Tattoos | By Jason M Bailey | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/technology/bitcoin-cryptocurrency-crash.html | Amid Crypto Wreckage DieHards Remain True | By Nellie Bowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/california-police-killing-undocumented-immigrant.html | Killing of Officer in California Fuels Debate on Immigration | By Tim Arango | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/dad-daughter-flight-attendant-christmas.html | 6 Flights in 3 Days A Dads Gift to His Daughter | By Christina Caron | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/der-spiegel-fergus-falls-minnesota.html | Besmirched Town Rights Wrongs Then Forgives | By Matt Furber and Mitch Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/bernie-sanders-president-2020.html | Support Turns Noncommittal As Sanders Weighs 2020 Run | By Jonathan Martin and Sydney Ember | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/government-shutdown-trump-democrats.html | Shutdown Poses First Challenge For New Speaker | By Nicholas Fandos and Catie Edmondson | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/trump-syria-afghanistan-withdraw.html | Trumps Order To Pull Troops Riles All Sides | By Mark Landler | TX 8-696-125 | 2019-02-11 |

| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/trump-tax-cuts-jobs-act.html | Trumps Tax Cut One Year Later | By Jim Tankersley | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/africa/congo-ebola-riots-election-protests.html | Rioters in Congo Storm an Ebola Center as Unrest Grows | By Kimiko de FreytasTamura | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/americas/amazon-brazil-expansion.html | Amazon Sees in Brazil ContinentSize Profits And Challenges as Big | By Shasta Darlington | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/asia/china-ma-jian-sentenced.html | Chinas Corruption Fight Nets ExSecurity Official | By Javier C Hernndez | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/asia/india-trapped-coal-miners.html | India Struggles To Save Miners After 2 Weeks | By Hari Kumar | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/asia/pakistan-baluch-afghanistan-bombing.html | Revenge Is Suspected in Afghan Suicide Bombing | By Taimoor Shah Mujib Mashal and Zia urRehman | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/france-barrel-atlantic-jean-jacques-savin.html | Frenchman 71 Is Trying To Cross Atlantic in a Barrel | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/gatwick-airport-drone.html | British Police Are Still Baffled by Drone Incursion at Gatwick | By Richard PrezPea | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/germany-far-right-generation-identity.html | German FarRight Group NeoNazis Rebranded | By Katrin Bennhold | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/germany-military-foreign-nationals.html | German Army May Add NonGerman Europeans | By Christopher F Schuetze | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/italy-leonardo-da-vinci-france-louvre.html | RomeParis Dispute Is Enough to Make Mona Lisa Weep | By Jason Horowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/facebook-moderators.html | How Facebook Controls What World Can Say | By Max Fisher | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/middleeast/saudi-arabia-cabinet-crown-prince-mohammed.html | Saudi King Elevates Crown Princes Allies | By Ben Hubbard | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/blue-sky-queens-explosion.html | Eerie Blue Explosion in Queens Is Traced to Power Transformer | By Matt Stevens Rick Rojas and Jacey Fortin | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/trump-asylum-immigrants-ban.html | Judge Chides US for Immigrants Years Awaiting Hearing | By Benjamin Weiser | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/best-journalism-sidney-awards-part-2.html | The Sidney Awards Part II | By David Brooks | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/immigrants-el-paso-release-death.html | In El Paso Manufactured Crisis Over Asylum Puts a City on Edge | By Simon Romero | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/trump-troops-iraq-germany.html | President Crossed Political Line in Visit to Soldiers Abroad Critics Say | By Annie Karni | TX 8-696-125 | 2019-02-11 |

| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/middleeast/trump-iraq-visit.html | Trump Visit To US Base Angers Iraq | By Falih Hassan and Rick Gladstone | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/arts/television/whats-on-tv-friday-skate-kitchen-and-a-hard-days-night.html | Whats On Friday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/sports/jessica-springsteen-show-jumping.html | This Springsteen Tours the World Too Collecting Trophies | By Brian Pinelli | TX 8-696-125 | 2019-02-11 |
| 2018-11-08 | 2018-12-28 | https://www.nytimes.com/2018/11/08/reader-center/hfo-breaking-news-hold-for-orders.html | Its Preparation Not Clairvoyance | By Terence McGinley | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-29 | https://www.nytimes.com/2018/12/26/obituaries/jane-langton-dead.html | Jane Langton 95 Author of New England Mysteries | By Katharine Q Seelye | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-29 | https://www.nytimes.com/2018/12/27/opinion/carbon-tax-climate-change.html | Forget the Carbon Tax For Now | By Justin Gillis | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-29 | https://www.nytimes.com/2018/12/27/opinion/trump-impeachment-resign-drew.html | The Inevitability of Impeachment | By Elizabeth Drew | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-29 | https://www.nytimes.com/2018/12/27/sports/football/nfl-sacks-aaron-donald.html | Sacking the Quarterback Is Now an Inside Job | By Phil Barber | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/best-photos-arts-2018.html | Photos We Loved In 2018 | By Alana Celii Marysa Greenawalt Christy Harmon Laura ONeill Jolie Ruben and Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/kendrick-lamar-sza-all-the-stars-lina-iris-viktor.html | Black Panther Lawsuit Reaches Settlement | By Elizabeth A Harris | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/lincoln-center.html | Change and Upheaval Buffet Lincoln Center | By Michael Cooper | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/vienna-philharmonic-academy-announced.html | Vienna Philharmonic Starts Its Own Academy | By Rebecca Schmid | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/books/amos-oz-appraisal.html | Writer Who Grasped Depths of the Israeli Soul | By Gal Beckerman | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/books/new-year-books-novels.html | Some Stories Know How to Party | By Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/china-economy-underwear.html | Chinas Media Is Touting Sales Of Underwear | By Alexandra Stevenson and Cao Li | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/global-stock-market.html | A Bumpy Week Coasts to a Close | By Alexandra Stevenson and Amie Tsang | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/tesla-board-larry-ellison-kathleen-wilson-thompson.html | Tesla Names 2 to Its Board as Part of an SEC Settlement | By Neal E Boudette | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/tesla-car-sales-taxes.html | Tesla Races the Clock As Tax Credit Fades | By Neal E Boudette | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/wells-fargo-settlement.html | Wells Fargo Agrees to Pay 575 Million To End Inquiries | By Stacy Cowley and Emily Flitter | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/climate/mercury-coal-pollution-regulations.html | EPA Proposal Puts Costs Ahead Of Health Gains | By Lisa Friedman | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/movies/jerry-lewis-day-the-clown-cried.html | Jerry Lewiss Lost Holocaust Film Is Still Lost | By Peter Tonguette | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/nyregion/el-chapo-trial-mexico-corruption.html | El Chapo Trial Reveals An Abyss of Corruption | By Alan Feuer | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/nyregion/transformer-explosion-con-ed.html | In a Flash the Night Sky Turns an Electric Blue | By Michael Gold | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/obituaries/amos-oz-dead.html | Amos Oz Israeli Writer and Moral Voice Dies at 79 | By Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/obituaries/david-austin-dead.html | David Austin Horticulturist Who Spent Years Chasing The Ideal Rose Dies at 92 | By Richard Sandomir | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/trump-obamacare-supreme-court.html | Saving Obamacare | By The Editorial Board | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/sports/alabama-playoff-nick-saban.html | Taking Shunned Coaches Under His Wing for Good and Ill | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/sports/columbus-crew-mls-precourt.html | MLS Reaches Deal to Keep Crew in Columbus | By Andrew Das | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/sports/notre-dame-college-football-playoff.html | Traditions Yield  To Financial Reality | By Joe Drape | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/18-memorable-people-in-2018.html | 12 Memorable People We Met Across the Country in 2018 | By The New York Times | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/black-man-kicked-out-hotel-portland.html | Black Hotel Guest Made Call in Lobby and Was Kicked Out | By Mihir Zaveri | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/native-american-education.html | I Feel Invisible Natives Languishing in Schools | By Erica L Green Annie Waldman and Annie Flanagan | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/politics/north-carolina-house-race-fraud.html | Seat in Disputed Election Stuck in No Mans Land | By Alan Blinder and Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/politics/trump-border-threatens-shutdown.html | Trump Says Hell Close the Border if a Wall Isnt Funded | By Annie Karni and Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/warden-native-americans-education.html | A 2nd Chance for Native American Inmates and Their Warden | By Erica L Green Annie Waldman and Annie Flanagan | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/africa/saudi-sudan-yemen-child-fighters.html | Outsourcing War in Yemen With Child Soldiers | By David D Kirkpatrick | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/americas/guatemala.html | Guatemala Is Cautious After Deaths of Children | By Elisabeth Malkin | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/afghanistan-feresbta-sima.html | Orphans Tale Was the End Of Tragedies For a Family | By Mujib Mashal and Fahim Abed | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/chinese-university-crackdown-students.html | Chinese Students Defiant  As School Cracks Down  On Young Communists | By Javier C Hernndez | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/indonesia-natural-disasters-sutopo.html | Helping Indonesia Through a Year of Disasters While Facing His Own | By Richard C Paddock | TX 8-696-125 | 2019-02-11 |

| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/air-force-one-trump-iraq.html | How a British Aviation Nut Cracked the TopSecret Visit to Iraq by Trump | By Anna Schaverien | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/darts-world-championship-celebration-fartgate.html | Darts Go From Smoky Pubs in UK to TV Spectacle | By Benjamin Mueller | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/hungary/statue-nagy.html | Downgrade of Statue of ExLeader Angers Hungarians | By Benjamin Novak | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/uk-archives-major-thatcher-mandela.html | In UK Archives Mandela A Horse and Clinton Envy | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/middleeast/human-rights-robinson-dubai-princess.html | Rights Advocate Is Under Fire in Case of Arab Princess Who Claimed Abduction | By Richard PrezPea | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/middleeast/syria-kurds-turkey-manbij.html | Kurds in Syria Implore Assad For Protection | By Ben Hubbard | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/middleeast/vietnamese-tourists-egypt-bombing.html | Bomb in Egypt Strikes Bus  Of Tourists From Vietnam | By Mohamed Ezz | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/your-money/credit-freeze-children.html | Why Parents Should Freeze Childs Credit | By Ron Lieber | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/nyregion/solitary-confinement-lawsuit-young-inmates.html | Young Rikers Inmates Say They Were Shipped Upstate Held in Isolation and Beaten | By Jan Ransom | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/empathy-research-morality-rats.html | The Kernel of Human or Rodent Kindness | By Henry James Garrett | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/trump-presidency-news-media.html | When Fiction Most Becomes Trump | By Bret Stephens | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/sports/skiing/from-tree-to-ski-at-the-fischer-family-factory.html | From Tree to Elite Ski at the Family Factory | By James Hill | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/politics/government-shutdown-workers.html | Anxieties Rise That Standoff Will Drag On | By Glenn Thrush Mitch Smith and Kate Taylor | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/politics/house-republicans-fbi-trump-investigation.html | End of Sorts For Inquiry By GOP In the House | By Nicholas Fandos | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/he-jiankui-china-scientist-gene-editing.html | Chinese Guard Scientist at Center of Ethical Debate | By Elsie Chen and Paul Mozur | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/arts/television/tv-saturday-life-of-the-party-gilbert.html | Whats On Saturday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/business/carlos-ghosn-nissan-children.html | Ghosns Daughters Suspect a Nissan Revolt | By Amy Chozick | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/nyregion/new-years-eve-truffles.html | Fulfilling the Demand for New Years Eve Caviar Truffle and Crab | By Corey Kilgannon | TX 8-696-125 | 2019-02-11 |

| 2018-02-16 | 2018-12-30 | https://www.nytimes.com/2018/02/16/sports/olympics/adam-rippon-figure-skating-abs.html | You Too Can Have Abs Like a Figure Skater | By Tara ParkerPope | TX 8-696-125 | 2019-02-11 |
| 2018-02-24 | 2018-12-30 | https://www.nytimes.com/2018/02/24/style/antioch-college-sexual-offense-prevention-policy.html | Thank You for Asking | By Katherine Rosman | TX 8-696-125 | 2019-02-11 |
| 2018-02-26 | 2018-12-30 | https://www.nytimes.com/2018/02/26/science/dog-science-cats.html | Its a Dogs World in the Lab | By James Gorman | TX 8-696-125 | 2019-02-11 |
| 2018-04-24 | 2018-12-30 | https://www.nytimes.com/2018/04/24/business/china-women-technology.html | Pretty Perks for Chinese Coders | By SuiLee Wee | TX 8-696-125 | 2019-02-11 |
| 2018-05-06 | 2018-12-30 | https://www.nytimes.com/2018/05/06/nyregion/secretary-fortune-donates.html | Thrifty Secretary Bequeaths Millions | By Corey Kilgannon | TX 8-696-125 | 2019-02-11 |
| 2018-05-26 | 2018-12-30 | https://www.nytimes.com/2018/05/26/technology/google-cats-owls.html | Google Doesnt Hate Owls | By David Streitfeld | TX 8-696-125 | 2019-02-11 |
| 2018-05-29 | 2018-12-30 | https://www.nytimes.com/2018/05/29/dining/dolester-miles-alabama-pastry-chef.html | Its Sweet And Calm At the Top | By Kim Severson | TX 8-696-125 | 2019-02-11 |
| 2018-07-15 | 2018-12-30 | https://www.nytimes.com/2018/07/15/climate/california-is-preparing-for-extreme-weather-its-time-to-plant-some-trees.html | California Prepares for Floods to Come | By Henry Fountain | TX 8-696-125 | 2019-02-11 |
| 2018-07-17 | 2018-12-30 | https://www.nytimes.com/2018/07/17/us/hospital-closing-missouri-pregnant.html | When Obstetric Care Is 100 Miles Away | By Jack Healy | TX 8-696-125 | 2019-02-11 |
| 2018-08-19 | 2018-12-30 | https://www.nytimes.com/2018/08/19/world/africa/ceuta-morocco-spain-migration-crisis.html | All of Africa Amasses at Land Border to Spain | By Rod Nordland | TX 8-696-125 | 2019-02-11 |
| 2018-09-04 | 2018-12-30 | https://www.nytimes.com/2018/09/04/sports/colin-kaepernick-nfl-anthem-kneeling.html | Kaepernicks Eloquent Silence | By Benjamin Hoffman and Talya Minsberg | TX 8-696-125 | 2019-02-11 |
| 2018-09-14 | 2018-12-30 | https://www.nytimes.com/2018/09/14/nyregion/forlinis-instagram.html | Surviving the Instagram Horde | By Alex Vadukul and Amy Lombard | TX 8-696-125 | 2019-02-11 |
| 2018-10-05 | 2018-12-30 | https://www.nytimes.com/2018/10/05/arts/the-nazi-downstairs-a-jewish-womans-tale-of-hiding-in-her-home.html | The Nazi Downstairs | By Colin Moynihan | TX 8-696-125 | 2019-02-11 |
| 2018-12-04 | 2018-12-30 | https://www.nytimes.com/2018/12/30/business/retirement/why-the-world-needs-to-rethink-retirement.html | Seeking a New Global Model for Life After Work | By Katie Robertson | TX 8-696-125 | 2019-02-11 |
| 2018-12-17 | 2018-12-30 | https://www.nytimes.com/2018/12/17/travel/caribbean-nonstop-direct-flights-added.html | New Winter Flights Bring the Caribbean Even Closer | By Michelle Higgins | TX 8-696-125 | 2019-02-11 |
| 2018-12-18 | 2018-12-30 | https://www.nytimes.com/2018/12/18/travel/places-to-go-bhutan.html | Counting and Encountering Blessings in Bhutan | By Jada Yuan | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-30 | https://www.nytimes.com/2018/12/20/health/what-we-learned-2018.html | Health In 2018 Heres What We Learned | By The New York Times | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-30 | https://www.nytimes.com/2018/12/20/science/what-we-learned-2018.html | Science 2018 Heres What We Learned | By The New York Times | TX 8-696-125 | 2019-02-11 |
| 2018-12-20 | 2018-12-30 | https://www.nytimes.com/2018/12/20/travel/what-to-do-anaheim.html | Anaheim Calif | By Debra Kamin | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-30 | https://www.nytimes.com/2018/12/21/books/review/louise-penny-kingdom-of-the-blind-best-seller.html | Doughnut Shops Dive Bars and Diners | By Tina Jordan | TX 8-696-125 | 2019-02-11 |
| 2018-12-21 | 2018-12-30 | https://www.nytimes.com/2018/12/21/theater/galt-macdermot-hair-composer.html | Hair and Beyond A Groovy Legacy | By Eric Grode | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-30 | https://www.nytimes.com/2018/12/22/reader-center/best-lines-of-2018.html | The Most Memorable Lines That Made It Into The Times This Year | By Michelle L Dozois | TX 8-696-125 | 2019-02-11 |
| 2018-12-22 | 2018-12-30 | https://www.nytimes.com/2018/12/22/us/powerful-race-stories-2018.html | Race in 2018 Stories of Note | By Lauretta Charlton | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/books/review/edward-j-watts-mortal-republic.html | How a Republic Dies | By Yascha Mounk | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/books/review/fiction-fake-drugs.html | Fictions New Fake Drugs | By Jonathan Lethem | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/books/review/psychedelics-how-to-change-your-mind.html | Smoking the Toa | By Michael Pollan | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/realestate/roosevelt-island-for-the-win.html | Its Roosevelt Island for the Win | By Kim Velsey | TX 8-696-125 | 2019-02-11 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/travel/rome-pollution-trash.html | Dont Do as the Romans Do | By Jason Horowitz | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/books/review/religion-taboo-young-adult.html | Essay | By Donna Freitas | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/business/glamour-samantha-barry-work-diary.html | Reaching Out for a New Audience | By David Gelles | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/realestate/the-right-backdrop-for-art-is-bold-or-maybe-its-neutral.html | Behind Every Good Piece of Art Is a Better Wall | By Michelle Higgins | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/travel/luxury-hotel-brands-expand-to-south-america.html | Luxury Hotels Look To South America | By Nora Walsh | TX 8-696-125 | 2019-02-11 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/travel/what-you-need-to-know-before-your-first-trip-abroad.html | Steps to Take Before You Leave the Country | By Kristin Wong | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/arts/design/anne-brigman-nevada-sierra-steiglitz-okeeffe.html | In the Sierra Nevadas Baring Body and Soul | By Rebecca Kleinman | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/arts/music/pop-music-social-media-distraction.html | The Era of Distraction | By Jon Pareles | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/books/review/gina-apostol-insurrecto.html | Apocalypse Then | By Jen McDonald | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/books/review/illuminating-islams-peaceful-origins.html | The Roots of Islam | By Mustafa Akyol | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/business/cosmetology-school-debt-iowa.html | ForProfit Cosmetology Schools Can Entangle Students in Debt That 10anHour Jobs Barely Dent | By Meredith Kolodner and Sarah Butrymowicz | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/fashion/weddings/together-for-four-decades-married-for-four-years.html | Together for 4 Decades Married for 4 Years | By Alix Strauss | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/realestate/fair-lawn-nj-an-unpretentious-place-that-smells-like-cookies.html | Leafy and Busy And Whats That Smell Cookies | By Jay Levin | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/realestate/house-hunting-in-costa-rica.html | Concrete Glass Wood and a Shower With a View | By Lisa Prevost | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/style/fabulous-pictures-of-famous-people.html | Famous Photographs of Fabulous People | By Elizabeth Bristow and Eve Lyons | TX 8-696-125 | 2019-02-11 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/theater/hamilton-puerto-rico-lin-manuel-miranda.html | A Rooted Passion For Puerto Rico | By Michael Paulson | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/books/review/dirty-plotte-julie-doucet.html | When Comics Writers Defy Gender Norms | By Hillary Chute | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/movies/if-beale-street-could-talk-metoo.html | Beale Street and MeToo | By Aisha Harris | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/movies/on-the-basis-of-sex-ruth-bader-ginsburg.html | A Family Fosters An Ideas Fruition | By Melena Ryzik | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/nyregion/the-year-that-bill-de-blasio-became-donald-trump-and-9-other-improbable-transformations.html | The Year of Unexpected Morphing | By Ginia Bellafante | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/opinion/sunday/new-years-eve-party-travel.html | Ring in the New Year in Seat 17A | By Rosie Schaap | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/for-the-love-of-a-dog-and-duane-reade.html | For the Love of a Dog and Duane Reade | By Joyce Cohen | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/interest-in-court-square-condo-spikes-thanks-to-amazon.html | Thanks to Amazon Interest Rises in a Queens Condo Thats 60 Stories From Completion | By Jane Margolies | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/the-high-line-gets-a-gemlike-neighbor.html | Neighbor Sheds Light on High Line | By Julie Lasky | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/sports/nfl-picks-week-17.html | Postseason Hopefuls Face Their Final Exams | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/style/christmas-gifts-books.html | The GiftList Spat | By Philip Galanes | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/style/self-care/becoming-a-grandmother.html | Birth Death and Grandmotherhood | By Robin Marantz Henig | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/t-magazine/oumere-skin-care.html | Skin Renegade | By Kate Guadagnino | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/travel/5-hotels-booking-live-music-events.html | If You Go | By Tariro Mzezewa | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/travel/hotels-music-festivals.html | I Would Like a Room Please and a Music Festival | By Sheila Marikar | TX 8-696-125 | 2019-02-11 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/travel/life-on-the-road-with-susan-orlean.html | Life on the Road With Susan Orlean | By Katherine Rosman | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/dance/alastair-macaulay-dance-farewell.html | Hail to the Artistry and Farewell | By Alastair Macaulay | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/music/anita-rachvelishvili-adriana-lecouvreur-met-opera.html | Taking the Opera World by Storm | By Zachary Woolfe | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/television/black-mirror-netflix-interactive.html | How Will This Show End You Tell Us | By David Streitfeld | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/television/richard-madden-bodyguard-game-of-thrones.html | How Richard Madden Keeps His Cool | By Kathryn Shattuck | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/arthur-conan-doyle.html | Arthur Conan Doyle Awaits the Cottingley Fairies | By Edward Sorel | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/david-gilmour-the-british-in-india.html | British Imperialism at the Personal Level | By Isaac Chotiner | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/in-our-mad-and-furious-city-guy-gunaratne.html | Urban Legend | By Jon Mcgregor | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/mathias-enard-tell-them-battles-kings-elephants.html | French Fiction | By Elisabeth Zerofsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/susan-gubar-late-life-love.html | No Time for Nostalgia | By John Sutherland | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/yan-lianke-the-day-the-sun-died.html | Wake Me When Its Over | By Julian Gewirtz | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/business/four-questions-for-the-year-ahead.html | Four Questions for the Year Ahead | By N Gregory Mankiw | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/business/sears-retirees-alumni-meetings.html | Former Workers Keep the Sears Heyday Alive | By Michael Corkery | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/fashion/weddings/how-did-they-know-the-signs-showed-the-way.html | How Did They Know The Signs Showed the Way | By Jane Gordon Julien | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/movies/sergio-corbucci-the-great-silence.html | BrightRed Blood Spilled Upon Snow | By J Hoberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/how-deepak-chopra-wellness-expert-spends-his-sundays.html | Yoga Meditation and Lots of Coffee | By Alix Strauss | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/how-to-dump-3000-pounds-of-confetti-on-times-square.html | Dumping 3000 Pounds of Confetti Doesnt Just Happen | By Spenser Mestel | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/sir-shadow-maestro-of-the-last-of-the-bowery-flophouses.html | Sir Shadow at Work and at Home | By Alex Vadukul | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/the-man-behind-the-times-square-ball.html | The Man Entrusted With the Times Square Ball | By Alyson Krueger | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/vintage-photos-times-square-new-years-eve.html | Its Always Been a Ball | By Concepcin de Len | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/obituaries/ralph-koltai-dead.html | Ralph Koltai Set Designer Who Made a Statement With Scenery Dies at 94 | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/bees-threats-crop-loss-mushrooms.html | Saving Bees With Mushrooms | By Paul Stamets | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/india-women-protests.html | Indias Women Rise Up | By Jyoti Thottam | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/sunday/boarding-school-friendship.html | My Friend Virginia From Virginia | By Tiya Miles | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/sunday/resolutions-hope-cancer-god.html | Hope Isnt Only About the Future | By Kate Bowler | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/sunday/womens-soccer-world-cup-2019.html | Watch Womens Soccer | By Gwendolyn Oxenham | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/teachers-strike-yellow-vests-extinction-rebellion-.html | The Exhilaration of Revolt | By Sarah Jaffe | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/reader-center/our-favorite-facts-of-2018.html | The Most Interesting Facts of 2018 | By Alexandria Symonds Katie Van Syckle Melina Delkic Raillan Brooks and Remy Tumin | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/realestate/going-for-broker.html | Finding the Right Broker Can Be the Key to a Big Deal | By Joanne Kaufman | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/realestate/manhattan-real-estate-slows-after-years-of-record-activity.html | Slipping From the Pinnacle | By Vivian Marino | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/science/christmas-tree-disposal-recycling.html | Dont Toss Your Tree After Christmas It Can Shore Up Sand Dunes or Feed Goats | By Steph Yin | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/sports/gary-vaynerchuk-jets-owner.html | Dreaming of Owning Your Favorite Team This Fan Might Do It | By Zach Schonbrun | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/style/modern-love-the-junk-removers-manhandle-my-heart.html | The Junk Removers Manhandled My Heart | By Mike Rucker | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/style/tommy-caldwell-rock-climber.html | A Tour of a Rock Climbers Zen Place Garage | By Steven Kurutz | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/travel/expedition-cruises-luxury.html | Cruise Lines Enhance Small Ships for Expedition Travel | By Elaine Glusac | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/travel/in-san-francisco-a-younger-sibling-acts-out.html | A Star Chef Is Inspired by the Ocean and All Things Alive | By Rebecca Flint Marx | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/travel/munich-nightlife-boat-bridge.html | Is Munich Getting Hip Look for the Boat on the Bridge | By Valeriya Safronova | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/us/california-dmv-real-id.html | California Told to Revamp Its Protocols for Issuing IDs | By Jose A Del Real | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/obituaries/liza-redfield-dead.html | Liza Redfield 94 Broke Broadway Barrier | By Neil Genzlinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/trump-military-troops-iraq.html | Trumps Field Trip to the Forever War | By Matt Gallagher | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/baseball/cuba-baseball-defections.html | As Travel Gets Easier Cuba Learns to Live Without Its Stars | By Ed Augustin | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/louis-rudd-antarctica-colin-obrady.html | 2nd Person Completes Trek Across Antarctica Unaided | By Adam Skolnick | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/books/copyright-extension-literature-public-domain.html | Copyrights Lapse What Next The Prophet and the Zombie | By Alexandra Alter | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/business/trump-federal-pay-freeze.html | Trump Orders Pay Freeze For Federal Civilian Staff | By Noam Scheiber | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/fashion/weddings/our-best-wedding-proposals-in-2018.html | Our Best Wedding Proposals in 2018 | By Vincent M Mallozzi | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/health/opioid-rehab-abstinence-medication.html | Debating the Use of Drugs  To Curb the Abuse of Drugs | By Abby Goodnough | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/neediest-cases/blinded-malaria.html | She Lost Her Sight but Never Her Vision for a Better Life | By Lisa W Foderaro | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/portraits-from-a-caravan.html | Portraits From a Caravan | By Russell Monk and Jose Antonio Vargas | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/feminist-embroidery-korea.html | My Embroidery Is a Feminist Act | By E Tammy Kim | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/humor-parties-apartments-winter.html | Your Apartment Tries to Talk You Out of Going to a Party | By Amy Collier and Laura Park | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/kamala-harris-affordable-care-act-medicare.html | Sickness Comes for Us All | By Kamala D Harris | TX 8-696-125 | 2019-02-11 |

| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/piano-lessons-mind-focus.html | Ill Never Be Rachmaninoff | By Jennifer Weiner | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/republicans-climate-change-polls.html | Republicans Care About the Climate | By Arlie Hochschild and David Hochschild | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/tell-me-one-more-time-what-to-do-about-grief.html | Tell Me One More Time What to Do About Grief | By Jo Firestone | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/trump-presidency-2019-republicans.html | Trump in 2019 Untamed or Contained | By Ross Douthat | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/tech-bubble-bursting-stock-market.html | The Tech Bubble May Be Bursting | By Ruchir Sharma | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/realestate/help-my-co-op-has-no-leader-and-might-collapse.html | Wont Someone Step Up And Run the Coop Board | By Ronda Kaysen | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/nordic-combined-olympics.html | Womens Nordic Combined Struggles to Attain an Olympic Foothold | By Joel Reichenberger | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/soccer/liverpool-arsenal-firmino.html | Liverpool Extending Its Lead Gives Itself a Reason to Believe | By Rory Smith | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/style/owels-no-more.html | What if Vowels Go Walking and Never Come Back | By John Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/travel/how-airlines-are-catering-to-their-smallest-customers-children.html | Kits for Children on Board | By Shivani Vora | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/braxton-moral-harvard.html | High School and Harvard Hes 16 and Finishing Both | By Mihir Zaveri | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/catholic-church-gay-members.html | Renewed Hostilities Torment Gay Workers in Catholic Churches | By Laurie Goodstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/2020-democratic-candidates-kamala-elizabeth-warren.html | Four Senators Shift Planning For 2020 Race Into High Gear | By Lisa Lerer and Alexander Burns | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/house-republicans-minority.html | You Control Nothing House GOP Braces for Life in Minority | By Carl Hulse | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/medicare-for-all-private-plans.html | Democrats Increasingly Favor a Medicare for All | By Robert Pear | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/michelle-obama-stacey-abrams-politics.html | Building Political Power Using Obama and Abrams as Models | By Susan Chira | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/trump-immigrant-children-deaths.html | Trump Blames Democrats for Deaths of Migrant Children in US Custody | By Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/abdullah-hassan-yemeni-toddler-dies.html | Boy Dies Days After Yemeni Mother Arrives in US | By Christina Caron | TX 8-696-125 | 2019-02-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/americas/brazil-bolsonaro-gay-marriage.html | Gay Weddings in Brazil Surge After Election | By Shasta Darlington | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/asia/bangladesh-elections.html | Bangladeshis Must Choose Lesser of Two Evils in Parliamentary Election | By Maria AbiHabib and Julfikar Ali Manik | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/asia/china-canada-drug-trial.html | China to Retry Canadian as Relations Simmer | By Chris Buckley and Dan Bilefsky | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/europe/macedonia-hungary-orban-prime-minister.html | Did Hungary Help Spring a Fugitive Macedonian Leader | By Patrick Kingsley | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/europe/russia-stalin-moscow-seven-sisters.html | Stalin Curb Appeal in Desperate Need of Repair | By Neil MacFarquhar | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/europe/uk-d-day-stamp.html | DDay Stamp Misses Beach By Continent | By Palko Karasz | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/middleeast/egypt-militants-tourist-bombing.html | Egypt Kills 40 Suspects After Bombing of Tour Bus | By Mohamed Ezz | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/alabama-oklahoma-playoff-.html | Alabama Does Its Part To Set Up Yet Another Battle With Clemson | By Randal C Archibold | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/clemson-notre-dame-playoff.html | Clemson Powers Its Way Into Elite Company | By Marc Tracy | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/arts/television/whats-on-tv-sunday-the-orville-and-selection-day.html | Whats On Sunday | By Gabe Cohn | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/business/the-week-in-business-markets-government-shutdown-congress-jobs.html | The Week in Business Twas the Week After Christmas and Markets Were Stirring | By Charlotte Cowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/world/middleeast/gaza-medic-israel-shooting.html | A Conflict and a Life Laid Bare by a Bullet | By David M Halbfinger | TX 8-696-125 | 2019-02-11 |
| 2018-12-19 | 2018-12-31 | https://www.nytimes.com/2018/12/19/smarter-living/attachment-styles-work-life-balance.html | 4 Reasons Were Frazzled at Work | By Elizabeth Grace Saunders | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-31 | https://www.nytimes.com/2018/12/28/arts/obama-favorites-2018.html | Out of Office but Still in Step | By Christina Caron | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-31 | https://www.nytimes.com/2018/12/28/sports/6-athletes-who-changed-their-sport-in-2018.html | Six Athletes Who Transformed Sports | By The New York Times Sports Staff | TX 8-696-125 | 2019-02-11 |
| 2018-12-28 | 2018-12-31 | https://www.nytimes.com/2018/12/28/technology/2019-tech-year-ahead.html | Whats in Store for Tech in 2019 For One Big IPOs | By Nellie Bowles | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-31 | https://www.nytimes.com/2018/12/19/business/overly-critical-boss.html | Braving a Storm of Irritating Indignities | By Rob Walker | TX 8-696-125 | 2019-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-12-29 | 2018-12-31 | https://www.nytimes.com/2018/12/29/obituaries/shehu-shagari-dead.html | Shehu Shagari President of Nigeria During 1980s Global Oil Crisis Dies at 93 | By Alan Cowell | TX 8-696-125 | 2019-02-11 |
| 2018-12-29 | 2018-12-31 | https://www.nytimes.com/2018/12/29/us/politics/trump-fact-check.html | Deciphering the Patterns in Trumps Lies | By Linda Qiu | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/arts/kavanaugh-kanye-beyonce-washington-pop-culture.html | Washington and Culture Create a Revealing Mix | By Matt Flegenheimer Astead W Herndon and Katie Rogers | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/arts/music/aria-code-classical-music-podcasts.html | The Stars Among Classicals Sparse Podcast Ecosystem | By Joshua Barone | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/books/sopranos-sessions-matt-zoller-seitz-alan-sepinwall-interview.html | A Deep Dive Back Into The Sopranos | By John Williams | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/carlos-ghosn-nissan.html | Stunning Fall of Nissans Brash Savior | By Amy Chozick and Motoko Rich | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/china-economy-property.html | Rising Towers Sinking Fortunes | By Alexandra Stevenson and Cao Li | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/media/2019-new-years-eve-times-square-journalists.html | A Rockin New Years Eve With Sting Ninja and a Free Press | By Michael M Grynbaum | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/media/los-angeles-times-cyberattack.html | Cyberattack In California Jams Papers On 2 Coasts | By David E Sanger and Nicole Perlroth | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/movies/female-movie-critic-metoo.html | The Steady Affront of Casual Sexism | By Manohla Dargis | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/neediest-cases/her-addictions-made-her-a-great-fit-for-the-job.html | After Quitting Her Addictions She Became a Great Fit for a Career in Counseling | By John Otis | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/nyregion/lord-taylor-closing.html | Going Going Gone But a Daughters Guilt Will Remain | By James Barron | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/nyregion/nj-governor-phil-murphy.html | After Early Streak Murphy Struggles for Headway as First Year Ends | By Nick Corasaniti | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/bre-payton-dead.html | Bre Payton 26 Rising Star And Fox News Commentator | By Mihir Zaveri | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/june-whitfield-dies-at-93.html | June Whitfield 93 Television Actress Who Starred in Absolutely Fabulous | By Anita Gates | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/lawrence-g-roberts-dies-at-81.html | Lawrence Roberts Who Helped Design the Precursor to the Internet Dies at 81 | By Katie Hafner | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/nancy-roman-dies-at-93.html | Nancy Roman 93 Mother of the Hubble Telescope | By Richard Goldstein | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/foreign-policy-leaders-bush.html | A Changing of the Guard | By Carol Giacomo | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/liberal-pessimism-poland.html | Against Liberal Defeatism | By Karolina Wigura and Jaroslaw Kuisz | TX 8-696-125 | 2019-02-11 |

| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/science/nasa-new-horizons-kuiper-belt.html | Seeking New Worlds to Explore in the Solar Systems Outer Reaches | By Kenneth Chang | TX 8-696-125 | 2019-02-11 |
|---|---|---|---|---|---|---|
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/alabama-oklahoma-college-football-championship.html | How Often Can Sooners Fall Short | By Randal C Archibold | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/todd-bowles-jets-patriots.html | Bowles Is Fired After Jets Season Ends With a Whimper | By Zach Schonbrun | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/technology/facebook-data-privacy-ftc.html | Data Abuses Prompt Calls For Overseer To Bare Teeth | By Nicholas Confessore and Cecilia Kang | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/theater/grey-rock-amir-nizar-zuabi.html | Bound for the Moon but Freighted With Concerns | By Alexis Soloski | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/loteria-latino-card-game-.html | A Beloved Latino Game Is Remade for Millennials | By Jose A Del Real | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/donna-shalala-congress.html | Fresh Face in Congress but Far From a Novice Shalala Brings Gravitas | By Emily Cochrane | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/ilhan-omar-minnesota-congress.html | Glorified and Vilified Former Somali Refugee Makes Her Way to Capitol | By Sheryl Gay Stolberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/john-kelly-exit-interview-wall.html | Kelly Says Administration  Long Ago Gave Up on Wall | By Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/africa/congo-election-kabila-voting.html | LongDelayed Vote in Congo Is Marred by Polling Issues | By Kimiko de FreytasTamura | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/asia/china-american-centers-culture.html | China Thwarts US Effort To Sustain Culture Centers | By Jane Perlez and Luz Ding | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/europe/britain-foreign-office-odd-phone-calls.html | Bemusement via Britains Foreign Office | By Yonette Joseph | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/europe/eu-presidency-romania.html | Romania Next in Line To Help Lead the EU Fights Bloc Over Values | By Kit Gillet | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/mckinsey-bribes-boeing-firtash-extradition.html | How a PowerPoint Slide Tangled  McKinsey in a US Bribery Case | By Walt Bogdanich and Michael Forsythe | TX 8-696-125 | 2019-02-11 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/middleeast/israel-novy-god-ashdod.html | A Secular Fete From Russia With Echoes Of Christmas | By Isabel Kershner | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/nyregion/crowded-new-york-holidays.html | Crowds Here There Everywhere No Its Not Your Imagination | By Tyler Pager | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/climate-change-weather-2018.html | The Story of 2018 Was Climate Change | By David Leonhardt | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/new-years-day-emancipation-proclamation.html | A Day Also of Hope | By Jesse L Jackson Sr | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/tech-rural-america.html | Spread  The Digital Wealth | By Ro Khanna | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/alabama-clemson-college-football-playoff.html | Title Game Appears To Be Stuck On Repeat | By Marc Tracy | TX 8-696-125 | 2019-02-11 |

| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/ravens-eagles-nfl-playoffs.html | After Wild Finish Let Fun Begin | By Benjamin Hoffman | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/lindsey-graham-syria-trump.html | Trump Mollifies Graham on Exit From Syria | By Maggie Haberman | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/trump-shutdown-wall.html | Trump Digs In Dimming Hope Of Budget Deal | By Maggie Haberman and Sheryl Gay Stolberg | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/arts/television/new-years-eve-celebrations-taylor-swift.html | Whats On Monday | By Sara Aridi | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/nyregion/corey-johnson-public-advocate-council-president.html | City Council Speakers New Job in the New Year Public Advocate But Its Temporary | By J David Goodman | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/reader-center/new-years-eve-times-square-ball-drop.html | When the Ball Was Dropped | By Raillan Brooks and Alexandria Symonds | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/us/orange-county-republicans-democrats-demographics.html | Cultural Shifts Sweep Away a California Bastion of Conservatism | By Adam Nagourney and Robert Gebeloff | TX 8-696-125 | 2019-02-11 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/world/asia/cia-afghanistan-strike-force.html | CIALed Afghan Forces Leave Grim Trail of Abuse | By Mujib Mashal | TX 8-696-125 | 2019-02-11 |
| 2018-11-21 | 2019-01-01 | https://www.nytimes.com/2018/11/21/science/twilight-zone-ocean.html | Fish From the Abyss Inside the Oceans Twilight Zone | By JoAnna Klein | TX 8-705-645 | 2019-03-06 |
| 2018-12-19 | 2019-01-01 | https://www.nytimes.com/2018/12/19/science/subsurface-microbes.html | The Odd Creatures Deep Below Us | By JoAnna Klein | TX 8-705-645 | 2019-03-06 |
| 2018-12-24 | 2019-01-01 | https://www.nytimes.com/2018/12/24/arts/television/best-tv-episodes-of-2018.html | A Year of Memorable TV Episodes | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-705-645 | 2019-03-06 |
| 2018-12-26 | 2019-01-01 | https://www.nytimes.com/2018/12/26/well/move/2018-year-in-fitness-how-exercise-keeps-us-young.html | Small Things Added Up in 2018 | By Gretchen Reynolds | TX 8-705-645 | 2019-03-06 |
| 2018-12-27 | 2019-01-01 | https://www.nytimes.com/2018/12/27/obituaries/faith-hope-consolo-dead.html | Faith Hope Consolo a Driving Force in Retail Real Estate Is Dead at 73 | By Julie Satow | TX 8-705-645 | 2019-03-06 |
| 2018-12-27 | 2019-01-01 | https://www.nytimes.com/2018/12/27/well/live/doctor-patient-relationship-psychology-suicide.html | What Lies Beneath the Surface | By Mikkael A Sekeres MD | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-01 | https://www.nytimes.com/2018/12/28/obituaries/david-m-obrien-dead.html | David M OBrien 67 Expert on Supreme Court Politics | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-01 | https://www.nytimes.com/2018/12/28/well/eat/food-additives-banned-europe-united-states.html | What Foods Are Banned in Europe but Not Banned in the US | By Roni Caryn Rabin | TX 8-705-645 | 2019-03-06 |
| 2018-12-30 | 2019-01-01 | https://www.nytimes.com/2018/12/30/movies/aquaman-mary-poppins-returns-holiday-box-office.html | Aquaman Keeps Box Office Lead After Holiday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2018-12-30 | 2019-01-01 | https://www.nytimes.com/2018/12/30/movies/holmes-watson-so-bad-its-good.html | Is Holmes amp Watson So Bad Its Actually Good | By Sopan Deb | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-30 | 2019-01-01 | https://www.nytimes.com/2018/12/30/theater/reality-winner-tina-satter-half-straddle.html | Finding Drama In an FBI Transcript | By Amanda Hess | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/arts/louis-ck-mocks-parkland-school-survivors.html | Louis CK Ridicules  Survivors Of Parkland | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/books/review-hollywoods-eve-babitz-lili-anolik.html | A Subject Refuses to Be Dull | By Dwight Garner | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/business/economy/turkey-economy-steel-tosyali.html | Turmoil in Turkey But Steel Executive Is Standing Firm | By Jack Ewing | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/business/europe-commercial-drone-delivery.html | With Drone Delivery on Horizon Europe Prepares Ground Rules | By David Shimer | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/health/cancer-centers-board-memberships-graphic.html | When Doctors Serve on Corporate Boards | By Katie Thomas and Charles Ornstein | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/health/memorial-sloan-kettering-conflicts.html | A Reckoning at Sloan Kettering | By Katie Thomas and Charles Ornstein | | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/movies/spider-man-into-the-spider-verse-father.html | Conflicted Father Navigates A Thorny Comic Universe | By Lawrence Ware | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/neediest-cases/he-takes-to-the-stage-to-alleviate-fright.html | Facing His Fears and Sharing His Struggles With Music | By John Otis | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/15-minimum-wage-new-york.html | 15 an Hour Seemed Impossible Now Its Reality in New York City | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/crime-nyc-rapes-murders.html | New York Still Safest Big City Despite Rise in Reported Rapes and Hate Crimes | By Tyler Pager | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/cuomo-pardons-immigrants-trump.html | 22 Immigrants Pardoned By Cuomo in Jab at Trump | By John Leland | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/styrofoam-ban-new-laws-ny.html | Foam Food Containers Are Out And Other New Laws for 2019 | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/tish-james-attorney-general-trump.html | New Attorney Generals Get Trump Agenda Might Jeopardize Cases | By Jeffery C Mays | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/obituaries/hector-timerman-dead.html | Hctor Timerman 65 Former Foreign Minister Of Argentina Is Dead | By Daniel Politi | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/editorials/democrats-reform-house.html | Cleaning the Congressional Stables | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/green-new-deal-democrats.html | Hope for a Green New Year | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/science/ultima-thule-pictures-new-horizons.html | A Frozen Speck a Spacecraft and a Flyby to Remember | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/curling-olympics-gold-american.html | How Stars With Rocks  Turned Into Rock Stars | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |

| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/kristi-toliver-wizards-salary.html | Paid as Much As an Intern She Coaches In the NBA | By Howard Megdal | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/nfl-marvin-lewis-vance-joseph-steve-wilks-adam-gase.html | Cincinnati Fires Lewis Three Others Are Also Out | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/nfl-playoffs.html | Edge Goes to Top Seeds as Usual | By Bill Pennington | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/russia-doping-wada-deadline.html | Russia Fails to Provide Doping Data and Faces the Risk of New Penalties | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/serena-williams-roger-federer-hopman-cup.html | Two Greatest To Face Off For First Time | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/technology/facebook-suicide-screening-algorithm.html | Suicide Flags Put Facebook In Tricky Spot | By Natasha Singer | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/technology/human-resources-artificial-intelligence-humu.html | Toward a Happier Office With DataDriven Nudges | By Daisuke Wakabayashi | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/technology/personaltech/5g-what-you-need-to-know.html | What 5G Will Mean When It Arrives This Year | By Don Clark | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/theater/cowboy-gracie-gardner-exponential-festival.html | A Short Statement for the Exponential Festival | By Elisabeth Vincentelli | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/theater/prototype-festival-psychosis.html | At Three Festivals a Range of Anguish and Joy | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/theater/under-the-radar-festival-50-50-old-school-animation.html | Despite Scary Buzz Director at Under the Radar Says Dont Worry | By Elisabeth Vincentelli | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/joyful-headlines-about-race-and-equality.html | Stories About Race and Equality That Are Worth Celebrating | By Adeel Hassan | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/2020-democratic-candidates.html | Democratic Hopefuls Are Lining Up but Who Matches the Moment | By Jonathan Martin and Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/chief-justice-roberts-judiciary-harassment.html | Harassment By Judges Must Stop Roberts Says | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/elizabeth-warren-2020-president-announcement.html | Warren Declares Presidential Bid To Unseat Trump | By Astead W Herndon and Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/government-shutdown-democrats-house.html | Democrats Plot End to Impasse Without a Wall | By Sheryl Gay Stolberg and Emily Cochrane | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/trump-troop-withdrawal-syria-months.html | Trump Reacting to Pushback Slows Syria Troop Withdrawal | By Eric Schmitt and Maggie Haberman | TX 8-705-645 | 2019-03-06 |

| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/waymo-self-driving-cars-arizona-attacks.html | A Growing Test for SelfDriving Vehicles Rocks Knives and Guns | By Simon Romero | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/well/live/hearing-loss-threatens-mind-life-and-limb.html | Untreated Hearing Loss Is Linked to Costly Ills | By Jane E Brody | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/bangladesh-election-sheikh-hasina-contested.html | In Bangladesh Widespread Reports of Voter Fraud Tarnish Premiers Victory | By Julfikar Ali Manik and Maria AbiHabib | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/philippines-rodrigo-duterte-sexual-abuse.html | Duterte Says He Sexually Abused a Maid | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/philippines-storm-usman.html | Storm in the Philippines Kills Over 60 in Floods and Slides | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/canada/china-birth-tourism.html | Canadians Fume as Chinese Stream Into Country to Give Birth | By Dan Bilefsky | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/london-stabbing-arrests.html | A Man Is Stabbed in London Possible Witnesses Stay Mum 39 of Them Are Arrested | By Anna Schaverien | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/pope-francis-spokesman-resigns.html | A Tough Year for Pope Francis Ends With the Vatican Spokesmans Resignation | By Jason Horowitz | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/russia-building-collapse.html | 7 Are Killed In Explosion At Residence In Russia | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/uk-english-channel-migrants.html | Migrants Reach Britain By Boat Stirring Fears | By Richard PrezPea | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/ukraine-russia-orthodox-church-schism.html | Clash in East Fractures a Branch of Christianity | By Andrew Higgins | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/us-russia-spying-paul-whelan.html | Russians Arrest American on Spy Charge | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/smartphones-screen-time.html | In Search of Lost Screen Time | By Paul Greenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/trump-evangelicals-cyrus-king.html | Why Trump Reigns as King Cyrus | By Katherine Stewart | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/trump-indictment-2019.html | 2019  The Year  Of the Wolves | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/jets-coach-sam-darnold.html | Learning From Rams and Bears Jets Seek Coach Who Will Click With Young Passer | By Zach Schonbrun | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/nfl-black-coaches-fired.html | 32 Teams 2 Black Coaches | By Bill Pennington and Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/kim-jong-un-trump.html | North Korean Leader Warns US to Drop Sanctions or Relations Wont Be Good | By Motoko Rich and David E Sanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/france-macron-yellow-vests.html | Macron Calls On Protesters To Control Street Unrest | By Adam Nossiter | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/arts/television/whats-on-tv-tuesday-marie-kondo-doctor-who.html | Whats On Tuesday | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/reader-center/yoga-poses-destress-relax.html | Bringing Yoga Into the Workplace | By Ari Isaacman Bevacqua and Nicole Phillip | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/science/watson-dna-genetics-race.html | For James Watson the Price Was Exile | By Amy Harmon | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/science/wildlife-electrocution.html | Electrocution Is a Rising Threat to Wildlife | By Rachel Nuwer | TX 8-705-645 | 2019-03-06 |
| 2018-12-27 | 2019-01-02 | https://www.nytimes.com/2018/12/27/opinion/trump-voltaire-enlightenment.html | Voltaire Versus Trump | By Robert Darnton | TX 8-705-645 | 2019-03-06 |
| 2018-12-27 | 2019-01-02 | https://www.nytimes.com/2018/12/27/sports/american-goalies-usa-hockey.html | US Coaches Finally Discover the Players Behind the Mask | By Pat Borzi | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/arts/television/michael-imperioli-sopranos-governor-andrew-cuomo.html | Playing Tough Guys From Gangsters to Cuomo | By Bruce Fretts | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/drinks/wine-school-assignment-grocery-store-wine.html | Try Supermarket Wines | By Eric Asimov | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/wine-school-tawny-port.html | Port Struggles to Find A Place in Modern Life | By Eric Asimov | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/instant-pot-spaghetti-recipe.html | A New Way to Spaghetti and Meatballs | By Melissa Clark | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/yellow-rice-beans-recipe.html | Humble Ingredients Make a Feast | By David Tanis | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/reader-center/el-chapo-trial.html | An Average Day at the El Chapo Trial | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/arts/music/21-savage-nat-king-cole-mariah-carey-billboard-chart.html | Nat King Cole in Top 10 As 21 Savage Hits No 1 | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/bangladeshi-restaurant-korai-kitchen.html | Promoting Bangladesh With a Mothers Touch | By Mayukh Sen | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/california-olive-ranch.html | To Sample Bad Weather Leads To a New Olive Oil | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/drinks/copper-cow-coffee.html | To Drink Southeast Asian Beverages in Kits | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/drinks/rye-whiskey-a-midwinter-nights-dram.html | To Sip Aged Rye Whiskey  From Utah Ski Country | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/how-to-eat-in-2019.html | How To Eat This Year | By Alison Roman | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/hwaban-korean-restaurant-review.html | A Different Cup of Tea | By Pete Wells | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/lioni-latticini-truffle-burrata.html | To Shop Truffles Help Add Earthiness to Burrata | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |

| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/nyc-restaurant-news.html | Seafood With Korean Touches Comes to Park Slope Brooklyn | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/overnight-oats-recipe.html | A Little Bit of Excess in a Sensible Package | By Genevieve Ko | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/qd-foodie-kitchen-tools.html | To Amuse Made to Measure For Children | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/the-fat-kitchen-book.html | To Prepare A Celebration Of Animal Fats | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/opinion/childbirth-injury-motherhood-misogyny.html | The Special Misogyny Reserved for Mothers | By Hillary Frank | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/world/europe/croatia-oysters-balkans-bosnia.html | Where Oysters Lead Lives of Excitement and Danger | By Marc Santora | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2018/12/31/obituaries/warren-wells-dead.html | Warren Wells 76 Receiver  Derailed by Legal Trouble | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2018/12/31/science/new-horizons-ultima-thule.html | 4 Billion Miles Out a Step Toward Cosmic Truths | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/arts/aldo-parisot-dead.html | Aldo Parisot Esteemed Cellist Who Taught at Yale for 60 Years Dies at 100 | By Anthony Tommasini | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/arts/dance/02firstnations.html | Showcasing the Range of Indigenous Performance | By Siobhan Burke | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/arts/music/review-adriana-lecouvreur-metropolitan-opera.html | Not Really A Goddess But Close | By Anthony Tommasini | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/arts/pete-davidson-return-standup.html | Pete Davidson of SNL Returns to StandUp | By Ted Siefer | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/books/review-mouthful-of-birds-samanta-schweblin.html | A Surrealists Tales Of Terror and Violence | By Parul Sehgal | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/business/dealbook/insider-trading-enforcement-prosecution.html | If You Think Insider Trading Flies Under the Radar Think Again | By Peter J Henning | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/business/media/netflix-hasan-minhaj-saudi-arabia.html | Netflix Blocks Show in Saudi Arabia Critical of Crown Prince | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/business/media/podcasts-hollywood-tv-shows.html | From Earbud To Screen Studios Vie For Podcasts | By Jaclyn Peiser | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/business/timber-wood-construction-real-estate.html | Made of Wood but Nothing Like Log Cabins | By C J Hughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/movies/genesis-20-review.html | How to Clone a Mammoth Start With Loose Threads | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/neediest-cases/indian-family-asylum.html | A Family Seeks Asylum Battling Back After Zealots Attack | By John Otis | TX 8-705-645 | 2019-03-06 |

| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/deblasio-pre-k-program-nyc.html | PreKindergarten Program Is Shining As New York Citys Schools Struggle | By Eliza Shapiro | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/fisherman-dead-westchester-boat.html | 2 Fishermen Die After Boat Capsizes During Westchester Reservoir Trip | By Andy Newman | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/traffic-deaths-decrease-nyc.html | Pedestrians Still in Danger Despite Drop in Traffic Deaths | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/transportation-east-coast-vs-west-coast.html | California Dreaming | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/obituaries/judith-rich-harris-dies.html | Judith Rich Harris Who Played Down the Influence of Parents Is Dead at 80 | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/obituaries/norman-gimbel-dies-at-91.html | Norman Gimbel 91 Who Thrilled Softly With His Songs | By Anita Gates | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/opinion/afghanistan-war-american-troops-withdraw.html | Time to Get Out of Afghanistan | By Robert D Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/sports/rose-bowl-pac12.html | A Power Conferences Declining Clout | By Marc Tracy and Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/sports/serena-williams-roger-federer.html | Tennis Legends Meet at Last  Then Compare Notes on Serve | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/technology/artificial-intelligence-export-restrictions.html | Export Rules for AI Have Silicon Valley Rattled | By Cade Metz | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/technology/big-tech-troubled-just-getting-started.html | Did Troubles Clip Wings Of Big Tech Not Just Yet | By David Streitfeld | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/jazmine-barnes-houston-shooting.html | Police Seek Man Who Fired Gun Into Car Killing a Child | By Sarah Mervosh | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/kansas-city-smart-technology.html | Concerns for Privacy Rise As Smart Cities Thrive On the Data of Daily Life | By Timothy Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/native-american-government-shutdown.html | For Native Americans Shutdown Cuts Lifeline Of Everyday Services | By Mitch Smith and Julie Turkewitz | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/joe-biden-presidential-campaign-2020.html | Biden Has Set A Careful Path To a 2020 Run | By Kevin Sack and Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/robert-lighthizer-president-trump.html | Trump Asks Trade Warrior to Seek China Peace | By Glenn Thrush | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/americas/migrants-border-tear-gas.html | US Agents Send Tear Gas Across Border | By Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/afghanistan-attacks-taliban.html | 27 Die as Taliban Targets Afghan Security Officers | By Najim Rahim and Fahim Abed | TX 8-705-645 | 2019-03-06 |

| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/china-cultural-revolution-photography.html | An Unflinching Look at Chinas Cultural Revolution | By Amy Qin | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/kim-trump-nuclear.html | Kims Speech Shows Trump Is Back at Square 1 | By David E Sanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/taiwan-china-tsai-peaceful.html | Taiwan Presses Chinese For Treatment as Equals | By Chris Horton | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/europe/germany-foreigners-attack.html | German Man Is Suspected of Attacking Foreigners | By Melissa Eddy | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/europe/russia-baby-rescue.html | In Miracle Baby Survives 35 Frigid Hours in Rubble | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/europe/uk-manchester-victoria-stabbing.html | Knife Attack in Manchester Is Investigated as Terrorism | By Richard PrezPea | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/middleeast/qatar-tax-alcohol.html | Tax in Qatar Pushes Price Of a 6Pack  Up to 26 | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/nyregion/cuomo-ellis-island-inauguration-trump.html | Cuomo Is Sworn In Condemning Division and Promising New Justice | By Shane Goldmacher | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/sports/urban-meyer-ohio-state-rose-bowl.html | Ohio State Coach Goes Out With a Rose Bowl Victory | By Mike Tierney | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/house-democrats-trump-wall-immigration.html | Regaining House Democrats Push To Steer Agenda | By Sheryl Gay Stolberg and Julie Hirschfeld Davis | 2019-03-06 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/us/politics/romney-trump-oped.html | Set to Enter Congress Romney First Renews A Rivalry With Trump | By Sarah Mervosh | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/americas/brazil-bolsonaro-inauguration.html | New President Says Brazil Is Being Freed From Socialism | By Ernesto Londoo | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/01/world/asia/xi-jinping-taiwan-china.html | Unification Is Great Trend of History Xi Warns Taiwan | By Chris Buckley and Chris Horton | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-02 | https://www.nytimes.com/2019/01/02/arts/television/whats-on-tv-wednesday-grown-ish-and-atlanta.html | Whats On Wednesday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2018-12-05 | 2019-01-03 | https://www.nytimes.com/interactive/2018/12/05/world/africa/eritrea-power-deal.html | A Reclusive Nation Cracks Open Its Doors | By Malin Fezehai | TX 8-705-645 | 2019-03-06 |
| 2018-12-22 | 2019-01-03 | https://www.nytimes.com/2018/12/22/style/mariah-carey-in-concert.html | In Praise of Their Diva | By Rich Juzwiak | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-03 | https://www.nytimes.com/2018/12/28/arts/music/daniele-gatti-charles-dutoit-metoo-orchestra-opera.html | Banished Conductors Rebound With Jobs | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2018-12-30 | 2019-01-03 | https://www.nytimes.com/2018/12/30/reader-center/gaza-medic-israel-shooting-video-investigation.html | How Reporters Froze a Fatal Moment | By Malachy Browne | TX 8-705-645 | 2019-03-06 |

| 2018-12-31 | 2019-01-03 | https://www.nytimes.com/2018/12/31/arts/music/jazz-big-band-revival.html | The Big Band So Old Is New Again | By Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2018-12-31 | 2019-01-03 | https://www.nytimes.com/2018/12/31/smarter-living/better-habits-tips-new-year-resolutions-science.html | Here to Help How to Crush Your Habits in the New Year | By Susan Shain | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-03 | https://www.nytimes.com/2018/12/31/style/lol-surprise-hottest-toy-2018.html | Theres a Collector Born Every Minute | By Allie Jones | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/books/review-act-natural-cultural-history-parenting-jennifer-traig.html | Raising Good Kids in an Era of Bad Parenting Advice | By Jennifer Szalai | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/china-internet-censor.html | China Turns Censorship Into Lucrative Factory Work | By Li Yuan | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/dealbook/trade-war-china-ipos.html | Chinese Companies Flocked to US Markets in 2018 | By Stephen Grocer | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/ecb-italian-bank-banca-carige.html | European Bank Takes Helm Of Troubled Italian Lender | By Jack Ewing | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/global-stock-markets.html | Fickle Market Picks Up Where It Left Off | By Alexandra Stevenson and Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/business/tesla-sales-price-cut.html | Tesla Reports Record Output but Demand May Soften | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/climate/tce-cancer-trump-environment-deregulation.html | EPA Retreat Leaves Wound In Small Town | By Hiroko Tabuchi | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/movies/animals-acting-movies-tv.html | Cats Who Take Direction | By Amanda Hess | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/movies/girl-netflix-film-transgender-debate.html | A Film Thats Won Transgender Fans and Foes | By Erik Piepenburg | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/movies/golden-globes-predictions.html | Trying to Think Like a Golden Globes Voter | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/neediest-cases/work-hard-help-others-honor-family-3-lessons-these-triplets-learned-for-life.html | A CloseKnit Family Unit Sends Triplets to College | By Zach Wichter | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/nyregion/nypd-bribes-trial-grant-reichberg.html | Former Deputy Police Inspector Is Acquitted in Federal Corruption Case | By Jan Ransom | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/nyregion/path-train-nj-nyc.html | Even With Packed Trains PATH Will Lose 400 Million This Year | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/obituaries/bob-einstein-dead.html | Bob Einstein Comic Actor Whose Roles Took On Lives Of Their Own Dies at 76 | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/america-china-climate-change-nuclear-weapons.html | The Real Risks of the Trade War | By Robert E Rubin | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/government-shutdown-2019-trump.html | The Shutdown Is Not About Security | By The Editorial Board | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/iud-implants-contraception-poverty.html | IUDs Arent Antipoverty Tools | By Christine Dehlendorf and Kelsey Holt | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/science/ultima-thule-pictures-new-horizons.html | Distant Planetary Building Block Frozen in Time | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/chelsea-christian-pulisic-dortmund.html | Chelsea Pays 73 Million for Pulisic Now the Priciest American | By Rory Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/manchester-city-liverpool-david-silva.html | A Key Piece Still Gaining In Value | By Rory Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/ncaafootball/football-rugby-texas-tackling-concussions.html | Teaching Football Players the Rugby Way Tackling Shoulders First | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/ny-giants-eli-manning.html | Mannings Future Suddenly Seems Murky | By Zach Schonbrun | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/yankees-troy-tulowitzki.html | Yankees Sign a Slugging Shortstop Not Him | By Billy Witz | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/allbirds-birkenstock-stores-new-york.html | A Skeptic Grapples With Comfort Shoes | By Jon Caramanica | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/best-bath-new-york.html | Bubbling With a Zeal for Baths | By Ruth La Ferla | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/marie-kondo-netflix.html | Splish Splash My Good Fellow | By Brennan Kilbane | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/marie-kondo-netflix.html | Tidy Guru Amid the Reality TV Clutter | By Penelope Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/new-years-eve-ryan-seacrest-anderson-cooper-met.html | Ringing In the Year Drenched or Dry | By Ben Widdicombe | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/style/what-to-wear-in-2019.html | Who Will You Be in 2019 | By Hayley Phelan | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/technology/apple-revenue-decline-china.html | Chinas Slump Leads to Drop In Apple Sales | By Jack Nicas and Keith Bradsher | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/technology/personaltech/breaking-emergency-news-tech.html | When Disaster Strikes Open the Editors Tool Kit | By Julie Bloom | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/army-recruiting-tech-industry-seattle.html | Short of Recruits Army Is Looking in Places Where Not Many Sign Up | By Dave Philipps | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/buying-legal-weed-in-california.html | Californians Voted for Legal Cannabis but Good Luck Getting Them to Buy It | By Thomas Fuller | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/california-pet-store-rescue-law.html | That Doggy In Window Must Now Be a Rescue | By Christine Hauser | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/bernie-sanders-campaign-sexism.html | Paid Less Treated Worse Sexism Claims From 2016 Sanders Run | By Sydney Ember and Katie Benner | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/mitt-romney-trump-republicans.html | Romney Cools Fiery Tone After Trump Allies Assail Him Over Sharp Critique | By Jonathan Martin Maggie Haberman and Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/nancy-pelosi-house-speaker.html | Same Gavel but Whole New Challenge for Pelosi | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/politics/trump-congress-shutdown.html | Stances Harden In Talks to Solve Shutdown Crisis | By Julie Hirschfeld Davis and Michael Tackett | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/trump-mattis-defense-secretary-generals.html | Upset With Mattis Trump Says Resignation Was Essentially a Firing | By Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/politics/voting-gerrymander-elections.html | A Top Voter Issue Concern for Fairness In Casting a Ballot | By Trip Gabriel | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/us/washington-state-new-gun-law.html | Washington State Bans Sale of Semiautomatic Assault Rifles to Anyone Under 21 | By Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/americas/brazil-bolsonaro-president-indigenous-lands.html | Brazils New Leader Undermines Indigenous Land Rights | By Ernesto Londoo | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/asia/xhina-xi-jinping-taiwan.html | Unification Plan From China Finds Few Takers in Taiwan | By Chris Buckley and Chris Horton | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/denmark-train-crash.html | Denmark Train Accident Kills 6 and Shuts Bridge | By Martin Selsoe Sorensen | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/forced-marriage-payment-britain.html | Britain Bills Women Freed From Forced Marriages | By Benjamin Mueller | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/nazi-stolen-painting-uffizi-gallery.html | Germans Prodded to Return Art Stolen in World War II | By Elisabetta Povoledo | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/russia-building-collapse.html | Death Toll Is 28 in Russia Apartment Blast | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/sweden-doula-childbirth.html | In Sweden Doulas  Calmly Bridge Cultures During Childbirth | By Christina Anderson | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/europe/turkey-emigration-erdogan.html | As Erdogan Tightens His Grip  Turks Take Their Assets and Go | By Carlotta Gall | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-03 | https://www.nytimes.com/2019/01/02/world/middleeast/saudi-arabia-yemen-weapons-soldiers.html | Saudis Deny  Giving Arms  Made by US  To Sudanese | By David D Kirkpatrick | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/nyregion/silicone-injection-death-nyc.html | Underground Plastic Surgeon Charged With Manslaughter | By Ali Winston | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/obituaries/daryl-dragon-dead.html | Daryl Dragon 76 of the Captain and Tennille Pop Duo | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/france-united-states-universal-health-care.html | Cozy in the Waiting Room | By Erica Rex | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/opinion/trump-republicans-immigration.html | Trumps Damage to Republicans | By Jordan Bruneau | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/sports/antonio-brown-mike-tomlin-pittsburgh-steelers.html | Distracted Steelers  Could Shed Some Stars | By Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |

| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/politics/trump-cabinet-meeting-factcheck.html | Freewheeling and Mostly FactFree Cabinet Meeting | By Michael Tackett and Linda Qiu | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/02/politics/trump-kim-jong-un-letters.html | President Relishes Dispatches From an Unlikely Pen Pal He Once Threatened | By Mark Landler and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/world/asia/china-change-4-moon.html | Moon Milestone China Lands a Spacecraft on the Far Side | By Steven Lee Myers and Zoe Mou | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/world/europe/migrants-rescue-greek-citizenship.html | In Greece Migrants Go From Saviors To Citizens | By Niki Kitsantonis and Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/arts/television/whats-on-tv-thursday-support-the-girls-and-black-mirror-bandersnatch.html | Whats On Thursday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-03 | https://www.nytimes.com/2019/01/03/nyregion/manhattan-real-estate-market.html | Manhattan Apartment For 999000 Its Yours | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2018-12-26 | 2019-01-04 | https://www.nytimes.com/2018/12/26/movies/nitehawk-cinema-alamo-drafthouse-preshows.html | At These Theaters Preshows Arent Perfunctory | By Jason Bailey | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-04 | https://www.nytimes.com/2018/12/31/arts/design/olivia-harlan-fischer-glass-art.html | Glass Art Accents a Sense of Lifes Fragility | By Warren Strugatch | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-04 | https://www.nytimes.com/2018/12/31/reader-center/hurricane-harvey-emergency-response-lessons.html | The Power of One Familys Story | By Sheri Fink | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/arts/design/apollo-theater-graphic-novel.html | Celebrating the Apollo Theater in a Graphic Novel | By George Gene Gustines | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/arts/design/carnegie-international-pittsburgh-art.html | In Pittsburg  Art to Heal By | By Martha Schwendener | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/climate/climate-fwd-new-years-resolutions.html | Here to Help Three Things You Can Do to Counteract Climate Change | By Lisa Friedman and Kendra PierreLouis | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/movies/la-religieuse-film-forum.html | Torture Ostracism and Then Censorship | By J Hoberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/obituaries/gene-okerlund-serious-voice-of-pro-wrestling-is-dead-at-76.html | Gene Okerlund 76 Serious Voice of Pro Wrestling | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/obituaries/ray-sawyer-dead.html | Ray Sawyer 81 Eye PatchWearing Singer of Cover of Rolling Stone | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/theater/broadway-grosses-hamilton-record.html | Record Broadway Week With Hamilton in Lead | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/us/politics/elizabeth-warren-2020-candidates.html | Five Ways to Campaign Before the Campaign Really Gets Rolling | By Maggie Astor and Astead W Herndon | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-04 | https://www.nytimes.com/2019/01/02/us/whats-affected-government-shutdown.html | Parks Close and IRS Grinds to a Halt | By Niraj Chokshi | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/02/science/far-side-moon.html | Astronomers In the Dark Now Watch For Answers | By Shannon Hall | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/02/us/california-police-officer-shooting-immigrant.html | Suspect in Officers Death Faces a Charge of Murder | By Julia Jacobs | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/dance/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/design/african-art-france-museums-restitution.html | From Europe to a Homeland Transformed | By Jason Farago | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/design/lower-east-side-art-gallery-shows-on-view.html | White Cubes These Exhibitions Buck Convention | By Roberta Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/television/weekend-tv-best.html | This Weekend I Have | By Margaret Lyons | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/arts/television/winter-tv-shows.html | Go Ahead Let It Snow | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/books/in-praise-of-iris-murdoch.html | I Found Iris Murdoch in a Strangers Closet | By Susan Scarf Merrell | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/car-audio-engineers.html | A High Octane Approach to Octaves | By Tom Voelk | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/china-consumer-economy-apple-iphone.html | Chinas Woes Spell Trouble In the Global Marketplace | By Alexandra Stevenson Li Yuan and Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/dealbook/apple-suppliers-stocks.html | Apples Suppliers Stung After Revenue Warning | By Stephen Grocer | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/dealbook/bristol-myers-squibb-celgene-merger.html | BristolMyers to Acquire Celgene Fortifying Roster of Cancer Drugs | By Tiffany Hsu and Katie Thomas | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/student-debt-career-education-corporation.html | Chain Cancels 494 Million in Student Debt | By Stacy Cowley | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/world-stock-market.html | Companies Hint That Investors Are Right to Fret About Growth | By Peter Eavis and Binyamin Appelbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/barbra-streisand-oscars.html | Pop Star Plays a Performer and Wins an Oscar | By Bruce Fretts | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/escape-room-review.html | Escape Room | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |

| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/grave-of-the-fireflies-review.html | Grave of the Fireflies | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/rust-creek-review.html | Things Go Wrong in the Backwoods of Kentucky | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/state-like-sleep-review.html | A Suspicious Suicide Drives This Suffocating Thriller | By Teo Bugbee | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/the-vanishing-review.html | The Vanishing | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/the-venerable-w-review.html | Last in a Trilogy of Evil a Monk Who Preaches Hate | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/movies/women-directors-study.html | Fewer Women Directed Major Films in 2018 | By Cara Buckley | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/l-train-brooklyn-manhattan-shutdown.html | Just Kidding Brooklyn Plan Transformed at Zero Hour | By Liz Robbins | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/l-train-shutdown.html | Heads Spin as Cuomo Halts L Trains Full Closing | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/metrocards-half-price.html | Citys Poor Promised Relief on Transit Fares Are Still Waiting | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/nyc-airbnb-rentals.html | Judge Blocks City Law Requiring Detailed Monthly Airbnb Disclosures | By Benjamin Weiser and J David Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/obituaries/edgar-hilsenrath-dead.html | Edgar Hilsenrath 92  Who Wrote of Misery In Nazi Ghettos Dies | By Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/obituaries/geoffrey-langlands-dead.html | Geoffrey Langlands 101 Lauded Educator in Pakistan | By Daniel Victor and Sana ulHaq | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/apple-revenue-china-innovation.html | Is This the End of the Age of Apple | By Kara Swisher | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/house-democrats-watergate-1974.html | Lessons for Freshman Democrats | By Mark Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/science/ultima-thule-pictures-new-horizons.html | Lonely Old Space Rock Seems as Old and Lonely As NASA Was Hoping | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/phillies-david-robertson.html | Robertson and Yanks Part Ways Again As Phillies Keep Their Wallets Open | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/qatar-soccer-asian-cup.html | Emirates Bar Qatari Official From Asian Cup | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/reuben-foster-domestic-violence.html | Abuse Case Is Dropped Clearing Skins Foster | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/st-johns-transfers.html | Transfers Flow Into St Johns Bringing a Return to Relevance With Them | By Adam Zagoria | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/technology/personaltech/tech-2019-overhyped.html | Trends and Hype for 19 | By Brian X Chen | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |

| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/upshot/stock-market-is-falling-do-nothing.html | Left Agitated By Markets Go Easy Now | By Neil Irwin | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/california-governor-jerry-brown-farewell-tour.html | Final Busy Days in the Governors Mansion | By Adam Nagourney | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/jim-webb-defense-secretary.html | Critic of Iraq War Eyed to Replace Mattis | By Thomas GibbonsNeff and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/mark-harris-nc-congress.html | Winner in Disputed Race Petitions Court to Let Him Take His Seat Anyway | By Stephanie Saul | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/nancy-pelosi-speaker-116th-congress.html | Pelosi Rises to Speaker Firing First Shots in Era Of Divided Government | By Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/trump-golf-club-illegal-immigrant-employee.html | Undocumented Worker Says Trump Club Took Her Off a Vetting List | By Miriam Jordan | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/americas/marcelo-pinheiro-veiga-prison-killing-paraguay.html | A Defiant Jail Cell Interview and Then a Murder | By Ernesto Londoo | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/americas/mexico-border-tear-gas-investigation.html | Mexico Asks for Inquiry on Use of Tear Gas Across Border | By Paulina Villegas and Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/china-change-4-moon.html | China Lands on Moons Far Side Reaction at Home Muted | By Steven Lee Myers | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/north-korea-ambassador-italy.html | Envoy to Rome Of North Korea Has Vanished | By Motoko Rich and SuHyun Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/philippines-mayor-congressman-killing.html | Philippine Mayor Is Implicated in Killing of a Political Rival | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/australia/twisted-sister-clive-palmer.html | Rock Band Rebelling At a Use Of Its Music | By Jamie Tarabay | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/pope-bishops-sex-abuse.html | Papal Exhortation as US Bishops Face Crisis of Credibility | By Elisabetta Povoledo | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/schindlers-list-afd-germany.html | Schindler Is Debated In Germany | By Melissa Eddy | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/us-spy-suspect-whelan-russia.html | Is RussiaLoving ExMarine a Spy or a Pawn | By Julian E Barnes and Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/yellow-vest-france-arrest-eric-drouet.html | In Crackdown French Police Detain a Yellow Vest Leader | By Adam Nossiter | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/middleeast/saudi-arabia-khashoggi-death-penalty.html | Saudis Seek Execution Of 5 in Killing Of Khashoggi | By Ben Hubbard | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/business/auto-sales.html | Car Sales Streak Is Reaching Its Limits | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |

| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/nyregion/el-chapo-trial.html | A Son of a Drug Cartel Chief Betrays His Father in Testifying Against El Chapo | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/obituaries/herb-kelleher-whose-southwest-airlines-reshaped-the-industry-dies-at-87.html | Herb Kelleher Who Let Southwest Airlines Fly With Vision Dies at 87 | By Glenn Rifkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/house-democrats-budget-deficit.html | Whos Afraid Of the Budget Deficit | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/opinion/self-care-individualism.html | The Morality Of Selfism | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/golf/kevin-tway-leads-tournament-of-champions-after-first-round.html | At Tournament of Champions in Hawaii American Eyes a 2nd Win of the Season | By Field Level Media | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/islanders-blackhawks.html | Toews Lifts Islanders With Overtime Goal | By Field Level Media | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/sports/manchester-city-liverpool.html | By Finest Margins City Triumphs | By Rory Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/technology/weather-channel-app-lawsuit.html | Weather Channel App Exploited Users Data Los Angeles Claims in Lawsuit | By Jennifer ValentinoDeVries and Natasha Singer | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/government-shutdown-workers-pay.html | Workers Sweat Out Shutdown The Stress Level Is at 1000 | By Campbell Robertson Mitch Smith and Alan Blinder | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/federal-workers-government-shutdown.html | 13 Days 800000 Unpaid Workers and One Tweet Aimed at Democrats | By Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/us/politics/mcconnell-senate-republicans-shutdown.html | Pressure Building on McConnell to Get More Engaged | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/americas/xipe-totec-flayed-lord.html | Archaeologists Find Temple of Flayed Lord | By Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/asia/china-travel-advisory.html | China Poses Travel Risk US Says | By Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/europe/brexit-no-deal-conservatives.html | Survey Finds Most Tories Reject Mays Brexit Deal | By Ellen Barry | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/middleeast/iran-spacecraft-pompeo.html | US Warns Iran Against Space Missions Calling Them Cover for Missile Tests | By David E Sanger and William J Broad | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/03/world/middleeast/trump-soviet-union-afghanistan.html | Trumps Claims on a Soviet Invasion Are Disputed | By Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/arts/television/whats-on-tv-friday-beautiful-boy-and-ron-funches-giggle-fit.html | Whats On Friday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-04 | https://www.nytimes.com/2019/01/04/sports/sewanee-tigers-alabama-oklahoma.html | Alabama Isnt First To Rule The South | By Ray Glier | TX 8-705-645 | 2019-03-06 |

| 2019-01-02 | 2019-01-05 | https://www.nytimes.com/2019/01/02/arts/television/netflix-bandersnatch-the-sopranos.html | You Want Certainty Are You Sure | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/arts/television/neil-degrasse-tyson-startalk.html | Tyson Show Is on Hiatus During Inquiry | By Elizabeth A Harris | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/movies/john-krasinski-a-quiet-place.html | Horror Film Lands In an OK Place | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/sports/patrick-ewing-alonzo-mourning-georgetown.html | A Mourning And a Ewing Reconnect As Hoyas | By Harvey Araton | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/theater/london-theaters-toilets-bathrooms-women.html | At London Theaters a Focus on the Loo | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-05 | https://www.nytimes.com/2019/01/03/us/gainesville-fl-accident-i75.html | Fiery Crash Kills Five Children On Their Way to Disney World | By Julia Jacobs Niraj Chokshi and Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/knight-landesman-artforum.html | Judge Dismisses Lawsuit Against ExPublisher of Artforum Magazine | By Matt Stevens | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/cornelia-street-cafe-closes.html | The Village Loses Another Gem | By Giovanni Russonello and Gabriella AngottiJones | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/princeton-meditation-music.html | Hear the Notes See the Notes Be the Notes | By Corinna da FonsecaWollheim | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/music/roulette-brooklyn.html | A Space Devoted to Experimental Music Turns 40 | By Seth Colter Walls | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/arts/television/ellen-degeneres-kevin-hart-oscars-host.html | DeGeneres Wants Hart Back as Oscars Host | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/carlos-ghosn-nissan-court.html | Former Nissan Chairman To Appear in Tokyo Court | By Makiko Inoue | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/china-economy-central-bank.html | China Pours 218 Billion Into the Economy as Growth Slows | By Alexandra Stevenson | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/economy/jerome-powell-fed-reserve.html | Promise From Powell Mixed With Defiance We Will Be Patient | By Binyamin Appelbaum and Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/economy/jobs-report.html | Feds Approach And Jobs Data Excite Wall St | By Natalie Kitroeff | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/global-stock-markets.html | Market Surges as the Fed Signals Flexibility | By Alexandra Stevenson and Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/business/market-forecast-2019.html | Stock Expert Forecasts More Dives | By James B Stewart | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/health/fda-juul-altria-youth-vaping.html | Juuls Deal With Altria Vexes FDA | By Sheila Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/fair-fares-metrocard-discount-nyc.html | As Transit Relief for Poor Begins Critics Swipe at the Citys Rollout | By J David Goodman and Jeffery C Mays | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/john-flanagan-rehab-senate-albany.html | Flanagan To Miss Start Of Session For Rehab | By Vivian Wang | TX 8-705-645 | 2019-03-06 |

| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/l-train-shutdown.html | How Cuomo Moved at 11th Hour To Scuttle Years of L Train Plans | By Emma G Fitzsimmons and Jesse McKinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/public-advocate-nyc-special-election.html | Who Is Running in the Race for Public Advocate Who Isnt | By Jeffery C Mays and William Neuman | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/real-estate-l-train-shutdown.html | They Changed Their Lives to Avoid the L Shutdown Now There Isnt One | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/obituaries/christine-mcguire-dead.html | Christine McGuire Singer In Sisters Trio Who Struck Pop Music Gold Dies at 92 | By Robert D McFadden | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/obituaries/dean-ford-dead.html | Dean Ford 72 Vocalist for the Marmalade | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/obituaries/honey-lantree-dead.html | Honey Lantree 75 Honeycombs Drummer | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/inslee-warren-2020-election-democrats.html | Whose Policy Proposals Are Most Likable | By Michelle Goldberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/trump-humor-political-satire.html | We Need to Keep Laughing | By Timothy Egan | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/science/sonic-attack-cuba-crickets.html | Scientists Say US Diplomats in Cuba Heard Lovelorn Crickets | By Carl Zimmer | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/alabama-clemson-national-title-game.html | Which of These Undefeated Teams Will Win | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/kawhi-leonard-san-antonio-spurs.html | Traitor Traitor Traitor San Antonio Sours on Leonard | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/philip-rivers-los-angeles-chargers-playoffs.html | Rivers Doesnt Need a Ring to Take His Place Among the Greats | By Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/tampa-bay-lightning-nhl.html | 4 Reasons the Lightning Are Eclipsing the Rest of the NHL | By Andrew Knoll | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/technology/apple-tim-cook-china.html | 5 Reasons Apples Chief May Face Tougher Times Ahead | By Jack Nicas | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/technology/china-smartphones-iphone.html | Nipping at iPhones Heels | By Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/theater/the-haunting-of-lin-manuel-miranda-ishmael-reed.html | Play Challenging Hamilton Gets Reading | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/upshot/fed-chair-jerome-powell-reassures-markets-.html | Clear Sign Chairman Is Tuned In To Market | By Neil Irwin | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/government-shutdown-courts-prisons.html | Shutdown May Turn Day In Court Into 4Year Wait For Immigration Cases | By Richard A Oppel Jr and Christina Goldbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/democrats-trump-meeting-government-shutdown.html | Trump Prepared To Have Impasse Last for Months | By Sheryl Gay Stolberg and Michael Tackett | TX 8-705-645 | 2019-03-06 |

| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/gerrymandering-supreme-court.html | Two Gerrymandering Cases Added to the Docket | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/house-democrats-ethics-voting-rights.html | Not a Bill So Much as a Battle Cry for Democrats in the Next Election Cycle | By Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/marriott-hack-passports.html | Marriott Says Millions of Hacked Passport Numbers Werent Encrypted | By David E Sanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/native-american-education.html | US to Review Tribes Claim Of Racism In Classroom | By Annie Waldman and Erica L Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/paul-whelan-spy-citizenship.html | Man Charged With Spying in Russia Holds 4 Passports | By Julian E Barnes and Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/shutdown-116th-congress.html | Celebrations and Uncertainty in the Capitol | By Carl Hulse | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/tlaib-impeach-trump.html | Cry to Impeach  Upsets Agenda For Democrats | By Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/veterans-service-organizations.html | Upstart Veterans Groups Elbow Their Way In | By Jennifer Steinhauer | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/africa/fayulu-congo-presidential-vote-catholic.html | Opposition Leader in Congo Is Said to Win Election | By Kimiko de FreytasTamura | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/americas/diplomats-venezuela-maduro.html | 13 Nations Call Venezuelas Last Election Won by Maduro a Fraud | By Megan Specia | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/asia/china-zhou-xiaoxuan-metoo.html | Telling Her Story To Inspire A Reckoning | By Javier C Hernndez | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/europe/germany-hacking-politicians-leak.html | Hackers Leak Details of German Lawmakers Except Those on the Far Right | By Melissa Eddy | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/europe/matteo-salvini-italy-social-media-nutella-barilla.html | The Making of Italys Populist Strongman Add Lots of Nutella | By Jason Horowitz | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/europe/netherlands-container-spill.html | Ships Loss of Containers Is a Disaster for Nature | By Milan Schreuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/middleeast/egypt-sisi-cbs-interview.html | Egypt Tries To Stop CBS From Airing Sisi Interview | By David D Kirkpatrick | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/world/middleeast/khashoggi-murder-pompeo-saudi-arabia.html | Pompeo Plans To Ask Saudis  About Murder Of Journalist | By Edward Wong | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/your-money/career-changes-risk.html | Changing Careers Embrace the Risk | By Paul Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/your-money/pet-insurance-policies.html | How to Evaluate Pet Insurance Policies | By Ann Carrns | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-05 | https://www.nytimes.com/2019/01/04/your-money/wells-fargo-government-shutdown-loan.html | Shutdown Is a Missed Opportunity for Wells Fargo | By Ron Lieber | TX 8-705-645 | 2019-03-06 |

| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/nyregion/el-chapo-trial.html | Cartel Prince Who Left Drug Trade Received Help From an Unlikely Figure El Chapo | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/disparate-impact-discrimination-trump.html | The Latest Front Against Civil Rights | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/fox-news-media-trump.html | What Have The Elites Ever Done for Fox | By Bret Stephens | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/l-train-new-york-subway-cuomo.html | A Eureka Moment for the Subway | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/marijuana-pot-health-risks-legalization.html | Dont Ignore the Risks of Pot | By Alex Berenson | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/opinion/spring-winter-seasons-birds.html | Spring Is Coming | By Margaret Renkl | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/sports/lebron-james-lakers.html | Jamess Extended Injury Absence Puts Further Stress on the Lakers | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/mexico-wall-policy-trump.html | A Gamble Fails Overcrowding Migrant Shelters | By Manny Fernandez Caitlin Dickerson and Paulina Villegas | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/fact-check-trump-shutdown.html | Partial Shutdown  According to Trump | By Linda Qiu and Michael Tackett | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/mueller-grand-jury.html | Judge Continues Grand Jury Hearing Evidence for Mueller | By Sharon LaFraniere | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/senate-sanctions-oleg-deripaska-russia.html |  Treasury Deal With Russian Is Questioned By Democrats | By Kenneth P Vogel | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/trump-national-emergency-border-wall.html | Trump Suggests Declaring National Emergency to Skirt Congress on Wall | By Glenn Thrush and Thomas GibbonsNeff | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/trump-wall-shutdown.html | His Wall His Shutdown and His Side of the Story | By Peter Baker and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/tsa-government-shutdown-sick-leave.html | Airports See Rise in Calls For Sick Leave By TSA Staff | By Glenn Thrush | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/politics/vice-president-pence-pay-raise.html | Trump Administration Freezes Raises for Pence and Cabinet | By Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/04/us/prison-misconduct-congressional-study.html | Misconduct in Federal Prisons Goes Unpunished House Study Says | By Timothy Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/05/arts/television/whats-on-tv-saturday-winter-castle-and-twilight.html | Whats On Saturday | By Danya Issawi | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-05 | https://www.nytimes.com/2019/01/05/reader-center/game-designer-times-puzzles.html | How the Games Begin | By Sam Von Ehren | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018-12-04 | 2019-01-06 | https://www.nytimes.com/2018/12/04/business/retirement/retirement-integrating-old-and-young.html | Equal but Wrinkled Fighting Age Segregation | By Maya Salam | TX 8-705-645 | 2019-03-06 |
| 2018-12-27 | 2019-01-06 | https://www.nytimes.com/2018/12/27/magazine/ms13-deportation-ice.html | The Disappearing Boys of Huntington High | By Hannah Dreier | TX 8-705-645 | 2019-03-06 |
| 2018-12-27 | 2019-01-06 | https://www.nytimes.com/2018/12/27/travel/what-to-do-in-bogota.html | Bogot Colombia | By Nell McShane Wulfhart | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-06 | https://www.nytimes.com/2018/12/28/books/review/10-best-books-authors-favorite-book.html | What the Authors of Our 10 Best Books Read and Loved This Year | By Emily Eakin | TX 8-705-645 | 2019-03-06 |
| 2018-12-29 | 2019-01-06 | https://www.nytimes.com/2018/12/29/travel/hotel-review-the-hotel-revival-baltimore.html | Added Charm in a Culturally Rich District | By Stuart Emmrich | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/books/review/edward-gorey-mark-dery-born-to-be-posthumous.html | It Was All Very Weird | By Robert Gottlieb | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/books/review/rob-dunn-never-home-alone.html | Creepy | By Robin Marantz Henig | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/business/boss-cleavage-coworker-revenge.html | Please Focus on Your Own Duties Sir | By Choire Sicha | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/business/breast-feeding-discrimination-pregnancy.html | The Plot to Pump in Prison | By Natalie Kitroeff | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/nyregion/castro-new-york-visit-photos.html | El Comandante as Tourist | By Bill Keller | TX 8-705-645 | 2019-03-06 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/realestate/shopping-for-tumblers.html | The Utility Players of Glassware | By Tim McKeough | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/books/review/bread-knife-dawn-drzal.html | Culinary Memoirs | By Irina Dumitrescu | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/books/review/hollywood-publishing-industry-younger.html | Adaptations | By Sloane Crosley | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/business/whos-really-getting-ripped-off-by-35-sage.html | Whos Really Getting Ripped Off by 35 Sage | By Wendy MacNaughton | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/fashion/weddings/brooklyn-bridal-its-a-thing-and-a-place-to-find-your-dress.html | The Best Borough for Brides Brooklyn Makes Its Case | By Marianne Rohrlich | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/movies/best-director-oscars.html | Who Will Be Nominated for Best Director | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/realestate/the-house-the-dog-found.html | The House the Dog Found | By Tim McKeough | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/travel/los-cabos-high-end-mexico-baja.html | A HighEnd Infusion at a Spring Break Hub | By Sheila Marikar | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-01 | 2019-01-06 | https://www.nytimes.com/2019/01/01/travel/three-new-years-resolutions-for-better-travel-in-2019.html | Three Resolutions For the New Year | By Justin Sablich | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/arts/os cars-movies-best-of-2108-black-panther.html | The Good the Bad and the Blah of 2018 | By Manohla Dargis and AO Scott | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/books/review/andrew-delbanco-war-before-the-war.html | Taking Flight | By Sean Wilentz | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/books/review/leonard-cohen-flame.html | Hallelujah Chorus | By William Logan | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/busine ss/julie-sweet-accenture-corner-office.html | Living as an Example of Leading by Example | By David Gelles | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/busine ss/kentucky-owl-bourbon-tourism-napa.html | Distillers Dream of a Napafication of Kentucky | By Clay Risen | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magaz ine/hakeem-jeffries-doesnt-want-to-be-called-the-next-obama.html | Hakeem Jeffries Doesnt Want To Be Called the Next Obama | Interview by Dan Amira | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magaz ine/harry-reid-senate-cancer-trump.html | If Youre Pessimistic Youre Never Disappointed | By Mark Leibovich | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magaz ine/was-i-wrong-to-facebook-friend-my-nephews-girlfriend.html | Was I Wrong To FacebookFriend My Nephews Girlfriend | By Kwame Anthony Appiah | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/magaz ine/what-could-be-wrong-with-a-little-moral-clarity.html | Sharp Relief | By Frank Guan | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/movie s/alfonso-cuaron-roma-mexico-city.html | Recovering Sights and Sounds of Old | By Kirk Semple | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/movie s/bohemian-rhapsody-a-star-is-born.html | The Alchemy of Musical Stardom | By Wesley Morris | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/movie s/chadwick-boseman-black-panther.html | Chadwick Boseman And Moral Authority | By Reggie Ugwu | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/realest ate/somers-ny-a-close-knit-town-with-plenty-of-shopping-and-great-parks.html | A CloseKnit Town With Resources to Build a Family | By Susan Hodara | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/style/s elf-care/how-to-hold-healthy-grudges.html | The Grudge Report | By Jolie Kerr | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/t-magazine/daniela-soto-innes-recipes-wellness.html | Tonic Booms | By Priya Krishna | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-06 | https://www.nytimes.com/2019/01/02/theate r/paul-dano-true-west-broadway-wildlife.html | No Movie Appearances but a Busy Busy Busy 2018 | By Reggie Ugwu | TX 8-705-645 | 2019-03-06 |

| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/arts/music/sharon-van-etten-remind-me-tomorrow-interview.html | Back With a New Outlook and Sound | By Joe Coscarelli | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/arts/television/broad-city-final-season-abbi-jacobson-ilana-glazer.html | Saying Goodbye to Broad City | By Dave Itzkoff | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/books/review/ruth-prawer-jhabvala-at-the-end-of-the-century.html | Out of India | By Megan OGrady | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/fashion/weddings/2-divorce-lawyers-better-after-their-own-divorce-but-it-still-together.html | Two Divorce Lawyers in Love What Could Go Wrong | By Louise Rafkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/bbq-chicken-pizza-recipe.html | How I Fell in Love With America | By Tejal Rao | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/how-to-get-preschoolers-to-share.html | How to Get Preschoolers to Share | By Malia Wollan | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/new-sentences-from-nasser-hussains-sky-wri-tei-ngs.html | From Nasser Hussains SKY WRI TEI NGS | By Sam Anderson | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/magazine/one-of-americas-most-vital-exports-education-never-goes-abroad-but-it-still-faces-threats.html | One of Americas Most Vital Exports Education Never Goes Abroad but It Still Faces Threats | By Brook Larmer | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/movies/michelle-yeoh-crazy-rich-asians.html | Off Screen Not Quite So Ferocious | By Cara Buckley | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/realestate/heading-west-for-new-development.html | After the Honeymoon Snuggling Into a BrandNew Building | By Joyce Cohen | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/realestate/where-did-rents-rise-the-most-in-2018.html | Small Cities Experience Big Rent Hikes | By Michael Kolomatsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/sports/chicago-bears-tarik-cohen.html | Hes Been Huge  For the Bears  Hes 5Foot6 | By Ben Shpigel | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/sports/nfl-predictions-wild-card-playoffs.html | Sundays NFL Matchups | By Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/style/daughter-rich-friends.html | Arent They Rich | By Philip Galanes | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/style/sa-instagram-dad-humor.html | Howd That Get in There | By Guy Trebay | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/t-magazine/winter-fashion-ideas.html | And Tweed of Course | By Angela Koh | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/travel/ian-schrager-is-still-creating-buzz.html | Ian Schrager Is Still Creating a Buzz | By Bee Shapiro | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-06 | https://www.nytimes.com/2019/01/03/travel/in-providence-ri-bustle-gives-way-to-simple-pleasures.html | Bustle Makes Way for Serene Simplicity | By Marguerite Joutz | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/dance/miguel-gutierrez-this-bridge-chocolate-factory.html | A Bridge to Spontaneity | By Gia Kourlas | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/ferryman-broadway-butterworth-mendes-animals.html | The Ferryman  Is Delivering Controlled Chaos  On Broadway | By Sarah Lyall | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/georgia-anne-muldrow-caleb-teicher-prototype-festival.html | The Week Ahead | By The New York Times | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/music/matt-marks-little-death-prototype-festival.html | Stewards Nourish A Legacy | By William Robin | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/arts/television/chelsea-peretti-brooklyn-nine-nine-comedy.html | Chelsea Peretti Exits and Opens Up | By Kathryn Shattuck | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/hug-this-book-barney-saltzberg-fred-benaglia.html | For Toddlers | By Caitlin  Roper | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/kevin-m-kruse-julian-e-zelizer-fault-lines.html | Getting Along | By Eric Wakin | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/new-iberia-blues-hugo-tillinger.html | La Confidential | By Marilyn Stasio | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/north-of-dawn-nuruddin-farah.html | Globalization and Grief | By Melanie Finn | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/books/review/paul-collier-future-of-capitalism.html | Reviving Rootedness | By Reihan Salam | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/fashion/weddings/they-married-at-city-hall-but-didnt-toss-the-bouquet.html | Three City Hall Weddings and Zero Thrown Bouquets | By Alix Strauss | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/magazine/letter-of-recommendation-old-english.html | Old English | By Josephine Livingstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/magazine/poem-one-way-gate.html | OneWay Gate | By Jenny George | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/nyregion/catskills-skiing-plattekill-mountain.html | For Rent A Family Mountain | By Alyson Krueger and Piotr Redlinski | TX 8-705-645 | 2019-03-06 |

| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/nyregion/how-thomas-page-mcbee-questioner-of-masculinity-spends-his-sundays.html | Films and Gym for a Questioner of Masculinity | By Tammy La Gorce | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/nyregion/the-15-dollar-minimum-wage-is-not-enough.html | How Far Will 15 an Hour Really Go | By Ginia Bellafante | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/nyregion/these-4-new-yorkers-are-experts-in-living-what-do-they-know-that-we-dont.html | Pioneers Inch Ahead Into the Twilight | By John Leland | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/obituaries/ringo-lam-dead.html | Ringo Lam 63 the Director Of a 1987 Hong Kong Drama That Had a Lasting Impact | By Amy Qin | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/opinion/australia-racewalking-aging-healthy.html | Australias Fastest 92YearOld Woman | By Bari Weiss | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/opinion/sunday/metoo-new-yorker-conde-nast.html | Must Writers Be Moral | By Judith Shulevitz | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/opinion/yoga-corpse-pose-savasana-shopping-lists-dead-friends.html | Yoga Is Not a Competitive Sport | By Mohammed Hanif | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/reader-center/golden-globes-oscars-kyle-buchanan-carpetbagger.html | Spring Summer Fall Awards | By Katie Van Syckle | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/realestate/the-property-brothers-offer-renovation-tips.html | A Renovation Tip From the Pros Dont Do It Yourself | By Ronda Kaysen | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/realestate/whats-coming-in-new-york-real-estate-in-2019.html | The Citys Housing Outlook | By Stefanos Chen | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/sports/baseball/pitching-counts.html | A Modest Proposal Let Starters Pitch | By Michael Powell | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/sports/college-football-playoff-expansion.html | Prickly Issue In Pasadena Expanding The Playoff | By Marc Tracy | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/style/modern-love-end-of-marriage-google-maps.html | Tracking My Marriages Demise on Google Maps | By Maggie Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/style/pit-bull-pibble.html | The Trouble With Pibbles Rebranding a Fearsome Dog | By Marisa Meltzer | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/sunday-review/israeli-jews-american-jews-divide.html | American Jews and Israeli Jews Break Up | By Jonathan Weisman | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/t-magazine/odd-apples-photos-william-mullan.html | Viewfinder Apples of His Eye | By Jamie Sims | TX 8-705-645 | 2019-03-06 |

| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/travel/celebrating-the-200th-anniversary-of-queen-victoria.html | A Victorian Celebration | By Jennifer Conlin | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/travel/five-places-to-visit-in-beverly-hills.html | Like a Village With 300 Whiskey Shots | By Alex Schechter | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/us/politics/republican-campaign-donations.html | How BigDonor GOP  Got NickelandDimed By Democrats in 2018 | By Stephanie Saul and Rachel Shorey | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/us/politics/roberts-kansas-senate.html | Senator Roberts Kansas Longtime Republican Lawmaker Wont Seek Reelection | By Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/us/teachers-priced-out-tech-hubs.html | Tech Hubs Drive Housing Markets Up but Drive Teachers Out | By Dana Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-06 | https://www.nytimes.com/2019/01/04/world/europe/british-army-snowflakes-digital-campaign-uk.html | Up All Night Gaming British Army Wants You | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/04/obituaries/pegi-young-dead.html | Pegi Young 66 Musician Who Started School for Disabled | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/fashion/weddings/a-bold-question-precedes-the-proposal.html | The 100th PushUp Clinched It | By Nina Reyes | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/neediest-cases/immigrants-el-salvador-irc.html | A Migrant Familys Hope Is Now Tinged With Fear | By Julie Scharper | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/nyregion/nypd-mug-shots-false-identification.html | Mug Shots Often Lead to Arrests But Not Always of the Offender | By Joseph Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/2018-progress-poverty-health.html | 2018 Was  The Best Year In History | By Nicholas Kristof | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/alexandria-ocasio-cortez-pelosi-congress-dance.html | Boogie Down Bronx Girl | By Maureen Dowd | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/american-dream-black-millennials-homeownership.html | The American Dream Isnt for Black Millennials | By Reniqua Allen | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/apple-china.html | Why My Chinese Dad Quit His iPhone | By Yuan Ren | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/cubas-next-transformation.html | Cubas Next Transformation | By Jon Lee Anderson | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/insomnia-sleep.html | The Cruel Genius  Of Insomnia | By Marina Benjamin | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/latinos-cartels-trump-narcos-hollywood.html | Hollywoods Obsession With Cartels | By Hctor Tobar | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/louis-ck-comeback.html | A Psychotherapists Plea to Louis CK | By Avi Klein | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/middle-class-shame-american-politics.html | The Power of the MiddleClass Shame Vote | By Alissa Quart | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/nancy-pelosi-house-speaker.html | Speaker Pelosi Returns | By Kevin Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/opinion/sunday/trump-impeachment.html | The People vs Donald J Trump | By David Leonhardt | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/realestate/are-those-noisy-houseguests-upstairs-or-an-airbnb.html | Quieting the Crash Pad Above If Thats What It Really Is | By Ronda Kaysen | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/basketball/knicks-beat-lakers.html | Knicks Savor a Win Young and Old Alike | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/enes-kanter-erdogan.html | Fearing Turkish Retaliation Kanter Wont Go to London | By Scott Cacciola and Eric Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/hopman-cup-mens-team-tennis.html | With the Schedule Changing a Unique Event in Australia Faces Extinction | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/style/figure-skating-harlem-women-of-color.html | Figure Skating in Harlem | By Flo Ngala Lovia Gyarkye and Eve Lyons | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/style/hector-xtravaganza-memorial.html | A Most Remarkable Existence | By Jacob Bernstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sunday-review/julian-castro-2020-president.html | Is San Antonio Our Political Future | By Amy Chozick | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/travel/five-carry-on-essentials-for-travelers-who-love-to-pack-light.html | Packing Lightly | By Wirecutter Staff | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/california-shooting-torrence.html | Multiple Deaths After Shooting in California Bowling Alley | By Sarah Mervosh and Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/government-shutdown-science.html | Toll on Science Mounts as Data Go Uncollected During Federal Impasse | By Alan Blinder | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/politics/donald-trump-border-wall.html | How the Wall Has Boxed In The President | By Julie Hirschfeld Davis and Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/politics/trump-shutdown-meeting.html | Talk of Security Priorities But Little Hope of Progress | By Michael Tackett and Catie Edmondson | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/politics/women-candidates-president-2020.html | Party Tension Can a Woman Defeat Trump | By Lisa Lerer and Susan Chira | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/us/southwest-key-migrant-shelters.html | Inquiry Into Shelter Provider Poses Dilemma What About the Children | By Kim Barker and Nicholas Kulish | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/americas/tijuana-mexico-migrant-caravan.html | Awaiting Entry Into US Life in a Tijuana Shelter Starts to Resemble Life | By Paulina Villegas | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/asia/china-xinjiang-uighur-intellectuals.html | Chinas Campaign Against Uighurs Has New Target Their Top Thinkers | By Austin Ramzy | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/asia/pakistan-lahore-dancing-girls.html | They Once Danced for Royalty Now Its Mostly for Leering Men | By Maria AbiHabib | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/asia/taiwan-xi-jinping-tsai-ing-wen.html | Taiwans Leader Defies Beijing on Unification | By Chris Horton | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/france-arabic-public-schools-mosques.html | Divided France Debates Where to Teach Arabic | By Emma Bubola | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/hungary-protests-slave-law.html | Protests of Slave Law Pose Challenge for Orban | By Marc Santora and Benjamin Novak | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/populism-voters-global.html | In Retreat Populism Hardens Its UsvsThem Attack on Liberals | By Max Fisher | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/russia-building-collapse-magnitogorsk.html | Collapsed HighRise an Emblem of Russian Hardships | By Andrew E Kramer | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/europe/yellow-vests-protests-france-paris.html | Yellow Vests Attack Government Building | By Adam Nossiter | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-06 | https://www.nytimes.com/2019/01/05/world/middleeast/israel-election.html | Alliances Crumble as Candidates Jockey to Lead Israel After Netanyahu | By David M Halbfinger and Isabel Kershner | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/05/sports/yankees-zach-britton.html | Yankees Bolster Bullpen by Retaining Britton | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/arts/television/whats-on-tv-sunday-mollys-game-and-annihilation.html | Whats On Sunday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/business/economy/retailers-property-tax-dark-stores.html | As Stores Wiggle Out of Taxes Towns Bear Brunt | By Patricia Cohen | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/business/the-week-in-business-who-wanted-a-slow-start-to-the-new-year-anyway.html | The Week in Business Who Wanted a Slow Start to the New Year Anyway | By Charlotte Cowles | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-06 | https://www.nytimes.com/2019/01/06/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-06 | https://www.nytimes.com/2019/01/08/magazine/judge-john-hodgman-on-giving-fake-names-to-sweatshirts.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-705-645 | 2019-03-06 |
| 2018-12-26 | 2019-01-07 | https://www.nytimes.com/2018/12/26/movies/vice-cheney-prosthetics-movies.html | How Christian Bale Became Dick Cheney | By Andrew R Chow | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-07 | https://www.nytimes.com/2019/01/02/smarter-living/what-to-do-when-you-think-youre-about-to-get-fired.html | What to Do When Your Job Is on the Line | By Whitson Gordon | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-07 | https://www.nytimes.com/2019/01/03/obituaries/blake-w-nordstrom-dead.html | Blake W Nordstrom 58 Scion of Upscale Retail Chain | By Michael Corkery | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/arts/music/playlist-dangelo-post-malone-bts-jimin.html | Listening to DAngelos Cowboy Soul and Other New Songs | By Jon Pareles Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-705-645 | 2019-03-06 |

| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/arts/television/donald-trump-game-of-thrones.html | Donald Trump Doesnt Get Game of Thrones | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/obituaries/georges-loinger-dead.html | Georges Loinger 108 Wartime Rescuer of Hundreds of Jewish Children Dies | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/obituaries/rosalyn-terborg-penn-dead.html | Rosalyn TerborgPenn 77 Suffrage Historian Dies | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/opinion/brexit-european-union.html | Brexit Insurance For Britain | By Jochen Bittner | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-07 | https://www.nytimes.com/2019/01/04/technology/amazon-problems.html | A Look at a Retail Giants Blind Spots | By David Streitfeld | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/books/authors-pay-writer.html | How Much Do Writers Make Hint Hang on to That Day Job | By Concepcin de Len | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/books/books-brews-beer-bookstores-indiana-indianapolis.html | Welcoming Tables Laden With Books and Beer | By J D Biersdorfer | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/business/energy-environment/california-wildfire-electric.html | Passing the Buck as Fires Raged | By Ivan Penn | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/obituaries/harold-brown-dead.html | Harold Brown 91 Former Defense Secretary Dies | By Robert D McFadden | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/technology/apple-iphone-replacement-mom.html | Apples Biggest Problem Satisfied Moms | By Kevin Roose | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-07 | https://www.nytimes.com/2019/01/05/world/europe/belgium-ban-jewish-muslim-animal-slaughter.html | Belgium Bans Ritual Slaughter Practices | By Milan Schreuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/media/netflix-saudi-arabia-censorship-hasan-minhaj.html | Netflix Bow To Saudis Is Chilling | By Jim Rutenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/media/sony-movies-television-ces-playstation.html | Sonys Leader Makes More Room for Movies Shows and Music | By Brooks Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/trump-tariffs-trade-war.html | US Factories Feel the Pinch As Tariffs Hold | By Peter S Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/aquaman-leads-the-box-office-into-the-new-year.html | Aquaman Closes In On 1 Billion Mark | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/golden-globes.html | A Coronation for Bohemian Rhapsody | By Brooks Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/neediest-cases/son-needs-care.html | His 4YearOld Cant Sit Up So a Father Son in Arms Devotes Himself to Care | By Terence McGinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/nyregion/friendly-sons-of-st-patrick-women.html | A St Patricks Group Is Finally Making Room for Women | By James Barron | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/nyregion/rape-reports-nyc-me-too.html | Rape Reports Are Up Sharply And Mayor Points to MeToo | By Ashley Southall | TX 8-705-645 | 2019-03-06 |

| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/nyregion/the-simpsons-de-blasio-mayor-nyc.html | Cameo Aside Heres Why De Blasio Loves The Simpsons | By J David Goodman | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/obituaries/brian-garfield-dies-at-79.html | Brian Garfield 79 Writer of Suspense Whose Tales Found a Home at the Movies | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/reader-center/niger-divorce-women.html | Hearing Cases on a Sidewalk in Niger | By Dionne Searcey | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/chargers-ravens-nfl-playoffs.html | Chargers Fluster Ravens Rookie Passer and Grind Out a Win | By Bill Pennington | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/dallas-cowboys-nfl-playoffs-seahawks.html | Dont Call Him Legendary Not Yet Anyway | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/technology/market-downturn-venture-capital-investors.html | Hoping To Outlast Bull Market For StartUps | By Erin Griffith | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/theater/broadway-developmental-labs-equity-league-profit-sharing.html | Lab Actors Ask Share of Profits | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/joe-biden-2020-president.html | Biden Is Likely to Run In 2020 His Allies Say | By Jonathan Martin and Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/tlaib-aoc-new-congress.html | Liberal Freshmen Come Out Swinging Just Days Into the New Congress | By Catie Edmondson Emily Cochrane and Lisa Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/trump-shutdown.html | Trump Offers Steel Wall Democrats Are Unmoved | By Michael Tackett and Catie Edmondson | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/us-china-trade-talks-trump.html | As Talks Begin Trump Sees Chinas Economic Weakness as US Strength | By Alan Rappeport and Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/uss-cole-bombing-suspect-killed.html | US Airstrike  Kills Suspect  In Bombing Of USS Cole | By Eric Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/stephen-paddock-guns-firearms.html | Quandary in Las Vegas Sell Gunmans Weapons or Destroy Them | By Serge F Kovaleski | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/africa/niger-divorce-women.html | Divorces Show Womens Gains  In West Africa | By Dionne Searcey | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/asia/afghanistan-gold-mine-collapse.html | Collapse Kills Afghan Miners Seeking Gold | By Najim Rahim and Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/europe/orthodox-church-ukraine-russia.html | Tied to Russia Since 1686 Ukrainian Orthodox Christians Split Off | By Carlotta Gall | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/bolton-syria-pullout.html | Exit From Syria May Take Years Bolton Suggests | By David E Sanger Noah Weiland and Eric Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/isis-syria-warren-christopher-clark.html | Two Americans Said to Have Joined ISIS Are Captured in Syria | By Rukmini Callimachi | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/israel-teenagers-stoning-palestinian.html | Israeli Teenagers Are Arrested in Deadly Stoning of a Palestinian Woman | By Isabel Kershner | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-06 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/middleeast/saudi-thailand-rahaf-alqunun.html | They Will Kill Me Saudi Woman Who Fled Her Family May Be Sent Back | By Richard C Paddock and Ben Hubbard | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/arts/television/golden-globes-review.html | Past Years Activist Heat Cools Down | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/business/media/cbs-news-president-susan-zirinsky-david-rhodes.html | After Upheavals CBS News President to Step Down | By John Koblin | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/movies/golden-globes-winners-list.html | 2019 Golden Globes Winners | Compiled by Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/facebook-privacy-violation.html | See You in Court Facebook | By Neema Singh Guliani | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/trump-2020-republicans-impeachment.html | Trump  the  Vulnerable | By David Leonhardt | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/opinion/warren-workers-boards.html | The Shop Floors Board Member | By Susan R Holmberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/smarter-living/memory-tricks-mnemonics.html | Picture This A Simple Way to Remember Things | By Tim Herrera | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/eagles-bears-nfl-playoffs.html | Foles Uses His Strange Magic to Banish Bears | By Ben Shpigel | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/sports/tom-thibodeau-fired-timberwolves.html | Timberwolves Win by 22 And Then Fire Their Coach | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/jazmine-barnes-eric-black-killing.html | Arrest Allays HateCrime Fear But Grief for 7YearOld Is Real | By Manny Fernandez Sarah Mervosh and Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/us/politics/nih-china-biomedical-research.html | US Officials Warn Health Researchers China May Be Trying to Steal Your Data | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/world/americas/mexico-migrants-smugglers.html | Sorrows Grow at Border So Do Smugglers Fees | By Azam Ahmed | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/06/arts/television/whats-on-tv-monday-the-bachelor-and-friday-night-lights.html | Whats On Monday | By Danya Issawi | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/nyregion/ned-annie-lamont-ct.html | For New Governor Wifes Network Is Key to Connecticut Jobs Plan | By Debra West | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/sports/basketball/dallas-mavericks-blood-samples.html | Point Guard Worn Down Blood Work Offers Clues | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/sports/college-football-playoff-alabama.html | Tides NeverEbbing Talent | By Marc Tracy | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/us/politics/alabama-senate-facebook-roy-moore.html | 2nd Effort at Social Media Fakery Is Uncovered in Alabama Race | By Scott Shane and Alan Blinder | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-07 | https://www.nytimes.com/2019/01/07/us/teacher-strike-lausd-utla.html | As Talks Stall Los Angeles Braces for Teachers Strike | By Jennifer Medina and Dana Goldstein | TX 8-705-645 | 2019-03-06 |

| 2018-12-21 | 2019-01-08 | https://www.nytimes.com/2018/12/21/well/live/heart-attack-stroke-cancer-sign.html | Heart Early Alert About a Malignancy | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2018-12-26 | 2019-01-08 | https://www.nytimes.com/2018/12/26/science/chess-artificial-intelligence.html | One Giant Step for a ChessPlaying Machine | By Steven Strogatz | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-08 | https://www.nytimes.com/2019/01/science/2019-launches-moon.html | Space 2019 A Calendar That Is Definitely Out of This World | By Michael Roston | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-08 | https://www.nytimes.com/2019/01/02/well/eat/cholesterol-holidays-fat-diet.html | Body Cholesterol Spike After Holidays | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-08 | https://www.nytimes.com/2019/01/02/well/live/excess-weight-contributes-to-more-than-7-percent-of-cancers.html | Weight Excess Fat Fuels 7 of Cancers | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-08 | https://www.nytimes.com/2019/01/02/well/move/stand-more-lounge-less-dont-do-it-to-lose-weight.html | Maybe Take This News Lying Down | By Gretchen Reynolds | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-08 | https://www.nytimes.com/2019/01/03/well/mind/clutter-stress-procrastination-psychology.html | In the Clutter Reasons to Worry | By Emilie Le Beau Lucchesi | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/health/dementia-rehabilitation.html | Many Dementia Patients Can Still Learn | By Paula Span | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/movies/more-black-people-directed-top-films-study-says.html | Study Says Studios Still Short on Diversity | By Cara Buckley | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/reader-center/thousand-oaks-las-vegas-double-survivors.html | Honoring the Quieter Characters | By Jennifer Medina | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-08 | https://www.nytimes.com/2019/01/04/well/live/can-i-ever-recover-from-diverticulitis.html | Can I Ever Recover From Diverticulitis | By Richard Klasco MD | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/arts/television/surviving-r-kelly-dave-chappelle.html | Laughing at R Kelly At Our Own Expense | By Aisha Harris | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/obituaries/joe-casely-hayford-dead.html | Joe CaselyHayford 62 Designer Who Brought a Welcome Edge to Savile Row | By Elizabeth Paton | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/opinion/theodore-roosevelt-health-care-progressive.html | Teddy Roosevelt Health Care Visionary | By Patricia OToole | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-08 | https://www.nytimes.com/2019/01/06/upshot/a-california-dream-for-paid-leave-has-an-old-problem-how-to-pay-for-it.html | Dreams of Paid Parental Leave But Who Foots the Bill | By Claire Cain Miller and Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/design/earth-moon-high-line-art.html | Earth to Moon On the High Line | By Sophie Haigney | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/music/21-savage-i-am-i-was-billboard-chart.html | 21 Savage Holds On To No 1 Album Spot | By Ben Sisario | TX 8-705-645 | 2019-03-06 |

| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/music/prototype-festival-448-psychosis-prism-thistree.html | Cataclysmic  Suffering Everywhere | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/arts/television/david-chase-sopranos-interview.html | Left No Choice But to Revisit Sopranos | By Jeremy Egner | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/books/review-dreamers-karen-thompson-walker.html | Dear Reader Try to Stay Awake If You Can | By Dwight Garner | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/energy-environment/wales-hitachi-nuclear-plant-jobs.html | In Wales a Renewed Fervor for Nuclear | By Stanley Reed | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/global-stock-markets.html | Stocks Climb as the Trade Talks Resume | By Alexandra Stevenson and Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/hotels-co-working-areas.html | Like the Office but Cooler | By Shivani Vora | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/media/cbs-news-susan-zirinsky.html | Bright Light In Dark Time At CBS News | By John Koblin | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/softbank-wework.html | SoftBank Makes a Big Bet on WeWork Again | By David Gelles | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/health/baselga-sloan-kettering-astrazeneca.html | Drugmaker Hires Doctor Censured for Pharma Fees | By Katie Thomas and Charles Ornstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/health/patients-medical-mysteries.html | A Last Best Hope for Answers | By Gina Kolata | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/health/rift-valley-pregnancy-zika.html | The Ominous Findings About a ZikaLike Virus | By Emily Baumgaertner | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/neediest-cases/helping-immigrants-find-their-path-to-citizenship.html | After Long Journeys to the United States a Warm Welcome to Settle In | By Remy Tumin | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/firefighter-dies-brooklyn.html | Firefighters Fatal Fall Is Investigated | By Mihir Zaveri Ashley Southall and Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/michael-skakel-case.html | Twists and Turns of Skakel Case Come to Halt at Supreme Court | By Rick Rojas | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/obituaries/babs-simpson-dead.html | Babs Simpson 105 Diminutive Fashion Editor and Pillar of Good Taste Dies | By Matthew Schneier | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/obituaries/moshe-arens-dead.html | Moshe Arens 93 Statesman and Giant of Israels Founding Generation Dies | By Isabel Kershner | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/elizabeth-warren-policy.html | Warren and Her Party of Ideas | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/science/animals-play-games.html | For Fun and Survival | By C Claiborne Ray | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/science/whales-songs-acoustics.html | The Whale Album | By Karen Weintraub | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/chicago-bears-cody-parkey-kick-upright.html | Two Clangs and a Whimper Breaking Down the Bears Agony | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/fa-cup-third-round.html | The FA Cup Still Shines Bright for Englands Small Clubs | By Rory Smith and Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/world-juniors-finland-usa-canada.html | Once Ruled by Canada  A Tournament Transforms | By Carol Schram | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/theater/under-the-radar-festival-public-theater.html | New Works Filled With Pain Promise and Punk Rock | By Ben Brantley and Jesse Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/cyntoia-brown-clemency-granted.html | SexTrafficking Victim Wins Clemency for Killing | By Christine Hauser | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/gavin-newsom-governor-california.html | Tackling Californias Inequities Is Called Moral Imperative | By Adam Nagourney and Jose A Del Real | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/criminal-libel-laws-lawsuit.html | He Criticized the Police Online So They Arrested Him | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/elizabeth-warren-iowa-2020.html | Warren Leads Democrats Onto Terrain of Iowas Political Animals | By Astead W Herndon | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/government-shutdown-meetings-congress.html | Dueling Prayers Yield Little Progress at Negotiations to End Shutdown | By Maggie Haberman and Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/jim-kim-world-bank-president.html | Resignation at World Bank Sets Up Potential Conflict Over Its Future | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/justice-ginsburg-miss-supreme-court.html | Court Back But Justice Stays Home To Recover | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/mulvaney-south-carolina-chief-staff.html | Trumps Man of Many Jobs Has Sought Another | By Maggie Haberman and Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-address-border-visit.html | Trump Will Make His Case for a Border Wall in a National Address | By Michael Tackett and Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-national-emergency.html | How Trump Might Claim Emergency To Get Wall | By Charlie Savage | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/uber-driver-murder-trial.html | Uber Driver Pleads Guilty To Killing 6 in Michigan | By Mitch Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/well/live/managing-teenage-acne.html | Managing the Scourge of Teenage Acne | By Jane E Brody | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/africa/gabon-coup-ali-bongo-ondimba.html | Gabon Foils Coup Attempt After Plotters Take to Radio | By Dionne Searcey | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/africa/nigeria-military-daily-trust-boko-haram.html | Nigerian Military Storms Newspaper and Detains 2 | By Dionne Searcey and Emmanuel Akinwotu | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/kim-jong-un-china-train.html | Leader of North Korea In China for 4Day Visit | By Choe SangHun | TX 8-705-645 | 2019-03-06 |

| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/malaysia-king-muhammad-abdicates.html | Monarch Of Malaysia  Opts to Quit Being King | By Mike Ives | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/philippines-manila-jail-overcrowding.html | Awaiting Trial Cheek by Jowl In a Tinderbox | By Aurora Almendral | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/asia/saudi-thailand-asylum-rahaf-mohammed-alqunun.html | Fleeing Saudi Woman Nearly Deported From Thailand Is Allowed to Remain | By Richard C Paddock | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/europe/francis-nationalism-immigration.html | Pope Pleads for Solidarity With Migrants | By Gaia Pianigiani | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/europe/poland-escape-rooms-deadly-crackdown.html | Escape Room Blaze Prompts a Crackdown in Poland | By Joanna Berendt and Marc Santora | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/middleeast/netanyahu-israel-indict-speech.html | On TV Netanyahu Assails Witch Hunt | By David M Halbfinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/middleeast/us-contractor-killed-iraq.html | Two Marines and Navy Sailor Are Investigated in Contractors Death | By Thomas GibbonsNeff | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/your-money/stock-market-retirement.html | Retirement Investing Tips in Market Gone Awry | By Tara Siegel Bernard | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/business/ghosn-nissan-court.html | Ghosn Says Hes Innocent Of Charges | By Motoko Rich | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/cuomo-abortion-roe-vs-wade.html | Cuomo Pledges to Expand States Abortion Rights in New Session | By Vivian Wang | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/el-chapo-trial.html | Getting Over a Divorce He Got Tangled With El Chapo | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/nyregion/l-train-shutdown.html | Is the New Fix for the L Train Apocalypse Too Good to Be True | By Emma G Fitzsimmons and Winnie Hu | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/apple-china.html | The Fight for Chinese Consumers | By Weijian Shan | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/editorials/trump-border-shutdown.html | Borderline Insanity | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/editorials/trump-syria.html | Who Speaks for America | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/rashida-tlaib-profanity.html | Rashida Tlaib Said Nothing Wrong | By Michelle Goldberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/opinion/senate-republicans-power.html | Washingtons New Power Structure | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/sports/david-wright-mets.html | Wright Joins Front Office At Citi Field | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/theater/blue-ridge-review-marin-ireland.html | A Life With Lyrics by Carrie Underwood | By Ben Brantley | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/theater/broadway-actors-strike-over-profit-sharing-impasse.html | Demanding New Contract Broadway Actors Strike | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/florida-government-shutdown-marianna.html | Just Too Much As Shutdown Follows Storm | By Patricia Mazzei | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/malibu-shootings.html | Man Charged in Shootings Near Malibu | By Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/meteorologist-racist-mlk.html | Weatherman Fired for Using Racial Slur | By Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/bolton-trump-syria.html | Bolton Is Left to ReverseEngineer Syria Pullout | By Mark Landler and Helene Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/govenment-shutdown-impact-effects.html | Impasse Starting To Leave a Mark On the Economy | By Jim Tankersley Matthew Goldstein and Glenn Thrush | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/nellie-liang-fed-board.html | Fed Nominee Withdraws From Consideration | By Binyamin Appelbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-carter-presidents-border-wall.html | Trump Said Presidents Told Him They Supported Wall Presidents Say Not True | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/politics/trump-medicare-drug-prices.html | Trumps Plan to Cut Costs For Drugs Sold to Hospitals Is Turned Back by Judge | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/scott-dozier-suicide-death-row-nevada.html | Death Row Inmate Weary Of Delays Hangs Himself | By Richard A Oppel Jr | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/us/woman-pregnant-vegetative-patient-birth-resign.html | Health Care Executive Resigns Over Birth by Patient in Vegetative State | By Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/07/world/middleeast/iran-american-prisoner.html | US Veteran Discovered In Iran Jail Mother Says | By Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/arts/television/whats-on-tv-tuesday-good-trouble-and-project-blue-book.html | Whats On Tuesday | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/business/dealbook/education-student-loans-lambda-schools.html | How About Free College For a Cut of Your Income | By Andrew Ross Sorkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/nyregion/afrocentric-schools-segregation-brooklyn.html | I Love My Skin Black Parents Find Alternative to Integration | By Eliza Shapiro | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-08 | https://www.nytimes.com/2019/01/08/science/volcanos-explosions-lava.html | Researchers and Their HomeBrewed Lava | By Nicholas St Fleur | TX 8-705-645 | 2019-03-06 |
| 2018-06-07 | 2019-01-09 | https://www.nytimes.com/2018/06/07/reader-center/the-art-and-etiquette-of-a-new-york-times-restaurant-review.html | The Art Etiquette and Anonymity Of a Times Restaurant Review | By Pete Wells | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-09 | https://www.nytimes.com/2019/01/03/arts/spoleto-festival-2019.html | Spoleto Festival To Feature Salome | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |

| 2019-01-03 | 2019-01-09 | https://www.nytimes.com/2019/01/03/obituaries/mrinal-sen-dead.html | Mrinal Sen 95 a Top Director of India | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-03 | 2019-01-09 | https://www.nytimes.com/2019/01/03/obituaries/william-c-thompson-dead.html | William C Thompson 94 Legislator | By Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-09 | https://www.nytimes.com/2019/01/04/dining/grain-bowl-recipe.html | A Purposeful Grain Bowl Full of Delights | By Melissa Clark | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-09 | https://www.nytimes.com/2019/01/04/dining/leek-mushroom-pie-recipe.html | When Shepherds Pie Loses the Lamb | By David Tanis | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-09 | https://www.nytimes.com/2019/01/04/dining/thai-farm-kitchen-review.html | Thai That Takes a Cue From Its Neighbors | By Ligaya Mishan | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dance/review-caleb-teicher-conrad-tao-more-forever.html | A Tap Prodigy Growing Up in Public | By Brian Seibert | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/california-cheese-wine.html | To Sample Talking California Wine and Cheese | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/drinks/cocktail-writer-philip-greene.html | A Cocktail Writers Life Has a Pentagon Twist | By Robert Simonson | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/drinks/mina-brand-teas.html | To Steep Moroccan Teas Form a Line | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/free-food-employees.html | There Is a Free Lunch Its at the Office | By Priya Krishna | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/jamie-oliver-5-ingredients-book.html | To Follow Shortcut Cooking  From Jamie Oliver | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/noodle-culture-gansevoort-market.html | To Savor Taiwanese Favorites At Home in Chelsea | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/nolran-tumbler.html | To Wield A Whiskey Glass  With Some Heft | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/dining/silan-syrup.html | To Sweeten A New Syrup For Your Bar Cart | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-09 | https://www.nytimes.com/2019/01/07/obituaries/sylvia-chase-dead.html | Sylvia Chase EmmyWinning Television News Pioneer Is Dead at 80 | By Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/dance/aileen-passloff-interview.html | Catching Up With an Innovator | By Gia Kourlas | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/design/mary-boone-art-dealer-cites-early-trauma-in-bid-to-avoid-prison.html | Art Dealers Bid to Avoid Prison Cites Trauma | By Colin Moynihan | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/music/review-huang-ruo-sonic-great-wall-national-sawdust.html | Meditations on a Truly Beautiful Great Wall | By Anthony Tommasini | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/television/youre-the-worst-final-season-review.html | Stumbling Toward Happily Ever After | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/the-shed-hudson-yards-performances.html | Rare New Arts Center Is Set to Open in April | By Joshua Barone | TX 8-705-645 | 2019-03-06 |

| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/books/review-you-know-you-want-this-cat-person-kristen-roupenian.html | Pathology 101 Welcome to the XGames | By Parul Sehgal | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/carlos-ghosn-nissan-defense.html | Ghosn Offers His Defense He Had Nissans Approval | By Motoko Rich | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/china-north-korea-kim-trade.html | China Hosting Kim Sends Warning to US on Trade | By Keith Bradsher and Choe SangHun | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/china-trump-trade.html | China Budges on Tariffs Will US Budge Back | By SuiLee Wee and Keith Bradsher | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/construction-labor-job-training.html | Help Wanted Work Boots and Skills Provided | By Joe Gose | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/media/networks-trump-address.html | TV Anchors Scramble to FactCheck Trump After His PrimeTime Address | By Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/media/sumner-redstone-settlement.html | Redstone and ExGirlfriend Settle Their Legal Battle | By Edmund Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/sears-bankruptcy-auction.html | Deal Keeps Sears Open at Least 1 More Week | By Michael Corkery | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/climate/greenhouse-gas-emissions-increase.html | Coal Plants Closed but Carbon Emissions Rose | By Brad Plumer | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/gumbo-recipes-new-orleans.html | A Rebirth For Gumbo | By Brett Anderson | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/momofuku-bang-bar-review.html | Street Meat Nabs a Fancy Parking Spot | By Pete Wells | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/nyc-restaurant-news.html | Violet Opens With Rhode IslandInspired Pizza From Matthew and Emily Hyland | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/movies/dga-award-nominations.html | Directors Guild Choices Look Familiar | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/movies/us-jordan-peele-sxsw.html | Peele Thriller to Open South by Southwest | By Mekado Murphy | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/neediest-cases/paralysis-to-motherhood.html | Trying to Get Somewhere By Tuning Out Frustrations | By Remy Tumin | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/de-blasio-health-care-plan.html | Free Health Care for the Uninsured Under Mayors 100 Million Plan | By J David Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/democrats-albany-cuomo-legislature.html | As Democrats Settle In 5 Crucial Issues Loom for Lawmakers to Tackle | By Vivian Wang | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/trump-tower-natalya-veselnitskaya-indictment.html | Indictment Reveals Kremlin Ties of a Russian in Trump Tower Meeting | By Benjamin Weiser and Sharon LaFraniere | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/voting-rights-nj-murphy.html | No More Excuses New Jersey Wants to Expand Voting Access | By Nick Corasaniti | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/obituaries/bernice-sandler-dead.html | Bernice Sandler Godmother of Title IX Dies at 90 | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/obituaries/roy-j-glauber-dead.html | Roy J Glauber 93 Nobel Laureate Who Explored Behavior of Light Dies | By Dylan Loeb McClain | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/trump-speech-border-wall.html | A Symbol Of Trumps Neediness | By Frank Bruni | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/clemson-trevor-lawrence-dabo-swinney.html | Showing Guts  Little Ol  Clemson  Finds Glory | By Marc Tracy | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/cycling-steroids-tainted-meat.html | Cyclist Tested Positive for Steroids Hes 90 | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/soccer/athletic-bilbao-relegation.html | Spanish Club Puts Loyalty First Risking Relegation | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/theater/lin-manuel-miranda-hamilton-drama-book-shop.html | Hamilton Rescue Plan  For Book Shop | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/daniel-borden-deandre-harris-charlottesville.html | Man Gets  Prison Term For Beating | By Christina Caron | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/florida-felons-voting-rights.html | Their Rights Restored Felons in Florida Begin Registering to Vote | By Patricia Mazzei | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/national-parks-shutdown-clean-up.html | It Belongs to All of Us Volunteers Are Helping  Keep National Parks Clean | By Sandra E Garcia | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/paychecks-government-shutdown.html | Payday for Many Federal Workers Comes and Goes Without a Paycheck | By Jack Healy Kirk Johnson and Kate Taylor | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/budget-deficit-trillion.html | US Deficit Is on Track  To Reach 1 Trillion | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/factcheck-democrats-trump-impeachment-mueller-jail.html | Power of the Majority Only Goes So Far Against the President | By Linda Qiu | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/house-democrats-gun-control.html | Bill on Background Checks Shows Gun Control Is Priority for Democrats | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/manafort-trump-campaign-data-kilimnik.html | Manafort Gave A Russia Liaison 2016 Voter Data | By Sharon LaFraniere Kenneth P Vogel and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/supreme-court-brett-kavanaugh-opinion.html | Kavanaugh Issues First Supreme Court Opinion | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/supreme-court-subpoena-mueller.html | Supreme Court Declines to Take Any Action in Case With Mystery Subpoena | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/asia/myanmar-insurgent-attack-rakhine-rohingya.html | Myanmar Vows to Crush Attackers of Police Posts | By Mike Ives and Saw Nang | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/asia/thailand-saudi-arabia-rahaf-mohammed-alqunun.html | Saudi Woman May Face Family While Waiting for a New Home | By Richard C Paddock | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/bosnia-davor-dragicevic-milorad-dodik.html | A Bosnian Fathers Grief Grows Into a Movement | By Barbara Surk | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/eu-us-diplomatic-status.html | US in a Silent Snub Demotes EU Diplomats Without Informing Bloc | By Steven Erlanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/germany-frank-magnitz-attack.html | German FarRight Lawmaker Is Assaulted | By Christopher F Schuetze | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/germany-hacking-arrest.html | Hacking of Political Data By Student Roils Germany | By Melissa Eddy | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/heathrow-drone-sighting.html | Heathrow Delays Flights After a Drone Sighting | By Richard PrezPea Amie Tsang and Benjamin Mueller | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/iran-eu-sanctions.html | EU Imposes Sanctions on Iran Over Assassination Plots in 2015 and 2017 | By Michael Schwirtz and Ronen Bergman | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/no-deal-brexit-dover.html | Skepticism Abounds Over Britains Ability to Handle a NoDeal Brexit | By Ceylan Yeginsu | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/uk-fatberg-sidmouth.html | English Town Fights 210 Feet of Grease and Wet Wipes | By Iliana Magra | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/middleeast/erdogan-bolton-turkey-syria-kurds.html | Turkish President Snubs American Official Over Remark on Kurds | By Carlotta Gall and Mark Landler | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/friars-club-director-pleads-guilty-to-tax-fraud.html | Top Official Of Friars Club Pleads Guilty To Tax Fraud | By Rachel Abrams | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/music/r-kelly-criminal-investigation.html | Inquiries Into R Kelly Sex Cult Claims | By Joe Coscarelli | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/arts/television/trump-prime-time-speech-border-review.html | Trumps PrimeTime Address Revealed Crisis of TV Standards | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/business/diamonds-origin-tiffany-consumers.html | Buying a Diamond With More Clarity On Where Its From | By Tiffany Hsu | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/dining/mario-batali-sexual-assault-no-charges-nypd.html | Police Are Said to Close Sexual Assault Investigations of Mario Batali | By Ashley Southall and Julia Moskin | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/nyregion/el-chapo-trial.html | How IT Expert From Colombia Helped the FBI Catch El Chapo | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/editorials/belgium-ban-animal-slaughter.html | Balancing Animal Welfare and Religious Rites | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/green-new-deal.html | A Green New Deal Revisited | By Thomas L Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/l-train-subway-cuomo.html | Cuomos Risky L Train Fix | By Carmen Bianco | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/president-trump-speech.html | The Crisis Is in the Oval Office | By The Editorial Board | TX 8-705-645 | 2019-03-06 |

| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/opinion/trans-teen-transition.html | Its Not a Teenage Fad Its Life | By Jennifer Finney Boylan | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/kliff-kingsbury-arizona-cardinals.html | Cardinals Buccaneers And Packers Hire Coaches | By Ken Belson and Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/sports/patrick-mccaw-cavaliers-warriors.html | Cavs Are Said to Face Inquiry Over Deal | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/style/women-age-glenn-close.html | Older and in Power Unwilling to Remain Unseen | By Jessica Bennett | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/theater/choir-boy-review.html | Raising a Joyful New Voice | By Jesse Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/border-wall-crisis-mexico-usa.html | No Crisis Here Say Neighbors Close to Mexico | By Simon Romero Manny Fernandez Jose A Del Real and Azam Ahmed | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/donald-trump-speech.html | Trump Appeals Directly to US For Border Wall | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/trump-border-wall-terrorists.html | Claim of a Border Menaced by Terrorists Isnt True | By Eric Schmitt David E Sanger and Glenn Thrush | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/us/politics/trump-speech.html | Inaccurate Claims and Finger Pointing Over Border Security | By The New York Times | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/americas/trump-border-wall-speech-reaction.html | The Response in Mexico  Is That of a Weary Shrug | By Paulina Villegas and Elisabeth Malkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/08/world/europe/migrants-stranded-sea-watch.html | Survivors of War and Slavery Listing at Sea | By Patrick Kingsley | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/arts/television/whats-on-tv-wednesday-schooled-and-down-a-dark-hall.html | Whats on Wednesday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/nyregion/michael-che-comedy-show-nycha.html | As a Child Going Without Now Helping Fix Things | By Luis FerrSadurn | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-09 | https://www.nytimes.com/2019/01/09/theater/kleban-prize-musical-theater-2019.html | Three Writers Named Kleban Prize Winners | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-03 | 2019-01-10 | https://www.nytimes.com/2019/01/03/reader-center/new-york-times-corrections.html | The Memorable Corrections of 2018 | By Lela Moore | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-10 | https://www.nytimes.com/2019/01/05/well/move/how-to-start-a-running-routine.html | Here to Help How to Start a Running Routine That Lasts | By Jen A Miller | TX 8-705-645 | 2019-03-06 |
| 2019-01-06 | 2019-01-10 | https://www.nytimes.com/2019/01/06/obituaries/peter-meldrum-dies-at-71.html | Peter Meldrum 71 Lost  A Fight to Patent Genes | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-10 | https://www.nytimes.com/2019/01/07/arts/music/benjamin-appl-park-avenue-armory-schubert.html | A Confident Singer Rises to a Challenge | By Joshua Barone | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-10 | https://www.nytimes.com/2019/01/07/fashion/london-fashion-week-mens.html | In London Mens Fashion Braces for Life After Brexit | By Elizabeth Paton | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-10 | https://www.nytimes.com/2019/01/07/style/golden-globes-parties-lady-gaga.html | Where Oh Where Was Lady Gaga | By Ben Widdicombe | TX 8-705-645 | 2019-03-06 |

| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/dance/reggie-wilson-review.html | Exploring With a Heady and Spiritual Mix | By Gia Kourlas | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/obituaries/mary-kay-stearns-dead.html | Mary Kay Stearns Half of a Star Duo In an Early TV Sitcom Is Dead at 93 | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/style/laura-harrier-beauty-regimen.html | A Beauty Regimen to Maintain That RedCarpet Glow | By Bee Shapiro | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/style/millennial-marketing-wellness-recess.html | Millennials  By the 6Pack | By Kate Carraway | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/style/should-i-cut-my-hair.html | Lets Be Perfectly Blunt | By Linda Dyett | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-10 | https://www.nytimes.com/2019/01/08/world/europe/spain-vox-party.html | AntiImmigrant Party Helps Spains Far Right Find Its Voice | By Raphael Minder | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/obituaries/larry-langford-birmingham-mayor-dead.html | Larry Langford 72 Birminghams ExMayor Dies | By Alan Blinder | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/sports/demarcus-cousins-warriors-debut.html | The Rich Get Better As Cousins Nears Debut | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/arts/music/alex-lilly-2-percent-milk-review.html | Being Cool Doesnt Mean Youre Cold | By Jon Pareles | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/arts/music/catapult-opera-gotham-peak-performances-neal-goren.html | Gotham Chamber Opera Founder Is Back | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/arts/music/philip-glass-john-adams-david-bowie-los-angeles-philharmonic.html | Symphony Inspired By Bowie | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/arts/music/woodstock-50th-anniversary-festival.html | Woodstock 50 Prepares to Rock Again | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/arts/television/kevin-hart-good-morning-america-oscars.html | Kevin Hart Rules Out Hosting the Oscars | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/08/arts/television/sex-education-review-netflix.html | A Sweet Teen Comedy of Modern Lust | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/books/review-misinformation-age-cailin-oconnor-james-owen-weatherall-down-to-earth-bruno-latour.html | Why Cloudy Untruths Eclipse Facts Sunshine | By Jennifer Szalai | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/economy/fed-interest-rates-minutes.html | Fed Officials Signal a Pause to Interest Rate Increases | By Binyamin Appelbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/jeff-bezos-wife-mackenzie-divorce.html | Amazon Chief  Announces End of Marriage In Twitter Post | By Laura M Holson | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/media/john-lasseter-skydance.html | Toppled by Abuse Claims Pixar CoFounder Gets a Fresh Start | By Brooks Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/south-korea-economy.html | Raising Taxes and Wages And Waiting for It to Work | By Michael Schuman | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/us-china-trade-talks-beijing.html | FeelingOut Session Finished Trade Talks Move Toward the Crux | By Keith Bradsher | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/health/obesity-china-coke.html | With Obesity Rising in China Coke Helps Set Nutrition Policy | By Andrew Jacobs | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/health/shutdown-fda-food-inspections.html | FDA Suspends Most Safety Inspections of Food | By Sheila Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/movies/bafta-nominations-the-favourite.html | The Favourite Lives Up To Its Name at Baftas | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/movies/black-panther-oscars-ryan-coogler.html | Black Panther Triumphed Will They Too | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/neediest-cases/east-new-york-clubhouse.html | You Want to Be in a Hole Help Lifted Her Out of It | By John Otis | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/bill-de-blasio-paid-vacation-nyc.html | De Blasio Moves to Guarantee Paid Vacations for PrivateSector Workers | By J David Goodman and Jeffery C Mays | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/nyc-city-council-store-sign-fines.html | City Pauses Sign Laws After Flurry of Complaints | By Karen Zraick | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/nypd-beating-men-washington-heights.html | Police Beating Caught on Video Prompts Departmental Review | By Ali Winston | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/queens-district-attorney-richard-brown.html | GetTough Queens Prosecutor Makes Way for Succession Battle | By Jan Ransom | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/obituaries/carlos-sanchez-dead.html | Carlos Snchez 83 Colombian Coffees Juan Valdez | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/editorials/jair-bolsonaro-brazil-trump.html | A Shaky Start in Brazil | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/jorge-ramos-trump-wall.html | An Unwelcome Sign at the Border | By Jorge Ramos | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/christian-pulisic-dortmund-chelsea.html | 73 Million Eases Sting of Pulisics Transfer Out of Dortmund | By Andrew Keh | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/kanter-knicks-erdogan-turkey.html | Activist And Star Admits His Fears | By Kelly Whiteside | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/malik-monk-charlotte-hornets.html | Defense Humbles a Young Star Here You Get Exposed | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/style/jared-polis-gay-governor.html | Americas Gay Governor | By Matthew Schneier | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/style/pot-marijuana-weed-magazines.html | Where Theres Smoke Theres Business | By Max Berlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/style/water-tower-bar-williamsburg-hotel.html | The Water Tower | By Adriana Balsamo | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/technology/ces.html | Techs Portal To Tomorrow | By Brian X Chen | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/catholic-church-sex-abuse-priests.html | Claims of Abuse in Religious Orders Fall Into Bureaucratic Abyss | By Jack Healy | TX 8-705-645 | 2019-03-06 |

| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/politics/congress-summons-mnuchin-to-explain-russian-sanctions-removal.html | Mnuchin to Explain End of Sanctions | By Alan Rappeport and Kenneth P Vogel | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/democrats-investigations-trump.html | House Democrats Investigative Wheels Begin to Turn | By Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/democrats-trump-wall-shutdown.html | Steering Clear of Wall Democrats Put Focus On Costs of Impasse | By Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/government-shutdown-trump-senate.html | Trump Walks Out When Pelosi Says No to Wall Funds | By Nicholas Fandos Michael Tackett and Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/rod-rosenstein-justice-russia-investigation.html | ToughonCrime Conservative Dropped Into the Chaos of the Russia Inquiry | By Katie Benner | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/shutdown-government-costs.html | It Costs More Shut Down Than When Its Open | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/supreme-court-states-rights.html | Nevada Man V California But in Which States Court | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/tom-steyer-trump-2020.html | Billionaire Shelves 2020 Run to Focus on Impeaching Trump | By Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/vegetative-state-birth-woman.html | DNA Collected After Assault At Care Home | By Liam Stack Matt Stevens and Emily S Rueb | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/africa/skin-bleaching-banned-rwanda.html | Rwanda Seizes Cosmetics In Drive to Stop Skin Bleaching | By Sandra E Garcia | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/americas/bolsonaro-brazil-migration-accord.html | New President of Brazil Quits UN Migrants Pact | By Ernesto Londoo | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/americas/guatemala-corruption.html | GraftFighting Group In Guatemala Is Tested | By Elisabeth Malkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/asia/nepal-menstruation-taboo.html | Shunning of Menstruating Women Leads to Deaths | By Bhadra Sharma and Kai Schultz | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/asia/saudi-thailand-refugee-rahaf-mohammed-alqunun.html | Saudi Gets Designation From UN | By Richard C Paddock | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/australia/suspicious-packages-consulates-melbourne.html | Consulates In Australia Are Evacuated | By Livia AlbeckRipka | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/brexit-theresa-may-no-deal.html | Brexit Is Coming Down to Who Finally Blinks | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/germany-afd-attack.html | German Police Say Attack Was Inflated | By Christopher F Schuetze | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/greece-bombing-group-of-popular-fighters.html | Militants Say They Bombed Greek Offices | By Niki Kitsantonis | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/europe/migrant-refugees-boat-malta.html | Migrants Are Brought to Shore After 19 Days | By Patrick Kingsley | TX 8-705-645 | 2019-03-06 |

| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/middleeast/iran-norwegian-air-jet.html | A Foreign Jet Landed in Iran  4 Weeks Ago It Cant Exit Yet | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/middleeast/isis-american-teen-captured.html | 16YearOld American Captured While Fighting for ISIS in Syria Militia Says | By Rukmini Callimachi | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/fiat-chrysler-justice-settlement-emissions.html | Fiat Chrysler Agrees to Pay Over Rigging of Emissions | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/mckinsey-bankruptcy-investments.html | Fraud Claim Against McKinsey Prompts Judge to Reopen Case | By Mary Williams Walsh | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/business/media/ashley-judd-lawsuit-harvey-weinstein.html | Judge Tosses Part of Case By Actress Vs Weinstein | By Brooks Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/climate/epa-pollution-inspection-shutdown.html | Now Nobody Out There Keeping Eye on Pollution | By Coral Davenport | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/el-chapo-trial.html | Glimpses of the Intimate and Suspicious El Chapo Caught by His IT Man | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/nyregion/jameek-lowery-paterson-police-video.html | Death of Man Spurs Protests Against Police In New Jersey | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/abortion-pro-life.html | The War of Words on Abortion | By Charles C Camosy | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/meditation-internet.html | You Should Meditate Every Day | By Farhad Manjoo | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/opinion/trump-border-speech.html | Trump Hits The Wall | By Gail Collins | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/adam-gase-jets-coach.html | Jets End Search by Hiring a Coach They Rarely Beat | By Zach Schonbrun | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/sports/australian-open-rebecca-marino.html | Down and Out of Tennis at 22 Back at 28 | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/baltimore-police-chief-michael-harrison.html | Baltimore Looks to New Orleans to Find New Police Chief | By Richard A Oppel Jr | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/government-shutdown-washington-dc-effect.html | Longer Happy Hour Fewer Diners in Ghost City | By Sabrina Tavernise | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/parkland-shooting-desantis-scott-israel.html | Hint That Sheriff May Be Suspended Over Response to Massacre at School | By Patricia Mazzei | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/bill-shine-donald-trump.html | Fox Alum Finds Managing Trumps Message Is a Job Best Left to Trump | By Katie Rogers and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/us/politics/donald-trump-national-emergency.html | An Emergency Offers an End At Some Peril | By Charlie Savage | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/09/world/africa/congo-election-result.html | Election Panel in Congo Leaves Vote in Dispute | By Kimiko de FreytasTamura | TX 8-705-645 | 2019-03-06 |

| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/arts/television/whats-on-tv-thursday-brooklyn-nine-nine-and-lodge-49.html | Whats On Thursday | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/nyregion/commuter-trains-nyc.html | Relief for Citys Transit Deserts Commuter Trains Might Help | By Winnie Hu | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/style/the-death-of-the-sick-day.html | The Poor Sick Day Is in Declining Health | By Steven Kurutz | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/world/asia/afghanistan-air-force.html | Afghan Pilots  Misfire as US  Spends Billions | By David Zucchino | TX 8-705-645 | 2019-03-06 |
| 2019-01-02 | 2019-01-11 | https://www.nytimes.com/2019/01/02/well/30-day-well-challenge-helping-you-live-well.html | Here to Help Four Simple Words to Help You Live Well | By Tara ParkerPope | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-11 | https://www.nytimes.com/2019/01/07/obituaries/howell-begle-dead.html | Howell Begle Defender of Underpaid RampB Artists Rights Is Dead at 74 | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-11 | https://www.nytimes.com/2019/01/07/obituaries/rosenda-monteros-dead.html | Rosenda Monteros Actress in The Magnificent Seven | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-11 | https://www.nytimes.com/2019/01/08/theater/under-radar-festival-public-theater.html | A Dark Mary Shelley Classic Gets a Chilly Modern Makeover | By Ben Brantley and Jesse Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/arts/design/dana-schutz-painting-emmett-till-petzel-gallery.html | Moving  Forward A Fallout Still Felt | By Ted Loos | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/arts/design/show-us-your-wall-shaun-kardinal.html | One Bedroom 100 or So Pieces of Art | By Paulette Perhach | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/movies/the-aspern-papers-review.html | A Sense of Loss For All Involved | By Manohla Dargis | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/movies/the-upside-review.html | A Billionaire and His Buddy Find Reasons to Be Cheerful | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/movies/touch-me-not-review.html | Bodies Are a Wonderland Entry Restricted | By AO Scott | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-11 | https://www.nytimes.com/2019/01/09/obituaries/dennis-johnson-dead.html | Dennis Johnson 80 Creator of a Rediscovered Minimalist but 6Hour Score | By Allan Kozinn | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/dance/review-miguel-gutierrez-this-bridge.html | What Exactly Is Happening Here | By Siobhan Burke | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/design/el-museo-del-barrio-princess-gloria-von-thurn-und-taxis.html | Plan to Honor German Socialite Is Halted | By Colin Moynihan | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/design/museums-shutdown-charline-von-heyl-hirshhorn.html | Locked In by Shutdown Art Escapes to Cyberspace | By Jason Farago | TX 8-705-645 | 2019-03-06 |

| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/design/stephen-varble-performance-art.html | His Favorite Stage The Streets | By Holland Cotter | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/music/review-aida-carmen-met-opera.html | Aida Serves Perverse Glory but Carmen Is Sturdy | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/brexit-the-uncivil-war-benedict-cumberbatch.html | A Divisive Brexit Begets a Divisive Movie | By Alice Jones | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/review-informer-amazon.html | Fresh Take on the Terrorism Thriller | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/television/true-detective-review.html | Circling Back Flatly | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/arts/upright-citizens-brigade-closing-east-village.html | Comedy Club In East Village Is Set to Close | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/books/serial-memoir-writer.html | Let Me Tell You the Story of My Life Again | By Henry Alford | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/china-twitter-censorship-online.html | He Was Chained to a Chair in China What Was His Offense Posting on Twitter | By Paul Mozur | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/driving-snow-ice-winter.html | Where the Rubber Meets the Snow How to Avoid the Perils of Winter Driving | By Christopher Jensen | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/earnings-season-stock-market-outlook.html | The Earnings Horizon | By Matt Phillips | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/economics-sexual-harassment-metoo.html | Female Economists Push for a MeToo Reckoning | By Ben Casselman and Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/electric-conversions-classic-cars.html | Vintage Gets an Electric Transplant | By Robert C Yeager | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/fiat-chrysler-justice-emissions-settlement.html | Fiat Chryslers Penalties Reflect Limits of Diesel | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/ford-motor-layoffs-europe.html | Ford Plans to Cut Thousands of Jobs Across Europe | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/media/showtime-gary-levine-jana-winograde.html | Showtime Executives Take On New Roles as CBS Continues Its Staff ShakeUp | By John Koblin | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/nike-netherlands-eu-tax-breaks.html | Netherlands May Have Given Nike Illegal Tax Breaks EU Says | By Jack Ewing | TX 8-705-645 | 2019-03-06 |

| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/trump-staff-turnover-leadership.html | Why Trumps CEO Traits Dont Work in Washington | By James B Stewart | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/climate/ocean-warming-climate-change.html | Ocean Temperatures Rising Faster as Are Fears | By Kendra PierreLouis | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/health/hiv-aids-truvada-insurance.html | Insurer Ends Discrimination Claims Over HIV Drug | By Gina Kolata | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/a-dogs-way-home-review.html | A Dogs Way Home | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/ashes-in-the-snow-review.html | Ashes in the Snow | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/perfect-strangers-review.html | Perfect Strangers | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/movies/pledge-review.html | Pledge | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/bill-de-blasio-state-of-city.html | In State of City Speech De Blasio Pledges New Ferries Homes and Wealth | By J David Goodman and William Neuman | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/ocasio-cortez-fake-nude-photo.html | OcasioCortez Strikes Back Sharply After Fake Nude Photo Circulates Online | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/obituaries/dr-lewis-judd-dead.html | Dr Lewis Judd Advocate of Brain Science Dies at 88 | By Benedict Carey | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/r-kelly-documentary-metoo.html | MeToo Has Finally Returned to Black Girls | By Salamishah Tillet and Scheherazade Tillet | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/reagan-trump-speech.html | Ronald Reagans Hopeful Farewell | By Jon Meacham | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/shutdown-economy-recession.html | Trouble in the Bond Market | By Sheila C Bair and Gaurav Vasisht | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/trump-shutdown.html | Trumps Big Libertarian Experiment | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/reader-center/nancy-pelosi-hot-pink-dress.html | Why Cover Nancy Pelosis Clothes | By Vanessa Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/science/radio-bursts-universe-astronomy.html | Mysterious Bursts of Radiation Coming From Distant Galaxies | By Dennis Overbye | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/australian-open-draw.html | Serena Williams Could Face the Top Seed Early | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/cristiano-ronaldo-lawsuit.html | Ronaldos DNA Is Sought in Rape Inquiry | By Tariq Panja and Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/los-angeles-lakers-lebron-james-kyle-kuzma.html | BangedUp Lakers Feel Their Way Forward Without James | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/theater/infinite-love-party-bushwick-starr.html | Call It a SexPositive Party | By Laura CollinsHughes | TX 8-705-645 | 2019-03-06 |

| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/farmers-trump-administration.html | Farm Country Tightens Belt As Help Ends | By Jack Healy and Tyler Pager | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/muslim-republican-shahid-shafi-texas.html | Muslim Republican Official Survives Challenge in Texas | By Adeel Hassan | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/border-wall-government-shutdown.html | White House Sees Storm Aid as Way To Pay for Wall | By Michael Tackett and Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/democrats-2020-self-funding-billionaires.html | Democrats Newest Foil Billionaires Even Liberal Ones | By Stephanie Saul | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/facebook-fake-news-2016-election.html | Older Yes but Wiser Seniors Share More Fake News | By Niraj Chokshi | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/jerome-powell-fed-interest-rates.html | Fed Will Stay Patient On Rates Powell Says | By Binyamin Appelbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/michael-cohen-trump-testimony.html | Lawyer Who Arranged Hush Money for Trump Will Testify to Congress | By Maggie Haberman and Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/mnuchin-russia-sanctions.html | US Is Tough On Putin Ally Mnuchin Says | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/sanders-sexism-apology.html | 2nd Apology  By Sanders Over Claims Of Sexism | By Sydney Ember and Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/shutdown-faa.html | Risks of Air Travel Grow as Shutdown Drags On Union Leaders Warn | By Thomas Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/steve-king-trump-immigration-wall.html | A Bullhorn of AntiImmigrant Rhetoric Long Before Trump Started | By Trip Gabriel | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/the-inaccuracies-in-pompeos-cairo-speech.html | Pompeos Cairo Speech Contained Inaccuracies | By Linda Qiu | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/trump-davos-cancellation-conference.html | President Jettisons Plan To Attend Davos Forum | By Eileen Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/trump-texas-border-visit.html | In Texas City on Border Few Happy to Be Stuck In Middle of Wall Fight | By Mitchell Ferman and Manny Fernandez | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/africa/congo-election-tshisekedi-fayulu.html | Election Still Disputed in Tense Congo Security Council Is to Meet | By Kimiko de FreytasTamura | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/americas/venezuela-maduro-inauguration.html | With Venezuela in Free Fall Its President Starts New Term | By Ana Vanessa Herrero and Megan Specia | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/asia/afghanistan-war-winter.html | In Afghanistan Battles Rage but No Side Gains | By Najim Rahim and Mujib Mashal | TX 8-705-645 | 2019-03-06 |

| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/asia/china-ambassador-canada-white-supremacy.html | Chinas Ambassador to Canada Blames White Supremacy in Feud Over Arrests | By Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/asia/north-south-korea-moon-kim-trump.html | USNorth Korea Meeting Near Souths Leader Says | By Choe SangHun | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/alps-austria-germany-snow.html | Snowfall in Alps Leaves 6 Dead and Strands Tourists | By Christopher F Schuetze | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/britain-forced-marriage-payment.html | UK Drops Policy of Fee For Women After Rescue | By Benjamin Mueller | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/norway-kidnapping-monero.html | Cryptocurrency Ransom Demanded for Tycoons Wife in Norway | By Henrik Pryser Libell and Richard MartynHemphill | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/russia-t-34-tanks.html | Replicas to Fuel Russians Love Of Classic Tank | By Ivan Nechepurenko | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/theresa-may-brexit-bercow.html | Brexit Walls Are Closing In on the British Prime Minister | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/middleeast/mike-pompeo-speech-middle-east-obama.html | Pompeo Berates Obama in a Talk On the Mideast | By Declan Walsh and David E Sanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/business/media/leslie-moonves-cbs-interview-agenda.html | The Exclusive That Wasnt  Moonves Quotes Retracted | By Edmund Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/el-chapo-trial.html | The Cautionary Saga Of El Chapos Tech Guru | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/nyregion/voting-reform-election-ny.html | Ascendant Democrats Move Swiftly on Sweeping Election Reform | By Jesse McKinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/editorials/trump-shutdown-pelosi.html | Trump Shutdown A Tragedy of Errors | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/opinion/market-morality.html | Remoralizing  The Market | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/andy-murray-retire.html | Citing Pain Murray Says Hell Retire | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/jed-lowrie-mets.html | Mets Add Infield Versatility With Lowrie | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/sports/new-york-liberty-sale-joseph-tsai.html | Group Led by Nets CoOwner Nears Deal for Liberty | By Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/technology/google-rubin-shareholder-lawsuit.html | Alphabet Sued Over Exit Deal for Accused Executive | By Daisuke Wakabayashi and Kate Conger | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/gavin-newsom-california-governor-budget.html | Ambitious Budget Plan in California | By Adam Nagourney | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/jayme-closs-found-wisconsin.html | Teenager Missing After Parents Death Is Found Alive in Wisconsin Police Say | By Sarah Maslin Nir and Julia Jacobs | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/politics/trump-mcallen-border-crisis.html | In Texas Visit Trump Presses His Argument Theres a Border Crisis | By Michael Tackett and Mitchell Ferman | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/politics/trump-pompeo-china-cairo.html | President and Top Diplomat Embrace Autocrats and Excoriate Opponents | By Mark Landler | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/ukraine-donald-trump-inauguration.html | Curious Crush Of Ukrainians At Inaugural | By Kenneth P Vogel Scott Shane Mark Mazzetti and Iuliia Mendel | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/us/politics/white-house-government-shutdown.html | Same Empty Desks And Unpaid Bills Even at White House | By Katie Rogers | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/10/world/europe/jakiw-palij-dead.html | Jakiw Palij 95 Nazi Guard Deported After Decades in US | By Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/arts/television/whats-on-tv-friday-solo-a-star-wars-story-and-superfly.html | Whats On Friday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/sports/tennis/roger-federer-australian-open.html | The Defending Champ Waves Off His Age And Last Years Slump | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-11 | https://www.nytimes.com/2019/01/11/world/europe/uk-nissan-figaro.html | Little Japanese Car Has Something Very British About It | By Richard PrezPea | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-12 | https://www.nytimes.com/2019/01/07/arts/globalfest-world-music-copacabana.html | Serious Sounds From a World at Play | By Corinna da FonsecaWollheim | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-12 | https://www.nytimes.com/2019/01/09/arts/television/the-sopranos-seasons.html | Rewatching Sopranos A Shortcut | By Noel Murray | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/briefing/the-week-in-good-news-drama-book-shop-baby-shark.html | The Week in Good News | By Des Shoe | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/nyregion/government-shutdown-craft-breweries.html | Breweries Sitting Idle As Congress Ferments | By Nick Corasaniti | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/opinion/community-school-new-york.html | The Community School Comes of Age | By David L Kirp | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-12 | https://www.nytimes.com/2019/01/10/opinion/ocasio-cortez-aoc-trump.html | Who Will Win the Internet | By Kara Swisher | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/10/nyregion/mayor-bill-de-blasio-state-of-the-city.html | 5 Points to Ponder About the Mayors State of the City Speech | By Jeffery C Mays | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/design/mary-boone-prison.html | Prosecutors Recommend Jail For Art Dealer | By Colin Moynihan | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/design/unearthing-photographys-time-capsule.html | A Photography Time Capsule Revealed | By Meredith Mendelsohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/design/warhol-foundation-smithsonian-ban-lifted.html | Warhol Foundation Ends a Grant Ban | By Peter Libbey | TX 8-705-645 | 2019-03-06 |

| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/fo rtnite-floss-dance-lawsuits.html | That Avatar Has Moves But Whose | By Elizabeth A Harris | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/arts/m usic/new-york-philharmonic-jaarvi-hrusa.html | When Louder Isnt Always Better | By Corinna da FonsecaWollheim | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/busine ss/carlos-ghosn-nissan-charges.html | ExNissan Chief Faces Fresh Charges in Japan As Legal Battle Escalates | By Hiroko Tabuchi and Motoko Rich | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/busine ss/federal-shutdown-divide.html | Whats Inescapable to Some Is Largely Invisible to Others | By Julie Bosman Patricia Cohen and Julie Turkewitz | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/busine ss/no-deal-brexit-business.html | Skittish Businesses Plan for NoDeal Brexit | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/busine ss/trump-tax-cuts-revenue.html | Tax Cut Paid for Itself It Isnt Even Close | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/health /drug-prices-california.html | California Ups the Ante as States Take On High Drug Prices | By Katie Thomas | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/health /flu-widespread-cdc-.html | Flu in US Widespread CDC Urges Vaccinations | By Denise Grady | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movie s/green-book-writer-apology-anti-muslim-tweet.html | Green Book Writer Apologizes for Tweet | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/movie s/roma-spanish-subtitles-alfonso-cuaron-netflix.html | Subtitles That Are More Than Annoying | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregi on/albany-senate-democrats-.html | The Freshmen in Albany Try to Find Their Way | By Vivian Wang and Jesse McKinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregi on/steven-pollard-fdny-funeral.html | Mourners Remember Young Firefighter Bravery Was in His Blood | By Michael Gold and Sean Piccoli | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregi on/tsa-shutdown.html | Worry That the Shutdown Could Snarl Airport Traffic | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obitua ries/eugeniu-iordachescu-dead.html | Eugeniu Iordachescu 89 Rolled Churches Away From Certain Demolition in Romania | By Kit Gillet | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obitua ries/jessica-tcherepnine-dead.html | Jessica Tcherepnine 80 Botanical Artist Who Painted Practically Everything | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obitua ries/joseph-jarman-dead.html | Joseph Jarman 81 Dies Anchor of Art Ensemble Who Expanded Jazz | By Nate Chinen | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/obitua ries/michael-atiyah-dead.html | Michael Atiyah British Mathematician in Newtons Footsteps Dies at 89 | By Julie Rehmeyer | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/ andy-murray-retirement.html | An Abrupt Painful Ending for a Player Who Gave His All | By Christopher Clarey | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/ aryna-sabalenka-australian-open.html | The Young Belarusian Poised to Break Through in Australia | By Ravi Ubha | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/ basketball/alabama-girl-maori-davenport-.html | Barred Over Check Sent in Error Alabama Girl Gets Some Payback | By Kevin Draper | TX 8-705-645 | 2019-03-06 |

| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/hockey/rick-nash-retires.html | ExRanger Nash Retires Citing Head Injuries | By Field Level Media | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/kansas-city-chiefs-nfl-playoffs.html | Key Matchup Chiefs vs Chiefs Defense | By Ben Shpigel | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/manny-machado-white-sox.html | Tempting Machado With Fraternity Over Currency | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/san-antonio-spurs-lamarcus-aldridge.html | Aldridge Spurs and Thunder Rewrite the Record Books | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/tennis/australian-open-players-to-watch.html | In the Wings Players to Watch in Melbourne | By Geoff Macdonald | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/sports/yankees-dj-lemahieu-machado.html | Yankees Sign LeMahieu Signaling Reduced Interest in Machado | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/technology/juul-cigarettes-marketing.html | Juuls Convenient Smoke Screen | By Kevin Roose | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/theater/review-chambre-noir-under-the-radar.html | A Sympathetic Look at an Unbalanced Woman | By Laura CollinsHughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/upshot/big-cities-low-skilled-workers-wages.html | Opportunity in Cities Falls to the Educated | By Emily Badger and Quoctrung Bui | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/jake-patterson-jayme-closs.html | Missing Girl in Wisconsin Is Found Alive on the Side of a Road | By Christina Capecchi and Sarah Maslin Nir | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/mongols-biker-gang-logo.html | Jury Finds Biker Club Must Give Up the Rights to Its Logo | By Louis Keene and Serge F Kovaleski | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/gillibrand-2020-presidential-run.html | Expanding Political Team  Gillibrand Readies for Run | By Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/government-shutdown-media-coverage.html | Conservative Media Sways From Trump on Shutdown | By Maggie Astor and Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/ruth-bader-ginsburg-health-cancer-surgery.html | Ginsburg Is Declared Cancer Free | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/state-department-ambassadors-shutdown.html | A Gathering of US Ambassadors That Now Doesnt Seem Like Such a Good Idea | By Edward Wong | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/steve-king-republicans-white-supremacy-.html | Fresh Outrage for a Republicans Racist Remarks This Time From His Own Party | By Trip Gabriel | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/trump-mexico-pay-wall.html | The Many Ways Trump Has Said Mexico Will Pay for the Wall | By Linda Qiu | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/trump-shutdown-confusion.html | Presidents Abrupt Shifts on Impasse Baffle Even Those Within His Party | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/vegetative-state-birth-medicaid-fraud.html | Medicaid Fraud Is Suspected at Care Center Where Comatose Woman Was Raped | By Matthew Haag | TX 8-705-645 | 2019-03-06 |

| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/africa/congo-disputed-election.html | Fraud Claim In Congo Vote Leads to Call For Recount | By Kimiko de FreytasTamura and Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/americas/mexico-gas-crisis.html | How Mexico Wound Up In Gas Crisis | By Megan Specia | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/asia/india-air-pollution.html | India Finally Has Plan  To Fight Air Pollution | By Maria AbiHabib and Hari Kumar | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/asia/rahaf-saudi-canada-asylum.html | Canada Grants Asylum To a Teenage Runaway | By Richard C Paddock and Ryn Jirenuwat | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/asia/south-korea-chief-supreme-court-justice.html | ExChief Justice in South Korea Faces Accusations of Rigging Case Involving Japan | By Choe SangHun | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/australia/joel-edgerton-boy-erased.html | A Movie Star In Hollywood Stays Tethered To Australia | By Jamie Tarabay | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/europe/japan-olympics-corruption-tsunekazu-takeda.html | France Charges Japanese Official With Corruption | By Tariq Panja and Hiroko Tabuchi | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/europe/macedonia-greece-name-change.html | In Hopes of Mollifying Greece Macedonia Votes to Change Its Name | By Aleksandar Dimishkovski and Marc Santora | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/europe/poland-china-huawei-spy.html | Poland Arrests 2 Including Huawei Worker on Spying Charges | By Adam Satariano and Joanna Berendt | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/saudi-arabia-women-flee.html | Saudi Women Tired of Limits Manage to Flee | By Ben Hubbard and Richard C Paddock | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/us-syria-troop-withdrawal.html | American Equipment Not Troops Begins Exiting Syria Amid Chaos | By Eric Schmitt Thomas GibbonsNeff and Ben Hubbard | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/your-money/budgeting-for-wealthy-rich.html | Even the Wealthy Should Keep a Budget | By Paul Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-12 | https://www.nytimes.com/2019/01/11/your-money/credit-report-monitoring-equifax-breach.html | Free Credit Lock Is Ending What Now | By Ann Carrns | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/business/media/megyn-kelly-nbc.html | Its Official Kelly Paid In Full Exits NBC at Last | By John Koblin and Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregion/nypd-beating-washington-heights.html | Police Officials And Prosecutor Feud Over Case About Beating | By Ali Watkins | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/nyregion/victor-casado-zarrab-bribe.html | Prison Guard Is Sentenced In Smuggling For Bribes | By Ali Winston | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/donald-trump-illegal-immigration-border-wall.html | Donald Trump Just Cannot Help It | By Roger Cohen | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/gadi-eisenkot-israel-iran-syria.html | The Man  Who Humbled Suleimani | By Bret Stephens | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/john-bolton-syria-trump.html | John Boltons Wars | By Carol Giacomo | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/opinion/trump-border-shutdown.html | Down the Rabbit Hole With Donald | By Gail Collins | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/science/memorial-sloan-kettering-conflicts-boards.html | Shaken by Scandals Top Cancer Center Restricts Ties to Industry | By Katie Thomas and Charles Ornstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/science/watson-dna-genetics.html | Lab Cuts Ties To Geneticist For Comment About Race | By Amy Harmon | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/fbi-trump-russia-inquiry.html | FBI Investigated if Trump Worked for the Russians | By Adam Goldman Michael S Schmidt and Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/federal-reserve-jerome-powell.html | Effects of 2013 Taper Tantrum Linger Over Fed Policy | By Binyamin Appelbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/national-emergency-risks-trump.html | Trump Retreats From Declaring National Emergency Over Wall | By Annie Karni and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/us/politics/supreme-court-new-cases.html | Justices Take Up Eight New Cases but Avoid Some Big Issues for Now | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/syria-withdraw-mideast-us.html | As US Pulls Back Mideast Faces New Era | By Ben Hubbard | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/11/world/middleeast/teenager-isis-syria-trinidad.html | 16YearOld With ISIS Is Not American | By Rukmini Callimachi and Eric Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-12 | https://www.nytimes.com/2019/01/12/arts/television/whats-on-tv-saturday-oceans-8-and-final-score.html | Whats On Saturday | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2018-12-19 | 2019-01-13 | https://www.nytimes.com/2018/12/19/books/review/julian-castro-unlikely-journey.html | In the Running | By Concepcin de Len | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-13 | https://www.nytimes.com/2019/01/04/books/review/becoming-michelle-obama-international-best-seller.html | Michelle Obamas Book Is No 1 Here  and No 1 in Finland Singapore and Portugal | By Tina Jordan | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/books/review/breakthrough-charles-graeber.html | The Good Fight | By Mimi Swartz | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/books/review/jennifer-nansubuga-makumbi-kintu.html | Curses And Blessings | By Julian Lucas | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/realestate/five-apartments-in-four-years.html | A Search Ends Four Years and Five Apartments Later | By Kim Velsey | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/t-magazine/nina-clemente-dal-recipe.html | Taste Memory | By Kari Molvar | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/travel/how-we-pick-the-52-places.html | How We Picked the 52 Places to Go | By Amy Virshup | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-13 | https://www.nytimes.com/2019/01/07/upshot/congress-health-financial-incentives-ineffective.html | Simplicity Bolsters Wellness | By Austin Frakt and Gilbert Benavidez | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/books/review/edith-wharton-house-of-mirth-anti-semitism.html | Past Tensio | By Brian Morton | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/books/review/poetry-women-spirituality.html | Poetry to Tap Into Womens Spiritual Sides | By Nicole Lamy | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/books/trump-shutdown-wall-immigration.html | Here to Help Three Books to Provide Perspective on the Government Shutdown | By Concepcin de Len | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/fashion/weddings/how-to-sweat-proof-your-wedding-day-and-stay-dry.html | Dont Let Perspiration Crash Your Party | By Hilary Sheinbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/cities-fine-poor-jail.html | The New Debtors Prison | By Matthew Shaer | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/letter-of-recommendation-balding.html | Balding | By Barrett Swanson | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/may-i-cut-my-daughter-out-of-my-life.html | May I Cut My Daughter Out of My Life | By Kwame Anthony Appiah | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/magazine/the-scourge-of-relatable-in-art-and-politics.html | Mirror Mirror | By Jeremy D Larson | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/realestate/rebooting-the-bathroom.html | To Enliven a Bathroom Renovation Consider New Tiles | By Tim McKeough | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-13 | https://www.nytimes.com/2019/01/08/t-magazine/steve-gunn-sachiko-kanenobu.html | A Lush Legend | By Daniel Wagner | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/arts/dance/guggenheim-brandon-stirling-baker-justin-peck.html | Plays With Light Works in Shadows | By Brian Seibert | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/arts/design/india-kochi-biennale.html | A Biennale Fit for India | By Vindu Goel | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/books/review/anne-franks-diary-in-graphic-form-reveals-its-humor.html | Back to the Attic | By Ruth Franklin | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/books/review/oyinkan-braithwaite-my-sister-the-serial-killer.html | Killing Lovers in Lagos | By Fiammetta Rocco | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/fashion/weddings/a-wedding-in-washington-or-not-but-maybe.html | A Shutdown of Weddings Not So Fast | By Tammy La Gorce | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/fashion/weddings/nine-questions-to-ask-when-searching-for-a-wedding-venue.html | Questions to Ask Before Booking a Wedding Site | By Daniel Bortz | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/beauty-evolution-animal.html | Beauty and the Beasts | By Ferris Jabr | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/bing-liu-sees-skateboarding-as-a-tool-for-life.html | Bing Liu Sees Skateboarding As a Tool For Life | Interview by Jay Caspian Kang | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/how-to-do-cpr-on-a-foal.html | How to Do CPR On a Foal | By Malia Wollan | TX 8-705-645 | 2019-03-06 |

| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/magazine/one-pan-chicken-recipe.html | Delicious Doesnt Always Mean Pretty | By Samin Nosrat | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/realestate/house-hunting-in-turkey.html | A Chic Villa Compound Along the Azure Aegean Coast | By Roxana Popescu | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/realestate/nomad-a-rapidly-evolving-neighborhood-with-a-storied-past.html | Strollers Patrol Vibrant Park in an Evolving Neighborhood | By Aileen Jacobson | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/style/vintage-fitness-trends-photos.html | On and Off the Endless Treadmill of Fitness Trends | By Penelope Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/t-magazine/best-clay-mask.html | Faces of Clay | By Kari Molvar | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/theater/ivo-van-hove-broadway.html | A Debate Over a Demolition Artist | By Ben Brantley Elisabeth Vincentelli and Jason Zinoman | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-13 | https://www.nytimes.com/2019/01/09/travel/visit-puerto-rico.html | 1  Puerto Rico | By Mireya Navarro | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/arts/music/artists-to-watch-2019.html | Looking for the Next Breakout Stars Theyre Already on the Scene | By Jon Pareles and Jon Caramanica | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/arts/music/rat-boy-internationally-unknown.html | Tales of Slackerdom With a 90s Polish | By Jon Caramanica | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/business/faust-graffiti-work-diary.html | Tag Hes It An Artist in Moscow | By Rachel Abrams | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/business/hand-made-boots.html | What Goes Into a 4500 Pair of Handmade Boots | By Wendy MacNaughton | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/business/secrets-corporate-reports-apple.html | Secrets Are Sprinkled in Those OhSoDull Earnings Reports | By Jeff Sommer | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/magazine/judge-john-hodgman-on-bringing-partially-eaten-pies-to-parties.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/magazine/linn-ullmann-unquiet.html | A Novel About a Celebrated Past | By Wyatt Mason | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/movies/female-film-composers.html | Breaking the Sound Barrier | By Tim Greiving | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/nyregion/meeting-the-neighbors-one-photograph-at-a-time.html | The Faces of Bushwick | By Benjamin Norman and Matthew Sedacca | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/obituaries/mungau-dain-dead.html | Mungau Dain 24 Villager Who Starred in Film Tanna | By Mike Ives | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/realestate/decembers-most-popular-properties.html | Places Worth Looking At and From | By Michael Kolomatsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/realestate/escape-from-the-l-train.html | Escape From the L Train | By Joyce Cohen | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/science/snail-dead-george-species.html | George the Snail Perhaps The Last of His Kind Dies | By Julia Jacobs | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/sports/nfl-playoff-predictions-picks.html | Sundays NFL Matchups | By Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-13 | https://www.nytimes.com/2019/01/10/style/why-dont-my-parents-trust-me-with-my-phone.html | TwoWay Trust Issues | By Philip Galanes | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/arts/anthony-braxton-composer.html | A MacArthur Genius Composes for the Future | By Seth Colter Walls | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/arts/television/matthew-goode-interview.html | Matthew Goode Knows How to Charm | By Kathryn Shattuck | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/arts/this-week-in-arts-a-menagerie-fresh-picked-plays-and-cuban-dance.html | The Week Ahead | By The New York Times | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/abby-ellin-duped.html | Falling for MakeBelieve | By Tim Kreider | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/elizabeth-wein-thousand-sisters.html | Flying Through the Night to Defeat the Nazis | By Keith OBrien | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/frolic-of-the-beasts-yukio-mishima.html | Japanese Literature | By John Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/red-address-book-sofia-lundberg.html | Hygge and Kisses | By Helen Simonson | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/sarah-moss-ghost-wall.html | Primal State | By Alyson Hagy | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/sugar-run-mesha-maren.html | Homecoming | By Charles Frazier | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/we-are-displaced-malala-yousafzai.html | Nonfiction | By Fernanda Santos | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/books/review/wendy-guerra-revolution-sunday.html | Forbidden Texts | By Jaime Lalinde | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/bond-funds-active-indexing.html | Studying Bond Funds and the Human Touch | By Carla Fried | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/3-funds-sidestepped-market-thumping.html | How Three Funds Avoided a Thumping | By Tim Gray | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/book-retire-early-but-how.html | A Map to Early Retirement Leaves Out Some Directions | By Paul B Brown | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/do-evil-get-rich.html | Ill Do Evil and Ill Get Rich You Can Have a Share | By John Schwartz | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/etfs-lure-investors-narrower-niches.html | Luring Investors Into Ever Narrower Niches | By Conrad De Aenlle | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/gen-z-is-a-cop.html | Bored and Bummed by the Bounty of Free Time | By Choire Sicha | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/health-care-may-not-cure-what-ails-portfolios-this-time.html | Health Care May Not Cure What Ails Portfolios | By Ryan Derousseau | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/inverse-exchange-traded-funds.html | Beware of Winning Only When Others Lose | By Brian J OConnor | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/market-swoon-investors-seek-safety.html | Safety After the Swoon | By Conrad De Aenlle | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/market-time-play-defense.html | Time to Play Defense Or Sit on the Sidelines | By Norm Alster | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/real-estate-funds-balm-in-stinging-market.html | Stodgy Real Estate Funds Get Another Look | By Tim Gray | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/women-ranchers-american-west-photo-essay.html | Female Ranchers Are Reclaiming the West | By Amanda Lucier and Amy Chozick | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/fashion/kit-keenan-cynthia-rowley-daughter-designer.html | For Her Fashion  Is a Family Business | By Ann Binlot | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/fashion/weddings/when-cultural-circles-are-expanded-and-redrawn.html | When Cultural Circles Are Expanded and Redrawn | By Vincent M Mallozzi | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/magazine/new-sentences-from-nk-jemisins-the-ones-who-stay-and-fight.html | From NK Jemisins The Ones Who Stay and Fight | By Sam Anderson | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/movies/studio-ghibli-ponoc-anime.html | Separation Becomes Coexistence | By Robert Ito | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/black-label-artisanal-donuts-queens.html | Doughnut Master Returns After a Violent Assault | By Giulia Pines | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/how-ashley-eddie-chef-spends-her-sundays.html | A Chef Bonds With Family and Her Dog | By Shivani Vora | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/how-does-bail-work-and-why-do-people-want-to-get-rid-of-it.html | How Cash Bail Works and Why Some Want It Gone | By Alex Traub | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/nyregion/the-chrysler-building-is-for-sale-does-anyone-want-it.html | Any Takers for a Modernist Wonder | By Ginia Bellafante | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/obituaries/lamin-sanneh-dead.html | Lamin Sanneh 76 Scholar of Christianity and Islam Dies | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |

| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/opinion/sunday/pelosi-congress-women.html | Honest Women Replace SelfMade Men | By Jill Filipovic | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/opinion/sunday/wedding-venues-humor.html | Love Honor and Save Big | By RL Maizes | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/opinion/trump-2020-media.html | Will the Media Be Trumps Accomplice Again | By Frank Bruni | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/realestate/better-than-the-powerball.html | Better Than the Powerball | By Julie Satow | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/sports/2018-college-football-season.html | Lessons to Study in the Long OffSeason | By Marc Tracy | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/sports/chargers-dean-spanos.html | An Owner Speaks and He Really Likes Los Angeles | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/book-candles.html | Time to Snuggle Up With a Good Book and a Candle | By Danielle Braff | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/danielle-macdonald-bird-box-dumplin.html | Whats Life Without a Healthy Blast of Color | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/modern-love-he-had-to-leave-so-i-could-breathe.html | He Had to Leave So I Could Breathe | By Jane Bauer | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/style/rock-masculinity-men-emotions.html | The New Angry Young Men | By Jim Farber | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/technology/start-ups-rejecting-venture-capital.html | More StartUps Are Telling Venture Capitalists to Get Lost | By Erin Griffith | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/world/asia/india-girl-beheading-honor-killing.html | Father Is Arrested in Beheading of Girl 16 Who Wanted to See Her Boyfriend | By Suhasini Raj and Jeffrey Gettleman | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-13 | https://www.nytimes.com/2019/01/11/world/canada/newfoundland-seals.html | In a Town Known for Moose All People See Now Are Seals | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/11/obituaries/verna-bloom-dead.html | Verna Bloom 80 Was Wife Of Dean in Animal House | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/11/world/middleeast/iran-american-michael-white.html | Family of Navy Veteran Held in Iran Says Hes No Spy | By Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/contractors-government-shutdown-effect.html | Contractors in Shutdown Limbo as Checks Stop and Invoices Languish | By Michael Corkery | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/11/business/the-week-in-business.html | The Week in Business CBS News Gets Its First Female President and Theranos Goes Back to Court | By Charlotte Cowles | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/neediest-cases/her-autistic-twins-raise-a-ruckus-but-theyre-also-my-joy-in-life.html | Her Autistic Twins Raise a Ruckus but Theyre My Joy in Life | By Corey Kilgannon | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/2019-government-shutdown.html | Im Furloughed Should I Take Up Pole Dancing | By Haywood Turnipseed Jr | TX 8-705-645 | 2019-03-06 |

| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/dowd-nancy-pelosi-donald-trump.html | Nancy  Spanks  The First Brat | By Maureen Dowd | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/email-children-balance-parenting.html | Why I Didnt Answer Your Email | By KJ DellAntonia | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/family-movies-grief.html | Dads Last Starring Role | By Shaina Feinberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/lesley-stahl-sylvia-chase-tv-news.html | Sylvia Chase and the Boys Club of TV News | By Lesley Stahl | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/mueller-barr-rosenstein-confirmation.html | With Barr Will Justice Be Done | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/pay-albany-assembly-outside-income.html | No Limits on Albanys Gall | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/sandra-oh-golden-globes-speech.html | The Three Words We Cant Say | By Viet Thanh Nguyen | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/trump-national-emergency-wall.html | Autocrats Love Emergencies | By Steven Levitsky and Daniel Ziblatt | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/trump-shutdown-border-wall.html | Trumps Craziest Shutdown Arguments | By Nicholas Kristof | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/tucker-carlson-fox-news-republicans.html | Tucker Carlson Versus Conservatism | By Ross Douthat | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/women-older-happiness.html | The Joy of Being a Woman in Her 70s | By Mary Pipher | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/opinion/sunday/work-housecleaning-poverty-wages.html | A Cleaning Job That Saved My Life | By Stephanie Land | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/realestate/the-hoarder-next-door.html | Dealing with Mice and Roaches  From the Hoarder Next Door | By Ronda Kaysen | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/football/la-chargers-san-diego.html | Chargers Success Poses a Problem for San Diego | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/new-england-patriots-playoffs-foxborough-.html | That Foxborough Magic | By Bill Pennington | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/tennis/how-are-ties-broken-in-tennis-that-depends.html | To Resolve a Tie at the Grand Slams Youll Have to Check the Map | By Christopher Clarey | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/style/david-libbie-mugrabi-divorce-art.html | A Messy Split For All to See | By Ben Widdicombe | TX 8-705-645 | 2019-03-06 |

| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/style/notes-app-celebrity-statements.html | Celebrities Tap Their Apologies | By Lindsey Weber | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sunday-review/l-train-new-york-subway.html | This Fiasco Really Took A Village | By Jim Dwyer | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/jayme-closs-updates-wisconsin-sheriff.html | We Got Her Allows Sheriff In Wisconsin To Exhale | By Monica Davey | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/brexit-shutdown-us-britain-trump.html | Brexit and the Shutdown Populism Gives Rise to Twin Impasses | By Ellen Barry and Mark Landler | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/julian-castro-president-announce.html | ExHousing Secretary Castro Announces 2020 Run | By Maggie Astor | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/kamala-harris-democrats.html | California Senator Tries Out Themes to Help Her Stand Out in a Crowd | By Astead W Herndon | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/trump-fbi-counterintelligence-investigation.html | Trump Assails FBI Inquiry Into Possible Russia Sympathies | By Nicholas Fandos and Michael S Schmidt | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/trump-illegal-immigration-statistics.html | Explaining Trumps Tweet on Crimes by Immigrants | By Linda Qiu | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/trump-wall-border-security-debate.html | Seeking Wall Trump Builds Ill Will Instead | By Michael D Shear | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/veterans-administration-health-care-privatization.html | VA to Propose Shifting Billions Into Private Care | By Jennifer Steinhauer and Dave Philipps | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/rural-colleges-money-students-leaving.html | At Struggling Rural Colleges No Future for History Degrees | By Mitch Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/winter-snow-storm.html | At Least 5 Are Killed as Winter Storm Wallops the Midwest | By Julia Jacobs | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/americas/nicaragua-ortega-legal.html | Resignation of Nicaraguan Justice Adds to Crisis | By Frances Robles | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/americas/nicaragua-protests-costa-rica-safe-house.html | Hiding in a Safe House With Their Hearts in Nicaragua | By Frances Robles | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/americas/saudi-teenager-fleeing-family-arrives-safely-in-canada.html | Saudi Teenager Fleeing Family Reaches Canada | By Catherine Porter | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/asia/huawei-wang-weijing-poland.html | Huawei Fires Employee Held on Spy Charge in Poland | By Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/asia/indonesia-sexual-harassment.html | She Taped Her Bosss Lewd Call Guess Who Was Fired and Sent to Jail | By Richard C Paddock and Muktita Suhartono | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/europe/france-paris-explosion.html | Explosion at Paris Bakery Kills Three and Injures Dozens | By Aurelien Breeden | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-13 | https://www.nytimes.com/2019/01/12/world/europe/poland-pope-john-paul-ii-wadowice.html | Legacy of Our Pope Forms One More Battle Line in a Divided Poland | By Marc Santora | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/12/sports/chiefs-colts.html | Mahomes Dispels Chiefs Playoff Funk Burying the Colts | | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/12/us/politics/schumer-sanctions-deripaska.html | Democrats Push to Keep Sanctions on Russian Oligarchs Companies | By Kenneth P Vogel and Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/arts/television/whats-on-tv-sunday-true-detective-and-victoria.html | Whats On Sunday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/sports/golf/sony-open-matt-kuchar.html | Kuchar Extends His Lead in Hawaii | By Field Level Media | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-13 | https://www.nytimes.com/2019/01/13/world/africa/china-loans-africa-usa.html | Chinas Edge Over US Contractors in Africa Truckloads of Loans | By Edward Wong | TX 8-705-645 | 2019-03-06 |
| 2018-06-07 | 2019-01-14 | https://www.nytimes.com/2018/06/07/reader-center/behind-the-new-york-times-best-seller-not-best-reviewed-lists.html | We Dont Have to Like Best Sellers | By BestSeller Lists Staff | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-14 | https://www.nytimes.com/2019/01/09/smarter-living/train-your-brain-like-a-memory-champion.html | Train Your Brain Like a Memory Champion | By Bryan Clark | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/arts/design/harry-potter-new-york-historical-society-extended-hours.html | Harry Potter to Get Longer Museum Hours | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/books/kamala-harris-book.html | Eager to Fight for the People | By John Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/nyregion/new-utrecht-reformed-church.html | A Churchs New Challenge How to Fill the Empty Pews | By Rick Rojas | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/obituaries/john-falsey-dead.html | John Falsey 67 Creator of Acclaimed Television Series | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/obituaries/luis-garden-acosta-dead.html | Luis Garden Acosta Founder of Program  To Help Brooklyn Community Dies at 73 | By Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/opinion/dreamer-rhodes-scholar-human.html | Dreamer Scholar Human | By Jin Park | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/opinion/netflix-saudi-arabia-minhaj.html | Netflixs Disturbing Precedent | By Ursula Lindsey | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-14 | https://www.nytimes.com/2019/01/11/technology/the-week-in-tech-its-not-easy-being-a-unicorn.html | Creeping Doubts Chill A Market for StartUps | By Erin Griffith | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/obituaries/patricia-wald-dead.html | Patricia Wald Who Broke Barrier on Appeals Court Is Dead at 90 | By Neil A Lewis | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/style/jeff-bezos-mackenzie-divorce.html | Public Eye Falls on a Bezos Who Eluded It | By Jonah E Bromwich and Alexandra Alter | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/theater/hamilton-puerto-rico-lin-manuel-miranda.html | A Dose of Stardust for Puerto Rico | By Michael Paulson and Charo Henrquez | TX 8-705-645 | 2019-03-06 |

| 2019-01-12 | 2019-01-14 | https://www.nytimes.com/2019/01/12/upshot/trump-border-wall-polls.html | Trumps Wall Is an Obstacle To Attracting New Support | By Nate Cohn | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/music/missy-elliott-songwriters-hall-of-fame.html | Missy Elliott Achieves A Songwriting First | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/music/mute-r-kelly.html | Getting the Upper Hand On R Kelly Will Be Difficult | By Elizabeth A Harris and Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/television/review/the-passage.html | Theyre Bloodsuckers Just Dont Call Them Vampires | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/detroit-auto-show-electric-cars.html | Electric Cars In Spotlight But Demand In Question | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/gin-industry-drinks-britain.html | Once Mothers Ruin Gin Now Lures Hipsters | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/media/stephen-king-portland-press-herald.html | Authors Horror Draws Support for Paper | By Sarah Mervosh | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/movies/the-upside-kevin-hart-box-office-no-1.html | The Upside Takes Kevin Hart to No 1 | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/neediest-cases/brotherhood-sister-sol-scholarship.html | Grateful She Plans to Put Good Out Into the World | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/el-chapo-trial.html | El Chapo Is Laid Bare By IT Guy | By Alan Feuer and Emily Palmer | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/hamilton-lin-manuel-miranda-the-haunting.html | Did Hamilton Get History Right A New Play Says No | By James Barron | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/mtv-made-in-staten-island.html | Reality Show Sets Off Furor Over Portrayal Of Staten Island | By Jeffery C Mays | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/nyregion/ocasio-cortez-democrats-congress.html | OcasioCortez Helps Propel Her Party to the Left | By Shane Goldmacher | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/joe-biden-2020.html | Run Joe  Run | By David Leonhardt | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/patriots-chargers-nfl-playoffs.html | The Dynasty Is Alive and Kicking | By Bill Pennington | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/rams-nfl-playoffs-cj-anderson.html | Anderson Runs Circles Around Cowboys as Rams Advance | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/wada-russia-doping.html | WADA Could Bar Russian Athletes Once Again Over Doping Noncompliance | By Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/technology/farm-technology-milkers-robots.html | HighTech for Small Farms | By Steve Lohr | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/theater/weightless-review-under-the-radar.html | Lots of Blood and Mayhem but Still a Little Too Well Behaved | By Laura CollinsHughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/government-shutdown-impact.html | Effects of Shutdown Ripple Beyond Missing Paychecks | By Alan Blinder | TX 8-705-645 | 2019-03-06 |

| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/politics/florida-democrats-2020-election.html | Democrats Seek a Hook as Florida Drifts Away | By Patricia Mazzei and Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/hospital-prices-online.html | Hospitals Post Their Prices Just Try to Decipher Them | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/scientists-congress.html | Democrats In the House Give Science New Respect | By Maggie Astor | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/senate-photography.html | For Senates PicturePerfect Moments No Photos Allowed | By Carl Hulse | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/trump-russia-shutdown.html | Trump Faces Nonstop War For Survival | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/puerto-rico-crime-murders-violence.html | San Juan Sun Is Now No Foil For Murderers | By Alejandra Rosa and Frances Robles | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/winter-storm-round-2.html | Deadly Storm Knocks Out Power to 200000 | By Sandra E Garcia | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/americas/venezuela-juan-guaido-arrest.html | Venezuela Opposition Leader Is Briefly Held | By Ana Vanessa Herrero | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/asia/afghanistan-children-suicide-bombers.html | Tied to Suicide Attacks Theyre Behind Bars Some Are Only 8 Years Old | By Rod Nordland | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/europe/greece-tsipras-confidence-vote-kammenos.html | Greek Leader Calls for Vote After Minister Quits Over Macedonia Deal | By Niki Kitsantonis and Iliana Magra | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/middleeast/israel-iran-strike-syria-tunnels.html | In a Policy Shift Netanyahu Confirms Israeli Attacks on Iranian Sites in Syria | By Isabel Kershner | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/energy-environment/pge-geisha-williams-wildfires.html | PGampE Chief Is Leaving Amid Wildfire Liability | By Ivan Penn | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/business/media/democrats-disinformation-election-interference.html | Fake News From Within Is on the Rise | By Jim Rutenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/mothers-addiction-custody.html | Another Family Separation | By Jeneen Interlandi | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/opinion/trump-impeachment-2020-election.html | Whats the Best Way to Dump Trump | By Michael Tomasky | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/smarter-living/how-to-actually-truly-focus-on-what-youre-doing.html | Clear Out Time to Cultivate Your Concentration | By Tim Herrera | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/sports/saints-eagles-nfl-playoffs.html | Saints Wake Up Late and Snuff Out a Strong Eagles Start | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/theater/on-blueberry-hill-review-sebastian-barry.html | Looking Back in Radiant Regret | By Ben Brantley | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/bolton-iran-pentagon.html | Boltons Request To Counter Iran  Alarms Pentagon | By Eric Schmitt and Mark Landler | TX 8-705-645 | 2019-03-06 |

| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/trump-cohen-testimony.html | Top House Democrats Issue Stern Warning to Trump Over His Comments on Cohen | By Nicholas Fandos and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/trump-putin-russia-meetings.html | Democrats Want Notes From TrumpPutin Talk | By Julian E Barnes and Matthew Rosenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/us/politics/trump-turkey-kurds.html | Before Syria Withdrawal a Trump Warning | By Thomas GibbonsNeff | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/americas/migrant-caravan-honduras.html | Migrants in Honduras Prepare New Caravan And Old Lines Harden | By Jeff Ernst Elisabeth Malkin and Paulina Villegas | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/europe/france-english-channel-migrants.html | In Stolen Boats Migrants Steal Across the Channel | By Adam Nossiter | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/europe/polish-mayor-stabbed-pawel-adamowicz.html | A LeftLeaning Polish Mayor Is Stabbed | By Mike Ives | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/world/middleeast/mike-pompeo-saudi-arabia.html | A Blockade and a Murder US Faces Enduring Problems with Saudis | By Edward Wong | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/13/arts/television/whats-on-tv-monday-eighth-grade-and-the-passage.html | Whats On Monday | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/longines-and-longevity.html | Longines and longevity | By Simon De Burton | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-fashion-gucci-fendi.html | Riffing on fashion | By Ming Liu | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-grand-seiko-japan.html | A quiet retreat for Seiko | By Vivian Morelli | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-iceland-js-watch-company.html | With a sense of humor | By Penelope Colston | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-lvmh-tag-heuer.html | Keeping it in the family | By Rachel Felder | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-mirror-dials-audemars-piguet.html | Right back at you | By Ming Liu | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-rexhep-rexhepi-geneva.html | The next generation | By Nazanin Lankarani | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-rolex-fp-journe.html | Inspired volumes | By Nazanin Lankarani | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/fashion/watches-sihh-switzerland.html | A story of time | By Robin Swithinbank | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/sports/basketball/nba-power-rankings.html | No 1 Not Golden State At Least Not Right Now | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/sports/serena-williams-australian-open.html | Commanding Attention Some of It Even for Her Play | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/us/politics/william-barr-executive-power.html | Barr Could Embolden a LimitPushing President | By Charlie Savage | TX 8-705-645 | 2019-03-06 |

| 2019-01-03 | 2019-01-15 | https://www.nytimes.com/2019/01/03/smarter-living/to-go-bare-down-there.html | To Go Bare Down There | By Jen Gunter | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-15 | https://www.nytimes.com/2019/01/04/science/dicynodonts-fossils-poland.html | Dos and Dicynodonts What Should You Call Such a Creature Whatever He Prefers | By Nicholas St Fleur | TX 8-705-645 | 2019-03-06 |
| 2019-01-04 | 2019-01-15 | https://www.nytimes.com/2019/01/04/well/eat/one-in-10-adults-have-a-food-allergy-many-more-say-they-have-one.html | Eat A Food Allergy Maybe Not | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-05 | 2019-01-15 | https://www.nytimes.com/2019/01/05/science/bulls-rodeo-animals.html | Heres How to Make a Bucking Bull | By James Gorman | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-15 | https://www.nytimes.com/2019/01/07/science/exoplanets-tess-nasa.html | Astronomical Numbers For NASAs TESS Another Day Another Exoplanet | By Dennis Overbye | TX 8-705-645 | 2019-03-06 |
| 2019-01-07 | 2019-01-15 | https://www.nytimes.com/2019/01/07/well/family/managing-childrens-pain-after-surgery.html | Childrens Pain After Surgery | By Perri Klass MD | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-15 | https://www.nytimes.com/2019/01/08/science/fungus-michigan-mutation.html | Michigan Toadstool Giant Fungus Misled Scientists on Its Age | By JoAnna Klein | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-15 | https://www.nytimes.com/2019/01/08/well/live/botox-may-help-prevent-migraines.html | Treatments Botox to Help Prevent Migraines | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/science/10-archaeology-teeth-painting.html | Get Thee to a Dental Hygienist Medieval Nun Had Own BlueTooth Connection | By Steph Yin | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/science/monarch-butterfly-california.html | Perilous Journey In California Alarm as Population of Monarch Butterflies Plummets | By Laura M Holson | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/well/eat/artificial-sweeteners-health-harms.html | Safety Assessing Artificial Sweeteners | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-15 | https://www.nytimes.com/2019/01/09/well/move/mind-may-trump-dna-in-exercise-and-eating-habits.html | It emIsem Actually All in Your Head | By Gretchen Reynolds | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-15 | https://www.nytimes.com/2019/01/11/arts/television/true-detective-season-2.html | A Shows Second Season Deserves a Second Look | By Brian Tallerico | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-15 | https://www.nytimes.com/2019/01/11/arts/science/fusion-energy-iter.html | The Elusive Promise of Hydrogen Fusion | By C Claiborne Ray | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-15 | https://www.nytimes.com/2019/01/13/arts/music/super-bowl-halftime-maroon-5-travis-scott-big-boi.html | Super Bowl Halftime Lineup Is Announced | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/13/arts/stratford-shakespeare-theater-fire.html | Fire Destroys a Shakespeare Theater | By Emily S Rueb | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/arts/music/a-boogie-wit-da-hoodie-billboard-chart.html | A Rapper Reaches The Top Dubiously | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/arts/nazi-loot-on-library-shelves.html | Theres Nazi Loot On the Shelves Too | By Milton Esterow | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/arts/television/conan-obrien-tbs-show-reboot-half-hour.html | Conan OBrien Unbound | By Dave Itzkoff | TX 8-705-645 | 2019-03-06 |

| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/books/francine-du-plessix-gray-dead.html | Francine du Plessix Gray 88 Writer and Novelist on a Voyage of Discovery Dies | By William Grimes | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/books/review-last-whalers-doug-bock-clark.html | Harpoons And Hope For a Tribe At Risk | By Dwight Garner | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/china-vaccine-scandal-protests.html | China Roiled by New Inoculation Scandal | By SuiLee Wee and Elsie Chen | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/citigroup-earnings-economy.html | Market Turmoil Dents Citis Revenue Signaling New Risk | By Emily Flitter | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/credit-card-travelers-airlines.html | Your Airlines Plastic May Be Letting You Down | By Zach Wichter | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/dealbook/gannett-takeover-offer-mng.html | Destroyer of Newspapers Bids for Gannett | By Edmund Lee and Tiffany Hsu | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/energy-environment/pge-bankruptcy-california.html | PGampE Blamed in California Wildfires Sees Bankruptcy as Only Viable Option | By Ivan Penn Thomas Fuller and Lisa Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/fiat-chrysler-detroit-auto-show.html | How Fiat Chrysler  Overtook the Pack | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/lester-wunderman-dead.html | Lester Wunderman Pioneer and Visionary of Direct Marketing Is Dead at 98 | By Robert D McFadden | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/malaysia-goldman-sachs-1mdb.html | Crisis for Goldman Sachs in Malaysias Agony | By Alexandra Stevenson | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/media/nbc-executive-changes.html | NBC Shuffles  Executives With Hints At Succession | By Edmund Lee and John Koblin | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/business/media/trump-bezos-national-enquirer-pecker-twitter.html | In Trumps Swipe at Bezos Sweet Talk for Former Ally | By Jim Rutenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/brain-eating-amoeba-silver.html | A Silver Bullet Against BrainEating Amoebae | By Emily Baumgaertner | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/diabetes-test-strips-resale.html | A Strange but Not Black Market | By Ted Alcorn | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/height-weight-americans-cdc.html | 24 | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/neediest-cases/grace-institute.html | New York Is Tough She Is Tougher Im a Person Who Never Gives Up | By Remy Tumin | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/airbnb-illegal-brokers-real-estate.html | Empire of Illegal Airbnb Rentals  Booked 75000 Guests Suit Says | By Luis FerrSadurn | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/cory-booker-gillibrand-weight-loss-2020.html | Are They Running in 2020 Note the Broccoli and Brawny Biceps | By Shane Goldmacher | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/democrat-ny-albany-control.html | Flurry of Voting Laws Signifies A Partys Comeback in Albany | By Jesse McKinley and Vivian Wang | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/tsa-shutdown-airport.html | Airports Close Checkpoints After Screeners Stay Home | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |

| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/obituaries/elias-m-stein-dead.html | Elias M Stein 87 Mathematician of Fluctuations | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/obituaries/nicholas-heyward-dead.html | Nicholas Heyward Sr 61 Police Brutality Protester | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/california-teachers-strike.html | The Big Stakes in a Teachers Strike | By Miriam Pawel | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/call-out-social-justice.html | The Cruelty Of CallOut Culture | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/government-shutdown-trump.html | Donald Trump And His Team Of Morons | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/science/golden-jackals-europe.html | Rise of the Golden Jackal | By James Gorman | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/andy-murray-australian-open.html | Maybe Ill See You Again Murray Is Open to a Return | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/baseball/mel-stottlemyre-yankees-dead.html | Mel Stottlemyre 77 Yankees Ace and a Bright Spot in Dim Years Dies | By Richard Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/basketball/nba-investigation-patrick-mccaw-warriors.html | Cavaliers Handling of McCaw Broke No Rules NBA Says | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/caroline-wozniacki-arthritis-australian-open.html | Adjusting to an Ailment Wozniacki Isnt Done Yet | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/kyler-murray-nfl-draft.html | Two Sports In 2019 A Millennial Might Do It | By Marc Tracy | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/nfl-playoffs-divisional-round.html | Some Key Lessons From the Divisional Round | By Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/rhonda-faehn-michigan-larry-nassar.html | Michigan Drops Coach Linked to Nassar Case | By Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/theater/broadwaycon-theater-fans.html | At BroadwayCon Fans Get a Curtain Call | By Elisabeth Vincentelli | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/theater/what-the-constitution-means-to-me-heidi-schreck-broadway.html | Constitution to Open On Broadway in March | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/hadiya-pendleton-killer-sentence.html | She Moved a President Her Murderer Gets 84 Years | By Niraj Chokshi | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/illegal-immigrants-border-shelters-charities.html | Where Migrants Are Set Free Charities Step In | By Jose A Del Real and Manny Fernandez | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/jayme-closs-updates-jake-patterson.html | Days of Plotting To Kidnap a Girl Seen by Chance | By Matt Furber and Mitch Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/lausd-teachers-strike.html | Los Angeles Teachers Strike Disrupting Classes for 500000 Students | By Jennifer Medina Tim Arango Dana Goldstein and Louis Keene | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/politics/barr-testimony-mueller.html | Attorney General Nominee Would Let Mueller Finish | By Katie Benner | TX 8-705-645 | 2019-03-06 |

| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/politics/bernie-sanders-sexism.html | Sanders to Address Sexism Complaints | By Sydney Ember and Katie Benner | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/democratic-candidates-issues-2020.html | Democrats Choice Progressive Change or Just Beating Trump | By Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/republicans-government-shutdown.html | Trump Country Calls On Party Not to Give In | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/steel-companies-trump.html | Steels Revival Begins to Unravel | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/supreme-court-acting-attorney-general.html | Supreme Court  Declines to Rule On Trump Move | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-attorney-general-barr-whistle-blowers.html | Candidate Will Be Pushed to Renounce Opposition to WhistleBlower Law | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-defends-trade-policies-to-farmers-feeling-the-pinch.html | Itll Be Worth It Trump Tells Farmers as His Policies Cause Them Pain | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/white-house-government-shutdown.html | A Famous Homebody Not Exactly Thrilled to Be Staying In | By Katie Rogers | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/well/family/a-device-that-gives-parents-of-stillborn-babies-time-to-say-goodbye.html | Giving a Stillborn Child a Longer Embrace | By Jane E Brody | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/africa/congo-kabila-tshisekedi-election.html | Congos President Didnt Run Again but Hes Still in Control | By Kimiko de FreytasTamura | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/asia/china-canada-schellenberg-retrial.html | China Escalating a Diplomatic Tussle Sentences a Canadian to Death | By Chris Buckley | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/asia/south-korea-speedskating-shim-suk-hee-rape.html | Rape Claim Prompts Reckoning For a Sport | By Choe SangHun | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/canada/shutdown-air-traffic-controllers-pizza.html | Pizza Goodwill From Up North | By Dan Bilefsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/europe/no-deal-brexit-britain-uk.html | British Legislators Are Alarmed British Voters Not So Much | By Ellen Barry | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/europe/pawel-adamowicz-gdansk-mayor-dead.html | Polish Mayor Fatally Stabbed Onstage at a Charity Concert | By Joanna Berendt | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/europe/theresa-may-brexit-parliament-vote.html | May Scrambles to Save Her Accord to Exit EU From Crushing Defeat | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/middleeast/iran-cargo-plane-crash.html | Old Cargo Plane Goes Down  In Iran Killing at Least 15 | By Thomas Erdbrink | TX 8-705-645 | 2019-03-06 |

| 2019-01-14 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/middleeast/pompeo-saudi-arabia-mohammed-bin-salman.html | Secretary of State Visiting Saudi Arabia Reaffirms Ties With Kingdom | By Edward Wong | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/health/shutdown-fda-food-safety.html | FDA Says It Will Resume Inspecting HighRisk Food | By Sheila Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/el-chapo-trial.html | OnceClose Aide Tells of El Chapos OnceLush Life | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/nypd-black-lives-matter-surveillance.html | Did the Police Spy on Black Lives Matter Protesters | By Ali Winston | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/nyregion/shutdown-hunger-strike-federal-jail.html | Inmates Protest Canceled Family Visits | By Joseph Goldstein Benjamin Weiser and Richard A Oppel Jr | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/editorials/trump-putin-russia.html | Donald Trump The Russia File | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/trump-government-shutdown.html | Our National Emergency Turns 2 | By Michelle Goldberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/opinion/us-china-trade.html | Treat China Like the Danger It Is | By Derek Scissors and Daniel Blumenthal | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/sports/adam-gase-jets.html | Key Voice Backed Gase for Jets Job Peyton Manning | By Zach Schonbrun | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/court-trump-birth-control.html | Court Blocks Attempt to Restrict Access to Birth Control | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/ivanka-trump-world-bank-president.html | Ivanka Trump To Help Choose Next President Of World Bank | By Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/nato-president-trump.html | As Russia Works to Weaken NATO Trump Talks of a US Withdrawal | By Julian E Barnes and Helene Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/steve-king-white-supremacy.html | GOP Leaders Condemn King Over Comment | By Trip Gabriel Jonathan Martin and Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/politics/trump-inauguration-spending.html | At Inauguration Spending Money At a Record Pace | By Maggie Haberman Sharon LaFraniere and Ben Protess | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/us/troops-border-wall.html | Troops Stay at South Border Is Extended Into September | By Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/canada/rahaf-mohammed-alqunun-interview.html | Saudi Teenager Who Fled Home Embraces Canada | By Catherine Porter | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/14/world/middleeast/pompeo-iran-middle-east-coalition.html | Pompeos Tour to Counter Iran Faces Obstacles of a Fractious Middle East | By Edward Wong and Ben Hubbard | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/arts/television/whats-on-tv-tuesday-roswell-new-mexico-and-corporate.html | Whats On Tuesday | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/nyregion/cuomo-plastic-bag-ban.html | Understanding Cuomos Plan To Revive a Plastic Bag Ban | By Michael Gold | TX 8-705-645 | 2019-03-06 |

| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/reader-center/newspaper-article-ledes.html | The Paragraph That Pulls Readers Close to the Page | By Marc Lacey | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/science/north-korea-biological-weapons.html | The Threat in North Koreas Germ Ambitions | By Emily Baumgaertner and William J Broad | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-15 | https://www.nytimes.com/2019/01/15/sports/serena-williams-australian-open.html | Its Almost Like Serena Williams Never Left | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-01 | 2019-01-01 | https://www.nytimes.com/2019/01/01/arts/television/best-movies-tv-netflix-amazon-hulu-hbo-january.html | Here to Help Movies and TV Shows New to Netflix in January | By Jennifer Vineyard | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-10 | https://www.nytimes.com/2019/01/10/dining/chef-uniforms-women.html | Kitchen Couture Gets an Update | By Khushbu Shah | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-16 | https://www.nytimes.com/2019/01/10/dining/supreme-court-interstate-wine-sales.html | Can Retail Stores Ship Wine Out of State | By Eric Asimov | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-16 | https://www.nytimes.com/2019/01/11/arts/tracy-k-smith-poet-laureate-podcast-public-radio.html | Poet Laureate Brings Podcast to Public Radio | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-12 | 2019-01-16 | https://www.nytimes.com/2019/01/11/opinion/congo-election-tshisekedi-fayulu.html | Congos Almost Free Election | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-13 | 2019-01-16 | https://www.nytimes.com/2019/01/13/obituaries/john-burningham-dies-at-82.html | John Burningham 82 Childrens Book Author | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/arts/dance/paul-taylor-world-tour-michael-novak.html | Dance Company Plans Multiyear Legacy Tour | By Peter Libbey | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/arts/dance/sergei-polunin-putin-trump-paris-opera-ballet.html | AntiGay Posts Cost Sergei Polunin a Role in Paris | By Roslyn Sulcas | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/books/bob-woodward-pen-literary-service-award.html | Literary Service Award Goes to Bob Woodward | By Concepcin de Len | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/american-advertising-cookbooks-christina-ward.html | To Read How Advertising  Put Food on the Table | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-14 | https://www.nytimes.com/2019/01/14/dining/brooklyn-buttery.html | To Spread A Flavored Butter Spices Up a Party | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/drinks/brandy-wolffer-estate-vineyards.html | To Sip Long Island Vineyard Moves Into Brandy | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/drinks/craft-beer-diversity-ambassador.html | Cultivating Customers as Diverse as the Beers | By Dave Infante | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/drinks/rhone-wine-la-tablee-nyc.html | Taste Four Days of Rhne With La Table | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/j-plus-b-design-brooklyn-japanese-food.html | To Shop Japanese Shop Adds More Food Offerings | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |

| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/poached-chicken-recipes.html | Velvety Poached Chicken Breasts | By Melissa Clark | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/sheet-pan-salmon-recipe-miso-maple.html | Matching Up Miso Maple and Salmon | By Colu Henry | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/dining/vinalhaven-maine-island-year-round-restaurant.html | Wanted Warm Dining For a Wintry Island | By Priya Krishna | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/obituaries/clydie-king-dead.html | Clydie King Backup Vocalist to Rock Stars Is Dead at 75 | By Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-16 | https://www.nytimes.com/2019/01/14/opinion/business-economics/new-year-resolution-investor-gende-gap.html | Consider Firing Your Male Broker | By Blair duQuesnay | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/opinion/editorials/bangladesh-election-sheikh-hasina.html | Bangladeshs Farcical Vote | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/theater/maestro-review-toscanini.html | A Toscanini Who Seems A Bit Off Key | By Jesse Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/us/pennsylvania-drug-gang-indictment.html | Police Say Triple Homicide Was Plot to Kill Informant | By Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/14/world/asia/china-trial-huang-qi.html | Trial Begins In China For Dissident Who Is Ill | By Ian Johnson | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/dance/balanchine-apollo-new-york-city-ballet.html | On Gods Ballet and the Creation of Poetic Art | By Alastair Macaulay | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/design/museum-of-black-civilizations-restitution-senegal-macron.html | A Welcome Home for Art in Senegal | By Dionne Searcey and Farah Nayeri | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/music/alicia-keys-grammy-awards-host.html | Alicia Keys to Host Grammys in February | By Joe Coscarelli | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/arts/television/schitts-creek-season-5.html | No Rudeness Please Were Canadian | By Margaret Lyons | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/books/review-sylvia-plath-mary-ventura-ninth-kingdom.html | Stirring Early Fiction From Sylvia Plath | By Parul Sehgal | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/andrea-orcel-santander-ubs.html | Expecting Big Paycheck A Banker Is Out of a Job | By David Enrich and Emily Flitter | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/carlos-ghosn-bail-nissan.html | Bail Denial May Keep Ghosn in Jail For Months | By Hiroko Tabuchi | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/ford-volkswagen.html | Ford and VW Facing Market Challenges Outline Alliance Aims | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/media/netflix-price-increase.html | Why Netflixs Prices Are Going Up | By Edmund Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/media/new-york-magazine-adam-moss-resigns.html | Goodbye New York | By Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |

| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/office-buildings-nature-biophilia.html | Making a Day at the Office Like a Walk in the Park | By Jane Margolies | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/sec-edgar-hacking-indictment.html | Two Charged With Hacking SEC System | By Matthew Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/climate/government-shutdown-climate-change.html | Delayed Climate Data and Stalled Research Science Too Is Hostage to Shutdown | By Kendra PierreLouis | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/angler-restaurant-review-tejal-rao.html | A Chef  Adapts To a Sea In Flux | By Tejal Rao | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/benno-restaurant-review.html | Proudly Out of Step With the Age | By Pete Wells | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/herbs-and-spices-recipes.html | A New Years Workout for the Spice Rack | By Jennifer Steinhauer | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/dining/nyc-restaurant-news.html | Empelln Al Pastor Fills the Former Salvation Taco Space in Midtown East | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/movies/glass-m-night-shyamalan.html | Twisty Path Back to the Start | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/movies/the-heiresses-review.html | Lives Veer Off Course After Privilege Crumbles | By AO Scott | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/movies/what-is-democracy-review.html | Everyone Can Vote What Could Go Wrong | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/neediest-cases/dental-needs-community-health-advocates.html | Easing Dental Woes With Grants and Grace | By John Otis | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/neediest-cases/retirement-volunteering.html | Retired but Finding Rewards in Helping | By John Otis | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/catholic-church-sex-abuse-jesuits.html | 50 Jesuits on Abuse List Many From Elite Schools | By Rick Rojas | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/cuomo-state-address.html | With Progressive Agenda Cuomos Vision Tacks Left | By Vivian Wang and Jesse McKinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/el-chapo-trial.html | Former Mexican Leader Took 100 Million Bribe El Chapo Witness Says | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/nyregion/l-train-mta-subway.html | Cuomos LTrain Save Resembles Plan Rejected Earlier by the MTA | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/obituaries/carol-channing-dead.html | Carol Channing Dolly Whose Smile Lit Up Broadway Dies at 97 | By Enid Nemy | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/brexit-vote-corbyn-may.html | A Nation in Need of a Driver | By Jenni Russell | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/new-york-texas-criminal-justice.html | Take the Blindfold Off Defendants | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/republicans-racism-steve-king.html | Republicans Racism and Steve King | By Frank Bruni | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-705-645 | 2019-03-06 |

| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/science/maine-river-ice-disk.html | A Spin on Ice So Novel Even the Ducks Loved It | By Karen Zraick | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/andy-murray-womens-tennis.html | A Champions Lasting Influence in a Fight for Equality | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/technology/electric-scooters-portland-oregon.html | The Scooters Came but They Didnt Conquer | By Kate Conger | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/technology/huawei-ren-zhengfei.html | CEO Insists Huawei Is Not a Spy | By Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/theater/carol-channing-appraisal-hello-dolly.html | From Boyhood On  In Thrall of a Stage Icon | By Ben Brantley | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/upshot/the-gender-achievement-gap-starts-later-for-asian-american-students.html | Treating School as Cool Lifts Boys Performance In Class Study Suggests | By Claire Cain Miller | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/census-citizenship-question.html | Census May Not Ask Citizenship US Judge Says | By Michael Wines | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/gillibrand-president-election.html | Gillibrand Senate Advocate for Womens Causes Joins Presidential Race | By Shane Goldmacher | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/indra-nooyi-world-bank-president.html | White House Considers Former PepsiCo Chief to Lead World Bank | By Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/mueller-barr.html | Barr Makes Promise to Senate Hell Let Mueller Finish Inquiry | By Charlie Savage Nicholas Fandos and Katie Benner | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/steve-king-offensive-quotes.html | On the Record Incendiary Remarks and Divisive Actions | By Trip Gabriel | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/steve-king-white-supremacy.html | Republicans Racism Is Punished Some Ask Why It Took So Long | By Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/supreme-court-violent-felony-purse-snatching.html | Justices Decide Necklace Grab If It Is Resisted Is a Violent Act | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/trump-democrats-shutdown.html | Plan to Summon Workers Back Without Pay as the Deadlock Drags On | By Julie Hirschfeld Davis and Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/silent-sam-statue-removal-unc.html | Last Part of Campus Statue Is Removed Chancellor Says Shell Resign | By Julia Jacobs | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/youth-jobs-government-shutdown.html | Loss of Paycheck Brings Uncertainty and Dread For Many Children Too | By Dan Levin | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/africa/laurent-gbagbo-ivory-coast-icc.html | Former President of Ivory Coast Is Acquitted of War Crimes by Hague Court | By Dionne Searcey and Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/africa/nairobi-attack.html | Militants Stage Deadly Assault at Kenyan HotelOffice Complex | By Kimiko de FreytasTamura | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/americas/guaido-maduro-venezuela.html | Venezuelan Opposition Tries to Set Off Ouster of President | By Ana Vanessa Herrero and Ernesto Londoo | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/americas/migrant-caravan-honduras.html | Migrant Caravan Departs Honduras | By Jeff Ernst and Kirk Semple | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/alternative-for-germany-investigation.html | German Intelligence Agency Says It Will Track Members of FarRight Party | By Katrin Bennhold | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/brexit-vote-theresa-may.html | Brexit Plan Fails in UK Parliament by a Large Margin | By Stephen Castle and Ellen Barry | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/macron-yellow-vests-menace.html | Macron Hopes Talkfest Will Calm France but Air of Menace Prevails | By Adam Nossiter | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/business/media/adam-moss-new-york-magazine-tributes.html | Hes the Best Hes the Best Hes the Best | By Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/health/sacklers-purdue-oxycontin-opioids.html | Owners Tied To Plan to Hide OxyContin Risk | By Barry Meier | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/opinion/trump-roberts-shutdown.html | Thank You Justice Roberts For Your Voice | By Thomas L Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/katelyn-ohashi-ucla-gymnastics.html | What Tops Flawless Routine Fun of Performing It | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/sports/nfl-minority-head-coaches.html | The Thinning Ranks of Minority Head Coaches in the NFL | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/michigan-state-nassar-john-engler.html | A University Leader Draws Criticism for Remarks | By Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/migrant-children-shelter-tent-city-tornillo-homestead.html | Detaining Migrant Children With No Oversight | By Miriam Jordan | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/alex-jones-infowars-roku.html | Return of Fabulist to Online Streaming Doesnt Last Long | By Elizabeth Williamson | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/government-shutdown-economy.html | Strain of Shutdown Is Spreading As Hot Economy Loses Its Steam | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/republicans-sanctions-russian-oligarchs.html | Republicans Break Ranks  Over Sanctions on Oligarch | By Kenneth P Vogel | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/us/politics/trump-putin-meetings.html | Trump and Putin Five Meetings Infused With Mystery | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/15/world/europe/brexit-britain-parliament-theresa-may.html | Brexit Knocks Britains Elective Dictatorship to Its Knees | By Ellen Barry and Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/arts/television/whats-on-tv-wednesday-schitts-creek-and-wayne.html | Whats On Wednesday | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/nyregion/benjamin-brafman-harvey-weinstein-stepping-down.html | Star Lawyer For Weinstein Is Said to Exit Defense Team | By Jan Ransom | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/nyregion/nyc-tourism-record.html | Buoyed by Visitors From China City Sets Tourism Record in 2018 | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |

| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/reader-center/impartial-news-coverage-history.html | A Penny for Our Facts | By Will Dudding | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-16 | 2019-01-16 | https://www.nytimes.com/2019/01/16/sports/asian-cup-china-tattoos.html | Sports Unillustrated China Bans Ink | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-16 | https://www.nytimes.com/2019/01/10/style/hfpa-golden-globes.html | The Lightness of a Dolls Being | By Caity Weaver | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/2019/01/14/arts/music/nicole-mitchell-jazz-university-of-pittsburgh.html | Nicole Mitchell to Head Pittsburgh Jazz Studies | By Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/2019/01/14/fashion/zegna-versace-prada-milan.html | Titans of Milan Do Battle in Mens Wear | By Guy Trebay | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/2019/01/14/style/old-arcades-new-york-chinatown-fair.html | PreFortnite  When You Had to Leave Home | By Alex Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-17 | https://www.nytimes.com/interactive/2019/01/14/us/politics/women-of-the-116th-congress.html | Redefining Representation The Women of the 116th Congress | Photographs by Elizabeth D Herman and Celeste Sloman | | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/arts/dance/carlos-acosta-birmingham-royal-ballet.html | Carlos Acosta to Lead Birmingham Ballet | By Roslyn Sulcas | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/arts/music/jeremy-geffen-carnegie-hall-cal-performances-berkeley.html | Carnegie Hall Planner Is Headed to Berkeley | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/arts/music/winter-jazzfest.html | The Trade in Ideas Thrives at Winter Jazzfest | By Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/business/women-minorities-corporate-boards.html | Slow Gains for Women and Minorities on US Boards | By Elizabeth Olson | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/obituaries/theo-adam-dead.html | Theo Adam 92 German BassBaritone Praised for His Mastery of Wagner Roles | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/style/eve-babitz-book-party-graydon-carter.html | A Boozy Wake for a World of Days Gone By | By Ben Widdicombe | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/style/gay-penguins-australia.html | Male Penguins And Baby Makes Three | By Nellie Bowles | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-17 | https://www.nytimes.com/2019/01/15/style/wendy-leon-kenzo-model-humberto-mom.html | That Model in the Ad Shes Mom | By Ruth La Ferla | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/15/television/project-blue-book-history-true-story.html | This Is It | By Ralph Blumenthal and Leslie Kean | | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/arts/music/james-blake-assume-form-review.html | Love Is Uncertain and No Sound Is Secure | By Jon Pareles | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/arts/music/review-pelleas-et-melisande-met-opera.html | This Pellas Shows Whos in Charge Here | By Anthony Tommasini | TX 8-705-645 | 2019-03-06 |

| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/arts/television/jaboukie-young-white.html | Comic Prodigy Shows Veteran Skills | By Jason Zinoman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/books/review-age-of-surveillance-capitalism-shoshana-zuboff.html | OK Google What Was My Privacy Worth | By Jennifer Szalai | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/goldman-malaysia-1mdb-leissner.html | Goldmans Fraud Defense An ExPartner Went Rogue | By Matthew Goldstein Emily Flitter and Kate Kelly | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/media/facebook-advertising-transparency-users.html | Facebooks Ad Profiles Remain Mystery to Many Survey Reveals | By Sapna Maheshwari | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/media/media-steve-brill-fake-news.html | Media Veterans Devise a New Strategy to Combat Online Fakery | By Edmund Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/renault-carlos-ghosn.html | France Urges Replacement Of Ghosn At Renault | By Liz Alderman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/sears-lampert-takeover-bid.html | Deal Allows Sears Chief To Keep Stores Open | By Michael Corkery | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/youtube-bans-pranks.html | On YouTube Monkey Wont See So Monkey Wont Do | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/climate/wheeler-senate-epa-confirmation-hearing.html | EPA Nominee Says Climate Change Isnt Greatest Crisis | By Lisa Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/fashion/henri-bendel-lord-and-taylor-department-stores-new-york.html | Recalling Gilded Palaces of Retail | By Vanessa Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/movies/oscars-host.html | Could Oscars Gain By Losing Its Host | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/neediest-cases/financial-coaching-corps.html | Getting Help and Finding the Path Out of Student Loan Debt and Toward Hope | By Adriana Balsamo | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/kirsten-gillibrand-2020-troy-campaign.html | For Gillibrand the Campaign Trail Begins Not Too Far From Her House | By Vivian Wang | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/takeaways-cuomo-speech.html | Governors Speech 5 Questions to Answer After State of the State | By Jesse McKinley and Vivian Wang | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/womens-march-rally-nyc.html | How New York City Ended Up With 2 Competing Womens Marches | By Liz Robbins | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/obituaries/bob-kuechenberg-dead.html | Bob Kuechenberg Pillar Of Perfect 72 Dolphins 71 | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/obituaries/jo-andres-dead.html | Jo Andres Visual Artist Who Thrived on Perceptual Mischief Is Dead at 64 | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/obituaries/john-bogle-vanguard-dead.html | John C Bogle Dies at 89 Built 49 Trillion Giant By Mirroring the Market | By Edward Wyatt | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/democrats-in-albany-let-the-good-times-roll.html | Good Times for Democrats in Albany | By Mara Gay | TX 8-705-645 | 2019-03-06 |

| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/israeli-palestinian-conflict-matti-friedman.html | The WideAngle View of Israel | By Matti Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/william-barr-attorney-general-mueller-kenneth-starr.html | An Attorney Generals Job | By Kenneth W Starr | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/basketball/knicks-enes-kanter-turkey-arrest-warrant.html | Turkey Seeks Warrant for Knicks Kanter | By The New York Times | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/demarcus-cousins-golden-state-warriors.html | Warriors About to Get Gulp Even Stronger | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/tennis/australian-open-mauresmo-pouille.html | At His Request Shes the Coach | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/tiafoe-fritz-australian-open.html | Young American Men Hope Theyve Begun a LongAwaited Breakthrough | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/style/acupuncture-new-york.html | Acupuncture for Everyone | By Marisa Meltzer | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/style/clogs-no-6-moms.html | The New Mom Uniform of Brooklyn | By Hayley Krischer | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/technology/personaltech/the-easy-and-free-way-to-make-a-budget-spreadsheet.html | Need a Budget Ways to Follow Your Money | By J D Biersdorfer | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/theater/donald-trump-grabber-plays.html | Trump Trauma and a War That Wont Go Away | By Laura CollinsHughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/criminal-justice-bill-shutdown.html | Criminal Justice Law Is Left in Limbo | By Farah Stockman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/john-engler-msu-nassar.html | Michigan State Official Who Disparaged Victims of Doctors Abuse Plans to Resign | By Julia Jacobs and Sarah Mervosh | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/lee-carter-amazon-micron.html | Challenge to the Status Quo Not Seen Before in ProBusiness Virginia | By Farah Stockman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/bernie-sanders-discrimination-sexism.html | Sanders Meets Workers From Campaign to Ease Concerns About Sexism | By Sydney Ember and Katie Benner | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/pelosi-state-of-the-union-trump.html | Speaker Asks Trump to Delay State of Union | By Julie Hirschfeld Davis and Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/senate-trump-russia-sanctions.html | Democrats Fall Short in Sanctions Vote | By Kenneth P Vogel | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/shutdown-federal-workers-strike.html | Why Dont They Just Stop Coming Into Work | By Jim Tankersley and Thomas Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/supreme-court-alcohol.html | Justices Question Tennessee Liquor Law | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/trump-steve-king-republicans.html | As GOP Rushes to Condemn King Some Ask Why Not Trump | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |

| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/africa/nairobi-shabab-attack.html | Death Toll Rises in Kenya From Attack That Unfolded Precisely | By Reuben Kyama Emily Oduor and Kimiko de FreytasTamura | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/asia/belarusian-escort-deported-thailand.html | Escort to Be Deported From Thailand | By Richard C Paddock and Muktita Suhartono | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/asia/china-canada-schellenberg-death.html | Canadian Sentenced to Death in China for Drug Smuggling Will Appeal | By Chris Buckley and Catherine Porter | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/asia/kabul-crime-terror-afghanistan.html | Afghans Dare to Hope as Police in Kabul Attack Pyramid of Crime | By Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/brexit-jeremy-corbyn.html | Labour Party Leader Exerts Influence Over What Happens With Brexit | By Benjamin Mueller | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/brexit-theresa-may-no-confidence-vote.html | British Leader Survives a Vote By Parliament | By Stephen Castle and Richard PrezPea | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/germany-train-delay-scarf.html | How Bad Was Her Commute This 8650 Scarf Tells the Tale | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/greece-tsipras-confidence-vote.html | Greek Leader Wins LateNight Vote In Parliament After 2 Days of Debate | By Niki Kitsantonis | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/middleeast/iran-us-journalist-arrest.html | Iran State TV Accuses US Of Arresting A Key Anchor | By Thomas Erdbrink | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/middleeast/isis-attack-syria-troops.html | 4 Americans Die In Syria as ISIS Targets Convoy | By Eric Schmitt Ben Hubbard and Rukmini Callimachi | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/economy/federal-workers-shutdown.html | In Small Towns Shutdown Has Ripple Effects | By Natalie Kitroeff and Robert Gebeloff | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/business/media/david-haskell-new-york-magazine-editor.html | Magazine Promotes Its Deputy To Top Job | By Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/catholic-church-sex-abuse-jesuits.html | After Abuse List Schools Rush to Assure | By Rick Rojas | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/nyregion/el-chapo-trial.html | The Man Behind the Claim of a 100 Million Bribe in El Chapos Trial | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/brexit-vote-theresa-may.html | Racing Toward a Cliff on Brexit | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/opinion/sudan-protests-bashir.html | Marching Toward a Massacre | By Nicholas Kristof | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/sports/wada-russia.html | WADA Still Waiting for Russia to Turn Over Its Drug Testing Data | By Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/technology/huawei-investigation-trade-secrets.html | Huawei Said to Be Under US Investigation in TradeSecrets Case | By Katie Benner Paul Mozur and Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/technology/microsoft-affordable-housing-seattle.html | Microsoft Pledges 500 Million To Ease Seattle Housing Crisis | By Karen Weise | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/jake-patterson-profile-wisconsin.html | A Suspect Invisible for 88 Days Right Under Everyones Nose | By Sarah Maslin Nir and Tim Gruber | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/mueller-report-release-trump.html | Months in the Making Much Talked About and It Might Never Be Public | By Michael S Schmidt and Charlie Savage | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/trump-hotel-emoluments.html | Question On Leasing Properties Was Ignored | By Sharon LaFraniere | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/trump-shutdown-west-wing-shake-up.html | A West Wing in Transition Trying to Stand Firm | By Maggie Haberman and Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/us/politics/white-house-essential-shutdown.html | More Are Deemed Essential to Get Parts of Government Moving Again | By Katie Rogers and Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/americas/el-chapo-bribe-president-mexico.html | Bombshell Testimony Draws Shrug in Mexico | By Kirk Semple and Elisabeth Malkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/asia/pence-north-korea-nuclear.html | Pence Says North Korea Is Stalling on Weapons | By David E Sanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/16/world/europe/britain-brexit-theresa-may.html | Day After Bruising Defeat Britains Lady of Perpetual Crisis Is Back | By Ellen Barry | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/arts/television/whats-on-tv-thursday-colombiana-and-spy.html | Whats On Thursday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/business/dealbook/blackrock-larry-fink-letter.html | Top Investor Says CEOs Can Bridge Global Rifts | By Andrew Ross Sorkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/insider/congresswomen-photographs.html | Women of Congress Face by Face | By Katie Van Syckle | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/nyregion/measles-outbreak-jews-nyc.html | The Worst Measles Outbreak in Decades Mostly Among UltraOrthodox Jews | By Sharon Otterman | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/nyregion/taxi-fee-congestion-pricing-nyc.html | Is Taxi Fee a Needed Subway Moneymaker or a Suicide Surcharge | By Winnie Hu | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/sports/hall-of-fame-mariano-rivera-.html | Who Could Vote No on Rivera Batter Up | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/sports/qatar-saudi-arabia-asian-cup.html | At the Asian Cup Politics Looms Over Empty Seats | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/style/qai-qai-serena-williams-alexis-ohanian.html | The Lightness of a Dolls Being | By Caity Weaver | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-17 | https://www.nytimes.com/2019/01/17/us/politics/will-hurd-border-wall-trump.html | Republican From Texas Who Resists Trumps Wall | By Emily Cochrane | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-18 | https://www.nytimes.com/2019/01/08/movies/bird-box-plot-holes-netflix.html | Plugging the Holes In the Bird Box Plot | By Jennifer Vineyard | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-18 | https://www.nytimes.com/2019/01/15/business/dealbook/yield-curve-economy.html | In the Bond Market the American Economy Is Still Something to Worry About | By Stephen Grocer | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-18 | https://www.nytimes.com/2019/01/15/movies/russia-film-censorship-holiday.html | Russian Film Goes Online To Avoid Censorship | By Valeriya Safronova | TX 8-705-645 | 2019-03-06 |

| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/arts/dance/cuba-dance-festival-joyce-theater.html | Two Views Into Cubas Modern Dance Problem | By Brian Seibert | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/arts/design/museums-national-diversity-initiative.html | Project To Help Museums Diversify | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/television/a-discovery-of-witches-review.html | When a Vamp Loves a Wiccan | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/business/supermacs-big-mac-mcdonalds.html | Irish Burger Chain Wins Its Fight With McDonalds | By Ed OLoughlin | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/movies/fyre-reviews.html | Pathological but Oh So Charming | By Wesley Morris | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/movies/shiraz-a-romance-of-india-metrograph.html | An Imaginary Love Story Behind the Taj Mahal | By J Hoberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/obituaries/jean-bourgain-dead.html | Jean Bourgain 64 a Mathematician  Known as a Problem Solver Unequaled | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-18 | https://www.nytimes.com/2019/01/16/smarter-living/professional-organizers-productivity-clutter.html | Here to Help How a Professional Organizer Can Help You | By Jolie Kerr | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/16/business/vanguard-jack-bogle-death.html | Jack Bogle Was No Billionaire | By Jeff Sommer | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/book-lovers-grolier-club.html | A Bibliophiles Paradise Turns Another Leaf | By Jennifer Schuessler | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/national-parks-ansel-adams-photography.html | Ansel Adams in a New Light | By Vicki Goldberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/show-us-your-wall-harrelson.html | Take Your Child to Work Day Is Every Day | By Hilarie M Sheets | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/design/turkey-art-banu-cennetoglu-sculpture-centure.html | An Artist Compiles A Reel Life | By Siddhartha Mitter | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/martin-luther-king-day-legacy.html | Martin Luther King Events | By Peter Libbey | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/music/julia-bullock-josephine-baker-met-museum-review.html | A Haunting Tribute to Josephine Baker | By Corinna da FonsecaWollheim | TX 8-705-645 | 2019-03-06 |

| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | The Rhetoric of Rachmaninoff | By Anthony Tommasini | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/television/bird-box-netflix-explosion.html | Netflix Wont Cut RealLife Disaster Video From Thriller | By Elizabeth A Harris and Karen Zraick | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/television/black-monday-review.html | Stock Characters Snorting Coke | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/arts/uk-alternative-museum-tours.html | Touring British Museums Through a New Lens of Identities | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/books/deborah-harkness-discovery-of-witches-all-souls-trilogy.html | And Yeah Shes Descended From a Witch | By Peter Haldeman | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/energy-environment/hitachi-horizon-wales-nuclear-plant.html | Hitachi to Cease Work On Wales Nuclear Plant | By Stanley Reed | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/facebook-misinformation-russia.html | Facebook Deletes Pages Of Russian Propaganda | By Adam Satariano | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/media/les-moonves-cbs-arbitration.html | Moonves Demands Hearing For 120 Million Severance | By Edmund Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/mutfund/john-bogle-vanguard-investment-advice.html | Jacks 5 Rules  For Investing With Success | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/truecar-website-vehicles.html | NoHaggle Pitch Meets a Chorus of Grumbles | By Roy Furchgott | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/fashion/rihanna-fashion-brand-lvmh.html | Rihanna and LVMH Deal Goes Far Beyond Fashion | By Vanessa Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/health/fda-diabetes-drug-sanofi.html | FDA Advisers Split on Recommending Approval of the First Oral Drug for Diabetes | By Katie Thomas | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/adult-life-skills-review.html | Adult Life Skills | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/an-acceptable-loss-review.html | After America Drops the Bomb | By Teo Bugbee | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/dont-come-back-from-the-moon-review.html | Dont Come Back From the Moon | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/glass-review.html | A Nutty Thrill Ride | By Manohla Dargis | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/i-hate-kids-review.html | I Hate Kids | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |

| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/the-standoff-at-sparrow-creek-review.html | The Standoff at Sparrow Creek | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/movies/who-will-write-our-history-review.html | Voices From the Warsaw Ghetto Endure | By Ken Jaworowski | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/de-blasio-sexual-harassment-kevin-obrien.html | Top Mayoral Aide Was Quietly Ousted Over Sex Harassment Charges | By William Neuman | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/nj-minimum-wage.html | New Jersey Lawmakers Reach Deal To Make State Minimum Wage 15 | By Nick Corasaniti | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/nyc-weather-snow-storm.html | A Drought of Snow May Come to an End Not a Flake Too Soon | By Tyler Pager | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/obituaries/barbara-gardner-proctor-trailblazing-ad-executive-dies-at-86.html | Barbara Gardner Proctor Ad Executive Who Broke Barriers Is Dead at 86 | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/obituaries/mark-urman-dead.html | Mark Urman 66 Champion of Independent Films | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/obituaries/mary-oliver-dead.html | Mary Oliver Prizewinning Poet of the Natural World Is Dead at 83 | By Margalit Fox | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/germanys-china-problem.html | Germanys China Problem | By Anna Sauerbrey | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/science/orca-calf-seattle.html | Pod of Orcas In Decline Welcomes A Newborn | By Jacey Fortin | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/adam-ottavino-yankees.html | Yanks Bring Righty From Brooklyn to Bronx | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/gregg-popovich-spurs-retire.html | Popovich Unsure if He Will Return to the Spurs | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/olympics/sarah-hirshland-usoc.html | US Olympic Chief Reflects on First 6 Months | By The New York Times | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/serena-williams-australian-open.html | Hanging With the Guys | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/theater/review-labute-new-theater-festival-neil-labute.html | A Playwright Still Elicits Tiny Winces | By Elisabeth Vincentelli | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/family-separation-trump-administration-migrants.html | Many Families Split at Border Went Untallied | By Miriam Jordan | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/laquan-mcdonald-officers-acquitted.html | Officers Acquitted of CoverUp In Police Killing of Black Youth | By Julie Bosman and Monica Davey | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/cohen-polls-trump.html | Cohen Paid to Rig a Poll for Trump | By Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/giuliani-collusion.html | More Than a Little Nuance When Giuliani Says There Was No Collusion | By Eileen Sullivan and Maggie Haberman | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/government-shutdown-security-net-.html | Offering a Hand Even a Hug As the Shutdown Lumbers On | By Glenn Thrush Julie Bosman and Kirk Johnson | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/state-department-shutdown-return-work.html | State Dept Employees to Return With Pay | By Eileen Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/steve-king-iowa-supporters-white-supremacy.html | They Believe Kings No Bigot But They Agree Hes Finished | By Trip Gabriel | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-missile-defense-pentagon.html | At Pentagon Trump Shares His Ambitions To Lift Missile Defenses | By David E Sanger and William J Broad | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-pelosi-letter-trip.html | Trump Hits Back And Pelosis Visit To Troops Is Off | By Julie Hirschfeld Davis Annie Karni and Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/trump-tariffs-bill.html | Wisconsin Republican Pushes to Give Trump a Freer Hand to Raise Tariffs | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/satish-udpa-msu-nassar.html | Michigan State Picks Interim President | By Sarah Mervosh and Matthew Haag | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/shutdown-unemployment-states.html | With Little Left to Cut Back On Federal Workers File for Unemployment | By Alan Blinder | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/africa/omar-al-bashir-protests-sudan.html | Demonstrators Are Met With Tear Gas in Sudan | By Megan Specia | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/americas/colombia-bomb-bogota-bomb.html | Car Bombing at Police Academy in the Colombian Capital Kills at Least 10 | By Jenny Carolina Gonzlez and Nicholas Casey | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/asia/philippines-subic-bay-shipyard.html | Shipyard Takeover Urged In Manila to Block China | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/brexit-delayed-may-corbyn.html | British Delay Critical Vote In Parliament On Brexit | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/brexit-eu-brussels.html | In Londons Chaos EU Discerns a Catastrophic Success | By Steven Erlanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/prince-philip-car-accident.html | Prince Philip 97 Unhurt in Traffic Accident | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/europe/serbia-putin-russia-belgrade-vucic.html | Amid Putin Pomp a Balancing Act for Serbia | By Marc Santora and Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/middleeast/khashoggi-killing-book.html | We Came to Take You to Riyadh Khashoggi Killing is Detailed in New Book | By Carlotta Gall | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/middleeast/syria-bombing-manbij-attack.html | Favorite Restaurant in Syria Led ISIS to American Troops | By Ben Hubbard and Eric Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-18 | https://www.nytimes.com/interactive/2019/01/16/opinion/collins-trump-russia-quiz.html | Take the TrumpRussia Quiz | By Gail Collins | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/media/forward-jewish-newspaper-print-digital.html | Printed Since 1897 Forward Plans to Publish Online Only | By Jaclyn Peiser | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/business/media/new-york-post-publisher-jesse-angelo.html | News Corporation Replaces New York Post Publisher | By Jaclyn Peiser | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/nyregion/el-chapo-trial.html | As the Wife Looks On an El Chapo Mistress Tells Tales From the Bedroom | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/family-separation-border-trump.html | The Stain of Family Separation | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/learning-emotion-education.html | Students Learn From People They Love | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/pelosi-trump-shutdown.html | A Game of Spite and Malice | By Michelle Cottle | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/shutdown-democrats.html | Real US Governments Wear Blue | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/opinion/trump-border-crisis.html | Ignoring the True Border Crisis | By Veronica Escobar | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/sports/saudi-arabia-qatar-asian-cup.html | At Asian Cup Political Tension Looms Over Qatars Win Against Saudis | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/theater/intelligence-review.html | An Awful Event Is Imminent What Do You Do | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/lausd-strike-schools.html | Teachers Strike in Los Angeles Exposes a Deep Economic Divide | By Jennifer Medina | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/shutdown-sandbox-squabble.html | A Sandbox Where the Adults Need to Be Given a Timeout | By Mark Landler | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/us/politics/skadden-arps-ukraine-lobbying-settlement.html | Law Firm Settles Inquiry Into Work It Did for Manafort | By Kenneth P Vogel and Matthew Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/tulsi-gabbard-gay-lgbtq.html | Democrat Apologizes for AntiGay Views | By Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/world/africa/al-shabab-kenya-attack-nairobi.html | Kenya Arrests 11 in Assault But the Police Seek Plotters | By Reuben Kyama and Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/17/your-money/jack-bogle-vanguard.html | Lessons From the Conscience of Financial Services | By Tara Siegel Bernard and Ron Lieber | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/arts/television/whats-on-tv-friday-fyre-and-grace-and-frankie.html | Whats On Friday | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-18 | https://www.nytimes.com/2019/01/18/reader-center/clean-expert-mess-smarter-living.html | Solving Your Messiest Conundrums | By Jolie Kerr | TX 8-705-645 | 2019-03-06 |
| 2018-11-29 | 2019-01-19 | https://www.nytimes.com/2018/11/29/sports/antarctica-crossing.html | Some Key Facts about the Journey | By Adam Skolnick | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-19 | https://www.nytimes.com/2019/01/15/books/los-angeles-teachers-strike-education-schools.html | Here to Help 3 Books to Understand the Los Angeles Teachers Strike | By Concepcin de Len | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/arts/music/philharmonia-baroque-richard-egarr.html | San Francisco Ensemble Picks Music Director | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/arts/television/brexit-review-hbo.html | A British Vote That Echoes In the US | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/arts/television/masked-singer-costume-designer.html | The Woman Behind the Masks | By Lara Zarum | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/briefing/week-in-good-news-katelyn-ohashi-rail-delay-scarf-ice-disk.html | The Week in Good News | By Des Shoe | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-19 | https://www.nytimes.com/2019/01/17/business/pge-bankruptcy-solar-power.html | Planned PGampE Bankruptcy A Threat to Solar Suppliers | By Ivan Penn and Peter Eavis | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/17/nyregion/nypd-detectives-rape-special-prosecutor.html | Special Prosecutor May Take On Rape Case Against 2 Detectives | By Matt Stevens | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/17/theater/behind-the-sheet-review.html | Reckoning With Medical Betrayals | By Ben Brantley | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/design/outsider-art-fair.html | Outsiders by Compulsion or by Choice | By Holland Cotter | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/design/robert-indiana-artist-legal-dispute.html | Artists Associates Designed Final Works Suit Says | By Graham Bowley | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/design/winter-antiques-armory-park-avenue.html | Now Its the Winter Show So Whither Antiques | By Jason Farago | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/cleveland-orchestra-review-ariadne-strauss.html | The Most Operatic Opera at Its Best | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/r-kelly-rca-sony.html | RCA Drops R Kelly After Documentary Underscores Abuse Claims | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/music/sabine-devieilhe-review-carnegie-hall.html | A French Sopranos Brilliant Carnegie Debut | By Corinna da FoncecaWollheim | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/arts/television/brooklyn-nine-nine-stephanie-beatriz-rosa-diaz.html | Capitalizing on a Return | By Ilana Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/bezos-divorce-amazon-stock.html | As Bezoss Split Risks For Investors | By James B Stewart | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/economy/government-shutdown-polls-economy.html | Polls Show Decline in Optimism a Potential Warning for the Economy | By Jim Tankersley and Ben Casselman | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/media/att-youtube-advertising.html | ATampT to Resume Advertising on YouTube After Nearly 2 Years | By Sapna Maheshwari | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/tesla-cutting-jobs.html | Tesla to Cut 3000 Jobs To Lower Model 3 Cost | By Tiffany Hsu | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/business/trump-administration-business-tax-break.html | Newly Finalized Tax Break Has Its Winners and Losers | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/climate/polar-vortex-2019.html | Icy Invasions From the Arctic and Youre Going to Have to Get Used to Them | By Kendra PierreLouis | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/dining/food-carts-health-grades.html | Now Health Grades for Food Carts and Trucks Too | By Priya Krishna | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/health/opioids-doctors-overdose-deaths.html | Study Links Opioid Makers Gifts for Doctors to Higher Overdose Death Rates | By Abby Goodnough | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/harry-macklowe-skyscraper-nyc.html | Another Giant May Soon Scrape the Midtown Sky | By Charles V Bagli | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/l-train-subway-riders.html | L Train Riders Saw Dreaded Shutdown Replaced But With What | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/nyregion/vintage-new-york-blizzards-photos.html | A Perilous Beauty City Snowstorms Over the Years | By Eric Moskowitz | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/obituaries/walter-chandoha-dead.html | Walter Chandoha 98 Photographer Who Took 90000 Cat Pictures Dies | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/marie-kondo-japan.html | Spiritual Foil to a Soulless West | By Christopher Harding | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/tom-brady-nfl-concussion.html | A Year Without Tom Brady | By Alex Kingsbury | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/womens-march-antisemitism.html | The Heartbreak of the 2019 Womens March | By Michelle Goldberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/anisimova-sabalenka-australian-open.html | At 17 Shes Beating the Odds and a Seeded Player | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/australian-open-taylor-fritz-roger-federer.html | Fritz Loses but Learns Against Federer | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/reflections-on-antarctica.html | Reflections on Antarctica | By Adam Skolnick | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/tennis/maria-sharapova-caroline-wozniacki-australian-open.html | In Heated Match Sharapova Wins a Battle in an Icy Relationship | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/sports/wada-russia.html | WADA Receives Recommendation on Russia | By Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/technology/dnc-russian-hacking.html | DNC Filing Says Hackers From Russia Struck Again | By Nicole Perlroth | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/upshot/microsoft-seattle-affordable-housing-plan.html | Microsofts Leap Into Housing Illuminates Governments Retreat | By Emily Badger | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/government-shutdown-hurricanes-disasters.html | Storm Researchers Are on Furlough Losing Time to Prepare for Hurricane Season | By Patricia Mazzei | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/jason-van-dyke-sentencing.html | Chicago Killing Gets ExOfficer A 7Year Term | By Mitch Smith and Julie Bosman | TX 8-705-645 | 2019-03-06 |

| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/la-teacher-strike-lausd.html | Unified Behind Teachers Democrats Are Split on Charters | By Dana Goldstein | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/buzzfeed-cohen-russia-tower.html | Mueller Disputes Report That Trump Directed Cohen to Lie | By Mark Mazzetti and Sharon LaFraniere | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/courts-money-government-shutdown.html | Running Out of Money  Federal Courts Brace  For Cuts in Operations | By Thomas Kaplan | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/fact-check-trump-prayer-rugs-border.html | Claim About Immigrants Has Not Gone Away | By Linda Qiu | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/government-shutdown-alabama-politics.html | Senator Digs In Against Wall Risking the Wrath of Alabama | By Lisa Lerer | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/march-for-life-dc.html | March for Life Holds Its Rally In Quiet Capital | By Eileen Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/mnuchin-private-flight-michael-milken.html | Treasury Secretary Flew On Billionaires Private Jet For a Personal Trip to LA | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/pelosi-donald-trump-cancel-travel.html | 1 Billion More As Democrats Shift on Border | By Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/trump-kim-summit.html | President Plans Talks With Kim For Next Month | By Mark Landler and David E Sanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/americas/atentado-bogota-colombia-bombing-eln.html | Colombia Bombing Suspect  Said to Belong to Rebel Group | By Jenny Carolina Gonzlez and Nicholas Casey | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/asia/afghanistan-president-ashraf-ghani.html | Growing Field Of Contenders In Bid to Lead Afghanistan | By Mujib Mashal and Fatima Faizi | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/asia/temple-india-sabarimala-ammini.html | Taking Steady Steps in the Center of an Unholy Storm | By Kai Schultz | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/australia/melbourne-aiia-maasarwe-killing.html | Murder of Israeli Student in Australia Revives Focus on Violence Against Women | By Livia AlbeckRipka | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/australia/wombat-selfie.html | Dear People The Wombat  Needs Space Stand Back | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/brexit-germany-letter.html | After Months of Brexit Bitterness Germans Draft Tender Note Please Dont Go | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/latvia-kgb-informants.html | Were 4141 Latvians Informants for the KGB | By Andrew Higgins | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/prince-philip-crash.html | After a Crash Prince Philip 97 Ignites a Debate About Older Drivers | By Benjamin Mueller | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/spain-smiling-devil-statue.html | The Devil Appears in Bronze and Discord Ensues in a Spanish City | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/world/europe/sweden-government.html | Swedens New Government Boxes Out FarRight Party | By Christina Anderson | TX 8-705-645 | 2019-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/your-money/car-insurance-gender-california.html | California Takes Gender Out of Car Insurance Equation | By Ann Carrns | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-19 | https://www.nytimes.com/2019/01/18/your-money/wealthy-family-history.html | When Affluent Families Dig Up Their Past | By Paul Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/19/nyregion/nj-murphy-sexual-assault.html | New Jersey Official Scolded Over Inaction on Rape Claim | By Nate Schweber and Nick Corasaniti | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/obituaries/john-e-merow-dead.html | John E Merow 89 Former Head of Sullivan amp Cromwell | By James Barron | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/microsoft-seattle-housing.html | Tech Cant Fix the Housing Crisis | By E Tammy Kim | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/trump-2020-republicans-larry-hogan.html | A Republican  Challenge To Trump | By Bret Stephens | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/opinion/trump-pence-impeachment.html | After Trump Its  Oh No | By Gail Collins | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/technology/facebook-ftc-fines.html | FTC Is Said To Consider Hefty Fines For Facebook | By Cecilia Kang | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/politics/coast-guard-government-shutdown.html | Shutdown in Alaska Town And It Impacts Everyone | By Thomas GibbonsNeff | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/syria-soldiers-killed.html | Americans Killed in Syria Knew Their Way Around War Zones | By Richard A Oppel Jr and Eric Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/18/us/unc-affirmative-action-lawsuit.html | UNC Admissions Process Faces a Race Bias Lawsuit | By Anemona Hartocollis | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | | https://www.nytimes.com/2019/01/18/world/americas/mexico-gas-pipeline-explosion.html | Mexican Officials Blame Illegal Fuel Tap for Gas Pipeline Explosion That Kills 20 | By Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-19 | https://www.nytimes.com/2019/01/19/arts/television/whats-on-tv-saturday-brexit-fahrenheit-11-9.html | Whats On Saturday | By Margaret Kramer | TX 8-705-645 | 2019-03-06 |
| 2018-12-28 | 2019-01-20 | https://www.nytimes.com/interactive/2018/12/28/opinion/pregnancy-women-pro-life-abortion.html | A Womans Rights | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-08 | 2019-01-20 | https://www.nytimes.com/2019/01/08/books/review/water-cure-sophie-mackintosh.html | Fantasy Island | By N K Jemisin | TX 8-705-645 | 2019-03-06 |
| 2019-01-10 | 2019-01-20 | https://www.nytimes.com/2019/01/10/style/kratom-what-is-it.html | Is Kratom Natures Answer to Opioids | By Alex Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-20 | https://www.nytimes.com/2019/01/11/books/review/advice-from-writers-best-seller.html | Tips From BestSelling Novelists | By Tina Jordan | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-20 | https://www.nytimes.com/2019/01/11/magazine/gay-conservative-trump-era.html | Its a Good Time To Be a Gay Conservative | By Benoit DenizetLewis | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-20 | https://www.nytimes.com/2019/01/11/movies/bumblebee-transformers-travis-knight.html | A Soulful Robot Made to Be Hugged | By Mekado Murphy | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/arts/television/sara-gilbert-the-conners-the-talk.html | Pushing Past Her Comfort Zone | By Dave Itzkoff | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/books/review/jason-rezaian-prisoner.html | Held Captive | By Michael J Totten | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/books/review/tessa-hadley-late-in-the-day.html | The Way We Were | By Rebecca Makkai | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/magazine/all-the-presidents-memes.html | Brain Candy | By Willy Staley | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/realestate/shopping-for-rocking-chairs.html | A Simple Antidote To Modern Anxiety | By Tim McKeough | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/t-magazine/joan-jett-abraham-lincoln-letter.html | She Loves Abe Lincoln Too | By Emily Spivack | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/travel/a-family-ski-adventure-in-the-himalayas.html | The Skiing Indisputable | By Jeffrey Gettleman | TX 8-705-645 | 2019-03-06 |
| 2019-01-14 | 2019-01-20 | https://www.nytimes.com/2019/01/14/travel/will-2019-be-your-year-of-better-sleep-at-least-on-the-road.html | Better Sleep on the Road | By Shivani Vora | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/arts/music/yannick-nezet-seguin-met-opera-gay.html | A Milestone at the Metropolitan Opera | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/books/review/breaking-entering-alien-jeremy-n-smith.html | Hacker for Hire | By Matt Apuzzo | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/books/review/erica-feldmann-hausmagick.html | SelfImprovement | By Judith Newman | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/fashion/weddings/she-watches-weddings-one-click-at-a-time.html | A Wedding Photographers Secrets | By Alix Strauss | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/magazine/can-i-cut-off-a-relative-with-hateful-views.html | Can I Cut Off A Relative With Hateful Views | By Kwame Anthony Appiah | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/magazine/letter-of-recommendation-rides-to-the-airport.html | Rides to the Airport | By Jacqueline Kantor | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/magazine/tarell-alvin-mccraney-beauty-black.html | Connoisseur of Grief | By Carvell Wallace | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/realestate/split-personality-in-seattle.html | Lords of a Manor Oversee a Modern Makeover | By Tim McKeough | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/t-magazine/fashion/anya-hindmarch-organizing.html | Tidying Up Details Details Details | By Aimee Farrell | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/travel/australias-next-place-margaret-river.html | A Remote Part of Australia Finds Itself on the Map | By Besha Rodell | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-15 | 2019-01-20 | https://www.nytimes.com/2019/01/15/travel/john-isner-is-always-looking-for-extra-leg-room.html | John Isner Looks for Extra Leg Room | By Alyson Krueger | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/books/review/ayten-tartici.html | Reading Proust in the Gulag | By Ayten Tartici | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/books/review/birth-of-loud-ian-port.html | Guitar Heroes | By Jon Pareles | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/fashion/weddings/real-wedding-day-looks-from-our-couples.html | From Our Newlyweds a Dozen Ways to Look Beautiful | By Charanna Alexander | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/fashion/yellow-vest-protests-dior-france.html | A Flash of Yellow Causes Paris to Flinch | By Elizabeth Paton | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/magazine/bryan-stevenson-wants-the-us-to-face-its-history.html | Bryan Stevenson Wants the US to Face Its History | Interview by Jaime Lowe | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/magazine/facebook-election-analytics.html | How Secrecy Fuels Facebook Paranoia | By John Herrman | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/magazine/galbijjim-korean-stew-recipe.html | Mother Knows Best | By Sam Sifton | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/how-to-wear-camouflage.html | How to Wear Camouflage | By Malia Wollan | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/realestate/dumbo-brooklyn-preserved-in-amber-sort-of.html | The Present Revels in What Was Once a Sleepy Backwater | By C J Hughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/realestate/house-hunting-in-colombia.html | A Circular House in the Hills Outside Bogot | By Alison Gregor | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/theater/dear-evan-hansen-andrew-barth-feldman.html | Hes 16 Going On Stardom | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/theater/rent-live-tv-musical.html | Remembering the Rent They Lived | By The New York Times | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/travel/budget-travel-chennai-india.html | A Busy Indian City Nourishes Hearty Appetites | By Lucas Peterson | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/travel/finding-open-minded-health-care-abroad.html | Take Advance Steps To Find Health Care | By Jess McHugh | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/travel/five-places-to-visit-in-london.html | Buzz Is the Password for Dynamic Dalston | By Amy Tara Koch | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-20 | https://www.nytimes.com/2019/01/16/travel/stocking-up-at-an-airlines-garage-sale.html | Want a FirstClass Seat Try This Airlines Garage Sale | By Jackie Snow | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/arts/dance/taylor-stanley-apollo.html | The Apotheosis of a Ballet Hamlet | By Gia Kourlas | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/arts/music/maggie-rogers-heard-it-in-a-past-life.html | She Went Viral  Then Recalibrated | By Alex Pappademas | TX 8-705-645 | 2019-03-06 |

| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/books/review/unquiet-linn-ullmann.html | Scenes From a Childhood | By AO Scott | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/bear-market-arbitrary-label-shiller.html | Bear Market Is a Label That Can Hurt | By Robert J Shiller | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/hadi-partovi-code-org-corner-office.html | Raised in a Revolution He Now Teaches Code | By David Gelles | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/media/paramount-pictures.html | Hollywoods Mountain Now a Molehill | By Amy Chozick and Brooks Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/business/radon-water.html | Radon Water | By Wendy MacNaughton | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/ancient-dna-paleogenomics.html | Game Of Bones | By Gideon LewisKraus | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/hed-never-had-allergies-but-suddenly-he-had-two-episodes-that-nearly-killed-him-why.html | Hed Never Had Allergies But Suddenly He Had Two Episodes That Nearly Killed Him Why | By Lisa Sanders MD | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/judge-john-hodgman-on-whether-a-tail-is-part-of-the-butt.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/magazine/poem-dark.html | Dark | By Jericho Brown | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/movies/yalitza-aparicio-roma.html | Roma Star Uses Her Moment | By Laura Tillman | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/nyregion/is-a-planned-monument-to-womens-rights-racist.html | A Suffrage Monument Fails Black Women | By Ginia Bellafante | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/opinion/sunday/brexit-ireland-empire.html | The Malign Ineptitude of the British Elite | By Pankaj Mishra | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/reader-center/manbij-syria-restaurant-bombing.html | In a Syrian Town Stability Shatters | By Charlie Savage | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/are-winter-rentals-a-good-investment.html | Where to Invest in Winter Rentals | By Michael Kolomatsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/for-18-5-million-a-studio-where-ziegfeld-dreams-were-invented.html | A Buildings Quirky Interior and Past May Not Be Enough to Halt the Wrecking Ball | By Stefanos Chen | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/realestate/making-her-new-york-debut-off-broadway.html | The Commute Was Short the Studio Was Large | By Joyce Cohen | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/sports/football/the-nfls-obesity-scourge.html | The NFLs Other Scourge Obesity | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/sports/nfl-playoffs-predictions-picks.html | Playoff Predictions Conference Championship Picks | By Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |

| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/style/friends-dont-like-my-husband.html | CastOut Husband | By Philip Galanes | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/style/the-talk-being-black-in-america.html | That Other Talk | By Shaquille Heath | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/t-magazine/design/atelier-vime-wayne-pate-paris.html | On Design Back to Rattan | By Alice Cavanagh | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/travel/at-hidden-fish-in-san-diego-the-dance-of-the-omakase.html | Dance of the Omakase  Goes Like Clockwork | By Debra Kamin | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/travel/what-to-do-in-scottsdale.html | Scottsdale Ariz | By Elaine Glusac | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-20 | https://www.nytimes.com/2019/01/17/upshot/how-to-think-about-the-costs-of-climate-change.html | How to Think About the Costs of Climate Change | By Neil Irwin | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/arts/design/david-opdyke-university-of-michigan-artist-activist.html | Dismal Future Do Something | By Lawrence Weschler | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/brenda-woods-unsung-hero-of-birdsong-usa.html | Novels | By Katherine Marsh | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/greer-hendricks-sarah-pekkanen-anonymous-girl.html | Beware Strange Psychologists | By Marilyn Stasio | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/preston-lauterbach-bluff-city.html | Double Exposure | By Christopher Bonanos | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/restoration-heights-wil-medearis.html | There Goes the Neighborhood | By Emily Culliton | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/shoshana-zuboff-age-of-surveillance-capitalism.html | Big Tech Is Watching | By Jacob Silverman | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/books/review/william-davies-nervous-states.html | The Shortlist Politics in Our Time | By Mark Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/business/afraid-of-my-coworker.html | Perhaps Your Office Is a War Zone | By Choire Sicha | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/fashion/weddings/sting-best-man-for-simon-astaire-and-pilar-ordovas-wedding.html | 26 Years Later Sting and His Best Man Switch Places | By Alix Strauss | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/magazine/new-sentences-from-a-poem-by-ben-purkert.html | From a Poem by Ben Purkert | By Sam Anderson | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/movies/anne-hathaway-serenity-the-hustle.html | Anne Hathaway Still Stealing the Show | By Kathryn Shattuck | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/nyregion/big-hair-and-bad-luck-the-hard-times-of-the-troll-museum.html | Big Hair and Bad Luck | By Alex Vadukul | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/nyregion/how-norbert-gleicher-fertility-expert-spends-his-sundays.html | Duty Calls for a Busy Doctor at His Clinic | By Tatiana Boncompagni | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/nyregion/staten-island-subway-dreams.html | Subway to Staten Island A Stalled Idea | By Amisha Padnani | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/nyregion/to-save-east-river-park-the-city-intends-to-bury-it.html | To Save East River Park the City Intends to Bury It | By Joseph Hanania | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/buzzfeed-cohen-trump-tower.html | The Man Who Wouldnt Be President | By Frank Bruni | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/cost-insurance-diabetes-insulin.html | The Insulin Wars | By Danielle Ofri | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/crazy-rich-progressives.html | Crazy Rich Progressives and the Democratic Dilemma | By Timothy Egan | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/sunday/adjunct-instructor-syllabus.html | The Final Syllabus Of an Adjunct Prof | By Julie Schumacher | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/opinion/sunday/cuba-healthcare-medicare.html | Medicare for All CubanStyle | By Nicholas Kristof | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/realestate/for-a-deal-how-about-a-park-avenue-fixer-upper.html | For a Deal How About a Park Avenue FixerUpper | By Joanne Kaufman | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/realestate/how-to-build-the-perfect-home-crew.html | Filling the Roster of Your HouseRepair Team | By Ronda Kaysen | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/realestate/so-you-want-to-restore-a-prewar-home.html | Your Restoration Drama | By Caroline Biggs | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/sports/jesse-marsch-rb-leipzig.html | American Coach Embarks on a Study Abroad Program | By Andrew Keh | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/sports/novak-djokovic-serbia-australian-open.html | Far From His Homeland Djokovic Still Draws a Home Crowd | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/carmen-ejogo-true-detective.html | Letting Her Goofy Side Out for a Spin | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/dating-app-coach-ghostwriter.html | The Woman Behind All the Clever Banter | By Jonah Engel Bromwich | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/james-desantis-plants-backyard-envy.html | Hell Make You Green | By Alex Hawgood | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/style/modern-love-my-relationship-guru-is-a-14-year-old-girl.html | Meet My Relationship Guru Shes 14 | By Garrett Schlichte | TX 8-705-645 | 2019-03-06 |

| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/travel/hotel-review-eaton-dc-washington.html | In the Capital a Hotel With a Point of View | By Jeremy W Peters | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-20 | https://www.nytimes.com/2019/01/18/travel/the-rise-of-halal-tourism.html | Tracking the Growth of Halal Tourism | By Debra Kamin | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/18/obituaries/lorna-doom-dead.html | Lorna Doom 61 Bass Player For 1970s Punk Band Germs | By Jon Pareles | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/18/us/traveling-bandit-robber-fbi.html | Wanted Bank Robber Who Gets Around | By Christopher Mele | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/business/government-shutdown-brexit.html | The Week in Business Government Workers Need a Paycheck and Brexit Needs a Miracle | By Charlotte Cowles | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/as-if-by-design-their-connection-was-inevitable.html | They Described Her to Perfection | By Vincent M Mallozzi | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/love-and-law-recent-mergers-in-11-section-6.html | Law and Recent Mergers | By Rosalie R Radomsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/fashion/weddings/neither-got-the-job-but-both-got-a-future.html | Neither Got the Job But Both Got a Future | By Vincent M Mallozzi | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/neediest-cases/casita-maria-center-bronx.html | From High School to Motherhood a Bronx Center Was a 2nd Home | By Sheli Paige Frank | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/fake-news.html | Why Do People Fall for Fake News | By Gordon Pennycook and David Rand | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/france-women-yann-moix.html | MiddleAged Frenchwomen Strike Back | By Pamela Druckerman | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/heart-attack-young-men.html | Life After a Heart Attack at Age 38 | By Trymaine Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/immigrants-china-revolution.html | My Mothers Secrets | By Helen Zia | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/kashmir-conflict.html | An 18Month Old Victim in a Very Old Fight | By Malik Sajad | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/martin-luther-king-palestine-israel.html | Time to Break the Silence on Palestine | By Michelle Alexander | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/russia-trump-putin.html | No I Wont Take Trump Home to Russia | By Anastasia Edel | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/toxic-masculinity.html | In Search of  NonToxic  Manhood | By Ross Douthat | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/sunday/trump-ocasio-cortez-dowd.html | Beware the Furies President Trump | By Maureen Dowd | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/opinion/vaccines-public-health.html | How to Inoculate Against AntiVaxxers | By The Editorial Board | TX 8-705-645 | 2019-03-06 |

| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/realestate/can-my-landlord-charge-me-for-my-broken-fridge.html | A Request for a New Refrigerator Is Met With the Cold Shoulder | By Ronda Kaysen | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/nba-warrrors-demarcus-cousins-kerr-curry.html | Thats a Fantasy Squad Warriors Rejoice as Cousins Steps In | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/nfl-offense-records.html | The NFLs Journey To a Passing Frenzy | By Ben Shpigel and Bill Pennington | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/tennis-australia-serena-halep-venus.html | Haleps Prize for Beating One Williams Sister A Match With Another | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/tennis/australian-open-osaka-hsieh.html | A Good Laugh Relieves Osakas Tension Allowing Her to Reset Her Game and Win | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/style/emo-metal-rock-music-nigeria.html | Lagos Nigeria | By Jan Hoek Stephen Tayo Edwin Okolo and Eve Lyons | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/style/sex-robots.html | Robots Hot or Not | By Alex Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/style/why-do-people-hurt-robots.html | Maybe We Are Wired To Beat Up Machines | By Jonah Engel Bromwich | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/technology/facebook-ten-year-challenge.html | 10YearChallenge Raises Worry Its Not Harmless Fun | By Jacey Fortin | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/beto-orourke-democrats-president.html | Democratic Pack Views ORourke as Lone Wolf | By Matt Flegenheimer and Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/federal-workers-pawnshops-government-shutdown.html | Furloughed Workers Turning to Pawnshops | By Mihir Zaveri | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/freshman-democrats-shutdown-wall.html | Centrists Aim To Make Mark As Democrats | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/trump-proposal-daca-wall.html | President Offers Deal on Dreamers to Secure a Wall | By Annie Karni and Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/snow-winter-storm.html | Winter Storms Punch Includes Tornado in the South and Ice in the North | By Mitch Smith and John Eligon | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/womens-march-2019.html | For Third Womens March Smaller Crowds and Some Frayed Edges | By Michael Wines and Farah Stockman | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/yoga-veterans.html | When Your Commanding Officer Is Your Breath | By Jennifer Steinhauer Christie Hemm Klok Cole Wilson Gabriella Demczuk and Ilana PanichLinsman | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/africa/migrants-died-sea-wreck-libya.html | More Than 100 Migrants Die In Wreck Off Libyan Coast | By Gaia Pianigiani | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/americas/hidalgo-explosion-mexico-pipeline.html | Mexico Vows to End Fuel Theft After Pipeline Blast Kills at Least 73 | By Paulina Villegas and Kirk Semple | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/americas/rosarito-mexico-border-migrant-caravan.html | A Town Hurting for Tourists and Blaming a Caravan | By Paulina Villegas | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/asia/china-taiwan-president.html | Taiwans President Sorely Needed a Political Lift She Got One From China | By Chris Horton | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/brexit-speaker-john-bercow.html | In Brexit Din Sharp Tongue Rises in Parliament | By Ellen Barry | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/germany-wine-climate-change.html | In Germany a Reason  To Toast Climate Change | By Christopher F Schuetze | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/interpol-chief-wife-asylum-france.html | ExInterpol Chiefs Wife Seeks Asylum in France | By Aurelien Breeden | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/europe/poland-gdansk-mayor-funeral-pawel-adamowicz.html | Grief and Anger Unite Polish City as a Murdered Mayor Is Laid to Rest | By Marc Santora and Joanna Berendt | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/middleeast/turkey-lindsey-graham.html | Senator Calls for Smarter US Pullout in Syria | By Carlotta Gall | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/business/media/buzzfeed-news-trump-michael-cohen-mueller.html | We Were Careful BuzzFeed News Faces Scrutiny After Mueller Denies Report | By Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/sports/john-coughlin-ice-skater-dies.html | After Suspension ExChampion Dies in an Apparent Suicide | By Jacey Fortin | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/kirsten-gillibrand-iowa-president.html | New York Senator Stresses SmallTown Roots on First Trip to Iowa as Presidential Hopeful | By Shane Goldmacher | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/us/politics/trump-immigration-conservatives-democrats.html | Trump Goes Beyond His Base and No One Is Happy | By Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/19/world/africa/congo-election-results.html | Court in Congo Affirms Winner of Presidential Election | By Steve Wembi and Megan Specia | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/arts/television/whats-on-tv-sunday-black-monday-and-high-maintenance.html | Whats On Sunday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/business/stock-market-recovery-federal-reserve.html | Stocks UTurn All but Erases Losses of 2018 | By Matt Phillips | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-20 | https://www.nytimes.com/2019/01/20/sports/super-bowl-nfl-gloves.html | Look One Hand Receivers Try  New Tack and Upend the NFL | By David Waldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-21 | https://www.nytimes.com/2019/01/15/obituaries/alan-r-pearlman-dead.html | Alan R Pearlman 93 Early Synthesizer Designer Who Commanded Market | By Jon Pareles | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-21 | https://www.nytimes.com/2019/01/16/arts/make-believe-podcast-chicago.html | A Podcast Connects A Divided Chicago | By Jennifer Schuessler | TX 8-705-645 | 2019-03-06 |

| 2019-01-17 | 2019-01-21 | https://www.nytimes.com/2019/01/17/obituaries/bonnie-guitar-dead.html | Bonnie Guitar Music Industry Trailblazer Dies at 95 | By Bill FriskicsWarren | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/health/wearable-tech-sweat.html | A Patch Uses Sweat to Get a Read on Your Bodys Toil | By Apoorva Mandavilli | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/nyregion/la-morada-nypd-immigration.html | A Sanctuary for Immigrants Until an Owner Was Arrested | By Christina Goldbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/obituaries/john-mendelsohn-dead.html | John Mendelsohn 82 Leader of Top Cancer Center Dies | By Katie Thomas | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/opinion/trump-government-shutdown.html | Shutdown Slows Down the Economy | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/reader-center/30-day-well-challenge.html | Creating the 30Day Well Challenge | By Tara ParkerPope | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-21 | https://www.nytimes.com/2019/01/18/technology/google-facebook-surveillance-capitalism.html | The Data Market Like a Form of Derivative | By Natasha Singer | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-21 | https://www.nytimes.com/2019/01/19/books/richard-gergel-unexampled-courage-j-waties-waring-isaac-woodard-truman-martin-luther-king.html | Making the Case for a Civil Rights Predecessor | By Ralph Blumenthal | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-21 | https://www.nytimes.com/2019/01/19/obituaries/nathan-glazer-dead.html | Nathan Glazer Urban Sociologist and Outspoken Intellectual Is Dead at 95 | By Barry Gewen | TX 8-705-645 | 2019-03-06 |
| 2019-01-19 | 2019-01-21 | https://www.nytimes.com/2019/01/19/opinion/trump-narcissism.html | Llat Its Him | By Greg Weiner | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/dance/lower-manhattan-cultural-council-expands-residencies.html | Cultural Council Expands Residencies | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/design/art-by-women-at-gracie-mansion.html | On Display a Century of Persisting | By Jillian Steinhauer | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/design/buffy-the-vampire-slayer-new-comic-book.html | A Vampire Slayer Returns to High School | By George Gene Gustines | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/music/review-esa-pekka-salonen-san-francisco.html | Taking a Bow Under High Expectations | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/arts/television/black-monday-mines-80s-excess-for-comedy-and-commentary.html | Like Gordon Gekko but Funnier | By Jeremy Egner | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/business/carlos-ghosn-bail-japan.html | Ghosn Offers Personal Concessions in Bid to Leave Jail | By Motoko Rich | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/business/china-economy-growth-davos.html | Can China Bear Load For World Once More | By Keith Bradsher | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/business/media/buzzfeed-trump-mueller-backlash.html | Bombshell Relegated To Limbo | By Jim Rutenberg | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/movies/green-book-producers-guild.html | Producers Guild Picks Green Book for Its BestPicture Award | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/movies/m-night-shyamalan-glass-box-office-no-1.html | Glass Dominates At the Box Office | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/neediest-cases/fry-machines-fancy-hotel.html | So Happy to Be of Service in His Hospitality Job | By Remy Tumin | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/nyregion/el-chapo-trial.html | Lets Say El Chapo Does Testify He May Not Have Much to Lose | By Emily Palmer | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/nyregion/harvey-weinstein-lawyer-ben-brafman.html | Weinstein Begins Casting  For a Defense Dream Team | By Jan Ransom | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/nyregion/julie-menin-trump.html | Two New Jobs One Mission Fighting the Trump Administration | By James Barron | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/nyregion/poly-prep-blackface-scandal.html | Elite School in Uproar Over Students in Blackface | By Nikita Stewart and Eliza Shapiro | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/australian-open-lleyton-hewitt-tomic-turmoil.html | OffCourt Drama Among Australian Men Overshadows Their Tennis | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/football/nfl-playoffs-live-nfc-championship-rams-vs-saints.html | Los Angeles Advances With a 57Yard Kick And a Stunning Assist From the Official | By Ben Shpigel Scott Cacciola and Zach Schonbrun | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/hall-of-fame-roy-halladay.html | How Rivera Helped Steer Halladay Toward the Hall | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/roger-federer-stefanos-tsitsipas-australian-open.html | Tsitsipass Advantage Over Federer Is Clear His Youthful Energy | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/tennis/danielle-collins-stuns-foe-to-reach-australian-open-quarterfinals.html | Ousting the No 2 Seed With Some Ferocious Play and an Attitude to Match | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/tennis/frances-tiafoe-australian-open.html | Tiafoe Couldnt Win Suddenly Thats All He Does | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/technology/amazon-ads-advertising.html | Amazons Potent Ad Inroads | By Karen Weise | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/technology/artificial-intelligence-policy-world.html | Forging AI Policy When Pitfalls Abound | By Steve Lohr | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/border-wall-daca-tps-trump-reaction.html | Trumps New Proposal Is Met With Skepticism Among Immigrants | By Miriam Jordan | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/confederate-monuments-legal-battles.html | Shifting Battlegrounds Delay Reckoning Over Confederate Statues | By Alan Blinder and Audra D S Burch | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/donald-trump-leadership-style.html | As Mogul and President Consistent in Chaos | By Russ Buettner and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/nathan-phillips-covington.html | Context of Viral Video Between Catholic Students and Native American | By Sarah Mervosh and Emily S Rueb | TX 8-705-645 | 2019-03-06 |

| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/mcconnell-pelosi-government-shutdown.html | Impasse Drives Pelosi and McConnell Already at Odds Further Apart | By Carl Hulse and Emily Cochrane | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/trump-government-shutdown-democrats-pence.html | GOPs Tactics Seek to Corner The Democrats | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/trump-tower-moscow-cohen-giuliani.html | Russia Dealings Said to Continue Till Trump Won | By Mark Mazzetti Maggie Haberman and Michael S Schmidt | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/rebuilding-puerto-rico-hurricane-maria.html | Rebuild No Not in Barrios Of Puerto Rico | By Michael Kimmelman and Christopher Gregory | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/winter-storm-flash-freeze.html | Winter Unleashes a OneTwo Punch A Big Storm Then a Dangerous Freeze | By Kate Taylor | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/greece-macedonia-protest.html | Protest of Macedonia Deal Turns Violent as Dozens Are Injured in Athens | By Niki Kitsantonis | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/hague-judges-pay.html | At The Hague Judges Wrangle Over Awkward Questions About Their Paychecks | By Marlise Simons | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/londonderry-bombing-northern-ireland.html | Northern Ireland Car Bombing Leads to 4 Arrests | By Ed OLoughlin | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/prince-philip-crash-seatbelt.html | 2 Days After Crash Prince Philip Forgoes His Seatbelt | By Iliana Magra | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/europe/yellow-vests-future.html | Will Barring the Yellow Vests From Traffic Circles Box Them In | By Alissa J Rubin | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/middleeast/arab-league-summit.html | Notably Absent at Arab Summit Arab Leaders | By Vivian Yee | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/middleeast/pakistan-shooting-family-children.html | Pakistan Arrests Officers After Children Give Account of How Parents Were Shot | By Salman Masood | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-21 | https://www.nytimes.com/2019/01/20/world/middleeast/syria-prisoner-majd-kamalmaz.html | Family of Missing Doctor Calls on Trump for Help | By Vivian Yee | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/baseball-hall-of-fame-bill-james.html | Bill James Has the Numbers | By Jamie Malanowski | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/iran-united-states-trump.html | Iran and the US Doomed to Be Enemies | By Carol Giacomo | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/martin-luther-king-new-york.html | Dr King and Northern Liberalism | By Jeanne Theoharis | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/opinion/shutdown-resistance-trump.html | Where Have You Gone Resistance | By David Leonhardt | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/smarter-living/pay-wage-gap-salary-secrecy-transparency.html | Want to Close the Pay Gap Try Transparency | By Kristin Wong | TX 8-705-645 | 2019-03-06 |

| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/sports/saints-rams-call-officials.html | Nothing You Can Do A Missed Call Dooms the Saints | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/theatre/about-alice-review-calvin-trillin.html | A Husbands Eulogy Wraps Grief in Nostalgia | By Jesse Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/book-trump-white-house.html | Book by ExInsider Describes Out of Control White House | By Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/20/us/politics/trump-russia-policy.html | Where Words and Acts Clash White Houses Russia Policies | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/arts/television/whats-on-tv-monday-rumble-and-justice.html | Whats On Monday | By Margaret Kramer | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/science/dna-crime-gene-technology.html | A DNA Magic Box Can Snare Criminals but Also the Innocent | By Heather Murphy | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/sports/napoli-aurelio-de-laurentiis.html | A Film Producer Brashly Plots a Revolution in the European Game | By Rory Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-21 | https://www.nytimes.com/2019/01/21/world/middleeast/isis-syria-attack-iraq.html | Islamic State Described as Defeated Has Risen From the Ashes Before | By Rukmini Callimachi | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-21 | https://www.nytimes.com/2019/01/30/smarter-living/how-to-office-more-ergonomic-tips.html | Small Adjustments Can Relieve Pain at Work | By Melinda Wenner Moyer | TX 8-705-645 | 2019-03-06 |
| 2018-12-17 | 2019-01-22 | https://www.nytimes.com/2018/12/17/science/pterosaur-feathers-fur.html | Early Flights Reptile Fossils Cast Doubt On Just Exactly When the Fur Flew | By Nicholas St Fleur | TX 8-705-645 | 2019-03-06 |
| 2018-12-19 | 2019-01-22 | https://www.nytimes.com/2018/12/19/science/piano-robot-hand.html | Ebony Ivory and Circuitry Can a Robot Play The Piano Soulfully Affirmative | By Steph Yin | TX 8-705-645 | 2019-03-06 |
| 2019-01-09 | 2019-01-22 | https://www.nytimes.com/2019/01/09/well/live/hormone-replacement-skin-patches-dont-raise-risk-for-blood-clots.html | Women Hormone Patches and Clots | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-22 | https://www.nytimes.com/2019/01/15/science/fungus-threat-detection.html | The Fight of the Fungi Dont Hit This Mushroom Itll Hit Back Harder | By JoAnna Klein | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-22 | https://www.nytimes.com/2019/01/15/well/eat/gmo-foods-genetically-modified-knowledge.html | Eat GMOs and Who Fights Them | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/opinion/brazil-gender-alves.html | Brazil Sees Only Pink and Blue | By Vanessa Barbara | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/science/stink-bug-eggs-hatch.html | Good Vibrations The Egg Came First Then the Egg Egg Egg Egg Egg and Egg | By Heather Murphy | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/well/eat/peanut-nut-food-allergy-discrimination.html | Offstage a Drama Over an Allergy | By Roni Caryn Rabin | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/well/mind/sleeping-less-than-6-hours-a-night-tied-to-heart-disease.html | Sleep Too Little Rest Is Bad for a Heart | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-22 | https://www.nytimes.com/2019/01/16/well/move/exercise-brain-memory-irisin-alzheimer-dementia.html | Be Kind to Your Brain Work Out | By Gretchen Reynolds | TX 8-705-645 | 2019-03-06 |

| 2019-01-17 | 2019-01-22 | https://www.nytimes.com/2019/01/17/science/craters-meteors-moon.html | Why Is Earth So Smooth | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-22 | https://www.nytimes.com/2019/01/17/science/romeo-loneliest-frog-mate.html | A JumpStart A Romeo Finds His Juliet Maybe Saving Their Species | By JoAnna Klein | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-22 | https://www.nytimes.com/2019/01/18/health/medicare-hospitals-readmissions.html | Is a Medicare Policy Costing Lives | By Paula Span | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-22 | https://www.nytimes.com/2019/01/18/science/these-species-were-said-to-be-extinct-really-they-were-just-hard-to-find.html | Playing Hard to Find | By C Claiborne Ray | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-22 | https://www.nytimes.com/2019/01/18/well/live/what-is-a-fecal-transplant-and-why-would-i-want-one.html | What Is a Fecal Transplant and Why Would I Want One | By Richard Klasco MD | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-22 | https://www.nytimes.com/2019/01/20/arts/music/review-cantata-profana.html | Capturing the Death of a Mystical Saint in Song | By Anthony Tommasini | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/20/business/china-economy-gdp-fourth-quarter.html | China Is Slowing  And It May Be Worse Than Data Shows | By Keith Bradsher | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/20/world/middleeast/israel-attack-syria-iran.html | Israel and Iran Exchange Blows in Syria Ramping Up Tensions | By Isabel Kershner | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/arts/design/kgb-spy-museum-new-york.html | A Peek Into Soviet Secrets | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/arts/television/conan-obrien-new-show.html | Can Conan OBrien Reinvent Conan | By Dave Itzkoff | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/books/review-elephant-in-room-tommy-tomlinson.html | He Weighed 460 Growing Old Wasnt an Option | By Dwight Garner | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/airlines-frequent-flier-miles-travel.html | Elite Airline Status for NonPhDs | By Julie Weed | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/energy-environment/fracking-britain-cuadrilla-resources.html | After Quakes an Effort to Bring Fracking to UK Hits Pause | By Stanley Reed | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/media/netflix-you-ratings.html | The Show You Was Unloved Enter Netflix | By John Koblin | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/climate/greenland-ice.html | Melting of Greenlands Ice Is Accelerating Toward Tipping Point Study Says | By John Schwartz | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/movies/elaine-may-movies.html | Elaine Mays Filmmaking Brilliance | By Manohla Dargis | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/neediest-cases/shes-lived-in-more-than-8-foster-homes-now-shes-going-out-on-her-own.html | She Lived in 8 Foster Homes Now She Studies Psychology to Help Other Children | By Remy Tumin | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/nyregion/conversion-therapy-ban.html | A Ban on Conversion Therapy  Is Passed After Years of Effort | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/nyregion/public-advocate-nyc-ballot.html | A Guide to the 23 People Running for New York City Public Advocate | By Jeffery C Mays | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/obituaries/reggie-young-dead.html | Reggie Young 82 Prolific 60s and 70s Studio Guitarist | By Bill FriskicsWarren | TX 8-705-645 | 2019-03-06 |

| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/obituaries/tony-mendez-dead.html | Tony Mendez 78 Master of Disguise for CIA Who Hatched Argo Plot Dies | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/roe-wade-abortion.html | Roe v Wades at Risk How to Prepare | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/trump-hospital-prices.html | Donald Trump Did Something Right | By Elisabeth Rosenthal | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/trump-reagan-economy.html | The Economy Wont Rescue Trump | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/australian-open-late-night-matches.html | The Demand Down Under Make Like a Koala Its Nocturnal | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/carmelo-anthony-trade-rockets-bulls.html | Anthony to Join Bulls and May Move Again | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/coughlin-figure-skating.html | Skating Which Knows Scandal Confronts Something Grimmer | By Jer Longman | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/nfl-calls-los-angeles-rams-new-england-patriots.html | The Squads Creating  The Loudest Buzz They Wear Stripes | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/serena-williams-simona-halep-australian-open.html | In Win Over World No 1 Serena Williams Looks Like Her Old Self | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/super-bowl-liii-new-england-patriots-los-angeles-rams.html | Prime Number Aside This Super Bowl Has a Bunch of Factors | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/technology/china-economy-manufacturing-labor-costs.html | Struggle Rise Win Now Do It All Again | By Li Yuan | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/technology/google-europe-gdpr-fine.html | Google Is Fined  50 Million Euros Under Data Law | By Adam Satariano | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/theater/mcc-theater-new-home-hells-kitchen.html | A 32Year Journey To Hells Kitchen | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/theater/school-of-rock-jill-valentine.html | Watching Over School of Rock Stars to the End | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/california-incarceration-reduction-penalties.html | Reform Pruned Californias Inmate Totals but Critics Persist | By Tim Arango | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/biden-crime-bill-regrets.html | Democratic Hopefuls Summon Kings Legacy While Shaping Their Own | By Astead W Herndon and Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/china-trade-pessimism.html | As China Trade Talks Near Few US Officials Expect a Sweeping Deal | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/giuliani-trump-tower-russia.html | Giuliani Calls Comments On Trump Hypothetical | By Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/government-shutdown-housing-services.html | Shutdown Nudges Vulnerable Closer to the Edge | By Glenn Thrush | TX 8-705-645 | 2019-03-06 |

| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/kamala-harris-2020-president.html | Following in Chisholms Path Harris Plunges Into 2020 Field | By Astead W Herndon | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/oleg-deripaska-russian-sanctions.html | Sanction Deal Could Benefit Russian Mogul | By Kenneth P Vogel | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/supreme-court-fuct-clothing.html | Trademark Fight Over Vulgar Terms Phonetic Twin Is Heading to Supreme Court | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/trump-administration-russia-president.html | Trump vs His Administration on Russia | By Noah Weiland | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/politics/trump-obamacare-drug-costs.html | Trump Proposals Could Increase OutofPocket Health Costs for Consumers | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/well/live/when-cancer-meets-the-internet.html | Theres a Good Chance Dr Google Doesnt Know Best | By Jane E Brody | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/americas/venezuela-maduro-national-guard.html | In Venezuela Soldiers Accused Of Turning on Maduro Are Held | By Ana Vanessa Herrero | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/afghanistan-taliban-attack-intelligence-wardak.html | Taliban Hit Base Then Talk Peace With US Envoys | By Mujib Mashal Fahim Abed and Fatima Faizi | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/china-canada-michael-kovrig-michael-spavor.html | Letter Urges China to Release Canadians | By Chris Buckley and Catherine Porter | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/china-gene-editing-babies-he-jiankui.html | Scientist Who Edited Babies Genes Is Likely to Face Charges in China | By Austin Ramzy and SuiLee Wee | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/china-marxist-students.html | Activists Say China Forced Them to View Confessions | By Javier C Hernndez | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/teresa-teng-china-beijing-taiwan.html | Sweet as Honey a Taiwanese Pop Idol Melts Hearts on the Mainland | By Javier C Hernndez | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/asia/trump-kim-summit-vietnam.html | The Case for Making Vietnam Host of the TrumpKim Summit | By Mike Ives | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/europe/crimea-ukraine-russia-kerch-strait-tanker-explosion.html | 11 Sailors Are Dead as Fire Engulfs Two Ships Near Crimean Peninsula | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/europe/democracy-brexit-populism.html | When Checks and Balances on Majority Rule Weaken So Do Democracies | By Max Fisher and Amanda Taub | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/middleeast/syria-attack-us-troops.html | US Convoy Hit in Syria ISIS Claims Responsibility | By Vivian Yee and Rukmini Callimachi | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/theresa-may-brexit.html | Britain Meets Mays New Plan for Brexit It Looks a Lot Like the Old Plan for Brexit | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/business/carlos-ghosn-denied-bail-nissan.html | Japanese Court Denies Ghosn Bail Again | By Motoko Rich | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/covington-march-for-life.html | How We Destroy  Lives Today | By David Brooks | TX 8-705-645 | 2019-03-06 |

| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/opinion/kamala-harris-2020-democrats-sexism-trump.html | May the Best Woman Win | By Michelle Goldberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/football/saints-interference.html | Fans Can See Every Angle but NFL Officials Cant Why Not | By Kevin Draper and Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/sports/sonny-gray-trade-reds-yankees.html | Yanks Send Gray to Reds and Get Prospect | By James Wagner | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/theater/review-awake-barrow-group.html | Cataloging Americas HotButton Dysfunctions | By Elisabeth Vincentelli | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/storm-cold-weather.html | Bitter Cold Frost Quakes and Waterspouts Are Heaped On Our Icy Misery | By Richard A Oppel Jr | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/us/viral-video-covington-kentucky.html | A DigitalEra Frenzy Sweeps Up a School Steeped in Tradition | By Elizabeth Dias | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/21/world/americas/mexico-pipeline-disaster-gas-crisis.html | Mexican President Calls for Empathy for Victims of Gas Pipeline Disaster | By Kirk Semple | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/arts/television/whats-on-tv-tuesday-conan-and-many-sides-of-jane.html | Whats On Tuesday | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/business/dealbook/world-economic-forum-klarman.html | A Chilling Letter Has Davos Chattering | By Andrew Ross Sorkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/health/organ-transplants-immune-system.html | Tricking The Body For Good | By Gina Kolata | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/nyregion/el-chapo-trial-border-wall.html | El Chapo Trial Shows Cracks In Wall Plans | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/nyregion/michael-cohen-otisville-prison.html | Cohens Prison Request Otisville the Nirvana for Jewish Offenders | By Corey Kilgannon | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/reader-center/democrat-candidates-2020-election-tracker.html | Theyre Running Were Tracking | By Alexandria Symonds | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/science/ants-navigate-scent.html | How Ants Sniff Out the Beaten Path | By James Gorman | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/science/oceans-whales-noise-offshore-drilling.html | Alarm Underwater | By Jim Robbins | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-22 | https://www.nytimes.com/2019/01/22/sports/fifa-uefa-infantino.html | FIFAs Boss Wants to Remake the Game Europe Wants No Part of It | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2018-10-08 | 2019-01-23 | https://www.nytimes.com/2018/10/08/reader-center/book-review-conflicts-of-interest.html | Political Switzerland for Books | By Lara Takenaga | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-23 | https://www.nytimes.com/2019/01/17/dining/drinks/retsina-wine-greece.html | Great Retsina No Oxymoron | By Eric Asimov | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-23 | https://www.nytimes.com/2019/01/17/dining/joes-steam-rice-roll-review.html | The Noodle Is Springy the Following Loyal | By Ligaya Mishan | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-18 | 2019-01-23 | https://www.nytimes.com/2019/01/18/dining/bo-kho-recipe.html | A Wintry Braise Inspired by a Warmer Place | By David Tanis | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-23 | https://www.nytimes.com/2019/01/18/dining/feta-tomato-couscous-recipe.html | Taking Comfort in a Bowl of Couscous | By Melissa Clark | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-23 | https://www.nytimes.com/2019/01/20/world/asia/henry-sy-dead.html | Henry Sy 94 RagstoRiches Mall Tycoon  Of Philippines | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-23 | https://www.nytimes.com/2019/01/21/arts/music/a-boogie-wit-da-hoodie-billboard-chart.html | Rapper Holds On To Top Album Spot | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-23 | https://www.nytimes.com/2019/01/21/sports/mackenzie-blackwood-new-jersey-devils.html | In a Lost Season the Devils May Have Found Their Goalie of the Future | By Mike Mazzeo | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/arts/dance/showing-dances-hidden-side-at-moma.html | Showing a Hidden Side at MoMA | By Gia Kourlas | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/arts/music/chris-brown-rape-paris-allegation.html | RampB Singer Accused of Rape in Paris Is Freed Without Charges Police Say | By Aurelien Breeden | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/arts/music/julia-wolfe-new-york-philharmonic-triangle-fire.html | The Entire Chorus Will Be Sharp | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/books/review-where-reasons-end-yiyun-li.html | A Dialogue Reaches Beyond Death | By Parul Sehgal | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/china-foreign-policy.html | China Tiptoes on Belt and Road | By Keith Bradsher | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/co-working-spaces-small-business.html | CoWorking Spaces Where Small Is Beautiful | By Jon Hurdle | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/dyson-singapore-brexit.html | Dyson to Move Head Office From Britain to Singapore | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/georgia-bitcoin-blockchain-bitfury.html | A Bitcoin Gold Rush in the Caucasus | By Liz Alderman | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/mastercard-fine-european-commission.html | EU Fines Mastercard  650 Million Over Fees | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/media/viacom-plutotv-streaming.html | Viacom Acquires PlutoTV Streaming Service Its Biggest Digital Push Yet | By Edmund Lee | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/stock-market-today.html | Market Falls as Trade Concerns Resurface | By Matt Phillips | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/climate/americans-global-warming-poll.html | Survey Finds More in US Worry About Effects of Climate Change | By John Schwartz | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/alison-roman-fish-recipe.html | Look a Fish in the Eye and Cook It | By Alison Roman | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/bakeries-new-york.html | New York Welcomes New Overseas Bakeries | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/drinks/cider-recipe-union-square-cafe.html | To Sip Seasonal Cider That Packs A Tasty Punch | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/intersect-by-lexus-restaurant-review.html | A Place With That NewCar Smell | By Pete Wells | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/made-in-carbon-steel-skillet.html | To Saute A Restaurant Workhorse For Your Kitchen | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/mokonuts-paris-omar-koreitem-moko-hirayama.html | Popular Packed and Closed at Dinnertime | By Melissa Clark | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/nyc-restaurant-news.html | Intimate Italian at Il Divo on the Upper East Side | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/pantry-staples.html | Every Ingredient Within Reach | By Julia Moskin | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/pineapple-linzer-cookie-te.html | To Celebrate A Good Luck Cookie For the Year of the Pig | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/polish-pottery-boleslawiec-janelle-imports.html | To Shop Polish Pottery Via Connecticut | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/recolte-dessert-bar.html | To Sample This Pastry Shop Transforms After Hours | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/dining/truth-bbq-brisket-texas.html | To Party Texas Barbecue in Time For Your Super Bowl Party | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/hannah-beachler-oscar-nomination.html | First She Broke Through a Barrier | By Mekado Murphy | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/oscar-nominations-academy-awards.html | Roma and The Favourite Lead Oscars Race | By Brooks Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/oscar-snubs-surprises.html | Snubs and Surprises | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/rami-malek-oscar-nomination.html | Doing Justice to Queen | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/stream-oscar-nominated-movies.html | Streaming The Competition | By Scott Tobias | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/the-5-browns-digging-through-the-darkness-review.html | United by Music Scarred by Abuse | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/movies/yalitza-aparicio-roma-oscar.html | Up for an Oscar for Roma | By Kathryn Shattuck | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/needie st-cases/foster-care-mental-health-addiction.html | Getting to Know Her Daughter and Herself in Recovery | By John Otis | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/aoc-alexandria-ocasio-cortez-district-office.html | A National Platform Check A District Office Not Yet | By J David Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/drones-newark-airport-ground-stop.html | A Nearby Drone Disrupts Flights at Newark Airport | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/nycha-investigation-.html | Culture of Misconduct Among Staff at Bronx Public Housing Complex | By Luis FerrSadurn | TX 8-705-645 | 2019-03-06 |

| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/obituaries/kaye-ballard-dead.html | Kaye Ballard 93 Tireless Comedian and Actress Dies | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/abortion-roe-science.html | Science Wont End This Debate | By Mary Ziegler | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/gdansk-mayor-murder.html | In Poland the Limits of Solidarity | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/iran-afghanistan-foreign-aid.html | More Schools Fewer Tanks For the Mideast | By Thomas L Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/science/right-whales-calves-endangered-species.html | Right Whale Calf Is Spotted After a Year With No Births | By Karen Weintraub | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/baseball/mariano-rivera-hall-of-fame.html | Rivera Makes Hall History Eclipsing Griffeys 993 Vote | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/danielle-collins-australian-open.html | American Is Upending More Than The Bracket | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/nadal-tiafoe-tsitsipas-australian-open.html | Nadal Tops One Young Challenger and Prepares for Another | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/olympics/wada-russia.html | Russia Avoids Penalty for Missing a Deadline | By Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/technology/australia-cellphone-encryption-security.html | Did Australia Poke Hole in Your Phones Security | By Nellie Bowles | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/technology/huawei-europe-china.html | Huawei Cultivated Europe But Suspicion Is Growing | By Adam Satariano and Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/theater/american-son-kerry-washington-netflix.html | American Son Play To Become Netflix Film | By Peter Libbey | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/theater/mockingbird-tour-scott-rudin-london-transfer.html | British Mockingbird Has Been Canceled | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/upshot/for-trump-administration-it-has-been-hard-to-follow-the-rules-on-rules.html | Struggling to Follow the Rules About Rules | By Margot SangerKatz | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/government-shutdown-moonlighting-uber.html | Babysitting Teaching Giving 4 Uber Rides Workers Try to Get By | By Jack Healy | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/kansas-republicans-turn-democrat.html | Shift in Kansas Suburbs Drives a Few Republicans to Cross the Aisle | By Mitch Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/la-teacher-strike-deal.html | Teachers in Los Angeles Reach Deal to End Strike | By Jennifer Medina and Dana Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/fbi-shutdown-law-enforcement.html | FBI Agents Leader Says Resources Are Stretched to the Breaking Point | By Katie Benner | TX 8-705-645 | 2019-03-06 |

| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/government-shutdown-senate.html | Senate Will Hold Competing Votes To End Shutdown | By Sheryl Gay Stolberg and Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/harris-wofford-dead.html | Harris Wofford ExSenator Who Fostered Service Organizations Dies at 92 | By Robert D McFadden | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/meng-wanzhou-extradition.html | US Says It Will Ask Canada to Extradite Telecom Executive | By Edward Wong Katie Benner and Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/national-intelligence-strategy-world-order.html | Report Warns of Hurdles For Intelligence Agencies | By Julian E Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/south-carolina-democrats-president.html | For Democrats Road to the White House Starts in South Carolina | By Jonathan Martin and Astead W Herndon | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/supreme-court-daca-dreamers.html | Dreamers  Retain Shield  After Inaction  By the Court | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/supreme-court-guns-nyc-license.html | Justices Accept New York Case On Gun Rights | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/transgender-ban-military-supreme-court.html | Supreme Court Revives Hurdle To the Military | By Adam Liptak | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/africa/africa-cfa-franc-currency.html | European Leaders Argue Over FrenchBacked African Currency | By Megan Specia | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/americas/bolsonaro-populist-davos-forum.html | At Davos a New Populist Amid Fewer Familiar Faces | By Mark Landler | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/americas/juan-guaido-facts-history-bio.html | As Venezuela Crumbles a New Voice of Dissent Emerges | By Ana Vanessa Herrero and Nicholas Casey | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/naomi-osaka-anime-ad.html | Japanese Advertisement Is Scorned for Its LightSkinned Depiction of Osaka | By Daniel Victor | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/new-zealand-british-tourists.html | Bad Guests Push New Zealand to Rethink Its Welcome Mat | By Charlotte GrahamMcLay | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/philippines-juvenile-justice-law.html | Philippine Legislators Weigh  A Law Prosecuting Children | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/asia/soldier-killed-afghanistan-american.html | 2nd American Of 2019 Dies In Afghanistan | By Thomas GibbonsNeff | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/brexit-referendum.html | Another Brexit Vote Could Worsen Chaos Created by 1st One | By Max Fisher and Amanda Taub | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/emiliano-sala-cardiff-city-missing-plane.html | Argentine Player Was on Missing Plane | By Iliana Magra | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/france-germany-eu.html | Germany and France Renew Vows but Challenges to All of Europe Abound | By Melissa Eddy | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/kuril-islands-putin-abe.html | Putin Politely Dashes Abes Hopes of Ending Island Dispute | By Andrew Higgins | TX 8-705-645 | 2019-03-06 |

| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/nastya-rybka-russia.html | Escort Linked to Oligarch Is Released | By Andrew Higgins | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/europe/russia-paul-whelan.html | Flash Drive In Spy Case Held Secrets Not Churches | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-23 | https://www.nytimes.com/2019/01/22/world/middleeast/iranian-american-arrest-hashemi.html | Tensions Rise  In US Arrest  Of Journalist Tied to Iran | By Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/business/mckinsey-bankruptcy-sunedison.html | McKinsey Faces Accusation That It Concealed Payments | By Mary Williams Walsh | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/nyregion/shutdown-airports-security.html | Airports Call for Backup  To Keep the Lines Moving | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/obituaries/joseph-howze-dies.html | Joseph Howze 95 Trailblazing AfricanAmerican Catholic Bishop | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/brexit-european-union.html | Watching Brexit Fall Apart | By Sylvie Kauffmann | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/covington-teenagers-twitter.html | The Cold Truth About The Hot Take | By Frank Bruni | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/opinion/second-north-korea-summit-trump.html | A Second North Korea Summit | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/sports/serena-williams-pliskova-australian-open.html | Williams Falls Ending Talk for Now of Osaka Rematch | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/theater/eddie-and-dave-review-van-halen-atlantic-theater-company.html | A GenderSwap Lark Might as Well Jump | By Ben Brantley | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/22/us/politics/border-wall-white-house.html | No Progress on Wall Or on Anything Else Worth Talking About | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/arts/television/whats-on-tv-wednesday-the-magicians-and-trigger-warning-with-killer-mike.html | Whats On Wednesday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/nyregion/cuomo-mta-fare-increase.html | Cuomo Scoffs At Plan to Lift Subway Fares | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/nyregion/new-jersey-minimum-wage.html | Verdict on New Jerseys 15 Minimum Wage Overdue | By Nate Schweber | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-23 | https://www.nytimes.com/2019/01/23/sports/soccer/football-leaks-rui-pinto.html | WhistleBlower Defense for Soccer Hacker | By Tariq Panja | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-24 | https://www.nytimes.com/2019/01/18/fashion/louis-vuitton-virgil-abloh-paris-mens-2019.html | At Louis Vuitton its Jackson forever | By Guy Trebay | TX 8-705-645 | 2019-03-24 |
| 2019-01-18 | 2019-01-24 | https://www.nytimes.com/2019/01/18/style/sex-toy-ces.html | Whats So Indecent About Female Pleasure | By Valeriya Safronova | TX 8-705-645 | 2019-03-24 |
| 2019-01-20 | 2019-01-24 | https://www.nytimes.com/2019/01/20/fashion/paris-mens-fall-2019-thom-browne.html | The Hunt for Real Emotion | By Guy Trebay | TX 8-705-645 | 2019-03-24 |

| 2019-01-21 | 2019-01-24 | https://www.nytimes.com/2019/01/21/fashion/lanvin-bruno-sialelli-paris.html | New Creative Director for a Troubled Fashion House | By Vanessa Friedman | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-21 | 2019-01-24 | https://www.nytimes.com/2019/01/21/fashion/the-treasure-behind-the-wall.html | Treasure Behind the Wall | By Vanessa Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-24 | https://www.nytimes.com/2019/01/21/style/celines-men-fall-2019.html | A New Wave Man Wields His Cultural Divining Rod | By Guy Trebay | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/arts/music/tour-laundry-hans-juergen-topf.html | He Knows the Stars Dirty Laundry And Washes It | By Thomas Rogers | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/books/bollingen-prize-american-poetry-nominees-national-book-critics-circle-edgar-allan-poe-awards-announced.html | Literary Honors Are Announced | By Gregory Cowles | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/opinion/egypt-prisoners.html | Family Ties Shredded by a Coup | By Mohamed Soltan | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/22/world/americas/maryann-rolle-fyre-festival-gofundme.html | Restaurateur Recoups Fyre Festival Losses | By Laura M Holson | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-24 | https://www.nytimes.com/2019/01/23/movies/ruth-bader-ginsburg-oscar-nomination.html | In a Phone Call Justice Ginsburg Gets the Good News | By Melena Ryzik | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/22/business/media/russell-baker-dead-pulitzer.html | Russell Baker 93 Observer With PulitzerGrade Wit Dies | By Robert D McFadden | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/22/nyregion/islamberg-attack-muslim-community.html | Plot Against Muslim Enclave Leads to 4 Arrests Upstate | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/dance/apollo-taylor-stanley-review-new-york-city-ballet.html | A Young God Learns Just What He Can Do | By Brian Seibert | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/design/auschwitz-museum-of-jewish-heritage.html | Preserving the Shadows of Auschwitz | By Ralph Blumenthal and Joseph Berger | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/music/alice-merton-mint-review.html | Alice Mertons Plush Gusts From the Past | By Jon Pareles | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/arts/television/broad-city-high-maintenance-unbreakable-kimmy-schmidt-review.html | Love Letters Maybe Written in a Lyft | By James Poniewozik | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/books/review-world-according-fannie-davis-detroit-numbers-bridgett-davis.html | Taking Bets On the Future Of Her Family | By Jennifer Szalai | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/airlines-government-shutdown.html | Impasse Has Cost Airlines Over 100 Million | By Zach Wichter | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/economy/unions-government-shutdown-donald-trump.html | Unified Voice on Shutdown Eludes Even Unions Without Paychecks | By Noam Scheiber and Natalie Kitroeff | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/media/buzzfeed-layoffs.html | BuzzFeed Plans Layoffs As It Aims to Turn Profit | By Edmund Lee | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/renault-ghosn-nissan.html | Renault Plans for Ghosns Exit as France Applies Pressure | By Liz Alderman | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/health/gene-editing-babies-crispr.html | An Urgent Push  For Safeguards  In Gene Editing | By Pam Belluck | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/movies/oscar-nominations-blockbusters-metoo.html | The Nominees What They Mean | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/neediest-cases/daughter-cmv.html | Struggling to Care for Her SpecialNeeds Daughter | By John Otis | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/alec-baldwin-pleads-guilty-harassment.html | Baldwin Pleads Guilty in Squabble Over Parking | By Sean Piccoli | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/dream-act-bill-passed.html | Legislature Passes Bill Giving College Aid to Undocumented Students | By Christina Goldbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/harvey-weinstein-new-lawyers.html | Weinstein Hires a Raft of New Lawyers | By Jan Ransom and Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/newark-airport-drones.html | Near Airports a Flying Electronic Toy Can Become a Menace in the Sky | By Patrick McGeehan and Cade Metz | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/timothy-caughman-white-supremacist-guilty.html | White Supremacist Admits Killing Black Man | By Jan Ransom | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/obituaries/edward-morrison-dead.html | Edward Morrison 85 Deputy Mayor Who Helped John Lennon Avoid Deportation | By Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/obituaries/jonas-mekas-dead.html | Jonas Mekas 96 Champion Of AvantGarde Film Dies | By Bruce Weber | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/obituaries/mary-boyd-higgins-dead.html | Mary Boyd Higgins 93 Dies Psychoanalysts Loyal Trustee | By Katharine Q Seelye | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/particle-physics-large-hadron-collider.html | Physicists and Their Toys | By Sabine Hossenfelder | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/rudy-giuliani-trump.html | Why Trump Still Likes Rudy | By Gail Collins | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/russell-baker.html | Russell Baker Wit and Wisdom on Deadline | By Clyde Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/science/lunar-eclipse-meteor-moon.html | A Tennis Ball Or an Acorn A Tiny Flash Dazzles Earth | By Robin George Andrews | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/australian-open-wta-coaching.html | Coaches Do It All Except During Grand Slam Matches | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/basketball/joe-tsai-liberty-wnba.html | Alibaba Founder Buys Liberty With Team and League Facing Challenges | By Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/football/super-bowl-odds-patriots-rams.html | After Season of Skepticism Pats Now Favored | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/lindsey-vonn-wont-retire.html | Vonn Does Quick 180 on Retirement Talk | By Bill Pennington | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/lucas-pouille-novak-djokovic-australian-open.html | Frenchman Surprises  Everyone Even Himself | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/serena-williams-karolina-pliskova-australian-open.html | An Exit That Let Her Foes Improve | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/style/how-to-feel-cool-in-the-new-year.html | How to Feel Cool in the New Year | By Hayley Phelan | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/style/mario-buatta-death-pen-america-books.html | Celebrating Literature and a Life | By Ben Widdicombe | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/style/the-real-real.html | Luxury Once Removed | By Alexandra Jacobs | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/technology/personaltech/declutter-organize-personal-tech-few-simple-steps.html | A Digital Spree Then the Purge | By Brian X Chen | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/technology/world-economic-forum-data-controls.html | World Leaders at Davos Call for Global Oversight of Tech Industry | By Keith Bradsher and Katrin Bennhold | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/theater/michael-jackson-musical-chicago.html | Michael Jackson Show Is Set for Chicago | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/black-hebrew-israelites-covington-catholic.html | Hebrew Israelites See Divine Opportunity in Lincoln Memorial Confrontation | By John Eligon | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/calexico-border-wall.html | A Wall To a Border Town More Like a Headache | By Jose A Del Real | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/florida-bank-shooting-suntrust.html | I Have Shot Five People 21YearOld Held in Massacre at Florida Bank | By Liam Stack and Jacey Fortin | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/gop-liberal-america-millennials.html | Young Voters Even Republicans Are Drifting to the Left on Social Issues | By Dan Levin | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/nathan-sutherland-vegetative-arizona.html | Nurse Faces Two Charges In Sex Assault At Care Home | By Matthew Haag | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/biden-speech-fred-upton.html | A 200000 Speech by Biden Was Priceless to a Republican | By Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/bill-clinton-book.html | Bill Clinton Signs Another Book Deal | By Shane Goldmacher | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/china-trump-trade-deals.html | Corporate Chiefs Optimistic Despite Everything | By Emily Flitter and Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/government-shutdown-democrats-deal-trump.html | President Delays His State of Union Amid a Shutdown | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/michael-cohen-testimony-postponed-congress.html | Cohen Retreats From Testifying Muffling Thunder of Democrats | By Maggie Haberman | TX 8-705-645 | 2019-03-06 |

| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/pete-buttigieg-mayor-south-bend-president.html | Young Mayor From Indiana Latest to Seek White House | By Alexander Burns | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/sheila-jackson-lee-cbc-chairwoman.html | Texas Democrat Leaves Posts as Pressure Builds Over Firing of ExAide | By Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/trump-shutdown-border-tweet.html | It Rhymes But Facts Of a Tweet Are OffKey | By Katie Rogers and Linda Qiu | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/africa/south-africa-corruption.html | South African President Vows to Clean Up Graft | By Selam Gebrekidan and Norimitsu Onishi | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/africa/zimbabwe-protests-emmerson-mnangagwa.html | A Leaders Softer Image Starts to Unravel | By Jeffrey Moyo and Norimitsu Onishi | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/americas/antonio-guterres-feminist-womens-group.html | Feminist Group Scores UN Leader a BMinus | By Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/americas/venezuela-protests-guaido-maduro.html | Venezuela Cuts Ties With the US After a Challenge to Maduro | By Ana Vanessa Herrero | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/afghanistan-taliban-airstrike.html | Did Airstrike Kill Taliban Mastermind or Civilians | By Fahim Abed and Fatima Faizi | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/cambodia-hun-sen-world-records.html | The 8900Pound Rice Cakes Role in Cambodian Politics | By Julia Wallace | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/disabled-afghans-war-amputee.html | 3 Decades of Restoring Limbs and Dignity in Afghanistan | By Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/pakistan-stabbing-khadija-siddiqi.html | Court Reverses Acquittal In Stabbing of a Woman | By Salman Masood | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/shinzo-abe-north-korea-trump.html | Japan Fears US Will Leave It in Dark on North Korea | By Mark Landler | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/south-korea-chief-justice-japan.html | ExChief Justice of South Korea Is Held | By Choe SangHun | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/asia/yang-hengjun-detained-china.html | Former Chinese Official With Australian Citizenship Is Detained in China | By Damien Cave and Chris Buckley | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/europe/emiliano-sala-plane-cardiff-city.html | So Afraid  Message Sent  Before Plane Disappeared | By Richard PrezPea | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/europe/russia-inf-cruise-missile.html | Russia Shows Off New Cruise Missile | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/middleeast/benny-gantz-israel-netanyahu.html | Rising in Israeli Polls a Reluctant Warrior Takes Aim at Netanyahus Post | By David M Halbfinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/business/china-microsoft-bing.html | Despite Appeasing Chinas Censors Bing Gets Boot | By Paul Mozur and Karen Weise | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/238-million-penthouse-sale.html | 238 Million For Penthouse Sets a Record In US Sales | By Stefanos Chen | TX 8-705-645 | 2019-03-06 |

| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/el-chapo-trial.html | Witness Says El Chapos Wife Had Key Role in a Jailbreak | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/nyregion/prisoners-mentally-ill-lawsuit.html | Mentally Ill Inmates Are Imprisoned Past Release Dates Lawsuit Says | By Ashley Southall | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/cuba-embargo.html | Our Cuba  Policy Failed  Lets Move On | By Nicholas Kristof | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/opinion/trump-state-of-union-pelosi-shutdown.html | A Contest of Wills and a Way Out | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/edgar-martinez-hall-of-fame.html | Hall Classmates Helped Martinezs Cause | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/sports/robin-lehner-islanders.html | A Goalies Comeback Season Spurs the Islanders Resurgence | By Allan Kreda | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/paul-manafort-mueller-investigation.html | Lawyers for Manafort Say Prosecutors Twisted Memory Lapses as Lies | By Sharon LaFraniere | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/politics/state-of-the-union-address-explained.html | State of the Union Address Is a Must but Time and Place Are Debatable | By Emily Cochrane and Catie Edmondson | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/us/shutdown-airports-security.html | Aviation Unions Say Shutdown Poses a Growing Safety Threat | By Matt Stevens | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/canada/canada-huawei-china-ambassador.html | Canadian Is Chided on Huawei Remarks | By Dan Bilefsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/europe/macron-yellow-vests-france.html | Can Macron Get the Yellow Vests to Back Down Hell Try | By Adam Nossiter | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/23/world/middleeast/iran-presstv-journalist-released.html | US Journalist on Iranian TV  Is Freed From Federal Custody | By Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/arts/television/whats-on-tv-thursday-broad-city-and-i-feel-pretty.html | Whats On Thursday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/health/spinal-fracture-treatment.html | A Common Treatment For Spinal Fractures Is Equaled by a Placebo | By Gina Kolata | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/reader-center/shutdown-journalists-government-coverage.html | Covering the Shutdown Shuffle | By Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/technology/computer-science-courses-college.html | Hard Part of Computer Science Class Getting In | By Natasha Singer | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-25 | https://www.nytimes.com/2019/01/22/arts/television/sera-gamble-you-the-magicians.html | Riding a Netflix Wave to the Shores of Success | By Eleanor Stanford | TX 8-705-645 | 2019-03-06 |

| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/22/theater/review-colin-quinn-red-state-blue-state.html | This Nation Under God Is Divisible After All | By Laura CollinsHughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/arts/design/herblock-library-of-congress-political-art.html | Herblock in National Exhibition | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/arts/design/internet-art-new-museum-rhizome.html | Web Explorers Excavate the Fossils of Internet Creativity | By Sophie Haigney | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/arts/design/show-us-your-wall-lippes.html | Oh Just Caress That Texture | By Ted Loos | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/movies/io-review.html | Adam Eve And a Sad Lifeless Story | By Scott Tobias | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/movies/king-of-thieves-review.html | As Retirement Looms Plans for a Withdrawal | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/movies/review-the-image-book.html | Mood Is Grim Care to Watch | By AO Scott | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-25 | https://www.nytimes.com/2019/01/23/theater/audra-mcdonald-michael-shannon-frankie-and-johnny-broadway.html | Audra McDonald to Star In Frankie and Johnny | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/23/opinion/trump-transgender-military-ban.html | Transgender Military Ban Gets a Boost | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/23/technology/covington-video-protester-congress.html | Congress Wants to Know Who Posted Taunting Video | By Kate Conger and Sheera Frenkel | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/23/world/asia/basuki-tjahaja-purnama-ahok-indonesia-jakarta.html | Indonesian Politician Freed After Prison Term for Blasphemy | By Hannah Beech | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/dance-dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/dance/new-york-city-ballet-shantell-martin-artist.html | Lines That Connect Dancers and an Artist | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/dance/review-jen-rosenblit-im-gonna-need-another-one.html | A Choreographer Makes a Holistic Mess | By Siobhan Burke | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/government-shutdown-art-orbit-trevor-paglen.html | Art Work Left Deflated by Shutdown | By Jori Finkel | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/john-dunkley-american-folk-art-museum.html | Bathed by the Light  Of Dreams and Full Moons | By Roberta Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/julio-le-parc-met-breuer-.html | A Modernist Master Shows Off His Optic Verve | By Holland Cotter | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/design/lucio-fontana-mart-breuer-el-museo-del-barrio.html | Slashing His Way  To Sublime | By Holland Cotter | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/music/chris-brown-rape-complaint.html | Chris Brown Files Complaint Against His Rape Accuser | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/music/desolation-center-punk-desert-concert-film.html | Putting the Modern Music Festival on the Map | By Jenn Pelly | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/arts/television/black-earth-rising-netflix-review.html | History as BluntForce Trauma | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/books/end-of-loneliness-german-novelist-benedict-wells.html | Confronting Death | By Tobias Grey | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/electric-vehicles-electrify-america-sacramento.html | Electric Cars for the Masses One City Is Trying | By Bradley Berman | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/energy-environment/pge-tubbs-fire.html | PGampE Stock Climbs 75  Once Cleared In 2017 Fire | By Ivan Penn and Peter Eavis | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/renault-nissan-carlos-ghosn-alliance.html | Automakers Need Each Other  And Strong Leader for Future | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/renault-nissan-carlos-ghosn.html | Ghosn Quits And Renault Acts Quickly | By Liz Alderman and Hiroko Tabuchi | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/wilbur-ross-shutdown.html | Loans Unpaid Workers Balk at the Idea | By Emily Flitter and Tara Siegel Bernard | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/climate/border-wall-wildlife.html | Why a Border Wall Could Be a Slaughter for Wolves Bears and Butterflies | By John Schwartz | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/health/ebola-bat-liberia-epidemic.html | Officials Say Ebola Virus Is Found in Bat in Africa | By Denise Grady | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/heartlock-review.html | Heartlock | By Glenn Kenny | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/jihadists-review.html | Jihadists | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/never-fear-the-young-lovers-review.html | Compelling Stories The One Onscreen And the One Off Too | By Manohla Dargis | TX 8-705-645 | 2019-03-06 |

| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/never-look-away-review.html | A Lush Adventure in Sex Politics and Art | By AO Scott | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/review-tito-and-the-birds.html | Pretty Pigeons With a Timely Message | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/serenity-review.html | A Sea Caper Runs Aground | By Wesley Morris | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/the-invisibles-review.html | The Invisibles | By Jeannette Catsoulis | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/the-kid-who-would-be-king-review.html | The Kid Who Would Be King | By Bilge Ebiri | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/brooklyn-promenade-l-train.html | In Brooklyn Fighting to Keep the Promenade Open | By Winnie Hu | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/kalief-browder-settlement-lawsuit.html | City to Settle Over Suicide That Brought Rikers Reform | By Benjamin Weiser | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/metrocard-hike-3-dollars.html | Feeling Cuomos Influence MTA Board Postpones a Vote to Increase Fares | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/obituaries/diana-athill-dead-british-author.html | Diana Athill Memoirist Who Wrote of Love Lust and Loss Dies at 101 | By Margalit Fox | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/obituaries/norman-goodman-dead.html | Norman Goodman Unrelenting Summoner of Jurors Is Dead at 95 | By Margalit Fox | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/obituaries/rita-vidaurri-dies.html | Rita Vidaurri 94 Ranchera Singer Who Restarted Career After a Hiatus of Decades | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/global-recession.html | The Sum Of Some Global Fears | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/trump-wall-shutdown.html | Trumps Wall of Shame | By Jamelle Bouie | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/venezuela-guaido-maduro.html | A Peaceful Transition for Venezuela | By Michael Shifter | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/denver-nuggets-golden-state-warriors.html | Denver Young and Unsung Is Just Getting Started | By Scott Cacciola | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/knicks-trade-tim-hardaway-courtney-lee.html | Knicks Make Hardaway and Lee Available for Trade | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/petra-kvitova-australian-open.html | No 1 at Stake For Veteran And Upstart In the Final | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/spakenburg-derby-netherlands.html | Boca vs Plate Try IJsselmeervogels vs Spakenburg | By Rory Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/tennis/australian-open-nadal-tsitsipas.html | Playing in a Different Dimension Nadal Returns to the Final | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/magic-mike-broadway-musical-boston.html | A Magic Mike Musical Is Headed to Boston This Fall | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |

| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/civil-servants-government-work.html | Stalemate Risks Driving Away Workers With the Right Stuff | By Campbell Robertson | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/jayme-closs-reward-money.html | Girl Who Escaped Abductor Will Collect Half of Reward | By Laura M Holson | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/michael-ertel-blackface-halloween-florida.html | New Florida Secretary of State Quits After Offensive Photos Emerge | By Adeel Hassan | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/biden-praise-republican-speaking-fee.html | Biden Sticks To His Guns For Praising Republican | By Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/michael-cohen-subpoena.html | Senate Intelligence Panel Subpoenas  Cohen to Testify About Trump Project | By Maggie Haberman Nicholas Fandos and Eileen Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/senate-vote-fails-shutdown.html | Senate Bills Fail Raising Urgency of Impasse Talks | By Julie Hirschfeld Davis | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/wealth-tax-democrats.html | Warren to Unveil Plan To Raise Taxes on Rich | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/sebring-bank-shooting-zephen-xaver.html | A Random Act Details Emerge in Bank Shooting as Victims Are Identified | By Liam Stack Matthew Haag and Emily S Rueb | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/africa/congo-president-inauguration-tshisekedi-kabila.html | Opposition Leader in Congo Takes the Oath of Office | By Kimiko de FreytasTamura | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/africa/sudan-protests-omar-hassan-al-bashir.html | Killing of Doctor Accelerates Spread of Revolt in Sudan | By Declan Walsh | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/donald-trump-venezuela.html | Putting America First Aside to Enormous Risk | By Peter Baker and Edward Wong | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/jair-bolsonaro-davos.html | Brazils President Crusades Against Corruption Already His Son Is Under Fire | By Shasta Darlington and Manuela Andreoni | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/noticias-venezuela-protests-maduro-guaido.html | How Did the Situation in Venezuela Reach This Point | By Max Fisher | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/venezuela-news-maduro-russia.html | Military Backs Maduro as Russia Tells US to Butt Out of Caracas | By Ana Vanessa Herrero and Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/asia/australia-china-yang-hengjun-writer.html | Detained Australian Is Suspected by China of National Security Crimes | By Chris Buckley and Damien Cave | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/asia/malaysia-najib-razak-song.html | Forced Out A Politician Rocks On | By Austin Ramzy | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/asia/usa-taliban-afghanistan-deal.html | US and Taliban Make Headway in Talks on Leaving Afghanistan | By Rod Nordland and Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/emiliano-sala-plane-cardiff-city.html | Search Ends for Soccer Player and Pilot Missing in Plane Crash | By Iliana Magra | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/italy-amanda-knox.html | Italy Wronged US Student In 2007 Case | By Elisabetta Povoledo | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/prince-william-mental-health.html | Prince William Urges Candor In Dealing With Trauma | By Palko Karasz | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/scotland-alex-salmond.html | ExLeader Of Scotland Is Arrested | By Benjamin Mueller | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/europe/viktor-yanukovych-russia-ukraine-treason.html | Former Ukraine President Is Sentenced for Treason | By Andrew E Kramer | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/middleeast/isis-syria-last-territory.html | Down to Its Last 2 Villages in Northern Syria ISIS Still Fights Back | By Rukmini Callimachi | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/business/bay-area-affordable-housing-zuckerberg.html | 500 Million Pledge in Bay Area Supports Affordable Housing | By Emily Flitter | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/movies/bryan-singer-red-sonja-sex-allegations.html | Popular Director Keeps Job Despite Misconduct Reports | By Elizabeth A Harris | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/238-million-penthouse-sale.html | Even in Jaded New York a 238 Million Penthouse Turns Heads | By Nikita Stewart and David Gelles | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/el-chapo-trial.html | Cartel Killer Gives Bloody Finale to El Chapo Case | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/hammer-attack-brooklyn-restaurant.html | Third Victim Dies of Injuries In Brooklyn Hammer Attack | By Julia Jacobs and Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/huwe-burton-exoneration-bronx-murder.html | Son Who Served Full Sentence Is Finally Cleared in Mothers Murder | By Jan Ransom | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/nyregion/trump-cohen-gun-license.html | Fallen Former Police Official Claims Trump Traded Favor for Gun Permit | By Ashley Southall | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/josiah-royce-loyalty.html | Your Loyalties Are Your Life | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/trump-2020-election.html | Why Trump Will Lose in 2020 | By Rachel Bitecofer | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/opinion/venezuela-maduro-trump.html | Between Mr Maduro and a Hard Place | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/mets-bryce-harper-manny-machado.html | Who Needs a Costly New Star Not the Mets | By James Wagner | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/nba-nets-brooklyn-london-fan.html | Nets Are Looking Good Even Across the Atlantic | By Peter S Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/sports/tiger-woods-torrey-pines.html | Woods Opens Season With Clear Expectations | By Randy Youngman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/technology/amazon-facial-technology-study.html | Unmasking a Concern | By Natasha Singer | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/technology/intel-chief-executive-search.html | Intel Is Still Seeking a Seasoned Executive to Lead Company | By Don Clark | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/the-convent-review.html | Lost Get Thee to This Nunnery | By Jesse Green | TX 8-705-645 | 2019-03-06 |

| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/theater/true-west-review-ethan-hawke-paul-dano.html | Shepards Sibling Ribaldry | By Ben Brantley | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/democrats-shutdown.html | A Team of Millionaires Haunted by the Ghost Of Marie Antoinette | By Katie Rogers | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/joni-ernst-sexual-assault-survivor.html | Ernst Reveals Sexual Assault After Divorce Filings Go Public | By Elizabeth Williamson | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/migrants-blocked-asylum-trump.html | US Will Block Asylum Seekers Entering From Mexico | By Glenn Thrush | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/us/politics/nancy-pelosi-donald-trump.html | A Woman in Control Flummoxes Trump | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/24/world/americas/venezuela-latin-america.html | Condemnation by US Follows Pattern of Crises In Past in Latin America | By Kirk Semple | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/arts/television/whats-on-tv-friday-creed-and-first-reformed.html | Whats On Friday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/reader-center/sylvia-plath-story-discovered.html | A Critic at an Authors Resurrection | By Parul Sehgal | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-25 | https://www.nytimes.com/2019/01/25/us/politics/department-of-energy-sexual-assault.html | Guard at Nuclear Site Alleges Sexual Assault and Retaliation | By Katie Benner | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-26 | https://www.nytimes.com/2019/01/22/movies/oscars-best-picture-nominees.html | Your Reading List on the Oscar Nominees | By Charles Bramesco | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-26 | https://www.nytimes.com/2019/01/22/movies/spike-lee-oscar-nomination.html | This Year He Can Skip The Knicks | By Reggie Ugwu | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-26 | https://www.nytimes.com/2019/01/23/arts/music/joes-pub-artists-in-residence.html | Public Theater Awards Artist Stipends | By Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/arts/design/new-museum-vote-to-unionize.html | Workers Unionize At the New Museum | By Colin Moynihan | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/books/el-james-the-mister.html | EL James Plans a New Novel | By Sarah Mervosh | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/briefing/week-in-good-news-yalitza-aparicio-yoga-veterans.html | Journalism on the Upbeat | By Des Shoe | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/nyregion/i-found-money-what-to-do.html | Our Reporter Found 90 in the Subway Is It Yours | By Niraj Chokshi | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/obituaries/fred-thompson-dead.html | Fred Thompson 85 Champion of Women In Track and Field Dies | By Robert D McFadden | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/opinion/our-longest-war-is-still-an-important-war.html | Our Longest War Is Still Important | By Michael E OHanlon | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-26 | https://www.nytimes.com/2019/01/24/technology/satellites-artificial-intelligence.html | Tracking the Competition With Spy Satellites | By Cade Metz | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/24/us/venezuelans-florida-noticias-news.html | For Venezuelan migrs in the United States Hope and Caution | By Frances Robles and Miriam Jordan | TX 8-705-645 | 2019-03-06 |

| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/dau-premiere-paris-canceled.html | More Delays for DAU This Time in Paris | By Josie ThaddeusJohns | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/design/newseum-sold-johns-hopkins.html | Newseum Building Finds A Buyer in Johns Hopkins | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/music/review-new-york-philharmonic-julia-wolfe.html | A Horror Story Told Through Protest and Fire | By Anthony Tommasini | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/music/verdi-papers-italy.html | A Verdi Trove Will See Light | By Elisabetta Povoledo | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/arts/television/roy-wood-jr-comedy-central.html | Some Second Chances Pay Off Big | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/books/jay-asher-lawsuit-thirteen-reasons-why.html | Young Adult Novelist  Accused of Misconduct Is Suing for Defamation | By Alexandra Alter | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/brexit-no-deal-airbus-uk.html | Businesses Take Action Amid Brexit Turmoil | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/economy/how-tariffs-stained-the-washing-machine-market.html | Tariffs Tossed a Market  Right Into a Spin Cycle | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/business/media/buzzfeed-layoffs.html | First Round of BuzzFeed Layoffs Wipes Out a News Desk | By Jaclyn Peiser | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/movies/detainment-bulger-murder-oscars.html | The Oscar  Nomination  That Offends  Many Britons | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/nyregion/airports-shutdown-laguardia-faa.html | Thousands Inconvenienced Amid ShutdownRelated Flight Delays | By Patrick McGeehan | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/nyregion/harvey-weinstein-rose-mcgowan-lawyers.html | With a Warning a Judge Approves a New Legal Team for Weinstein | By Jan Ransom | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/nyregion/metropolitan-republican-club-trump.html | Dismay at a Rift Before Met Club Leadership Vote | By William Neuman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/nyregion/nycha-supervisor-kitchen-theft.html | Woman Charged in Theft of Nycha Kitchen Equipment | By Michael Gold | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/monarch-butterfly-california-extinction.html | Is the Monarchs End in Sight | By Mary Ellen Hannibal | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/science/mars-opportunity-rover.html | NASAs Opportunity Rover May Have Reached Its End | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/dylan-alcott-australian-open-quad-tennis.html | The Opens Biggest Star Isnt Who Youd Think | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/miracle-mets-50th-anniversary.html | Mets 1969 Miracle Feels Like Yesterday | By Tyler Kepner | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/nba-scoring.html | Run Gun and HoHum | By Marc Stein | TX 8-705-645 | 2019-03-06 |

| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/tennis/novak-djokovic-australian-open-final.html | A Matchup For the Ages Is Returning Once Again | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/tennis/sam-stosur-australian-open.html | 2 Women Who Stuck With It Win Doubles Title | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/style/florence-knoll-bassett-dead.html | Florence Knoll Bassett Designer of the Modern American Office Dies at 101 | By Robert D McFadden | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/automation-davos-world-economic-forum.html | The Automation Agenda Hidden by the Davos Elite | By Kevin Roose | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/facebook-instagram-whatsapp-messenger.html | Zuckerberg To Integrate 3 Apps Used By Billions | By Mike Isaac | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/vodafone-huawei.html | Huawei Dealt Another Blow As Cell Carrier Halts Purchases | By Adam Satariano | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/technology/youtube-conspiracy-theory-videos.html | YouTube Moves To Make Videos That Misinform Harder to Find | By Daisuke Wakabayashi | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/border-wall-mexico-usa-contraband.html | Proof for a Wall Not Based on This Contraband | By Mitchell Ferman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/las-vegas-shooting-guns-donation.html | Anonymous Donor Gives  62000 to Destroy Guns Used in Las Vegas Attack | By Serge F Kovaleski | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/border-wall-democrats-trump.html | Rancor on Wall Slips Out of Sync With Border Voters | By Trip Gabriel | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/irs-tax-season-shutdown.html | Huge Backlog for the IRS Just in Time for Tax Season | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/michael-bloomberg-trump.html | Bloomberg Says He Can Unite Democrats | By Catie Edmondson | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/roger-stone-indictment.html | Here Is What We Learned From the Special Counsels Indictment | By Eileen Sullivan and Sharon LaFraniere | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/roger-stone-trump-mueller.html | Presidents Ally Facing 7 Counts | By Mark Mazzetti Eileen Sullivan and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/trump-shutdown-border-wall-fact-check.html | Unfounded Arguments Weve Heard Before | By Linda Qiu and Michael Tackett | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/trump-shutdown-deal.html | Shutdown Ends With No Funding for Wall | By Nicholas Fandos Sheryl Gay Stolberg and Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/politics/who-is-roger-stone.html | Trickster Who Is Right Where He Wants to Be | By Annie Karni and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/r-kelly-kim-foxx-surviving-documentary.html | R Kelly Documentary  Hits Close to Home For Chicago Prosecutor | By John Eligon | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/brazil-dam-burst-brumadinho.html | 200 Missing In Brazil In Dam Burst | By Shasta Darlington | TX 8-705-645 | 2019-03-06 |

| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/migrant-caravan-honduras-mexico.html | With Policy Changes Mexico Encourages Migrants to Stay and Work | By Jeff Ernst and Kirk Semple | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/americas/venezuela-news-protests-noticias.html | Venezuela Opposition Leader Urges More Protests Maduro Seeks Talks | By Ana Vanessa Herrero and Nick CummingBruce | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/afghanistan-airstrikes-taliban.html | American Airstrikes Kill Civilians Including Children Afghans Charge | By Taimoor Shah and Fahim Abed | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/nepal-everest-insurers-fraud.html | Everest Helicopter Scams Prompt Insurers Threat Of a Boycott of Nepal | By Kai Schultz | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/taj-mahal-slingshots-monkeys.html | Guards Use  Slingshots On Monkeys At Taj Mahal | By Hari Kumar | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/asia/taliban-negotiator-afghanistan.html | New Negotiator for Taliban Suggests Talks at Critical Stage | By Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/australia/heat-wave-horses.html | Australia Is So Hot the Pits Are Burning the Peaches | By Jamie Tarabay | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/basque-spanish-civil-war-franco.html | Basque Soldier Who Evaded Death 80 Years Ago Lives On as the Last Gudari | By Raphael Minder | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/greece-macedonia-name-change-protests.html | Greeks Approve Deal to Change Name of Macedonia Pleasing NATO and EU | By Jason Horowitz | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/queen-elizabeth-brexit-britain.html | Remarks by Queen Spawn Talk Of a Royal Act to Solve Brexit | By Ellen Barry | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/europe/russian-documents-leaked-ddosecrets.html | Trove of Russian Documents Is Published by Transparency Advocates | By Scott Shane | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/middleeast/un-jamal-khashoggi-saudi-arabia.html | UN Execution Expert Plans to Investigate Killing of a Saudi Dissident in Istanbul | By David D Kirkpatrick | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-26 | https://www.nytimes.com/2019/01/25/your-money/friends-of-the-children-charity.html | Investing in the AtRisk for the Long Term | By Paul Sullivan | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/europe-nationalism-trump.html | Why I Am a European Patriot | By Roger Cohen | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/roger-stone-trump-mueller.html | Roger Stone Lied What Was He Hiding | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/roger-stone-trump.html | If Trump  Was Tony Soprano | By Gail Collins | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/trump-shutdown-deal.html | Mr Trumps Shutdown Was a Cruel Joke | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/opinion/venezuela-maduro-socialism-government.html | Yes Venezuela  Is a Socialist  Catastrophe | By Bret Stephens | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/sports/pga-tiger-woods-farmers.html | Despite Trouble on 18 Woods Makes Cut | By Randy Youngman | TX 8-705-645 | 2019-03-06 |

| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/non citizens-voting-texas.html | Texas Secretary of State Questions Citizenship Status of 95000 Voters | By Liam Stack | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/pol itics/trump-shutdown.html | A Stinging Defeat for the President | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/us/shu tdown-federal-workers-reaction.html | For Many Workers Its Not Quite Over Yet | By Jack Healy Kate Taylor and Tara Siegel Bernard | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/ americas/mexico-asylum-seekers.html | US Ignoring Mexicos Concerns Plans to Force Asylum Seekers to Wait in Mexico | By Azam Ahmed Miriam Jordan and Elisabeth Malkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/25/world/ americas/venezuela-military-maduro.html | As 2 Leaders Vie for Venezuela Its Military Must Make a Choice | By Nicholas Casey | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/26/arts/te levision/whats-on-tv-saturday-amanda-seales and-austin-city-limits.html | Whats On Saturday | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-26 | https://www.nytimes.com/2019/01/26/nyregi on/ken-griffin-238-million-penthouse.html | The Wealthiest Didnt Always Need 238 Million Penthouses | By Ginia Bellafante | TX 8-705-645 | 2019-03-06 |
| 2019-01-11 | 2019-01-27 | https://www.nytimes.com/2019/01/11/realest ate/how-to-sell-donate-or-recycle-your-stuff.html | What to Do With All That Stuff | By Ronda Kaysen | TX 8-705-645 | 2019-03-06 |
| 2019-01-15 | 2019-01-27 | https://www.nytimes.com/2019/01/15/books/ review/dani-shapiro-inheritance.html | Flesh and Blood | By Ruth Franklin | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-27 | https://www.nytimes.com/2019/01/17/arts/m usic/stradivarius-sound-bank-recording-cremona.html | True Notes Are Hard to Capture | By Max Paradiso | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-27 | https://www.nytimes.com/2019/01/17/books/ review/hark-sam-lipsyte.html | Funny Business | By Josh Tyrangiel | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-27 | https://www.nytimes.com/2019/01/18/arts/de sign/pat-steir-barnes-foundation-waterfall-kiki-smith-feminist.html | A Painter Abides a Powerful Slow Burn | By Hilarie M Sheets | TX 8-705-645 | 2019-03-06 |
| 2019-01-18 | 2019-01-27 | https://www.nytimes.com/2019/01/18/books/ review/marie-benedict-only-woman-in-the-room-best-seller.html | A Novelist Whos Made a Career Writing About The Only Woman in the Room | By Emily Eakin | TX 8-705-645 | 2019-03-06 |
| 2019-01-20 | 2019-01-27 | https://www.nytimes.com/2019/01/20/books/ review/david-treuer-heartbeat-wounded-knee.html | Standing Tall | By Ned Blackhawk | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-27 | https://www.nytimes.com/2019/01/21/books/ review/chigozie-obioma-orchestra-minorities.html | Bird Song | By Esi Edugyan | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-27 | https://www.nytimes.com/2019/01/21/realest ate/can-i-fit-a-bed-and-a-dresser-in-here.html | Can I Fit a Bed and a Dresser in Here | By Kim Velsey | TX 8-705-645 | 2019-03-06 |
| 2019-01-21 | 2019-01-27 | https://www.nytimes.com/2019/01/21/travel/ in-search-of-britains-bothies.html | In Hidden Corners A Highland Oasis | By Stephen Hiltner | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/arts/ba rry-jenkins-oscars-beale-street-moonlight.html | Barry Jenkins Still Focuses on Audiences of One | By Reggie Ugwu | TX 8-705-645 | 2019-03-06 |

| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/books/review/you-know-you-want-this-kristen-roupenian.html | Kitty Lit | By Lauren Holmes | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/letter-of-recommendation-spider-webs.html | Spider Webs | By Henry Wismayer | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/mcconnell-senate-trump.html | Opportunity Cost | By Charles Homans | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/my-sons-tutor-slipped-me-entrance-exam-questions-should-i-report-him.html | My Sons Tutor Slipped Me EntranceExam Questions Should I Report Him | By Kwame Anthony Appiah | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/magazine/regina-king-believes-hollywood-can-reach-parity.html | Regina King Believes Hollywood Can Reach Parity | Interview by Jenna Wortham | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/realestate/beyond-the-built-in-bookcase.html | A BuiltIn Doesnt Have to Be Blah | By Michelle Higgins | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/alta-ski-lodge-luxury.html | Big Changes for Traditional Lodges in a Utah Canyon | By Rachel Levin | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/ancestry-dna-test-travel.html | Take a DNA Test Then Buy an Airplane Ticket | By Shivani Vora | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/travel-skis-rent-ship.html | To Fly With or Rent Skis | By Wirecutter Staff | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-27 | https://www.nytimes.com/2019/01/22/travel/uruguay-beaches-budget.html | On the Road to Uruguays Gorgeous Beaches | By Nell McShane Wulfhart | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/arts/green-book-interracial-friendship.html | Friendship Or Fantasy | By Wesley Morris | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/adam-conover-ruins-everything-carryon-airplane.html | What Adam Conover Always Takes Along | By Nell McShane Wulfhart | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/review/adele-leila-slimani.html | Her Cheating Heart | By Molly Young | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/review/edith-hall-aristotles-way.html | SelfHelp Ancient Greek Style | By John Kaag | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/books/review/marianne-power-help-me.html | Life Actually | By Judith Newman | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/fashion/weddings/manicure-not-enough-plump-your-hands.html | Manicure Not Quite Enough Plump Your Hands | By Hilary Sheinbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/fashion/weddings/update-2011-vows-couple-sunny-jacobs-peter-pringle-deathrow.html | Once on Death Row Now Partners in Aiding Others | By Vincent M Mallozzi | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/bronx-crime-investigation-police.html | The Vigilante | By Saki Knafo | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/how-to-become-less-angry.html | How to Become Less Angry | By Malia Wollan | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/is-being-a-minority-really-just-a-matter-of-numbers.html | Fair Share | By Wesley Morris | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/magazine/the-joys-of-grilling-in-the-winter.html | Fire and Ice | By Gabrielle Hamilton | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/obituaries/andy-de-groat-dead.html | Andy de Groat 71 Dancer Known for Use of Spinning | By Roslyn Sulcas | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/obituaries/bernardo-benes-dead.html | Bernardo Benes 84 Dies Negotiated With Castro | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/realestate/1-3-million-homes-in-louisiana-new-york-and-california.html | 13 Million Homes in Louisiana New York and California | By Julie Lasky | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/realestate/house-hunting-in-ecuador.html | A Sprawling Hacienda Sits High in the Andes | By Kevin Brass | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/realestate/stony-brook-ny-a-scenic-hamlet-on-the-north-shore.html | Historic Hamlet Shares a Name With a SUNY Giant | By Julie Lasky | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/theater/good-faith-new-haven-fire-department.html | A Play That May Restart a Fire | By Frank Rizzo | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/travel/pittsburgh-horror-filmmaker-george-romero.html | Pittsburgh Embraces a Father of Zombies | By Erik Piepenburg | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-27 | https://www.nytimes.com/2019/01/23/travel/private-clubs-rooms.html | For the Cachet of a Club Get a Room at the Real Thing | By Amy Sohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-24 | https://www.nytimes.com/2019/01/24/arts/music/kodak-black-r-kelly-dying-to-live.html | Reflective Yes but Up to a Point | By Jon Caramanica | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/arts/television/i-am-the-night-black-dahlia.html | Exploring a Thriller of a Darker Kind | By Phoebe Reilly | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/books/review/dana-czapnik-falconer.html | Home Court | By Chloe Malle | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/books/review/jan-morris-in-my-minds-eye.html | The View From Wales | By Alexander McCall Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/business/dark-sky-tourism-idaho.html | DarkSky Tourism Under the Idaho Sky a Sense of Belonging | By Wendy MacNaughton | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/business/hospitals-asking-patients-donate-money.html | Youre Healing Well Now Lets Discuss emOurem Fiscal Health | By Phil Galewitz | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/business/tracy-k-smith-poet-laureate.html | The Rush of a Poet Laureate | By Alexandra Alter | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/magazine/judge-john-hodgman-on-weird-sleep-rituals.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/nyregion/jonas-mekas-anthology-aging.html | A Door Closes on an Amazing Journey | By John Leland | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/nyregion/luxury-developers-extell-void.html | At Last Were Looking Into the Void | By Ginia Bellafante | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/realestate/new-yorks-healthiest-neighborhoods.html | Where Being Fit Fits Right In | By Michael Kolomatsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/realestate/staging-a-duet-in-a-one-bedroom-apartment.html | Staging a Duet in a OneBedroom Apartment | By Joyce Cohen | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/style/a-tour-of-marc-newsons-library-in-london.html | A Tour of a Designers Library in London | By Steven Kurutz | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/style/paying-the-bill-dinner-sexism.html | One ThankYou Short | By Philip Galanes | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/style/self-care/makeup-skin-care-samples-hoarding.html | When Youre Drowning in Beauty Product Samples | By Jolie Kerr | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/travel/hotel-review-hotel-peter-paul-new-orleans.html | A Downriver Newcomer | By Rob Walker | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-27 | https://www.nytimes.com/2019/01/24/travel/what-to-do-in-salvador-brazil.html | Salvador Brazil | By Seth Kugel | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/arts/television/natasha-lyonne-netflix-russian-doll.html | Natasha Lyonne Keeps Coming Back | By Kathryn Shattuck | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/arts/the-place-to-challenge-ballets-gender-stereotypes-in-daily-class.html | Challenging Ballets Gender Stereotypes | By Madison Mainwaring | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/classical-music-fiction.html | Finding Harmony Literally in Fiction About Music | By Nicole Lamy | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/eric-rutkow-longest-line-on-map.html | The Way South | By Tom Zoellner | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/meg-wolitzer-holly-goldberg-sloan-to-night-owl-from-dogfish.html | Funny Novels | By Elizabeth Bird | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/that-churchill-woman-stephanie-barron.html | Historical Fiction | By Jean Zimmerman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/books/review/world-according-fannie-davis-bridgett-davis.html | Mama Ran Numbers | By Kaitlyn Greenidge | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/business/brexit-shutdown-markets-bets.html | The Markets Bet on Brexit Outcomes | By Jeff Sommer | TX 8-705-645 | 2019-03-06 |

| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/business/when-your-meat-suit-is-angry-with-some-other-louder-meat-suit.html | Theres No Speaking to Loud Talkers | By Choire Sicha | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/fashion/weddings/cemetery-was-the-right-vibe-for-a-glamour-goth-wedding.html | For Their Wedding Guests a Heartbeat Was Optional | By Molly Creeden | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/magazine/new-sentences-from-sy-hoahwahs-hinterlands.html | From Sy Hoahwahs Hinterlands | By Sam Anderson | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/movies/streaming-car-wash.html | Clean Wheels Yes and More | By J Hoberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/nyregion/david-bouhadana-sushi.html | A Hotel Room With a Sushi Bar Instead of a Bed | By Helene Stapinski | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/nyregion/half-king-nyc-closing.html | The Legend of the Half King | By Derek M Norman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/nyregion/madison-mcferrin-bobby-mcferrin.html | Singing the Praises of a Relaxing Day | By Tammy La Gorce | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/obituaries/frank-blaichman-dead.html | Frank Blaichman 96 Jewish Resistance Fighter Dies | By Neil Genzlinger | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/opinion/russell-baker.html | Russell Baker Bard in a Buick | By Robert B Semple Jr | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/opinion/sunday/steve-jobs-never-wanted-us-to-use-our-iphones-like-this.html | Youre Using Your iPhone Wrong | By Cal Newport | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/opinion/sunday/what-your-body-language-means-humor.html | What a Persons Body Language Means | By Mia Mercado | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/realestate/the-romance-of-real-estate.html | Heres the Key To My Heart | By Joanne Kaufman | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/sports/ironman-original-lawsuit.html | The Ironmans Monument Lawsuits | By John Branch | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/sports/tennis/jack-sock-doubles.html | The Happy Slam Sees Discord Over Doubles | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/style/haley-joel-osment-2019.html | Better at Shooting Scenes Than at Shooting Pool | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/style/modern-love-are-you-my-husband.html | Her New Husband Has Echoes of the Old | By Megan Horst | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/theater/hamlet-virtual-reality-google.html | Hamlet in Virtual Reality Casts the Viewer | By Elizabeth A Harris | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/theater/theater-technology.html | Technology Blurs the Boundaries | By Scott Heller | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/travel/houston-better-luck-tomorrow-bar-restaurant-bites.html | Food and Drink Elevated by Two Stars | By Shannon Sims | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/travel/when-to-go-where-in-2019.html | Timing Is Critical For Finding Deals | By Justin Sablich | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-27 | https://www.nytimes.com/2019/01/25/well/move/exercise-appetite-hunger-weight.html | Outrunning Hunger | By Gretchen Reynolds | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/25/us/black-dialect-courtrooms.html | When Justice Is Deaf to How Some Black People Talk | By John Eligon | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/business/against-hustle-culture-rise-and-grind-tgim.html | Drudge Report | By Erin Griffith | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/fashion/weddings/a-one-way-ticket-destination-a-life-together.html | Love Is a OneWay Ticket | By Vincent M Mallozzi | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/fashion/weddings/in-each-others-corner-from-the-beginning.html | In Each Others Corner From the Start | By Vincent M Mallozzi | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/a-case-against-impeachment.html | A Case Against Impeachment | By Ross Douthat | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/border-wall-immigration-trump.html | The Real Wall Isnt at the Border | By Atossa Araxia Abrahamian | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/congo-mining-election-fraud.html | This Is Our Land | By Michael J Kavanagh | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/fraternity-sexual-assault-college.html | A Frat Boy and A Gentleman | By Alexandra Robbins | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/gina-raimondo-2020.html | The Loneliness of the Moderate Democrat | By Frank Bruni | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/immigration-lawyers-travel-ban.html | Trials of an Immigration Lawyer | By Maeve Higgins | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/loujain-al-hathloul-saudi.html | Tortured For Wanting To Drive | By Nicholas Kristof | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/maureen-dowd-trump-roger-stone.html | StoneCold Loser | By Maureen Dowd | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/nato-trump.html | Saving NATO | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/overwatch-ellie-gaming-women.html | The Strange Saga of a Female Gamer | By Megan Condis | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/opinion/sunday/the-quotable-russell-baker.html | Quotable Russell Baker | By James Hitchcock | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/reader-center/real-estate-what-you-get-column.html | Real Estate Window Shopping | By Julie Lasky | TX 8-705-645 | 2019-03-06 |

| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/realestate/my-elderly-tenant-pays-the-rent-late-every-month-what-can-i-do.html | My Elderly Tenant Pays the Rent  Late Every Month What Can I Do | By Ronda Kaysen | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/australian-open-boys-singles-emilio-nava.html | Despite Loss Latest Talent In Tennis Clan Shows Promise | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/australian-open-cameras.html | With Cameras Everywhere Sometimes It Gets a Bit Embarrassing | By Ben Rothenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/racing-club-argentina.html | Seeking European Results on an Argentine Budget | By Rory Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/tennis/naomi-osaka-australian-open.html | 2nd Slam Title Signals Osaka Has the Power To Rule Tennis | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/style/amazon-reviews-vine.html | Free Stuff But It Comes At a Price | By John Herrman | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/style/andrew-dice-clay-star-is-born.html | Remember This Guy | By Jessica Shaw | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/andrew-owen-renner-alaska.html | Ashes to Soil Washington State Considers Human Composting | By Julia Jacobs | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/death-human-compost.html | A Nation Adrift in Vast Ripples of the Shutdown | By Kirk Johnson | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/government-shutdown-over.html | Lucrative Deal Between Big Pharma and Indian Tribe Faces New Scrutiny | By Julie Bosman | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/allergan-eye-drops-indian-tribe.html | With Pain Still Fresh Lawmakers Make Push To Outlaw Shutdowns | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/government-shutdown-legislation.html | Heres What We Know About the Mueller Case After the Latest Charges | By Carl Hulse | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/mueller-conspiracy-trump-collusion.html | Divided Congress and an Unpredictable Trump Have 3 Weeks Can They Deal | By Sharon LaFraniere and Michael S Schmidt | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/trump-congress-border-security.html | Trump Is Said To Have Met Wife of Justice And Activists | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/trump-ginni-thomas-meeting.html | Standoff Adds to Trumps Vulnerability for 2020 | By Maggie Haberman and Annie Karni | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/trump-rnc-2020.html | Death Toll Rises in Brazil Dam Disaster | By Alexander Burns Jonathan Martin and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/brazil-dam-break.html | Trudeau Says Ambassador To China Left Job After Gaffe | By Manuela Andreoni and Shasta Darlington | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/canada-ambassador-china-huawei.html | Rubio Driving US Strategy In Venezuela | By Dan Bilefsky | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/marco-rubio-venezuela.html | US Envoys Are Allowed to Stay in Venezuela After Leader Drops Ultimatum | By Peter Baker and Edward Wong | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/nicolas-maduro-juan-guaido-venezuela-diplomats.html | US Envoys Are Allowed to Stay in Venezuela After Leader Drops Ultimatum | By Ana Vanessa Herrero and Megan Specia | TX 8-705-645 | 2019-03-06 |

| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/americas/venezuela-cuba-oil.html | For Venezuela a Staunch Ally For Cuba Lots of Subsidized Oil | By Kirk Semple | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/asia/afghanistan-taliban-peace-deal.html | Truce Is Closer After 17 Years Of Afghan War | By Rod Nordland and Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/asia/india-gandhi-legacy-modi.html | Where Gandhis Halo Is No Longer So Bright | By Jeffrey Gettleman | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/asia/karachi-construction-pakistan.html | Livelihoods Turn to Rubble as Bulldozers Remake Karachi | By Meher Ahmad | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/canada/ontario-francophone-doug-ford.html | Who Knew Ontario Speaks French Apparently Not Its Premier | By Ian Austen | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/europe/germany-quit-coal-2038.html | Germany Lays Out an Ambitious Plan to Rid Itself of Coal by 2038 | By Melissa Eddy | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-27 | https://www.nytimes.com/2019/01/26/world/middleeast/syria-war-idlib.html | CeaseFire in Syrian Province at Risk as Extremist Group Takes Over | By Vivian Yee | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/sports/golf/justin-rose-farmers-torrey-pines.html | With a 3Stroke Lead Rose Shows Why Hes No 1 | By Randy Youngman | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/kansas-militia-trial-sentencing.html | Trio Get Prison for Plot to Bomb Somali Refugees in Kansas | By Jacey Fortin | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/huawei-china-us-5g-technology.html | US Scrambles to Outrun China in New Arms Race | By David E Sanger Julian E Barnes Raymond Zhong and Marc Santora | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/politics/jared-kushner-immigration-reform.html | Confident Negotiator Kushner Finds Immigration Deal to Be Elusive | By Annie Karni and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/26/us/trump-golf-club-fires-workers.html | Trump Club Fires Undocumented Staff Lawyer Says | By Mihir Zaveri and Annie Correal | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/arts/television/whats-on-tv-sunday-rent-and-the-sag-awards.html | Whats On Sunday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/business/shutdown-ends-venezuela.html | The Week in Business The Shutdown Ends for Now and Venezuela Has One More President Than It Needs | By Charlotte Cowles | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/health/sickle-cell-gene-therapy.html | In Gene Trials SickleCell Cure Seems in Reach | By Gina Kolata | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-27 | https://www.nytimes.com/2019/01/27/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-28 | https://www.nytimes.com/2019/01/17/smarter-living/crowdwise-reply-all-embarrassment-email-etiquette.html | Managing the Dreaded Reply All Moment | By David Pogue | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-28 | https://www.nytimes.com/2019/01/24/arts/television/penn-badgley-you-netflix.html | What You Is Saying About Us | By Eleanor Stanford | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/24/smarter-living/how-to-use-do-not-disturb-iphone.html | Turn Off Bells and Whistles With Exceptions | By Whitson Gordon | TX 8-705-645 | 2019-03-06 |

| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/arts/music/jazz-at-lincoln-center-saint-lucia.html | Jazz at Lincoln Center To Program Festival | By Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/books/spiegel-grau-close-penguin-random-house.html | In Consolidation Move Penguin Random House Closes Prestigious Imprint | By Alexandra Alter | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/obituaries/nicola-l-dead.html | Nicola L 80s Whose Feminist Art Had a Useful Side | By Roberta Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/opinion/green-book-black-travel.html | The Black History of the Green Book | By Brent Staples | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/sports/gracie-gold-figure-skating-.html | From Glitter to Gloom And the Journey Back | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/technology/davos-tech-regulation.html | Questions Persist About a Viral Video | By Sheera Frenkel | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/theater/skin-review-broken-box-mime-theater.html | More Than Words and Sometimes Less | By Alexis Soloski | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-28 | https://www.nytimes.com/2019/01/25/upshot/paid-parental-leave-sweet-spot-six-months-gates.html | A Leader on Parental Leave in the US Scales It Back | By Claire Cain Miller | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-28 | https://www.nytimes.com/2019/01/25/obituaries/lamia-al-gailani-werr-80-dies-archaeologist-rescued-iraqi-art.html | Lamia AlGailani Werr 80 Archaeologist Who Rescued Iraqi Antiquities Dies | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-28 | https://www.nytimes.com/2019/01/26/obituaries/michel-legrand-dead.html | Michel Legrand AwardWinning Pianist and Film Composer Is Dead at 86 | By John Anderson | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/26/obituaries/fatima-ali-dead-chef.html | Fatima Ali 29 Fan Favorite on TVs Top Chef | By Jeffery C Mays | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/design/banksy-mural-stolen-bataclan-paris-attacks.html | Banksy Mural Stolen From Site of Attacks | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/music/juilliard-focus-festival-review.html | Juilliard Festival Salutes Patrons in Public Broadcasting | By Corinna da FonsecaWollheim | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/music/met-opera-bluebeard-iolanta-review.html | The Outlook Bleak With Slithery Winds | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/arts/television/i-am-the-night-review-chris-pine.html | Suspense Warmed Over | By Mike Hale | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/books/diderot-art-of-thinking-freely-andrew-curran-interview.html | A Busy Philosopher Who Eyed Posterity | By John Williams | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/business/media/jennifer-aniston-donald-trump-tabloid-media-pregnancy.html | NotSoSecret Wishes Reflected on the Racks | By Jim Rutenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/movies/glass-box-office-oscar-nominees.html | Glass Tops Box Office For Second Weekend | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |

| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/bill-de-blasio-2020-mayor.html | De Blasio Tries Hard to Look Presidential Few Notice | By J David Goodman | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/edward-conlon-nypd.html | Detective Retired to Write Police Dept Rehired Him to Write | By James Barron | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/pickpockets-nyc-crime.html | New Reason for Straphangers to Be Alert International Pickpockets | By Michael Wilson | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/nyregion/trevor-bates-arrested-nypd-union.html | Police Union Criticized for Tweet After NFL Player is Charged With Hitting Officer | By Ashley Southall | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/obituaries/charles-kettles-dies-at-89.html | Charles S Kettles Vietnam War Hero Who Rescued Dozens Is Dead at 89 | By Richard Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/obituaries/meshulam-riklis-dead.html | Meshulam Riklis 95 Financier Who Wed Zadora | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/buttigieg-2020-millennials.html | The Fleecing of Millennials | By David Leonhardt | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/australian-open-djokovic-nadal.html | Djokovic Shows Peak Form in Perfect Match | By Kurt Streeter | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/gregg-williams-jets.html | Jets Entrust Defense to a Coach As Volatile as He Is Demanding | By Zach Schonbrun | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/nhl-power-plays-capitals-jets.html | Man Advantage in NHL  Is Now as Easy as 131 | By Joe Lemire | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/tennis/novak-djokovic-roger-federer.html | Passing His Idol a Champion Sets His Sights on Federers Record | By Karen Crouse | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/technology/lyft-ceo-logan-green.html | The No 2 of RideHailing Makes Its Move | By Mike Isaac and Kate Conger | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/upshot/world-economy-low-growth-low-interest-deflation.html | LowGrowth LowInflation Rut Keeps World Economy Wavering | By Neil Irwin | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/paul-weiss-partner-diversity-law-firm.html | 12 White Faces Reflect Blind Spot in Big Law | By Noam Scheiber and John Eligon | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/elizabeth-warren-democrats-policy.html | Warren Hopes Voters Are Up For Nerdy Talk | By Astead W Herndon | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/kamala-harris-rally-2020.html | Large Rally In California Starts Race For Harris | By Stacey Solie | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/michael-flynn-trump-chris-christie.html | Trump Thought Firing Flynn Would End Russia Thing Christie Writes | By Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/roger-stone-mueller-trump.html | Stone Says Text Messages Cited In Charges Were Misrepresented | By Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/shutdown-congress-trump-wall.html | Back in Earnest Congress Pushes To Reset Agendas | By Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/tax-refund-code-shutdown.html | In Season Of Upheaval Tax Forecast Is Guesswork | By Jim Tankersley and Matt Phillips | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/trump-russia-sanctions-deripaska.html | End to Sanctions On Companies Of an Oligarch | By Kenneth P Vogel | TX 8-705-645 | 2019-03-06 |

| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/africa/hammarskjold-south-africa-aids.html | In New Film Conspiracy Theory About AIDS in South Africa Is Revived | By Matt Apuzzo | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/americas/british-columbia-pipeline-wetsuweten.html | A Battle to Protect Indigenous Land From a Pipeline Plan | By Amber Bracken | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/asia/philippines-jolo-cathedral-bombing.html | Islamic State Claims Responsibility for Deadly Cathedral Bombing in Philippines | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/asia/singapore-brutalist-buildings.html | Are Brutalist Buildings Too Ugly to Be Saved Singapore Weighs Loss | By Mike Ives | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/asia/taliban-peace-deal-women-afghanistan.html | Afghan Women Want Peace They Also Fear It | By Rod Nordland Fatima Faizi and Fahim Abed | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/europe/metoo-backlash-gender-equality-davos-men.html | Citing MeToo Davos Elites Express Fears About Mentoring Women | By Katrin Bennhold | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/europe/prince-philip-car-crash-apology.html | Prince Philip Offers Apology For Car Crash | By Iliana Magra | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/2fa-cyberattacks-security.html | The Perils of TwoStep Authentication | By Josephine Wolff | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/rescue-dogs.html | Lessons From a Rescue Dog | By Margaret Renkl | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/opinion/trump-travel-ban-waiver.html | Two Years Into Trumps Travel Ban | By Betsy Fisher and Samantha Power | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/sports/justin-rose-torrey-pines.html | Against 12 of the Worlds Top 20 Golfers Rose Shows His Strength at Torrey Pines | By Randy Youngman | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/theater/my-fair-lady-review.html | New Stars Shift Course | By Jesse Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/us/politics/howard-schultz-president-2020.html | ExStarbucks Chief Preparing for 20 Run | By Andrew Ross Sorkin | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/27/world/americas/brazil-dam-brumadinho.html | Fear of New Collapse Shakes Brazilian Town Swamped by Mudslide | By Manuela Andreoni and Shasta Darlington | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/arts/television/whats-on-tv-monday-i-am-the-night-and-agatha-raisin.html | Whats On Monday | By Margaret Kramer | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/business/media/2020-elections-media.html | 2020 Looms And News Faces Test Of Judgment | By Michael M Grynbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/nyregion/islamberg-ny-attack-plot.html | An Upstate Haven for Muslims Finds Little Safety on the Web | By Rick Rojas | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/reader-center/sundance-film-festival-critics-movies.html | At Sundance Reaffirming a Love For Movies | By Katie Van Syckle | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-28 | https://www.nytimes.com/2019/01/28/us/democrats-gun-control-healthcare.html | All Red or All Blue State Legislatures Run to Partisan Sides | By Timothy Williams | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-07 | 2019-01-29 | https://www.nytimes.com/2019/01/07/science/detroit-trees-health.html | Growing Pains Want a Free Tree Many Detroiters Say No Thanks | By Steph Yin | TX 8-705-645 | 2019-03-06 |
| 2019-01-16 | 2019-01-29 | https://www.nytimes.com/2019/01/16/well/eat/high-dose-vitamin-d-no-better-than-low-dose.html | Vitamin D The Dose Doesnt Matter | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-17 | 2019-01-29 | https://www.nytimes.com/2019/01/17/health/cannabis-marijuana-schizophrenia.html | Heavy Marijuana Use and the Schizophrenia Question | By Benedict Carey | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-29 | https://www.nytimes.com/2019/01/22/science/sloths-diet-trees.html | Getting a Grip Where Sloths Find These Branches Their Family Trees Expand | By Veronique Greenwood | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-29 | https://www.nytimes.com/2019/01/22/well/eat/to-fight-fatty-liver-avoid-sugary-foods-and-drinks.html | Cut Added Sugars Study Suggests | By Anahad OConnor | TX 8-705-645 | 2019-03-06 |
| 2019-01-22 | 2019-01-29 | https://www.nytimes.com/2019/01/22/well/live/veterans-affairs-doctor-wait-times.html | Treatments VA Wait Times Go Down | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-29 | https://www.nytimes.com/2019/01/23/well/move/fried-foods-tied-to-heart-disease-in-women.html | Eat Fried Foods and Heart Disease | By Nicholas Bakalar | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-29 | https://www.nytimes.com/2019/01/23/well/move/20-second-exercise-fitness-interval-training.html | Treating Exercise Like a Snack | By Gretchen Reynolds | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-29 | https://www.nytimes.com/2019/01/24/obituaries/douglas-costle-dead.html | Douglas M Costle 79 Helped Create EPA Then Ran It | By Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-29 | https://www.nytimes.com/2019/01/24/science/platypus-fossil-duckbill.html | Triassic Wonder Prehistoric Creature Was Like a Platypus But Even Weirder | By Nicholas St Fleur | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/magazine/the-relics-of-war-left-behind-in-an-afghan-clinic.html | Symbols of a 40Year War | By Lauren Katzenberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/science/saturn-day-length.html | 105 | By Nadia Drake | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/science/ultima-thule-photo.html | Light and Dark 45 Billion Years Old Coming Into Focus | By Kenneth Chang | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/theater/playbills-going-digital.html | I Want a Playbill A Plea for Printed Programs | By Laura CollinsHughes | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-29 | https://www.nytimes.com/2019/01/25/well/live/when-should-i-take-an-antibiotic.html | When Should I Take an Antibiotic | By Richard Klasco MD | TX 8-705-645 | 2019-03-06 |
| 2019-01-26 | 2019-01-29 | https://www.nytimes.com/2019/01/26/health/cats-pain-drugs.html | When the Cat Needs a Painkiller | By C Claiborne Ray | TX 8-705-645 | 2019-03-06 |
| 2019-01-27 | 2019-01-29 | https://www.nytimes.com/2019/01/27/us/caleb-hanna-bio-facts-republican-gop.html | New on Campus and in the Statehouse West Virginias 19YearOld Lawmaker | By Adeel Hassan | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/27/smarter-living/5-cheap-ish-things-to-combat-winter-cabin-fever.html | Here to Help Four Cheapish Things to Combat Winter Cabin Fever | By Anna Goldfarb | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/dau-opening-paris.html | The Immersive Experience That Starts With a Wait | By Joshua Barone | TX 8-705-645 | 2019-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/design/mellon-museum-diversity-study.html | Study Says Museums Becoming More Diverse | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/music/future-the-wizrd-billboard-chart.html | Rapper Debuts at No 1 His 6th Chart Topper | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/television/rent-live-review.html | Well They Broke a Leg | By Aisha Harris | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/books/review-let-me-finish-chris-christie.html | His Foible Hes Brash But Less So Than a Pal | By Dwight Garner | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/carlos-ghosn-japan.html | Bail Denied Ghosn Idles In Tokyo Jail Like Others | By Motoko Rich | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/economy/economy-government-shutdown.html | Delayed Data Will Leave Fed Filling In the Blanks | By Ben Casselman | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/media/tom-brokaw-hispanics-assimilation.html | Brokaw Apologizes for Comments About Hispanics | By Sandra E Garcia | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/nissan-ghosn-sec-inquiry.html | Nissan Faces SEC Inquiry After Scandal By Chairman | By Alexandra Stevenson | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/stock-market-china-profits.html | China Strife Spurs Warnings and Declines | By Matt Phillips | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/tesco-supermarket-job-cuts.html | Fearing Brexit Slump Tesco Will Cut Thousands of Jobs | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/business/trump-china-trade.html | Trumps Shutdown Rout Ups Ante on Trade Deal | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/caroline-elton-helps-doctors-heal-themselves.html | She Helps Physicians Heal Themselves | By Claudia Dreifus | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/dementia-blood-pressure-cognitive-impairment.html | Study on Treating High Blood Pressure Raises Hopes for Fighting Dementia | By Pam Belluck | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/food-allergies-children-labeling.html | Shopping Like a Detective | By Eric Athas | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/microbiome-brain-behavior-dementia.html | Beyond a Gut Feeling | By Carl Zimmer | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/health/sleep-pain-research.html | No Slumber More Pain Trying to Understand Why | By Benedict Carey | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/movies/mary-poppins-returns-blackface.html | When Mary Poppins Flirted With Blackface | By Daniel PollackPelzner | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/child-sex-abuse-victims.html | Victims of LongAgo Child Sexual Abuse May Now Sue | By Vivian Wang | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/corey-johnson-scott-stringer-mayor-nyc.html | 2 Contenders in 2021 Mayoral Race Want Your Modest Donations | By J David Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/woman-elevator-stuck-trapped.html | Woman Stuck In Elevator Of Employer For 3 Days | By Michael Gold and Ali Winston | TX 8-705-645 | 2019-03-06 |

| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/obituaries/patricia-mcbride-lousada-dead.html | Patricia McBride Lousada Early Balanchine Muse 89 | By Roslyn Sulcas | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/aoc-wealth-tax.html | A Better Way to Tax the Rich | By Steven Rattner | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/crispr-genes-babies.html | Toying With the Secret to Life | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/elizabeth-warren-tax-plan.html | Elizabeth Warren Does Teddy Roosevelt | By Paul Krugman | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/anthony-davis-new-orleans-pelicans.html | Davis Wants Out of New Orleans and the Pelicans Are Displeased | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/basketball/joe-harris-nets-brooklyn.html | On the Street He Blends In  On the Court He Stands Out | By Kelly Whiteside | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/neymar-champions-league-psg.html | Injury Claims Another Star in Champions League | By Victor Mather | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/technology/iphones-apple-china-made.html | Why Not Assemble iPhones in America  Consider This Screw | By Jack Nicas | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/theater/alanis-morissette-jagged-little-pill-musical-broadway.html | Jagged Little Pill Bound for Broadway | By Michael Paulson | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/theater/joan-review-stephen-belber.html | A Life Through a Lens Leapfrogging Across Time | By Ben Brantley | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/theater/michel-legrand-composer-appraisal.html | In the Thrall of a Musical Whirlwind | By Melissa Errico | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/upshot/pharmacists-drugs-health-unsung-role.html | An Unsung Ally Your Pharmacist | By Aaron E Carroll | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/nra-russia-maria-butina-investigations.html | NRA Seeks Distance From Russia as Investigations Pick Up Steam | By Danny Hakim | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/polar-vortex-cold-weather.html | It Could Hit Minus 14 And Thats the High | By Mitch Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/meng-wanzhou-huawei-iran.html | US Accuses  Chinese Giant  Of Tech Theft | By David E Sanger Katie Benner and Matthew Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/mueller-investigation-whitaker.html | Mueller Inquiry Near End Acting Justice Chief Says | By Sharon LaFraniere and Katie Benner | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/shutdown-cost-us-economy-11-billion-cbo-says.html | Shutdown Dented Economic Growth And Workers Faith | By Alan Rappeport and Binyamin Appelbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/state-of-the-union-pelosi-trump.html | Trump Accepts Offer to Give State of Union | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/trump-border-wall-deal.html | Wary Federal Employees Return to Work as Another Shutdown Looms | By Eileen Sullivan and Alan Blinder | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/trump-congress-border-wall.html | Job of Bridging Gap Goes To a Team of Dealmakers | By Sheryl Gay Stolberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/venezuela-sanctions-trump-oil.html | US Pummels Reeling Venezuela With Sanctions | By Edward Wong and Nicholas Casey | TX 8-705-645 | 2019-03-06 |

| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/well/eat/diet-weight-portion-control.html | Smaller Portions Support Lasting Weight Loss | By Jane E Brody | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/afghanistan-taliban-talks.html | Unnerved in Kabul  As US Deals in Doha | By Rod Nordland and Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/china-wang-quanzhang-human-rights.html | Chinese Trial Held in Secret Gives Lawyer 4Year Term | By Javier C Hernndez | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/isis-philippines-church-bombing.html | Cathedral Bombing Shows Global Reach of the Islamic State | By Hannah Beech and Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/nepal-plane-crash-pilot.html | Pilot in Nepal Crash Had Breakdown Report Finds | By Bhadra Sharma | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/singapore-hiv-records.html | Singapore Says an American Leaked Records of 14200 HIV Patients | By Mike Ives | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/taliban-peace-deal-afghanistan.html | US and Taliban Have Framework For a Peace Deal | By Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/asia/thailand-singer-swastika-nazis.html | Did a Thai Singers Swastika Represent Hate or Ignorance | By Mike Ives | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/black-cube-nso-citizen-lab-intelligence.html | Watchdog Group Shocks Bumbling Spy Springing A Secret Trap of Its Own | By Ronen Bergman and Scott Shane | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/brexit-amendment-uk-parliament.html | A Complicated Process May Alter Britains Fate | By Benjamin Mueller | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/britain-brexit-cooper-boles-amendment.html | Amendment Could Be a GameChanger for Brexit | By Ellen Barry and Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/france-yellow-vests-police.html | French Officers Use of Force Against Yellow Vest Protesters Fuels Anger | By Elian Peltier | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/ireland-abortion.html | Same Obstacles for Abortion Newly Legal in Ireland | By Ceylan Yeginsu | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/jamal-khashoggi-turkey-un.html | UN Team Is in Turkey To Investigate Scribes Death | By Carlotta Gall | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/europe/pope-francis-child-abuse-summit.html | Francis Asks Church Body For Patience With Summit | By Elisabetta Povoledo | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-29 | https://www.nytimes.com/2019/01/28/world/middleeast/uae-gender-awards.html | And Awards For Fostering Equality Go  to Men | By Iliana Magra | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/design/el-museo-del-barrio-cancels-jodorowsky-show.html | El Museo del Barrio Cancels Show After Artists Remarks | By Colin Moynihan | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/el-chapo-trial.html | As Prosecution Rests El Chapo Informs the Judge He Will Not Testify | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/kevin-obrien-steve-bullock-sexual-harassment.html | Ouster Over Sexual Accusations Wasnt a First for de Blasios Aide | By William Neuman | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/michael-stewart-angelo-nesimi.html | Two Old Friends Reunite Then an Apparent Murder | By Ali Watkins | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/nyregion/sports-betting-new-york-casinos.html | Sports Betting Moves Closer to the Starting Gate  For Four Upstate Casinos | By Jesse McKinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/obituaries/peter-magowan-dead.html | Peter Magowan Who Fought to Keep Giants in San Francisco Is Dead at 76 | By Richard Sandomir | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/obituaries/stanley-hill-dead.html | Stanley Hill 82 Who Led New Yorks Largest Union As It Faced Scandal Dies | By Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/howard-schultz-president.html | Howard Schultz  Please Dont | By Michelle Goldberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/kindness-politics.html | Kindness  Is a Skill | By David Brooks | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/opinion/trump-foreign-policy-crisis.html | Trump Team Isnt Ready For a Real Foreign Crisis | By Antony J Blinken | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/baseball/christian-yelich-milwaukee-brewers.html | Everything Is Completely Different | By Tyler Kepner and James Wagner | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/sports/calgary-flames-propelled-by-new-coach-and-infusion-of-youth.html | How a Team With One AllStar Has Surged to No 1 in the West | By Andrew Knoll | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/charter-schools-los-angeles.html | Strike Throws Cold Water on a Citys Embrace of Charter Schools | By Jennifer Medina and Dana Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/houston-police-shooting.html | 5 Officers Hurt in Gunfight Two Suspects Are Killed | By Manny Fernandez Mihir Zaveri and Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/democrats-israel-palestine.html | Veteran Democrats Form Group to Support Israel | By Jonathan Martin | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/senate-israel-boycott-democrats.html | Senate Advances ProIsrael Bill as GOP Looks for Democratic Divisions | By Catie Edmondson | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/politics/us-withdrawal-afghanistan-taliban.html | Fearing What Could Follow A Quick Exit | By Mark Landler Helene Cooper and Eric Schmitt | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/us/stephon-clark-lawsuit.html | Lawsuit Filed in Police Shooting of Unarmed Black Man | By Matt Stevens | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-29 | https://www.nytimes.com/2019/01/28/arts/television/whats-on-tv-tuesday-gabriel-iglesias-super-bowl-commercials.html | Whats On Tuesday | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-30 | https://www.nytimes.com/2019/01/24/dining/drinks/wine-review-chateauneuf-du-pape-2016.html | Fruit Bombs Finally Defused | By Eric Asimov | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-30 | https://www.nytimes.com/2019/01/24/nyregion/nyc-mta-board.html | A Primer on Your MTA Board None Are Household Names | By Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-30 | https://www.nytimes.com/2019/01/25/dining/lentil-soup-recipe.html | An Easy Dish With a Rich Payoff | By Melissa Clark | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-30 | https://www.nytimes.com/2019/01/25/dining/pasta-bake-recipe-ottolenghi.html | This OnePot Wonders Deep Allure | By Yotam Ottolenghi | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/arts/design/prado-museum-madrid-200-anniversary.html | The Prado at 200 Spains Cultural Jewel | By Raphael Minder | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/arts/music/lincoln-center-great-performers.html | Lincoln Center Announces Lineup | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/arts/terry-crews-me-too-videos.html | Me Too Survivors Narrate Their Stories | By Elizabeth A Harris | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/fish-cutting-video-instagram-bala-paiva.html | On the Cutting Edge of His Profession | By Priya Krishna | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/halibut-potatoes-recipe.html | Minimal Fuss From a Familiar Pairing | By David Tanis | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/konbi-egg-salad-sandwich-instagram.html | An Egg Salad Sandwich That Became a Star | By Tejal Rao | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-30 | https://www.nytimes.com/2019/01/28/dining/lunar-new-year-vietnamese.html | Making Rice Cakes and Building Bonds | By Tejal Rao | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/28/opinion/zimbabwe-mnangagwa-mugabe.html | Robert Mugabes Long Shadow | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/dance/thunderbird-pow-wow-louis-mofsie.html | Indigenous Artists Sway First Avenue | By Siobhan Burke | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/design/james-turrell-moma-ps1.html | Installation Closes Because of Scaffolding | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/music/aprile-millo-met-opera-new-york-zankel.html | A Diva Aims To Rekindle The Thrills | By Zachary Woolfe | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/television/empire-jussie-smollett-attacked.html | Empire Actor Is Attacked in What the Chicago Police Call a Possible Hate Crime | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/arts/television/kimmy-schmidt-netflix.html | Its Over Lessons Learned | By Ellie Kemper | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/books/review-notes-from-black-womans-diary-kathleen-collins.html | A New Chapter in the Revival of a Writer | By Parul Sehgal | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/dealbook/pge-bankruptcy-winners-losers.html | Winners and Losers in PGampEs Filing | By Peter Eavis | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/energy-environment/pge-file-bankruptcy.html | PGampE Bankruptcy Starts Legal Scrum | By Ivan Penn | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/in-taiwan-an-invitation-to-a-living-room-for-culture.html | WorldClass Shows and Yoga All Under One Roof | By Chris Horton | TX 8-705-645 | 2019-03-06 |

| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/media/r-kelly-jim-derogatis-dream-hampton.html | He Wrote Stories About R Kelly She Made a Film About Him Where Was Everybody Else | By Ben Sisario | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/climate/china-coal-climate-change.html | Chinas Coal Sector Fails To Meet Emissions Goals | By Somini Sengupta | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/atlanta-restaurants-super-bowl.html | A Game Plan For Eating Well In Atlanta | By Kim Severson | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/casa-enrique-review.html | A Nod to Mexico Keeps It Simple | By Pete Wells | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/drinks/beer-run-nyc.html | To Sample A New Stop for Beer And Cider in Chelsea | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/drinks/gundlach-bundschu-vermouth.html | To Sip PreProhibition Vermouth From California Returns | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/feeding-the-city-exhibit.html | To Study Looking Back at Food During the Depression | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/sheet-pans-chicago-metallic.html | To Use Sheet Pans That Fight Warping and Sticking | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/dining/zaitoun-talk-yasmin-khan.html | To Understand Snacks and Conversation About a New Book | By Florence Fabricant | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/movies/the-gandhi-murder-review.html | A Muddled Conspiracy Thriller | By Ben Kenigsberg | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/movies/the-wild-pear-tree-review.html | A Writer and a Gambler Adrift and at Odds | By AO Scott | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/el-chapo-trial.html | The Case Against El Chapo Lasted 10 Weeks His Defense 30 Minutes | By Alan Feuer | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/gun-laws-new-york.html | Newly Empowered Legislature Passes First Major Gun Laws Since Sandy Hook | By Vivian Wang and Jesse McKinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/l-train-bike-lanes-buses.html | Even With No L Train Shutdown a Call to Keep the Backup Plans | By Winnie Hu | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/mom-subway-stairs-death-malaysia-goodson.html | Young Mother Hauling Child and Stroller Down Subway Steps Dies | By Michael Gold and Emma G Fitzsimmons | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/edwin-birdsong-dies.html | Edwin Birdsong 77 Musician  Heavily Sampled in HipHop | By Daniel E Slotnik | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/kim-bok-dong-dead.html | Kim Bokdong 92 Wartime Sex Slave Who Campaigned for Justice Dies | By Choe SangHun | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/oliver-mtukudzi-dead.html | Oliver Mtukudzi 66 Sage Who Serenaded Zimbabwe | By Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/climate-wildfires-bankruptcy-california.html | The High Costs of Climate Risk | By Bob Litterman | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/forced-labor-immigrants.html | Forced to Work for Pennies an Hour | By Victoria Law | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/super-bowl-rams-patriots-trump.html | A Super Bowl For Trumps America | By Frank Bruni | TX 8-705-645 | 2019-03-06 |

| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/realestate/commercial/new-york-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/baseball/harper-machado-baseball.html | Lonely at the Top of the FreeAgent Market | By Michael Powell | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/nickell-robey-coleman-los-angeles-rams-super-bowl.html | Last Weeks Blown Call Is Still Being Flagged | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/sports-gambling-new-jersey.html | Sports Betting An Emerging National Pastime | By Joe Drape | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/apple-earnings-china.html | Slowdown In China Takes Toll On Apple | By Jack Nicas | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/disable-facetime-bug.html | Best Remedy For FaceTime Turn It Off | By Matthew Haag | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/huawei-indictment-criminal-charges.html | Beijing Has Few Options Against US Over Huawei | By Paul Mozur and Raymond Zhong | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/theater/john-malkovich-harvey-weinstein-bitter-wheat.html | West End Weinstein Something Like That | By Alex Marshall | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/baltimore-marijuana-possession.html | Step to Let Marijuana Slide in Baltimore but Not Everyone Agrees | By Shaila Dewan | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/border-wall-crossings.html | Rigid Policies Funnel Flow of Migrants to Remote Outposts | By Simon Romero and Caitlin Dickerson | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/christian-schools-students.html | Some Praise Some Criticism in Stories of Christian Educations | By Dan Levin | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/homeless-midwest-polar-vortex.html | Im Cold and Im Afraid Homeless Brace for Icy Blast | By Julie Bosman and Monica Davey | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/houston-shooting.html | Execution of Search Warrant Is Greeted by Charging Dog and a Barrage of Bullets | By Julia Jacobs | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/afghanistan-trump-soviet-union.html | Lesson on the Soviets and Afghanistan Laid Out in a Cable | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/border-troops-pentagon.html | More Troops to Border as Democrats Raise Doubts | By Helene Cooper and Catie Edmondson | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/drug-prices-congress.html | Lawmakers Target Rising Drug Prices | By Robert Pear | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/kamala-harris-black-voters.html | An ObamaLike Path but With Tests of Her Own | By Astead W Herndon and Susan Chira | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/kim-jong-trump.html | US Intelligence Disputes Trump On Global Peril | By David E Sanger and Julian E Barnes | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/stacey-abrams-state-of-the-union.html | Democrats Pick Abrams For Reply To President | By Nicholas Fandos | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/steven-mnuchin-russia-sanctions.html | Mnuchin Faces Ethical Concerns in Decision to Lift Sanctions on Oligarch | By Kenneth P Vogel | TX 8-705-645 | 2019-03-06 |

| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/venezuela-bank-accounts-guaido-pompeo.html | State Dept Says Guaid  Controls US Accounts | By Edward Wong | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/white-house-firings-resign.html | A Dizzying Turnover And Predictable Spin | By Annie Karni and Maggie Haberman | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/africa/south-africa-anc-corruption-bribes.html | Monopoly Money Detailing Cash and Car Bribes to South African Leaders | By Norimitsu Onishi | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/americas/brazil-dam-arrests.html | Five Arrested After Deadly Dam Collapse in Brazil | By Manuela Andreoni and Shasta Darlington | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/asia/afghanistan-peace-dreams.html | What Would Peace in Afghanistan Look Like | By Fahim Abed and Fatima Faizi | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/asia/pakistan-blasphemy-asia-bibi.html | Pakistani Court Upholds 18 Blasphemy Acquittal | By Salman Masood | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/canada/bruce-mcarthur-guily-plea-toronto.html | Toronto Man Pleads Guilty To 8 Murders In Gay District | By Ian Austen | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/europe/brexit-theresa-may-eu-irish-border.html | None of This Is New EU Is Unmoved by Irish Backstop Complaints | By Steven Erlanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/europe/brexit-vote.html | May Survives Brexit Votes Despite Choir Of Grumbling | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/middleeast/bitcoin-iran-sanctions.html | To Undermine US Sanctions Iran Takes an Interest in Bitcoin | By Thomas Erdbrink | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/middleeast/palestinian-government-resigns.html | Palestinian Government Mired in Gridlock Resigns | By Isabel Kershner | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/business/trump-economy-election.html | Trump Says Growth Is Unstoppable Economists Are Warning Otherwise | By Jim Tankersley | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/climate/global-warming-extreme-weather.html | Todays Weather  Stifling to Frigid | By Somini Sengupta | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/nyregion/amazon-new-york-long-island-city.html | Bearing Gifts Amazon Works To Thaw Its Chilly Reception | By J David Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/obituaries/james-ingram-dead.html | James Ingram a Hitmaking Voice of 80s RampB Is Dead at 66 | By Jon Caramanica | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/artificial-intelligence-surveillance.html | Warning Everything Is Going Deep | By Thomas L Friedman | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/opinion/senate-intelligence-hearing.html | What Keeps the Spies Up at Night | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/anthony-davis-fine-trade.html | Davis Fined 50000 | By Marc Stein | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/football/maroon-5-halftime-press-conference.html | Maroon 5 to Play Halftime But Will Pass on the Media | By Kevin Draper | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/sports/rangers-lose-to-the-streaking-flyers.html | Break Over But Rangers Stay Quiet | By Field Level Media | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/technology/facetime-glitch-apple.html | Warned That iPhone App Could Snoop Apple Acted Slowly | By Nicole Perlroth | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/eric-garcetti-president.html | Garcetti Wont Throw Hat in Ring For 2020 | By Tim Arango | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/government-shutdown-border-wall.html | Staredown Is Over Now Its Time to Talk | By Carl Hulse | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/house-democrats-election-ethics-bill.html | Election Reform Bill Gets  Pushback From the GOP | By Emily Cochrane | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/politics/trump-foreign-policy.html | Tall Obstacle for Trumps Foreign Policy GOP | By Peter Baker | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/texas-voter-citizenship-list.html | So Far List of Suspect Voters in Texas Turns Out to Be Mostly a List of US Citizens | By Liam Stack | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/us/trump-organization-everify.html | Trump Organization Will Use System to Verify Workers Documentation | By Miriam Jordan | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/africa/congo-violence-graves-ebola.html | Nearly 900 Killed in Congo UN Says | By Rick Gladstone | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/29/world/americas/venezuela-juan-guaido-oil-assets.html | Stung by US  Venezuela Hits  At Opposition | By Ana Vanessa Herrero and Clifford Krauss | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/arts/television/whats-on-tv-wednesday-rogue-one-a-star-wars-story-and-incredibles-2.html | Whats On Wednesday | By Gabe Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/reader-center/in-13-years-of-education-reporting-so-much-has-changed.html | The Morphing Education Debate | By Dana Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/sports/britain-premier-league-foodbanks.html | Collecting Food and Money  To Ease a Badge of Shame | By Rory Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-30 | https://www.nytimes.com/2019/01/30/us/cold-weather-tips.html | Survival Tips From the Experts Those Who Work Outdoors | By Julie Bosman and Monica Davey | TX 8-705-645 | 2019-03-06 |
| 2019-01-23 | 2019-01-31 | https://www.nytimes.com/2019/01/22/smarter-living/why-people-ghost-and-how-to-get-over-it.html | Here to Help How to Avoid Being Ghosted | By Adam Popescu | TX 8-705-645 | 2019-03-06 |
| 2019-01-24 | 2019-01-31 | https://www.nytimes.com/2019/01/24/arts/design/university-of-texas-at-dallas-crow-museum-of-asian-art.html | University of Texas Gets Crow Museum Works | By Sara Aridi | TX 8-705-645 | 2019-03-06 |
| 2019-01-25 | 2019-01-31 | https://www.nytimes.com/2019/01/25/arts/music/playlist-j-cole-vampire-weekend-dua-lipa-daddy-yankee.html | LongLost Sessions From a Musical Prophet and More | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-01-31 | https://www.nytimes.com/2019/01/28/style/paris-french-girl-hair-style.html | Not a Parisian Let Your Hair Suggest Otherwise | By Bee Shapiro | TX 8-705-645 | 2019-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-01-29 | 2019-01-31 | https://www.nytimes.com/2019/01/29/nyregion/police-lineups-fair-unfair.html | Are Police Lineups Always Fair See for Yourself | By Joseph Goldstein | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-31 | https://www.nytimes.com/2019/01/29/style/ponyboy-cocktail-bar-greenpoint-brooklyn.html | Ponyboy | By Ben Detrick | TX 8-705-645 | 2019-03-06 |
| 2019-01-29 | 2019-01-31 | https://www.nytimes.com/2019/01/29/upshot/can-technology-help-fix-the-housing-market.html | Why Tech Hasnt Fixed The Problem Of Housing | By Emily Badger | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/29/theater/review-god-said-this-leah-nanako-winkler.html | A Hot Mess Heads Back Home | By Jesse Green | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/design/strand-bookstore-landmark.html | How Special Is the Strand | By Michael Kimmelman | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/fyre-festival-billy-mcfarland-elizabeth-holmes-anna-delvey.html | A Fertile Time for Swindlers | By Amanda Hess | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/music/carnegie-hall-beethoven.html | Carnegie Hall Season To Focus on Beethoven | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/music/cherry-glazerr-stuffed-and-ready-review.html | Kicking Grungy Manifestoes Into a New Gear | By Jon Pareles | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/music/david-daniels-opera-sexual-assault.html | David Daniels Arrested In Sexual Assault Case | By Michael Cooper | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/arts/television/jussie-smollett-attack-investigation.html | Police Search Video Feeds For Suspects In Attack | By Sopan Deb | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/books/review-go-ahead-in-rain-tribe-called-quest-hanif-abdurraqib.html | The Band That Was More Than Just a Sound | By Jennifer Szalai | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/alibaba-profit-results-china.html | Alibabas Earnings Reflect Chinas Cooling Economy | By Paul Mozur | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/brexit-food-shortages.html | Brexit Could Make Food Inglorious Retailers Warn | By Amie Tsang | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/carlos-ghosn-nissan.html | Rivals Plot and Treason Toppled Him Ghosn Says | By Motoko Rich | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/foxconn-factory-wisconsin.html | Trump Called a TV Factory Project the 8th Wonder It May Fizzle | By Natalie Kitroeff Patricia Cohen and Monica Davey | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/tesla-earnings-elon-musk.html | Tesla Says It Has Cash to Meet Bond Payment as Profit Drops | By Neal E Boudette | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/us-china-trade-talks-trump-tariffs.html | Optimism in Short Supply as Trade Talks With China Open | By Alan Rappeport | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/fashion/red-carpet-advocacy.html | Frocks and Philanthropy | By Vanessa Friedman | TX 8-705-645 | 2019-03-06 |

| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/health/ecigarettes-nicotine-smoking-quit.html | ECigarettes Offer Higher Success Rate in Quitting Smoking Study Says | By Jan Hoffman | TX 8-705-645 | 2019-03-06 |
|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/health/toothpick-injury.html | Cause of Teenage Athletes Potentially Fatal Infection A Swallowed Toothpick | By Denise Grady | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/movies/oscars-controversy.html | The Oscars Are Big So Stop Tiptoeing | By Kyle Buchanan | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/amazon-queens-nyc-council.html | Amazon Grilled Over New York Headquarters Deal Issues Veiled Threat | By J David Goodman | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/el-chapo-wife.html | A Loyal Wife Rejects The El Chapo Depicted In a Trafficking Trial | By Emily Palmer | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/hammer-attack-brooklyn-chinese-restaurant.html | Deadly Hammer Attack on 3 Asian Men Raises Question Is It a Hate Crime | By Ali Winston | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/mother-falls-down-subway-stairs-death.html | Fall Didnt Cause Womans Death in Subway Medical Examiner Suggests | By James Barron | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/obituaries/charles-j-hynes-dies.html | Charles Hynes 83 Former Brooklyn District Attorney Dies | By Joseph P Fried | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/obituaries/morton-sobell-dead.html | Morton Sobell 101 Who Spent Years Denying His Role as Soviet Spy Dies | By Michael T Kaufman and Sam Roberts | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/buzzfeed-layoffs.html | Media Layoffs As Democratic  Emergency | By Farhad Manjoo | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/ebola-treatment-democratic-republic-of-congo.html | The Baby We Couldnt Save | By Karin Huster | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/trump-democrats-investigation.html | House of Pain for President Trump | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/atlanta-civil-rights-super-bowl.html | Patriots Become Pilgrims in Civil Rights Mecca | By Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/cooper-kupp-rams-super-bowl-liii.html | One of the Rams Big Pieces Will Miss the Big Game | By Benjamin Hoffman | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/football/roger-goodell-saints-nfl.html | Goodell Admits It Referees Blew the Call in the NFC Championship Game | By Kevin Draper and Ken Belson | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/football/state-of-nfl-roger-goodell.html | The NFL Is Back and Wants You to Know It | By Kevin Draper | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/sports/sandy-alderson-mets-oakland-athletics.html | Free of Cancer Mets ExGM Takes New Job With Oakland | By James Wagner | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/bauman-books.html | For High Rollers in Vegas the Bookstore Awaits | By Geraldine Fabrikant | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/ivf-coverage.html | On the Hunt for Work and Fertility Coverage | By Vanessa Grigoriadis | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/performix-house-gym-membership.html | Before Workouts Sweat a Few Questions | By Abby Ellin | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/style/victoria-beckham-hugh-jackman-parties.html | Old Masters Hang With a Spice Girl | By Ben Widdicombe | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/amazon-walmart-flipkart-india.html | India Puts Heavy Curbs On What Amazon Sells | By Vindu Goel | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/facebook-earnings-revenue-profit.html | Facebook Wrings Record Profit Out of Rough Year | By Mike Isaac | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/facebook-fake-accounts.html | Calculating How Much Of Facebook Is Phony | By Jack Nicas | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/personaltech/save-next-apple-purchase.html | How to Save on Your Next Apple Purchase | By Brian X Chen | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/personaltech/skype-voice-recorders-foias.html | Full Disclosure The Simpler the Gadget the Better | By Emily Bazelon | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/upshot/could-howard-schultz-help-re-elect-the-president.html | He Would Most Likely Lose but He Could Help Trump Win | By Nate Cohn | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/extreme-cold-weather.html | Relentless Cold Slows Midwest to Shivering Crawl | By Julie Bosman and Monica Davey | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/lamekia-dockery-death-jail-prison.html | Inmate Told Her Guards Im Going to Die Here But They Didnt Listen | By Sarah Maslin Nir | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/fed-interest-rate.html | Taking Step Back Fed Signals Pause In Rate Increases | By Binyamin Appelbaum | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/howard-schultz-democrats-moderates.html | Measuring Room for Centrists In Democratic Field for 2020 | By Alexander Burns | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/veterans-health-care.html | VA Rule Would Broaden Access to Private Health Care for Some Veterans | By Jennifer Steinhauer | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/tyson-chicken-nuggets-recall-dino.html | Do Not Dip That Nugget Tasty Morsels Face 3 Recalls | By Sandra E Garcia | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/cuba-diplomats-canada-embassy.html | Canada Cuts Diplomatic Staff in Cuba | By Alan Yuhas | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/maduro-venezuela-talks-opposition.html | Maduro Warns That US Intervention Would Create a Vietnam Nightmare | By Ana Vanessa Herrero and Austin Ramzy | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/afghan-ghani-trump-letter.html | To Slow US Exit the Leader of Afghanistan Offers Trump a Discount | By Mujib Mashal | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/philippines-mosque-attack.html | Grenade Attack on Mosque in Southern Philippines Kills Two | By Jason Gutierrez | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/pollution-thailand-bangkok.html | The Smog Is So Bad It Prompts Criticism Of Thailands Junta | By Hannah Beech | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/asia/south-korea-president-moon-jae-in.html | Moons Ally Is Convicted Of Meddling In 2017 Vote | By Choe SangHun | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/european-union-brexit.html | As Brexit Gets Messier and Messier Europe Looks Better and Better | By Steven Erlanger | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/irish-backstop-brexit.html | Complex Sticking Point May Last 3 More Years | By Richard PrezPea | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/parliament-brexit.html | Blame Spreads to Parliament as May and EU Hurtle Toward a Showdown | By Stephen Castle | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/russia-venezuela-putin-maduro.html | Kremlin Sees Venezuela  As Different From Syria | By Neil MacFarquhar | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/europe/turkey-frees-usa-consulate-employee.html | Turkey Frees US Consulate Employee | By Carlotta Gall | TX 8-705-645 | 2019-03-06 |
| 2019-01-30 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/middleeast/iran-economy.html | Iran Economy in Worst Fix Since 1979 Rouhani Says | By Thomas Erdbrink | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/business/fed-quantitative-tightening.html | QT What Is It Why  The Focus On It Now | By Matt Phillips | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/nyregion/kevin-obrien-sexual-harassment-bullock.html | De Blasio Blames Governors Group for Hiding Earlier Complaint Against Aide | By William Neuman | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/juan-guaido-venezuela.html | How the World Can Help Venezuela | By Juan Guaid | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/supreme-court-guns-second-amendment.html | Justices Put Gun Limits in the Cross Hairs | By The Editorial Board | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/opinion/trump-worst-cabinet-member.html | Help Pick  The Worst  Of Trump | By Gail Collins | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/facebook-privacy-apple-tim-cook.html | Maybe Only Apples CEO Can Protect Facebook Users | By Kevin Roose | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/letitia-james-social-media-bots.html | Firm That Sold Fake Followers Settles Case With New York | By Nicholas Confessore | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/technology/microsoft-earnings.html | One Economic Indicator Thats Still Way Up Microsoft | By Karen Weise | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/Victorina-Morales-trump-golf-club.html | Immigrant Who Worked For Trump Gets Invited | By Matt Stevens | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/democrats-border-security-wall.html | Democrats Pack Much Into First Offer but Not What President Wants | By Emily Cochrane | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/us/politics/trump-intelligence-agencies.html | Trump Rejects Threat Advice With Wrong | By Mark Landler | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/eduardo-frei-murder-conviction-chile.html | 6 Convicted in a Leaders 1982 Murder | By Pascale Bonnefoy | TX 8-705-645 | 2019-03-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/30/world/americas/venezuela-maduro-protests-faes.html | Crush Dissent  Maduro Urges  Special Police | By Ana Vanessa Herrero and Nicholas Casey | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/arts/television/whats-on-tv-thursday-30-for-30-and-the-big-lebowski.html | Whats On Thursday | By Lauren Messman | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/pageoneplus/jackie-robinson-100-birthday.html | Jackie Robinson Revisited | By Terence McGinley | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/sports/baseball-jackie-robinson-integration.html | Did He Hit It Yeah | By George Vecsey | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/sports/jackie-robinson-women-color-barrier.html | My Jackie Robinson Story | By Claire Smith | TX 8-705-645 | 2019-03-06 |
| 2019-01-31 | 2019-01-31 | https://www.nytimes.com/2019/01/31/style/four-black-women-history.html | Nothing Faux About It | By Jasmine Sanders | TX 8-705-645 | 2019-03-06 |
| 2019-01-28 | 2019-02-01 | https://www.nytimes.com/2019/01/28/arts/design/world-monuments-fund-selldorf-architects-forbidden-city.html | Selldorf Architects Gets Qianlong Garden Project | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-01 | https://www.nytimes.com/2019/01/28/obituaries/clark-olsen-dead.html | Clark Olsen Witness to Civil Rights Killing Dies at 85 | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-01 | https://www.nytimes.com/2019/01/28/obituaries/thomas-l-phillips-dies.html | Thomas L Phillips Who Expanded Raytheon Beyond Making Weapons | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/28/obituaries/frances-grill-founder-of-an-inclusive-modeling-agency-dies-at-90.html | Frances Grill 90 Who Put Diverse Faces in Modeling | By Rachel Felder | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/29/movies/black-panther-free.html | An Oscars Refresher Before the Main Event | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/29/movies/jackie-chan-police-story-alamo-drafthouse.html | The Fred Astaire Of Wild Havoc | By J Hoberman | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-01 | https://www.nytimes.com/2019/01/29/theater/master-of-the-crossroads-review.html | Irrationality Embraced | By Elisabeth Vincentelli | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/health/facebook-psychology-health.html | Unplugging Facebook The Results | By Benedict Carey | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/health/opioid-lawsuits-settlement-trial.html | Looking for Someone To Clean Opioid Mess | By Jan Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/movies/peter-jackson-beatles-film.html | Peter Jackson Plans Beatles Documentary | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/movies/velvet-buzzsaw-review.html | Art Snobs Get a Gory Comeuppance | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/opinion/angela-merkel-feminism.html | Is Angela Merkel a Feminist | By Emily Schultheis | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-01 | https://www.nytimes.com/2019/01/30/theater/skittles-musical-super-bowl-michael-c-hall.html | A New Rainbow Heads to Broadway Briefly | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/dance-in-nyc-this-week.html | Dance | By Brian Schaefer | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/dance/review-anne-teresa-de-keersmaeker-verklarte-nacht.html | Torrents of Emotion That End With a Chill | By Brian Seibert | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/design/french-painter-puvis-de-chavannes-michael-werner-gallery.html | Time Passes Burnishing a Painters Legacy | By Roberta Smith | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/design/james-baldwin-david-zwirner-exhibition.html | Under the Influence of James Baldwin | By Holland Cotter | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/design/photography-girault-de-prangey-met-museum.html | Exquisite Ghosts Captured in Silver | By Jason Farago | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/music/review-new-york-philharmonic-emanuel-ax.html | Something New Something Old | By Seth Colter Walls | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/television/comedy-songs.html | That Jokes A Little Bit OffKey | By Jason Zinoman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/arts/television/russian-doll-netflix-review.html | Repetitive Death Syndrome | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/books/amelie-wen-zhao-blood-heir-ya-author-pulls-debut-accusations-racism.html | Novel Is Pulled After Readers Charge Racism | By Alexandra Alter | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/books/angie-thomas-on-the-come-up-hate-you-give.html | I Want to Write the Way Rappers Write | By Maria Russo | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/brexit-european-union.html | Stockpiles and Backup Plans Bosses Brace for Brexit Chaos | By Peter S Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/candy-hearts-valentines-day.html | Youll Have to Find Another Sweetheart | By Jacey Fortin | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/eu-banks-bond-trading-cartel.html | EU Suspects Bank Collusion In Bond Sales | By Amie Tsang | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/ge-earnings-lawrence-culp.html | Big Challenges Remain but GE Earnings Offer Glimmer of Hope | By Steve Lohr | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/italy-recession-europe-slowdown.html | Fears Grow as Italy Enters Recession | By Jack Ewing and Jason Horowitz | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/media/buzzfeed-layoffs.html | Its Hardly the Stuff of a Playful BuzzFeed Quiz | By Jaclyn Peiser | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/trump-china-trade-tariffs.html | Trump Optimistic on Trade Deal Negotiations Not Off the Rails | By Alan Rappeport and Mark Landler | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/business/uk-brexit-auto-industry.html | UK Auto Industry Already Feels Brexits Pinch | By Amie Tsang | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/arctic-review.html | Stranded in an Icy Land | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/braid-review.html | Braid | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/daughter-of-mine-review.html | Daughter of Mine | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/miss-bala-review.html | Once Upon a Wrong Place and Time | By AO Scott | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/outlaws-review.html | Outlaws | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/piercing-review.html | Piercing | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/the-unicorn-review.html | The Unicorn | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/movies/they-shall-not-grow-old-review.html | A New Blockbuster Shot 100 Years Ago | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/cold-weather-polar-vortex-nyc.html | Homeless Descend Into the Subways For Relief From a Relentless Chill | By Tyler Pager and Annie Correal | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/hud-nycha-deal.html | De Blasio Cedes Further Control of Nycha Avoiding Federal Takeover | By Benjamin Weiser Luis FerrSadurn Glenn Thrush and J David Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/marcal-paper-fire-newark.html | A Deep Freeze Adds a Hurdle To Firefighting | By Michael Gold | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/uber-taxi-lyft-fee.html | Rides in Manhattans Most Snarled Areas Can Cost More Judge Rules | By Winnie Hu | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/obituaries/harold-bradley-dead.html | Harold Bradley Who Led Nashvilles ATeam of Studio Musicians Dies at 93 | By Bill FriskicsWarren | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/obituaries/margo-rodriguez-dies.html | Margo Rodriguez 89 Half Of an Innovative Mambo Duo | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/texas-voter-suppression.html | State of the Art  Voter Suppression | By Mimi Swartz | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/science/mars-curiosity-rover-mount-sharp.html | NASA Rover With Some Technical Creativity Solves Mystery on Mars | By Kenneth Chang | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/basketball/knicks-trade-kristaps-porzingis-mavericks.html | Knicks Trade Porzingis Betting They Can Draw 2 Star Free Agents | By Marc Stein | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/football/aaron-donald-rams.html | Aaron Donald Didnt Look Like A Defensive Tackle  So He Reinvented The Position | By Ben Shpigel | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/sean-mcvay-los-angeles-rams-super-bowl-liii.html | Success of Rams Young Coach Inspires Imitators | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/soccer/qatar-uae-asian-cup.html | Emiratis Accuse Qatar of Fielding Ineligible Players at the Asian Cup | By Tariq Panja | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/intel-ceo-robert-swan.html | After Search Intel Picks Acting Head As CEO | By Don Clark | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/twitter-disinformation-united-states-russia.html | After Russia False Posts On Twitter Going Global | By Sheera Frenkel Kate Conger and Kevin Roose | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/theater/lin-manuel-miranda-camelot-lincoln-center-theater.html | LinManuel Miranda Will Rule Camelot | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/anchor-baby-birth-tourism.html | 3 Arrested in Crackdown  Against Birth Tourism  A FastGrowing Industry | By Miriam Jordan | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/farmington-university-arrests-ice.html | ICE Created Fake School To Uncover  Visa Fraud | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/iowa-student-death.html | At Least 21 Die in Cold Including Student on Iowa Campus | By Julie Bosman and Mitch Smith | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/bernie-sanders-estate-tax.html | Sanders Unveils a Plan  To Increase Estate Taxes | By Sydney Ember | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/border-wall-types.html | War of Words and Meaning or Whatever You Want to Call It | By Glenn Thrush | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/election-day-holiday-mcconnell.html | McConnell Denounces Bill Making Election a Holiday | By Matthew Haag | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/military-sexual-assault.html | More Assaults Unreported On Campuses Of Academies | By Helene Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/senate-vote-syria-afghanistan.html | President Draws Bipartisan Swipe From the Senate | By Catie Edmondson | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-executive-order-manufacturing.html | President Signs Executive Order to Help US Manufacturers and Trump People | By Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-wall-congressional-negotiators.html | Border Security Talks Have Just Begun and Already Were at the Ultimatum Stage | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/tunnel-bank-burglary-florida.html | Thieves Dug Long Tunnel Near Bank FBI Says | By Julia Jacobs | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/americas/trump-hotel-brazil-corruption.html | Investors in Brazil Hotel Face Corruption Charges | By Shasta Darlington | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/afghanistan-taliban-territory-control.html | In 2018 Taliban Gained  On Afghans Report Says | By Rod Nordland | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/bahrain-soccer-thailand-fifa.html | Detention of Soccer Player In Thailand Is Historic Test | By Hannah Beech | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/india-unemployment-rate.html | Indias Leader Is Accused of Hiding Poor Jobs Data Before Vote | By Jeffrey Gettleman and Hari Kumar | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/new-zealand-housing-prices.html | New Zealands Leaders Downsize Housing Plan | By Charlotte GrahamMcLay | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/philippines-saudi-maid-executed.html | Saudis Execute Maid From Philippines | By Jason Gutierrez | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/tonga-internet-blackout.html | Tonga Is Wired for Web But Unlinked by Mishap | By Daniel Victor | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/asia/us-north-korea-nuclear.html | US Signals Less Urgency To Inventory Kims Arsenal | By Edward Wong | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/climate-change-protests-students.html | Across Europe Skipping School for Climate Action | By Milan Schreuer Elian Peltier and Christopher F Schuetze | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/europe-trade-iran-nuclear-deal.html | Britain France and Germany Create Firm to Trade With Iran | By Steven Erlanger | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/serbia-protests.html | Protests Roil Serbia as a Nation Is Tugged East and West | By Marc Santora | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/europe/uk-theresa-may-spitfire-bbc.html | BBC Glitch Gives Flight To Giggles and Inference | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/middleeast/saudi-arabia-corruption-purge.html | Saudi Arabia Concludes Crackdown On the Elite | By David D Kirkpatrick | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/middleeast/syria-children-refugees-isis.html | Fleeing ISIS Only to Face Freezing to Death in Syria | By Vivian Yee | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/middleeast/syria-marie-colvin-court-judgment.html | Court Holds Syria Responsible for Death of an American Journalist in 2012 | By Anne Barnard | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/health/opioids-purdue-pharma-sackler.html | OxyContin Strategy Scrutinized | By Barry Meier | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/nyregion/late-term-abortion-pence-trump-republicans.html | Bills to Broaden Abortion Rights Prompt a Republican Battle Cry | By Vivian Wang | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/brazil-dam-break-environment-bolsonaro.html | Lethal Negligence on Brazil Mine Waste | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/editorials/washington-new-york-public-housing.html | Cold Hypocrisy Over Public Housing | By Mara Gay | TX 8-801-645 | 2019-04-11 |

| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/howard-schultz-president.html | Attack of the Fanatical Centrists | By Paul Krugman | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/opinion/kamala-harris-2020.html | Kamala Harris CallOut Star | By David Brooks | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/sports/nflpa-demaurice-smith.html | Union Says It Will Pursue Better Benefits for Retirees | By Ken Belson and Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/amazon-earnings-sales-cloud.html | Amazons Sales Growth Slows But Cloud Unit Bolsters Profits | By Karen Weise | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/technology/apple-blocks-facebook.html | Flexing Power Apple Paralyzes Facebook in Secret App Feud | By Mike Isaac | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/ntsb-accidents-government-shutdown.html | Shutdown May Have Set Back Search for Clues in 18 Deadly Accidents | By Richard A Oppel Jr and Thomas Fuller | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/donald-trump-jr-blocked-number-calls.html | Senate Evidence Clarifies  Trump Tower Mystery Calls | By Nicholas Fandos Maggie Haberman and Michael S Schmidt | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/gun-exports-trump.html | Plan to Shift Oversight of Some Gun Exports Has Risks Democrats Say | By Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/mar-a-lago-trump.html | After Long Time Away President Plans Return To Gilded Comfort Zone | By Katie Rogers and Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-drug-prices.html | Trump Officials Move  To Lower Drug Prices | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/us/politics/trump-wall-investigations-interview.html | Trump Labels Talks on Wall Waste of Time | By Peter Baker and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/01/31/world/americas/venezuela-legitimate-maduro-guaido.html | Deeper Conflict Is Behind Venezuelas Legitimacy Dispute | By Max Fisher and Amanda Taub | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/arts/television/whats-on-tv-friday-the-lego-movie-and-velvet-buzzsaw.html | Whats On Friday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/nyregion/el-chapo-trial-narcos.html | El Chapo Trial Is Irresistible  To a Cartel Shows Kingpin | By Bruce Fretts | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-01 | https://www.nytimes.com/2019/02/01/reader-center/diversity-in-media-delaney.html | When Black Journalists Were Few | By Amanda Svachula | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-02 | https://www.nytimes.com/2019/01/28/books/meg-medina-newbery-medal-sophie-blackall-caldecott.html | Awards Announced For Childrens Books | By Maria Russo | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-02 | https://www.nytimes.com/2019/01/30/obituaries/dumisani-kumalo-dead.html | Dumisani Kumalo 71 Helped End Apartheid in South Africa | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/arts/music/review-aprile-millo-zankel.html | A Keeper of the Flame Sets Her Fans on Fire | By Joshua Barone and Zachary Woolfe | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/books/jane-harper-lost-man-the-dry-murder-mystery-author.html | Unearthing the Details of a Good Murder Mystery | By Amelia Lester | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/obituaries/dusan-makavejev-dead.html | Dusan Makavejev 86 AvantGarde Serbian Director | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/obituaries/jean-guillou-dead.html | Jean Guillou 88 Is Dead French Organ Maestro Challenged Tradition | By Michael Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/obituaries/leonard-dinnerstein-84-dies.html | Leonard Dinnerstein 84 Dies Scholar of AntiSemitism in US | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/opinion/ai-bias-healthcare.html | AIs Mixed Blessing for Medicine | By Dhruv Khullar | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/reader-center/overlooked-obituaries-black-history.html | Widening the Lens on Black History | By Amisha Padnani | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/sports/cte-football-hairston-super-bowl.html | Fears of CTE and Then a Gunshot | By John Branch | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-02 | https://www.nytimes.com/2019/01/31/business/economy/jobs-report.html | US Job Gains Stayed on Pace Amid Shutdown | By Ben Casselman | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/dance/justin-peck-principia-review.html | Forever Young | By Brian Seibert | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/jussie-smollett-attack.html | Empire Star Comments On Chicago Attack | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/music/layale-chaker-inner-rhyme.html | Strings Tighten a Divide Between West and East | By Corinna da FonsecaWollheim | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/music/super-bowl-atlanta-rap-concert.html | Halftimes Early Now Listen Up | By Joe Coscarelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/television/abc-murders-review-john-malkovich-poirot.html | Poirot as Youve Never Seen Him And Thats Too Bad | By Mike Hale | | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/television/victim-of-cosby-sexual-assault-settles-suit-with-former-prosecutor.html | Cosby Victim Settles Defamation Suit | By Graham Bowley | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/apple-china-iphone-jobs.html | In China Apples Slump Shrinks Workers Wages | By Ailin Tang | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/economy/federal-reserve-interest-rates.html | Fed Leaves Rates Alone But Not to Pacify Trump | By Binyamin Appelbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/economy/foxconn-wisconsin-plant.html | Foxconn Says Wisconsin Factory Plan Is Still a Go | By Natalie Kitroeff | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/erik-prince-xinjiang-china-fsg-blackwater.html | Blackwaters Founder Distances Himself From China Deal | By Alexandra Stevenson and Chris Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/goldman-sachs-1mdb-lloyd-blankfein.html | Goldman Executives Pay  May Be Cut Over Scandal | By Matthew Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/media/donald-trump-interview-news-media.html | Challenge to President And His View of News | By Michael M Grynbaum | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/pelvic-mesh-settlements-lawyers.html | For Women It Was Painful  For Lawyers It Was Profitable | By Matthew Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/fashion/roger-stone-courtroom-style.html | A Stylish Performance Measured for the Occasion | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/movies/sundance-best-late-night-mindy-kaling-emma-thompson.html | Sundance Comes Through Again | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/mdc-brooklyn-jail-heat.html | Frantic Inmates in Brooklyn Jail Complain of No Heat for Days in Deep Freeze | By Annie Correal | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/petland-closing.html | Petland Discounts Purveyor of Kibble and Infectious Jingle May Close | By Michael Gold and Nate Schweber | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/tekashi-69-pleads-guilty.html | Tekashi 6ix9ine Strikes a Deal With US in Racketeering Case | By Benjamin Weiser and Ali Watkins | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/obituaries/rosemary-mariner-dead.html | Rosemary Mariner Trailblazing Navy Pilot and Commander Dies at 65 | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/how-republicans-erased-trumpism.html | The GOP Congress Erased Trumpism | By Matthew Glassman | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/trump-twitter-martin-dempsey.html | The General and His Tweets | By Carol Giacomo | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/vance-westover-trump.html | A Hillbilly and a Survivalist Show the Way Out of Trump Country | By Timothy Egan | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/gene-steratore-nfl-rules.html | He Traded His Yellow Flag for a Microphone | By Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/lindsey-vonn-retires.html | Vonn Says Shell Retire From Racing My Body Is Screaming at Me to STOP | By Bill Pennington | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/powell-knicks-porzingis-dallas-durant.html | For Knicks Fans With a Wandering Eye Brooklyn Isnt Far | By Michael Powell | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/qatar-japan-asian-cup.html | Qatar Wins Asian Cup Title Bolstering Hopes for 2022 | By Tariq Panja | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/rams-super-bowl-1980.html | Its Super Bowl Week 1980 and the Rams Future Looks Rosy | By John Branch | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/super-bowl-nfl-playoffs-game-by-game.html | How Did We Get Here An Illustrated Guide to the NFL Playoffs | By Benjamin Hoffman and Chris Morris | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/superb-owl.html | A Games Avatar Born of a Typo | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/world-cup-2022-qatar.html | Media Tips and Gulf Money Fuel Campaign to Sabotage Qatars Cup | By James Montague and Tariq Panja | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/technology/facetime-bug-fixed.html | Apple Says It Has Fixed FaceTime Security Bug | By Jack Nicas and Brian X Chen | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/cold-weather-polar-vortex.html | A Swing of 70 Degrees Brings New Worries | By Mitch Smith and Julie Bosman | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/cory-booker-2020.html | In Upbeat Tone Booker Announces His Run for Presidency | By Nick Corasaniti and Shane Goldmacher | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/elizabeth-warren-cherokee-dna.html | Warren Gave An Apology In Private For DNA Test | By Astead W Herndon | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/ilhan-omar-rashida-tlaib-israel.html | Discord Over Israel Reveals Democrats Divide | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/ralph-northam-yearbook-blackface.html | Virginia Governor Urged to Quit For Part in Clearly Racist Photo | By Alan Blinder and Jonathan Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-inf-nuclear-treaty.html | US Plans to End Nuclear Accord Signed by Russia | By David E Sanger and William J Broad | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-new-york-times-interview.html | Trove of Trumpisms  For the Trumpologist | By Peter Baker and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-times-publisher-sulzberger-transcript.html | I Want You to Be Aware Of Some of the Consequences | By The New York Times | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/americas/venezuela-maduro-guaido-diplomats.html | Dueling Diplomats Lobby Nations to Pick Sides in the Venezuelan Conflict | By Edward Wong and Nicholas Casey | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/americas/venezuela-voices-protests.html | With Venezuela on the Brink People Are Ready to Take to the Streets | By Ana Vanessa Herrero and Megan Specia | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/asia/india-modi-budget.html | Who Wins in Indias Budget Critical Blocs of Voters | By Jeffrey Gettleman and Hari Kumar | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/asia/south-korea-metoo-ahn-hee-jung.html | South Korean Top Politician Is Imprisoned In Rape Case | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/canada/gretta-vosper-reverend-atheism.html | This Canadian Preacher Doesnt Believe in God but Supports Her Church | By Catherine Porter | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/france-rubber-bullets-yellow-vests.html | French Court Upholds Police Use of Rubber Bullets on Protesters | By Adam Nossiter | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/france-sex-crimes.html | French Police Cite an Increase in Number of Sex Crimes Reported | By Aurelien Breeden | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/germany-bratwurst-museum-concentration-camp.html | German Sausage Museum  Starts Holocaust Dispute | By Christopher F Schuetze | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/inf-treaty.html | The Risks to Russia China and Europe as the US Scraps a Nuclear Deal | By Andrew E Kramer and Megan Specia | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/italy-mayors-migrants-salvini-security-decree.html | In Italy as in the US Challenging a Populist | By Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/europe/uk-police-crime-austerity.html | An Overwhelmed Blue Line Policing in an Age of Austerity | By Benjamin Mueller | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/middleeast/hezbollah-lebanon.html | Hezbollahs Larger Role Could Violate Sanctions | By Vivian Yee and Hwaida Saad | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/world/middleeast/iran-ban-walking-dogs.html | Ban on Walking Dogs Is More Bark Than Bite | By Thomas Erdbrink | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/your-money/holiday-spending-frugal-february.html | Offset Holiday Splurging by Observing Frugal February | By Ann Carrns | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-02 | https://www.nytimes.com/2019/02/01/your-money/tax-wealthy.html | Taxing the Rich Sounds Easy But Its Not | By Paul Sullivan | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/business/purdue-pharma-mckinsey-oxycontin-opiods.html | Suit Says Firm Played Role in Opioid Crisis | By Michael Forsythe and Walt Bogdanich | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/health/unitedhealth-amazon-chase.html | Lawsuit Exposes How Unnerved Major Insurers Are by 3 Giants New Venture | By Reed Abelson | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/nyregion/nypd-discipline-transparency.html | A Move to Shed More Light On Disciplinary Records | By Ali Watkins and Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/democratic-primary-guide.html | How to Talk Presidential | By Gail Collins | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/opinion/howard-schultz-2020-democrats.html | Schultz Derangement Syndrome | By Bret Stephens | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/rod-rosenstein-trump.html | President Says Hes Not the Target but Its Not That Simple | By Katie Benner | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/supreme-court-louisiana-abortion-law.html | Justice Alito Blocks Law Temporarily On Abortion | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/politics/trump-state-of-the-union.html | White House Says Address Will Feature Unifying Tone | By Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/us/trump-workers-fired.html | 3rd Trump Club Ousts Workers In US Illegally | By Miriam Jordan and Ben Protess | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/arts/television/whats-on-tv-saturday-pick-of-the-litter-and-bordertown.html | Whats On Saturday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/01/sports/bad-super-bowl-pitches.html | The Flood of Super Bowl Ads Isnt Confined to TV Timeouts | By Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-01-22 | 2019-02-03 | https://www.nytimes.com/2019/01/22/books/review/jill-abramson-merchants-of-truth.html | Journalisms Stormy Seas | By Nicholas Thompson | TX 8-801-645 | 2019-04-11 |
| 2019-01-23 | 2019-02-03 | https://www.nytimes.com/2019/01/23/books/review/alan-rusbridger-breaking-news.html | Revolution or Death Knell | By Ann Marie Lipinski | TX 8-801-645 | 2019-04-11 |
| 2019-01-23 | 2019-02-03 | https://www.nytimes.com/2019/01/23/nyregion/nuclear-anxiety-photos-new-york.html | Sirens Blared Skeptics Scrambled | By Eric Moskowitz | TX 8-801-645 | 2019-04-11 |
| 2019-01-25 | 2019-02-03 | https://www.nytimes.com/2019/01/25/books/review/p-pterodactyl-raj-haldar-chris-carpenter-best-seller.html | This Picture Book Confuses Kids They Love It Anyway | By Tina Jordan | TX 8-801-645 | 2019-04-11 |
| 2019-01-27 | 2019-02-03 | https://www.nytimes.com/2019/01/27/movies/jonas-mekas-appreciation.html | Creative Life of Diaries Notes and Sketches | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-01-27 | 2019-02-03 | https://www.nytimes.com/2019/01/27/travel/poland-holocaust-trip.html | On the Way to Auschwitz Heil Hitler Signs for Sale | By Alexandra S Levine | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/books/review/new-winter-thrillers.html | Winter Thrillers | By Charles Finch | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/books/review/roberto-bolano-spirit-science-fiction.html | Coming of Age in Mexico City | By Liesl Schillinger | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/realestate/shopping-for-throws.html | Comfort for Winter And Beauty All Year | By Tim McKeough | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/t-magazine/f-taylor-colantonio-designer-studio.html | Home and Work Intimations and Imitations of Antiquity | By Laura Rysman | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-03 | https://www.nytimes.com/2019/01/28/travel/africa-cycling-trip-adventure.html | Touring Africa  On Two Wheels | By Patrick Scott | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/books/review/roger-mcnamee-zucked.html | Anti Social | By Tom Bissell | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/i-quit-watching-football-because-it-harms-players-can-i-still-keep-up-with-my-team.html | I Quit Watching Football Because It Harms Players Can I Still Keep Up With My Team | By Kwame Anthony Appiah | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/letter-of-recommendation-naturism.html | Naturism | By Kelli Mara Korducki | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/sports-betting-washington.html | Bet on It | By Bruce Schoenfeld | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/magazine/taraji-p-henson-almost-said-no-to-empire.html | Taraji P Henson Almost Said No To Empire | Interview by Caitlin  Roper | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/realestate/a-modernist-restoration-texas-style.html | A Modernist Restoration Done TexasStyle | By Tim McKeough | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/t-magazine/luchita-hurtado.html | Studio Visit Getting Her Big Break at 98 | By Anna Furman | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/travel/surf-camp-tech.html | At Surf Camp Crunch the Data Then Feel the Wave | By Bonnie Tsui | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-03 | https://www.nytimes.com/2019/01/29/travel/what-to-take-on-your-winter-road-trip.html | For Your Winter Road Trip | By Wirecutter Staff | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/arts/music/grammy-awards-music-video.html | Did You See These Songs | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/arts/television/lorena-bobbitt-documentary-jordan-peele.html | Lorena Bobbitt  In a New Light | By Amy Chozick | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/books/review/deborah-e-lipstadt-antisemitism.html | An Ancient and Abiding Hatred | By Bret Stephens | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/books/review/weight-piano-chris-cander.html | Play It Again | By James Barron | TX 8-801-645 | 2019-04-11 |

| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/fashion/weddings/8-wellness-products-to-add-to-your-bridal-survival-kit.html | Products to Add to Your Bridal Survival Kit | By Charanna Alexander | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/magazine/camembert-baked-cheese-recipe.html | Supermarket Alchemy | By Tejal Rao | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/magazine/what-soybean-politics-tell-us-about-argentina-and-china.html | What Soybean Politics Tell Us About Argentina and China | By Brook Larmer | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/obituaries/erik-olin-wright-dead.html | Erik Olin Wright 71 Marxist Sociologist Who Offered Alternatives to Capitalism | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/realestate/house-hunting-in-canada.html | A Lodge Overlooking the St Lawrence River | By Lisa Prevost | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/realestate/massapequa-park-ny-a-homey-village-amid-suburban-sprawl.html | It Started With Sears Kit Houses and Kept On Growing | By Marcelle Sussman Fischler | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/travel/03Ketchum-5Places.html | Skiers Welcome Foodies Too | By Catherine M Allchin | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-03 | https://www.nytimes.com/2019/01/30/travel/budget-travel-sri-lanka.html | An Island Nation That Is Best Savored Slowly | By Lucas Peterson | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/arts/design/frida-kahlo-booklyn-museum.html | A Public Persona  That Still Enthralls | By Rebecca Kleinman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/business/julia-hartz-eventbrite-corner-office.html | She Went From Candy Land to Tron | By David Gelles | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/business/locast-streaming-free-network-tv.html | Taunting the Networks an App Streams Free TV | By Edmund Lee | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/business/medicare-enrollment-how-to-sign-up.html | Sign Up for Medicare on Time or Pay the Price | By Mark Miller | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/fashion/weddings/a-woman-her-best-friend-and-a-quick-walk-down-the-aisle.html | Bernie and I Are Racing Against the Clock | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/asghar-farhadis-iran-film.html | The Universalist | By Giles Harvey | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/creative-work-corporations.html | Pop Art | By Jody Rosen | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/how-to-win-an-argument.html | How to Win an Argument | By Jazmine Hughes | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/magazine/i-am-learning-to-abandon-the-world-for-m.html | I Am Learning to Abandon the World for M | By Linda Pastan | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/movies/mexico-border-movies.html | At the Border Nuance Is Held in Check | By Chris Vognar | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/nyregion/vodka-russia-museum-staten-island.html | Its Like MoMA Just With Vodka | By Alex Traub | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/realestate/a-canadian-scores-from-long-distance.html | A Canadian Scores From Long Distance | By Joyce Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/realestate/fewer-homes-for-median-earners.html | Fewer Choices for MiddleClass Buyers | By Michael Kolomatsky | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/sports/super-bowl-liii-pick-prediction-los-angeles-rams-new-england-patriots.html | Super Bowl LIII Prediction Our Pick Against the Spread | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/style/boxing-gym-tribeca-style.html | Dressing to Be Nimble in the Ring | By John Ortved | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/style/lana-condor-to-all-the-boys-ive-loved-before.html | A Star Finds Calm in the Kitchen | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/style/mom-dad-old-boyfriend-jealousy.html | Dad on Simmer | By Philip Galanes | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/t-magazine/cecilie-bahnsen.html | On Deadline Danish Practical | By Nikolaj Hansson | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/theater/charles-and-diana-musical.html | Certainly No Disney Princess Here | By Sarah Lyall | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/travel/tips-for-traveling-cheaply-in-any-city.html | Moving Cheaply Through Any City | By Geoffrey Morrison | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/2019/01/31/travel/what-to-do-in-st-moritz.html | St Moritz Switzerland | By Laura Rysman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-03 | https://www.nytimes.com/interactive/2019/01/31/us/public-defender-case-loads.html | One Lawyer 194 Felony Cases and No Time | By Richard A Oppel Jr and Jugal K Patel | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/sports/english-avenue-atlanta-mercedes-benz-stadium.html | A 15 Billion Stadium and the Life Around It | By Dustin Chambers | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/arts/dance/vicky-shick-next-to-the-sink-danspace-project.html | A Choreographer Celebrates Vulnerability | By Gia Kourlas | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/arts/music/robert-ashley-improvement-kitchen.html | Parsing a Cryptic Opera of Diaspora | By Steve Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/arts/television/kelly-rowland-gladys-knight-bet.html | Kelly Rowland Riding That Midnight Train | By Kathryn Shattuck | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/cj-sansom-tombland.html | Off With Their Heads | By Marilyn Stasio | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/golden-child-claire-adam.html | Debut Novels | By Jan Stuart | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/i-am-yours-reema-zaman.html | Examined Lives | By Alexandra Fuller | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/tom-barbash-dakota-winters.html | Imagine | By Susan Rieger | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/underground-will-hunt.html | Deep Dive | By Jonathan A Knee | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/books/review/yiyun-li-where-reasons-end.html | Suicide Notes | By Lauren Oyler | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/business/choire-sicha-advice-column.html | Your Workplace Shouldnt Seem Like an Open Bar | By Choire Sicha | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/business/zombie-killer-knives-montana.html | For a Knife Dagger Sword Machete or ZombieKiller Just Ask These Ladies | By Wendy MacNaughton | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/fashion/weddings/case-of-mistaken-identity-he-wasnt-a-con-man.html | A SweetTalking ConMan No Just a SweetTalker | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/magazine/judge-john-hodgman-on-fake-fireplaces.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/magazine/the-patients-wife-thought-her-husband-was-being-treated-for-the-wrong-disease-she-was-right.html | The Patients Wife Thought Her Husband Was Being Treated for the Wrong Disease She Was Right | By Lisa Sanders MD | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/nyregion/columbia-marching-band.html | Bumptious Band Gets Marching Orders | By Ginia Bellafante | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/nyregion/how-nancy-fire-interior-designer-spends-her-sundays.html | Tea and Inspiration for an Interior Designer | By Alix Strauss | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/nyregion/rikers-supervised-release-bail.html | Bail or Jail Theres Another Option | By Ted Alcorn | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/obituaries/rena-karefa-smart-97-dead.html | Rena KarefaSmart 97 Ecumenical Leader Dies | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/opinion/abortion-virginia-kathy-tran.html | Fake News From Virginia | By Michelle Goldberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/opinion/sunday/science-religion.html | What Science Can Learn From Religion | By David DeSteno | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/opinion/sunday/sports-humor-super-bowl.html | I Explain All of The Sports | By Sarah Hutto | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/reader-center/dog-wedding-reporting-lilly-smartelli.html | Womans Best Friend and Groom | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/reader-center/found-money-donate.html | Readers Chip In on a Story of Found Money | By Niraj Chokshi | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/realestate/another-real-estate-record-go-figure.html | 24000 Ftsup2sup  10000 | By Stefanos Chen | TX 8-801-645 | 2019-04-11 |

| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/realestate/central-park-penthouse-sets-record-at-nearly-240-million.html | Nearly 240 Million Buys You a White Box on Central Park South | By Vivian Marino | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/realestate/the-joy-of-the-junk-drawer.html | Behold the Wonders of the Junk Drawer | By Ronda Kaysen | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/sports/premier-league-transfer-window.html | In the Premier League All Quiet on the Transfer Front | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/sports/tom-brady-patriots.html | A 21stCentury Revolution Led  By New Englands Favorite Son | By Bill Pennington | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/modern-love-myers-briggs-personality-test.html | Want Lasting Love First Take This Test | By Lauren Apfel | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/natasha-lyonne-chairs-the-whitney-art-party.html | A Quadrille Ball And an Art Party | By Denny Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/those-iron-scorch-marks-are-by-design.html | Singed With Irony | By Rachel Felder | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/what-is-graydon-carter-doing-now.html | From Vanity Fair to Air Mail | By Alex Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/style/winter-fridays.html | Getting Fridays Off in Winter Is Now a Thing | By Alyson Krueger | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/sunday-review/blood-plasma-industry.html | What Is the Blood of a Poor Person Worth | By Zoe Greenberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/theater/paradise-square-musical-berkeley-drabinsky.html | Beautiful Dreamers Way Out West | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/travel/cruise-lines-use-technology-to-add-the-personal-touch.html | Cruise Lines Use Technology to Add the Personal Touch | By Julie Weed | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/travel/hotel-review-the-peninsula-beverly-hills-calif.html | Elegant Stop Gets a Makeover | By Geraldine Fabrikant | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-03 | https://www.nytimes.com/2019/02/01/us/voting-rights-laws-elections.html | Newly Empowered Democrats Waste No Time in Overhauling Election Laws | By Michael Wines | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/01/us/michael-avenatti-domestic-violence.html | Avenatti Wont Face Charges in Abuse Case | By Liam Stack | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/business/bruce-reilly-murder-conviction-lawyer.html | Murderer Esq | By Noam Scheiber | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/business/hershey-kisses-tips.html | Kisses Mystery Solved Thanks to Lack of Tips | By Mihir Zaveri | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/business/trump-deutsche-bank.html | Bank Rejected Trump for Loan During 2016 Race | By David Enrich Jesse Drucker and Ben Protess | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/fashion/weddings/after-a-redo-reunion-they-rediscovered-their-chemistry.html | A Reunion Redone and a Love Rekindled | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/internet-facebook-google-consent.html | How Silicon Valley Puts the Con In Consent | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/children-bored.html | Let Children Get Bored Again | By Pamela Paul | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/inflation-economy-united-states-1970s.html | The Real Legacy of the 1970s | By Michael Tomasky | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/lottery-gambling-mother.html | Mama Was a Betting Woman | By Bridgett M Davis | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/new-york-abortion-catholicism.html | The Church and the Abortion Capital | By Ross Douthat | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/super-bowl-2019-tony-romo.html | Tony Romo Super Bowl Psychic | By Frank Bruni | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/super-bowl-commercials-instagram.html | The Sneaky Side of Instagram | By Sheila Marikar | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/venezuela-guaido-protests.html | Venezuelas Normal Revolution | By Emiliana Duarte | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/vocation-college-higher-ed.html | One Way to Make College Meaningful | By Tom Perrin | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/winter-snow-ski-climate.html | Why Cant Rich People Save Winter | By Porter Fox Ash Ngu and Jessia Ma | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/opinion/sunday/women-voting-19th-amendment-white-supremacy.html | When the Suffrage Movement Sold Out | By Brent Staples | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/realestate/does-my-apartment-have-to-be-so-hot-in-the-winter.html | It May Be Winter on the Street  But Its Summer in My Apartment | By Ronda Kaysen | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/marcus-peters-rams.html | Where Some Saw Risks the Rams Saw Opportunities | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/new-england-patriots-belichick.html | How the Patriots Unearth All Those Hidden Gems | By Bill Pennington | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/nfl-opioids-.html | The Cheers Fade The Pains Grow | By Ken Belson | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/super-bowl-fans-not-interested.html | Four Cities in a Tight Race to See Who Cares the Least | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sports/tennis/serbia-germany-davis-cup.html | Colombia Joins Race for Title At Davis Cup | By Agence FrancePresse | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/style/julia-cameron-the-artists-way.html | She Guides Your Process | By Penelope Green | TX 8-801-645 | 2019-04-11 |

| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/style/special-projects.html | Wrangling Celebrities Its a Specialty | By Katherine Rosman | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sunday-review/data-leaks-journalism.html | Living in the Age of Big Leaks | By Scott Shane | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sunday-review/narendra-modi-india-politics.html | The Class Divisions That Wont Fade | By Ruchir Sharma | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/sunday-review/war-vietnam-afghanistan-withdrawal.html | Is This the Right Way to End a War | By Rod Nordland | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/travel/apps-and-services-to-help-you-get-around-on-your-next-trip.html | Apps Can Get You There | By Sarah Amandolare | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/candice-payne-homeless-chicago.html | SpuroftheMoment Acts Gets Homeless Out of Cold | By Sandra E Garcia | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/henry-ford-jews.html | Why Did a Mayor Try to Play Down Henry Fords WellKnown Dark Side | By Steve Friess and Adeel Hassan | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/chamber-of-commerce-bipartisanship.html | Chamber of Commerce Decides Bipartisanship Is Good Business | By Carl Hulse | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/medicare-for-all-2020.html | Medicare for All Has Democrats Treading Softly | By Jonathan Martin and Abby Goodnough | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/ralph-northam-virginia-governor.html | Governor Defies Pleas to Resign For Racist Photo | By Jonathan Martin Trip Gabriel and Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/us/politics/trump-fan.html | In the Pale of Winter  Trumps Vibrant Hue Is Still a State Secret | By Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/americas/venezuela-protests-opposition-maduro.html | Venezuelan Protesters Pour Into Streets as Opposition to Maduro Builds | By Ana Vanessa Herrero and Nicholas Casey | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/japan-working-mothers.html | Japan Wants Women in the Office  Housework Gets in the Way | By Motoko Rich | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/nepal-menstruation-hut-death-chhaupadi.html | Fire in Menstruation Hut Kills a Woman in Nepal | By Bhadra Sharma and Kai Schultz | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/philippines-abu-sayyaf-church-bombing.html | Deadly Clash In Philippines As Soldiers Seek Bombers | By Jason Gutierrez | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/asia/taliban-moscow-ghani-talks.html | Taliban to Meet Afghan Opposition Leaders but Not Ghani | By Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/europe/russia-inf-treaty.html | Russia Says It Will Leave Nuclear Pact Day After US Announces Same Plan | By Andrew E Kramer | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/europe/spain-britain-brexit-gibraltar.html | Latest Brexit Tussle Status of Gibraltar | By Raphael Minder | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-03 | https://www.nytimes.com/2019/02/02/world/middleeast/israel-west-bank-violence.html | As Attacks by Jewish Settlers Surge Israel Stays Silent | By Isabel Kershner | TX 8-801-645 | 2019-04-11 |

| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/02/nyregion/brooklyn-federal-jail-heat.html | In Tour of Brooklyn Jail Officials See Nightmare As Inmates Sit Freezing | By Annie Correal Andy Newman and Christina Goldbaum | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/us/captain-rosemary-mariner-funeral.html | Navy Honors Trailblazer  With AllFemale Flyover | By Jacey Fortin | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/arts/television/whats-on-tv-sunday-the-super-bowl-and-i-am-not-your-negro.html | Whats On Sunday | By Lauren Messman | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/business/the-week-in-business-let-the-apple-vs-facebook-battle-begin-and-china-goes-soybean-shopping.html | The Week in Business Let the Apple vs Facebook Battle Begin and China Goes Soybean Shopping | By Charlotte Cowles | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/sports/super-bowl-halftime.html | What the Teams Will Do While You Watch Maroon 5 | By Ben Shpigel | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-03 | https://www.nytimes.com/2019/02/03/world/asia/lion-air-plane-crash-pilots.html | Jets Software Was Updated Pilots Werent | By James Glanz Julie Creswell Thomas Kaplan and Zach Wichter | TX 8-801-645 | 2019-04-11 |
| 2019-01-23 | 2019-02-04 | https://www.nytimes.com/2019/01/23/arts/john-ashbery-harvard.html | Poets Personal Library Is Headed to Harvard | By Jennifer Schuessler | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-04 | https://www.nytimes.com/2019/01/30/world/australia/indigenous-entrepreneurs-business.html | For Indigenous Australians Defining a Destiny Through Entrepreneurship | By Isabella Kwai | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/books/benjamin-dreyer-english-grammar-writers-writing.html | Mind Your Grammar Or He Will | By Sarah Lyall | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/business/media/buzzfeed-digital-media-wrong.html | Digital Media Hits a Rut Whats Next | By Edmund Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/business/media/marvelous-mrs-maisel-amazon-ratings.html | Nielsen Finds Mrs Maisel Is Fan Favorite on Both Coasts | By John Koblin | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/movies/how-i-felt-when-i-saw-that-girl-review.html | A Lesbian RomCom Sort of via Bollywood | By Rachel Saltz | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/nyregion/standardized-testing-teachers-students.html | State Is on Verge of Banning Tests Role in Evaluations | By Eliza Shapiro | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/obituaries/susan-hiller-dead.html | Susan Hiller a Creator of Mysterious and Dreamlike Art Is Dead at 78 | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/smarter-living/how-to-do-a-data-cleanse.html | Got Cruft Its Time for Annual Data Checkup | By David Pogue | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-04 | https://www.nytimes.com/2019/02/01/technology/the-week-in-tech.html | A New Year in China and Storm Clouds Ahead | By Li Yuan | TX 8-801-645 | 2019-04-11 |

| 2019-02-02 | 2019-02-04 | https://www.nytimes.com/2019/02/01/arts/television/russian-doll-netflix-harry-nilsson-gotta-get-up.html | The Musical Ghost Within Russian Doll | By Aisha Harris | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-04 | https://www.nytimes.com/2019/02/01/obituaries/andy-hebenton-dead.html | Andy Hebenton 89 NHL Ironman With 630 Consecutive Games Is Dead | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-04 | https://www.nytimes.com/2019/02/01/obituaries/sanford-sylvan-dead.html | Sanford Sylvan 65 Baritone Who Created Major Opera Roles | By Zachary Woolfe | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/-blackface-governor-northam.html | The Governor Who Moonwalked Right Back to 1884 | By Wesley Morris | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/21-savage-arrest-ice-uk.html | Rapper Apprehended in Atlanta His Proclaimed Hometown Faces Deportation | By Sandra E Garcia | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/jussie-smollett-concert-attack.html | I Had to Be Here Tonight | By James Montgomery | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/music/don-giovanni-review-met-opera.html | In a Revival a Philanderer Returns | By Corinna da FonsecaWollheim | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/music/paris-opera-primo-omicidio-romeo-castellucci.html | Visions of Innocence and Murder | By Joshua Barone | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/dealbook/stock-market-technology.html | The Market Recovers but Big Tech Takes a Step Back | By Stephen Grocer | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/energy-environment/texas-permian-field-oil.html | Monster Texas Field Revives US Oil Fortunes | By Clifford Krauss | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/media/hbo-monday-night.html | HBO Wants To Showcase Another Day | By John Koblin | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/business/media/super-bowl-commercials-live-updates.html | Super Bowl Ads Play It Safe With Nostalgia | By Sapna Maheshwari | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/movies/alfonso-cuaron-dga-awards.html | Directors Guild Honors Alfonso Cuarns Roma | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/movies/miss-bala-fizzles-super-bowl-weekend.html | Super Bowl Weekend Upends the Box Office | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/brooklyn-federal-jail-banging.html | Inmates at Freezing Federal Jail in Brooklyn Pound Out a Message in Protest | By Andy Newman Christina Goldbaum and Annie Correal | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/muslim-community-patrol-brooklyn.html | Muslims Form Community Patrol Some Neighbors Say No Thanks | By Alexandra E Petri | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/shooting-queens-subway.html | Man Is Fatally Shot in Fight At a Queens Subway Station | By Ashley Southall | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/statue-of-liberty-madison-square-park-ice-sculpture.html | Bringing Libertys Torch to Manhattan Icy Weather Permitting | By James Barron | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/sports/manchester-city-arsenal-aguero.html | Guardiolas Signature Goal Revives City | By Rory Smith | TX 8-801-645 | 2019-04-11 |

| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/sports/trump-football-super-bowl.html | Trump Says Hed Be Wary of Letting His Son Play | By Ken Belson | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/technology/tech-warning-signs.html | Tech Sector Turns Wary As Chip Dip Hurts Sales | By David Streitfeld and Don Clark | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/theater/yard-theater-london-now-festival.html | A Theater With Craft Beer and DJs Till 6 am | By Holly Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/democrats-2020-apologies.html | As Democrats Base Inches Left a 2020 Chorus Im Sorry | By Astead W Herndon and Sydney Ember | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/northam-governor-virginia.html | In Virginia Governors Turmoil Democrats See an Agenda at Risk | By Alan Blinder and Trip Gabriel | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/social-security-2100-act.html | Democrats Push First Major Social Security Expansion Since 1972 | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/trump-interview-mueller.html | In Interview Trump Refuses to Commit to Releasing Mueller Report | By Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/australia/nauru-asylum-children-us.html | Australia Says Last Refugee Children in Offshore Camp Will Go to US | By Isabella Kwai | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/emiliano-sala-plane-english-channel.html | Jet Carrying Soccer Player Is Discovered In Channel | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/germany-autobahn-speed-limit.html | Autobahn Speed Limits Voting With Lead Feet | By Katrin Bennhold | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/greece-economy-mental-health.html | Amid Greeces Economic Crisis an Alarming Toll on Mental Health | By Niki Kitsantonis | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/sweden-pregnant-woman-train.html | Outcry in Sweden After Pregnant Black Woman Is Dragged From Train | By Christina Anderson | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/europe/uk-brexit-queen-evacuation.html | Riots After a NoDeal Brexit Plan Is Set to Save the Queen | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/middleeast/pope-francis-uae-mideast-muslims.html | Pope Makes Historic Gulf Visit Amid Yemen Crisis and Siege of Christians | By Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/middleeast/pope-gulf-christians.html | Why the Pontiffs Journey  To the Mideast Matters | By Declan Walsh and Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/arts/music/super-bowl-halftime-show.html | Take a Knee Halftime Was Mostly a Shrug | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/nyregion/el-chapo-trial.html | Kingpins Trial Was Rife With Notable Moments | By Emily Palmer and Alan Feuer | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/afghanistan-war.html | End the War in Afghanistan | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/chuck-schumer-bernie-sanders.html | Workers Before Buybacks | By Chuck Schumer and Bernie Sanders | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/democrats-wealth-tax.html | Its Radical Not to Tax The Rich More | By David Leonhardt | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/opinion/trump-veterans-health-care.html | Privatize Care for Vets | By Anuradha Bhagwati | TX 8-801-645 | 2019-04-11 |

| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/sports/patriots-super-bowl.html | Terribly Good | By Ben Shpigel | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/sports/super-bowl-punts-defense.html | A Night When Punts Counted as Thrills | By Kevin Draper and Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/northam-virginia-liberals-race.html | Virginians See Clear Nuances In Ugly Image | By John Eligon | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/democrats-race-virginia.html | Pushed by Trump Democrats Try to Set Example | By Jonathan Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/trump-iraq-troops-syria-iran.html | President Wants Troops in Iraq To Monitor Iran | By Eric Schmitt and Alissa J Rubin | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/us/politics/trump-state-of-the-union.html | A State of the Union Checkup How Have Last Years Promises Fared | By Linda Qiu | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/americas/guaido-venezuela-maduro.html | In Venezuela Insurgent Sees Path to Victory | By Ernesto Londoo | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/03/world/americas/salvador-bukele-election.html | Salvadorans Choice for President Is Rebuke to Two Traditional Parties | By Gene Palumbo and Elisabeth Malkin | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/arts/television/whats-on-tv-monday-black-memorabilia-and-experimenter.html | Whats On Monday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/nyregion/albany-laws-democrats.html | Albanys Blue Wave Wastes No Time Changing Laws Whats Next | By Liz Robbins | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/reader-center/super-bowl-patriots-rams.html | A Shot at 3000 at the Super Bowl | By Jake Lucas | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/sports/nba-season-by-numbers-recap.html | With Football Finished the Hardwood Is Heating Up | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-04 | https://www.nytimes.com/2019/02/04/sports/super-bowl-patriots-defense.html | Defense Sustains Patriots Until a Familiar Ending | By Bill Pennington | TX 8-801-645 | 2019-04-11 |
| 2019-01-22 | 2019-02-05 | https://www.nytimes.com/2019/01/22/well/live/allergic-to-penicillin-you-may-not-be.html | SecondGuess That Penicillin Allergy | By Roni Caryn Rabin | TX 8-801-645 | 2019-04-11 |
| 2019-01-23 | 2019-02-05 | https://www.nytimes.com/2019/01/23/climate/plants-co2-climate-change.html | A Drier Planet Plants Wont Save Us From Global Warming A New Study Suggests | By Kendra PierreLouis | TX 8-801-645 | 2019-04-11 |
| 2019-01-23 | 2019-02-05 | https://www.nytimes.com/2019/01/23/well/live/even-modest-blood-pressure-elevation-in-young-adults-may-take-a-toll-on-the-brain.html | Heart Blood Pressure and the Brain | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-01-28 | 2019-02-05 | https://www.nytimes.com/2019/01/28/arts/music/big-ears-festival-ecm-records.html | Big Ears Festival To Celebrate ECM Label | By Giovanni Russonello | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-05 | https://www.nytimes.com/2019/01/29/us/joshua-tree-shutdown.html | Early Sunset Government Shutdown Is Blamed for Death Of Some Joshua Trees | By Liam Stack | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/climate/starfish-global-warming.html | Warmer Seas Appear To Be Killing Starfish | By Kendra PierreLouis | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/health/morning-person-genes.html | Biological Clocks From Morning Persons and Night Owls an Arsenal of DNA | By Veronique Greenwood | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/science/neanderthals-denisovans-humans.html | Siberian Clues to Distant Cousins | By Carl Zimmer | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/well/live/rotavirus-vaccine-may-protect-against-type-1-diabetes.html | Vaccines Halting Rotavirus and Diabetes | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/well/mind/surgery-anesthesia-awake-consciousness-trauma-depression-anxiety.html | Awake on the Operating Table | By Kate Johnson | TX 8-801-645 | 2019-04-11 |
| 2019-01-30 | 2019-02-05 | https://www.nytimes.com/2019/01/30/well/move/can-low-impact-sports-like-cycling-be-putting-your-bones-at-risk.html | Strong Hearts Weak Skeletons | By Gretchen Reynolds | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-05 | https://www.nytimes.com/2019/01/31/arts/dance/pam-tanowitz-bard-choreographer-in-residence.html | Choreographer Wins Bard Center Residency | By Peter Libbey | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/01/31/science/bricks-recycled-bodily-waste.html | Ultimate Recycling When You Flushed The Toilet They Made A Few Bricks | By JoAnna Klein | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/02/01/health/surgeons-retirement-competence.html | For Surgeons Some Clocks Tick Faster Than Others | By Paula Span | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/02/01/science/pink-squirrels-glow.html | Rodent Luminaries Flying Squirrels That Glow Pink In the Dark | By Veronique Greenwood | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-05 | https://www.nytimes.com/2019/02/01/eat/are-natural-flavors-really-natural.html | Are Natural Flavors Really Natural | By Roni Caryn Rabin | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/03/world/americas/haiti-migrant-boat-sinks-bahamas.html | 28 Haitian Migrants Die After Boat Sinks Off the Bahamas | By Mike Ives | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/design/don-mccullin-tate-britain.html | An Unblinking Gaze Into the Faces of Pain | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/liam-neeson-racist.html | Actor Speaks of Looking For a Black Man to Kill | By Liam Stack | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/lunar-new-year-cultural-events-new-york.html | 7 Ways To Ring In The Year Of the Pig | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/arts/music/backstreet-boys-dna-billboard-chart.html | Backstreet Boys Return To No 1 on Billboard | By Ben Sisario | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/books/review-bowlaway-elizabeth-mccracken.html | Candlepins Eccentrics And Whimsy | By Dwight Garner | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/bond-king-bill-gross-retirement.html | Vivid Voice in Staid World Hops Out of the Pot | By Jeff Sommer | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/economy/productivity-inequality-wages.html | Technology Splits Work Force High Pay for a Few and Low Pay for the Rest | By Eduardo Porter | TX 8-801-645 | 2019-04-11 |

| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/media/-celebrity-backgrounds-media-relations.html | Digging Up Celebrities Skeletons Before Theyre Resurfaced Online | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/media/bud-light-corn-syrup-commercial.html | Bud Light Picked a Fight With the Corn Industry in Its Super Bowl Ad | By Daniel Victor and Christina Caron | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/media/gannett-media-news.html | Gannett Shoots Down Hostile Bid From MNG | By Edmund Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/business/traveling-protecting-technology-tips.html | Tech Precautions for the Road | By Jane L Levere | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/climate/david-bernhardt-interior-zinke.html | Trump Chooses Former Oil Lobbyist to Lead the Interior Department | By Coral Davenport | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/movies/super-bowl-movie-trailers.html | The Patriots and Rams of Super Bowl Trailers | By Bruce Fretts | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/movies/wandering-earth-china.html | Countdown To Chinas SciFi Era | By Steven Lee Myers | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/amazon-hq2-board-veto.html | Albany Leader Sets Up a Clash Over Amazon | By J David Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/cop-shot-bronx-courthouse.html | Officer Shoots Driver Near Bronx Court on a Bustling Avenue the Police Say | By Ashley Southall | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/lawsuit-brooklyn-jail.html | Federal Judge Will Tour a Jail That Left Inmates Shivering | By Benjamin Weiser and Annie Correal | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/nyc-subway-crime.html | Years After Subway Crime Plummeted Dread of a Creeping Return | By Emma G Fitzsimmons and Edgar Sandoval | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/subway-shooting-ms13-gang.html | Police Arrest Man They Say Is MS13 Member After Queens Subway Station Killing | By Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/bob-friend-dead.html | Bob Friend 88 Mainstay Of Pirates Pitching Staff | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/john-o-marsh-dead.html | John O Marsh Jr ExArmy Chief Who Counseled Presidents Is Dead at 92 | By Robert D McFadden | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/julie-adams-dead.html | Julie Adams 92 Dies Black Lagoon Ingnue And a Veteran Actress | By Robert D McFadden | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/northam-blackface-racism.html | Blackface  Is the Tip Of the Iceberg | By Jamelle Bouie | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/ralph-northam-howard-schultz.html | The Empty Quarters of US Politics | By Paul Krugman | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/shutdown-recession-trump.html | A Recession Looms Start Spending | By Diane Swonk | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/state-of-the-union-2019.html | A More Honest State of the Union | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/realestate/architects-wanted-design-these-odd-lots.html | Architects Wanted Make Sense of These Odd Spaces | By Stefanos Chen | TX 8-801-645 | 2019-04-11 |

| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/science/north-magnetic-pole-model.html | This North Pole Is on the Move | By Shannon Hall | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/anthony-davis-pelicans-trade-knicks.html | Davis May See a Future With the Knicks | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/football/super-bowl-colin-kaepernick.html | NFL Wobbles on a Racial Tightrope | By Ken Belson | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/hofstra-basketball-ncaa.html | They Won 16 Games in a Row Someone Tell the Fans | By Adam Zagoria | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/saints-patriots-super-bowl-liii.html | Imagine It Title Game That Gives Real Thrill | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/super-bowl-ratings.html | Points Plunge  Off Field Too  Ratings Hit 11Year Low | By Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/technology/alphabet-quarterly-earnings.html | Alphabet Smashes Expectations Despite Year of Fouls and Fines | By Daisuke Wakabayashi | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/technology/slack-ipo.html | Slack Quietly Joins the Stampede Of StartUps Bound for the Market | By Erin Griffith | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/theater/a-man-for-all-seasons-review.html | Statesman Grapples With Fury Of a King | By Laura CollinsHughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/theater/bands-visit-broadway-closing.html | The Bands Visit To End Run on April 7 | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/theater/sara-bareilles-she-used-to-be-mine-waitress.html | Its Her Song Theirs Too | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/upshot/giant-strides-in-world-health-but-it-could-be-so-much-better.html | Giant Strides Made in World Health but Roadblocks Remain | By Austin Frakt and Aaron E Carroll | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/conflicting-experts-peacebuilders.html | A New Country for Conflict Resolution Experts The US | By Sabrina Tavernise | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/plane-crash-fire-yorba-linda.html | Pilot and 4 Others Are Killed 2 Are Injured as Plane Crashes Into California Home | By Matt Stevens and Mihir Zaveri | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/democrats-guests-sotu.html | Democrats Guests Offer Pointed Rebuke of Trump | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/fear-trump.html | One Tool in His Toolbox Overreliance Blunts Trumps Fear Tactics | By Michael Tackett and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/head-start-preschool.html | As Washington Limps Along Head Start Thrives | By Jason DeParle | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/justin-fairfax-sexual-assault.html | Virginias Lieutenant Governor Denounces SexualAssault Claim as a Smear | By Jonathan Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/northam-photo.html | Rift Opens Between Democrats  As Scandal in Virginia Spreads | By Jonathan Martin and Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/pacer-fees-lawsuit.html | Tear Down That Pay Wall Fee for Court Records Sparks Outcry | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/state-of-the-union-stacey-abrams.html | Democrats Urge Abrams to Run for Senate and Shes Listening | By Alexander Burns | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/politics/utah-idaho-medicaid-expansions.html | GOP Looks to Cut Medicaid Expansions | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/well/family/time-to-put-fluffy-and-fido-on-a-diet.html | That Furry Friend May Need to Be on a Diet | By Jane E Brody | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/well/obesity-tied-to-higher-cancer-rates-in-younger-people.html | Cancer Obesitys Risk at a Younger Age | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/americas/venezuela-juan-guaido.html | EU Nations Back Guaid As President Joining US | By Richard PrezPea | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/americas/venezuela-support-maduro-guaido.html | Who Supports Venezuelas Opposition and Why It Matters | By Ana Vanessa Herrero | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/china-xi-jinping-new-year.html | Xi Infuses New Year Tour With Folksy Accents | By Javier C Hernndez | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/grenade-potato-hong-kong.html | At Chip Factory Authorities Defuse a Very Hot Potato | By Tiffany May | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/himalayas-glaciers-warming.html | Climate Crisis May Melt Most Himalayan Glaciers by 2100 | By Kai Schultz and Bhadra Sharma | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/asia/un-xinjiang-uighurs-china.html | Chinas Mass Detention Of Muslims Tests UN | By Nick CummingBruce | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/australia/banks-commission-report.html | Australian Banks Collected Fees From Dead Customers Report Finds | By Jamie Tarabay | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/australia/queensland-townsville-flooding.html | In Australia Relentless Rains Force Hundreds to Evacuate | By Livia AlbeckRipka | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/europe/uk-mindfulness-children-school.html | English Schools Will Give Meditation a Try | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/middleeast/pope-francis-gulf-uae.html | Pope Candid and Blunt Breaks Some Taboos in Visit to Persian Gulf | By Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/nyregion/jazmine-headley-nypd-arrest.html | Woman Who Had Son Torn From Arms Gets Apology | By Nikita Stewart | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/obituaries/kristoff-st-john-dead.html | Kristoff St John 52 Fixture on The Young and the Restless | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/china-censorship-internet.html | Online Censorship Stifles Trade Too | By Tim Wu | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/opinion/freedom-house-trump-democracy.html | Latvia Above Us Croatia Below | By Michelle Goldberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/sports/football/brian-flores-dolphins.html | Patriots Lose  Key Coach  To Dolphins | By Ken Belson | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/northam-fairfax-big-league-politics.html | Obscure News Site Rattles A States Political Scene | By Trip Gabriel and Michael M Grynbaum | TX 8-801-645 | 2019-04-11 |

| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-border-wall-republicans.html | Trumps Options for Wall Shrink as GOP Wavers | By Glenn Thrush and Emily Cochrane | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-hiv-aids-plan.html | Trump Plans New Push To Prevent HIV Spread | By Robert Pear and Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-inaugural-committee-subpoena.html | Federal Inquiry Wants Records For Inaugural | By Maggie Haberman and Ben Protess | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-jerome-powell-federal-reserve.html | Trump Dines With Powell As Fed Stalls Rate Raising | By Binyamin Appelbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/us/politics/trump-state-of-the-union.html | President Who Prefers to Improvise Hunkers Down With His Big Speech | By Annie Karni and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/americas/venezuela-maduro-guaido-legitimate.html | Who Is Venezuelas Legitimate Leader A Messy Dispute Explained | By Max Fisher | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/europe/checkpoint-charlie-berlin-cold-war.html | Development Closes In On Somber Landmark Of Cold War in Berlin | By Melissa Eddy | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/04/world/middleeast/trump-iraq-iran-reaction.html | Trumps Plan for US Forces to Watch Iran Unites Iraqis in Opposition | By Alissa J Rubin and Eric Schmitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/design/moma-museum-renovation.html | MoMA to Close Then Open Doors to More Expansive View of Art | By Robin Pogrebin | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/arts/television/whats-on-tv-tuesday-american-soul-and-state-of-the-union-address.html | Whats On Tuesday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/business/media/artificial-intelligence-journalism-robots.html | As AI Reporters Arrive The Other Kind Hangs In | By Jaclyn Peiser | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/reader-center/science-take-video-research.html | Making Science Vivid With Video | By James Gorman | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/science/hummingbirds-science-take.html | So Fast So Fierce | By James Gorman | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/sports/basketball/knicks-porzingis.html | Too Young Too Unstable Too Bad | By Kelly Whiteside | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/us/louisiana-itep-exxon-mobil.html | Daring to Say No to Big Oil | By Richard Fausset | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-05 | https://www.nytimes.com/2019/02/05/us/politics/time-of-state-of-the-union.html | What to Watch For In the State of the Union | By Michael Tackett | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-06 | https://www.nytimes.com/2019/01/31/dining/pork-schnitzel-recipe.html | The Crispiest Crunchiest Pork Chops | By Alison Roman | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-06 | https://www.nytimes.com/2019/01/31/dining/sofra-sunnyside-review.html | Turkish Comforts Against the Winter Chill | By Ligaya Mishan | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/dining/lemon-chicken-recipe.html | This GarlicChile Oil Is Hard to Put Aside | By Melissa Clark | TX 8-801-645 | 2019-04-11 |

| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/dining/radicchio-pasta-recipe.html | Bringing Out a Bit of Radicchios Sweetness | By David Tanis | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/movies/sundance-oscar-contenders.html | How Sundance Serves as a Big Crystal Ball | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-06 | https://www.nytimes.com/2019/02/01/reader-center/lamekia-dockery-jail-inmate-death.html | A Headline and the Death Beneath It | By Sarah Maslin Nir | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-06 | https://www.nytimes.com/2019/02/01/obituaries/dick-miller-dead.html | Dick Miller 90 Character Actor With 6Decade Career | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/arts/mummies-discovered-egypt.html | Egypt Unveils Dozens Of Mummy Discoveries | By Laura M Holson | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/chopstick-rests-legos.html | To Improvise Restaurant in SoHo Has Some Fun With Legos | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/cocktail-valentines-day.html | To Toast A Strawberry Cocktail For Valentines Day | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/drinks/wine-school-grocery-store-wines.html | A Lesson Plan Inspires Fury | By Eric Asimov | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/frida-kahlo-brooklyn-museum-restaurant.html | To Sample Special Mexican Menu Accompanies Frida Kahlo | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/lavenue-saks-fifth-avenue.html | To Shop LAvenue Travels  From Paris to Saks | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/pour-over-coffee-maker.html | To Brew A PourOver Coffee Maker  Stylish Enough for MoMA | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/valentines-day-chocolates.html | To Give Send a Love Letter  Full of Chocolates | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/valtellina-another-side-of-nebbiolo.html | Another Side of Nebbiolo | By Eric Asimov | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/dining/yasmin-khan-zaitoun-palestinian-cookbook.html | Palestinian Cuisine Shared | By Mayukh Sen | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-06 | https://www.nytimes.com/2019/02/04/theater/fairview-theater-for-a-new-audience.html | Fairview Will Return To the New York Stage | By Peter Libbey | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/04/us/politics/state-of-the-union-guests.html | The Very Best of America A Look at the Presidents Guest List | By Matt Stevens and Mihir Zaveri | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/04/world/asia/afghanistan-taliban-russia-talks-russia.html | In Moscow Afghan Peace Talks Without the Afghan Government | By Andrew Higgins and Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/04/world/europe/paris-fire-france.html | Fire in Paris  Kills 10 And Injures Three Dozen | By Aurelien Breeden | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/dance/nashville-ballet-shakespeare-lucy-negro.html | Tracing the Steps From Poetry to the Stage | By Tariro Mzezewa | TX 8-801-645 | 2019-04-11 |

| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/design/blanton-museum-of-art-latin-america.html | Museum Expands Latin Collection | By Hilarie M Sheets | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/design/moma-expansion.html | MoMA Reimagined | By Holland Cotter | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/arts/music/new-york-philharmonic-2019-20-season.html | A Harmonic Convergence | By Michael Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/books/review-nobodys-looking-at-you-janet-malcolm.html | Poison and Roses | By Parul Sehgal | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/apple-amazon-microsoft-market-value.html | The Most Valuable American Company Depends on the Time of Day | By Stephen Grocer | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/energy-environment/qatar-exxon-mobil-gas-export.html | Qatar Adds To Its Stake In US Gas | By Clifford Krauss | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/food-truck-expansion-entrepreneurship.html | Besieged Mobile Food Vendors Circle Their Trucks | By Linda Baker | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/quadriga-ex-gerald-cotten.html | CryptoExchange Chief Dies With the Codes Freezing 250 Million | By Karen Zraick | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/business/stock-market-earnings.html | Disappointing Earnings Not to Wall St | By Matt Phillips | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/game-hunting-food.html | A New Breed Joins the Hunt | By Kim Severson | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/how-to-complain-restaurant.html | The Art of Complaining | By Pete Wells | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/los-angeles-times-food-section.html | Good News in Los Angeles A Revived Food Section | By Kim Severson | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/dining/nyc-restaurant-news.html | Wayan From Cedric Vongerichten Opens in NoLIta | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/health/drug-prices-rebates-sotu.html | What Trumps Plan to Cut Drug Prices Could Mean for You | By Katie Thomas and Reed Abelson | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/cbd-food-nyc-restaurants.html | City Cracks Down On Foods Containing Cannabis Derivative | By Michael Gold | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/james-r-mcmanus-dead.html | James R McManus 84  The Last of the Bosses  Of Hells Kitchen Is Dead | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/michael-gianaris-amazon.html | Top Leaders Back the Amazon Deal One Legislator Could Scuttle It | By Vivian Wang and Jesse McKinley | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/obituaries/izzy-young-dead.html | Izzy Young Whose Citadel of a Store Kindled a Folk Revival Dies at 90 | By Margalit Fox | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/obituaries/jacqueline-steiner-dead.html | Jacqueline Steiner 94 Lyricist Who Put Charlie on the MTA Hes Still There | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/american-dream.html | Were Still Living the American Dream | By Samuel J Abrams | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/marie-colvin-syria-assad-court-judgment.html | When Journalists Are Targets | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/venezuela-maduro-guaido-trump.html | Venezuelas Crisis Spreads Beyond Its Borders | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/reader-center/state-of-the-union-trump-guests.html | Who Gets Your PlusOne For the Speech and Why | By Lela Moore | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/cubs-ricketts.html | Patriarchs Racist Emails Stagger Cubs Owners | By Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/football-new-league.html | Will the Latest NFL Challenger Outlast Past Comers | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/patriots-white-house-visit.html | 3 Patriots Would Pass On Visiting White House | By Niraj Chokshi | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/technology/artificial-intelligence-drug-research-deepmind.html | Making New Medicines  With a Spoonful of AI | By Cade Metz | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/technology/snapchat-earnings.html | Snap Stems Loss of Users From App It Revamped | By Kate Conger | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/alabama-mall-shooting-death.html | Officer Will Not Face Charges in Fatal Shooting at Alabama Mall | By Richard Fausset | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/fbi-corruption-investigations.html | Corruption Scandals Threaten Business as Usual in Big Cities | By Richard Fausset Monica Davey and Tim Arango | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/northam-yearbook.html | A Medical Schools Yearbook Holds Fond and Abhorrent Memories | By John Eligon | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/beto-o-rourke-2020.html | ORourke to Make Campaign Call by End of February | By Matt Flegenheimer | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/elizabeth-warren-net-worth.html | A Senator  Is Wealthy  Just Less So Than Others | By Astead W Herndon | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/paul-manafort-news-ukraine.html | Firms Manafort Enlisted  Are Under Investigation  Over Foreign Payments | By Kenneth P Vogel | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/photos-state-of-the-union.html | At Capitol a Day of Anticipation and Applause | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/senate-middle-east-bill-bds.html | Senate Passes Bill That Rebukes President and Opposes a Boycott of Israel | By Catie Edmondson | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-state-of-the-union.html | Asking For Unity Trump Renews Bid For Border Wall | By Peter Baker | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/americas/oscar-arias-sanchez-sexual-assault.html | Nobel Laureate Stands Accused of Sexual Assault in Costa Rica | By Frances Robles | TX 8-801-645 | 2019-04-11 |

| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/americas/venezuela-humanitarian-aid.html | In Venezuela Aid with a Political Motive | By Anatoly Kurmanaev Ana Vanessa Herrero and Ernesto Londoo | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/asia/japan-population-women-children.html | Row Over Birthrates Roils Japan | By Mike Ives | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/asia/myanmar-secretariat-aung-san-.html | Making a Sober Myanmar Landmark a Party Venue | By Mike Ives and Saw Nang | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/europe/pope-nuns-sexual-abuse.html | Pope Confirms Abuse of Nuns By Clergymen | By Jason Horowitz and Elizabeth Dias | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/middleeast/isis-pentagon.html | US General Warns Pullout In Syria Risks Return of ISIS | By Helene Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-06 | https://www.nytimes.com/2019/02/05/world/middleeast/michal-zemowitski-labor-party.html | UltraOrthodox and Running to the Left in Israel | By David M Halbfinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/brooklyn-jail-heat-power.html | Heat at Brooklyn Federal Jail Faltered Weeks Earlier Employees Say | By Benjamin Weiser and Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/nyregion/el-chapo-trial.html | Why the El Chapo Jury Is Taking Its Time | By Alan Feuer | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/dog-dna-test.html | A Surprise In My Dogs DNA Test | By Jennifer Finney Boylan | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/facebook-integration.html | How to Stop Facebooks App Ploy | By Sally Hubbard | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/state-of-the-union-trump.html | Wheres the Unity Mr Trump | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/opinion/trump-immigration-border.html | What if Trump Could Explain as Well as He Inflames | By Thomas L Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/sports/dodgers-fan-killed-foul-ball.html | Fans Death By Foul Ball Prompts Cry For High Nets | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/technology/apple-stores-angela-ahrendts.html | Chief of Apples Stores Is Leaving In Unusual Departure for Company | By Jack Nicas | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/fact-check-state-of-the-union.html | Statistics and Superlatives and Truths Exaggerations and Falsehoods | By The New York Times | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/governor-ralph-northam.html | Virginia Governor Digging In May Hire Detective to Rebut Photo | By Alan Blinder Jonathan Martin and Trip Gabriel | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/imaad-zuberi-trump-inauguration.html | Donating to Clinton and Trump And Named in Inaugural Inquiry | By Kenneth P Vogel David D Kirkpatrick and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/sotu-analysis.html | Between the Lines of Bipartisanship Jabs and the Usual Agenda | By Mark Landler | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/stacey-abrams-democratic-response.html | Rejecting Power Grab Abrams Focuses on Voting Rights in Rebuttal | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-hiv-aids-plan.html | Trumps HIV Battle Plan Focuses on Hot Spot Areas | By Robert Pear | TX 8-801-645 | 2019-04-11 |

| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/politics/trump-kim-jong-un.html | Trump to Meet With Kim In Vietnam This Month | By Peter Baker | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-lunch-news-anchors.html | Unscripted President Unleashes On Rivals | By Peter Baker and Michael M Grynbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/trump-mar-a-lago-costs.html | Trump Visits MaraLago Four Times At What Cost | By Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/us/politics/women-in-white-state-of-the-union.html | Dressed for Protest but Not Without Successes to Cheer | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/05/victorina-morales-sandra-diaz.html | In the Gallery Former Trump Workers Facing the Possibility of Deportation | By Miriam Jordan | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/arts/television/whats-on-tv-wednesday-the-worlds-best-and-hillary.html | Whats On Wednesday | By Lauren Messman | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/business/media/trump-state-of-the-union-media.html | A Television Spectacle Complete With Cameo Song and 2020 Teaser | By Michael M Grynbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/business/russia-economy.html | Russia Flush With Cash Opens Vault For Stimulus | By Andrew E Kramer | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/sports/basketball/porzingis-mavericks-knicks.html | Knicks Trade Was Gamble With Upside | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-06 | https://www.nytimes.com/2019/02/06/sports/college-football-signing-day.html | Son Put on a Jersey Mom Hold My Gear | By Marc Tracy | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-02 | https://www.nytimes.com/2019/02/02/opinion/janet-napolitano-on-dacas-enduring-legacy.html | Janet Napolitano and DACAs Enduring Legacy | By Cristian Farias | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-07 | https://www.nytimes.com/2019/02/03/opinion/behrouz-boochani-book-australia.html | Letter From an Australian Jail | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-07 | https://www.nytimes.com/2019/02/03/style/world-record-egg-instagram.html | They Came First Then the Egg | By Jonah E Bromwich and Sapna Maheshwari | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-07 | https://www.nytimes.com/2019/02/04/fashion/lavenue-saks-new-york-restaurant.html | Fashion Crowd Gets a New Place to See and Be Seen | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-07 | https://www.nytimes.com/2019/02/04/obituaries/theodore-rabb-dead.html | Theodore Rabb 81 Resourceful Renaissance Historian | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/obituaries/matti-nykanen-dead.html | Matti Nykanen 55 Finn Who Flew to Gold Medals | By Agence FrancePresse | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/arts/music/charles-busch-native-new-yorker-cabaret.html | Singer Begins New Phase Stripping Off the Veil | By Elysa Gardner | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/arts/music/louis-armstrong-house-museum-new-director.html | Louis Armstrong House Gets a New Director | By Giovanni Russonello | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/fashion/new-york-fashion-week-mens.html | A Showcase Thats Bruised but Still in the Ring | By Guy Trebay | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/obituaries/al-dunlap-dead.html | Albert J Dunlap Downsizing Executive Known as Chainsaw Al Is Dead at 81 | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/style/polar-vortex-parties-saks-human-rights-campaign.html | Cold Weather Cool Parties Socks Optional | By Ben Widdicombe | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-07 | https://www.nytimes.com/2019/02/05/theater/anastasia-musical-closing.html | Anastasia Is Closing On Broadway in March | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/05/nyregion/kathryn-garcia-sanitation-nycha.html | De Blasio Picks New Chief Of Ailing Housing Agency Head of Sanitation Dept | By Luis FerrSadurn | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/dance/ink-review-camille-a-brown.html | Dancing to a Conclusion and a Conjuring | By Siobhan Burke | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/music/21-savage-ice-atlanta-rapper.html | An Ascent in America Hits a Wall | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/music/lincoln-center-92nd-street-y.html | Lincoln Center Finds Its New Chief at the Y | By Michael Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/arts/music/piano-jeremy-denk-behzod-abduraimov-leon-fleisher.html | Three Pianists Display Stellar Generational Skill | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/television/review-white-dragon-amazon.html | A CrossCultural Whodunit | By Mike Hale | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/television/trump-state-of-the-union.html | No Longer the Center of Attention | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/books/review-midnight-chernobyl-adam-higginbotham.html | Nuclear Disaster In Chilling Detail | By Jennifer Szalai | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/dealbook/spotify-gimlet-anchor-podcasts.html | With Deal for Podcaster  Spotify Transcends Tunes | By Ben Sisario and Michael J de la Merced | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/eu-siemens-alstom-train.html | EU Kills Train Merger Rejecting China Threat | By Jack Ewing | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/media/new-york-times-earnings-digital-subscriptions.html | Times Reports 709 Million In Digital Revenue for 2018 | By Jaclyn Peiser | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/media/roma-netflix-viewers.html | Who Has Seen Roma Netflix Offers Clues | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/nafta-trump-deal.html | New Nafta Deal Faces Headwinds in Congress | By Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/payday-loans-rules-cfpb.html | Federal Watchdog Guts Rules for Payday Loans | By Stacy Cowley | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/fashion/india-fast-fashion-homeworkers.html | Clothing Made for Next to Nothing Worn by You | By Elizabeth Paton | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/fashion/state-of-the-union-white.html | A Sea of White Lit by History | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/health/late-term-abortion-trump.html | What Trump Got Wrong In Remarks On Abortion | By Pam Belluck | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/health/safe-injection-opioids-overdose.html | US Sues to Stop Safe Site  For Users of Illicit Opioids | By Abby Goodnough | TX 8-801-645 | 2019-04-11 |

| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/movies/best-picture-odds.html | Eight Paths to the Best Picture Oscar | | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/nyc-specialized-high-school-test.html | AsianAmericans Debate Elite High School Admissions | | By Eliza Shapiro | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/waze-nypd-location.html | Police Demand That Waze App Stop Tipping Drivers Off to Checkpoints | | By Michael Gold | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/white-men-nyc-jobs-top-posts.html | White Men Hold Citys Top Posts 12 Candidates Want to Change That | | By Jeffery C Mays | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/obituaries/alice-dye-dead.html | Alice Dye Half of Duo Who Created Innovative Golf Courses Dies at 91 | | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/obituaries/christine-kay-dead.html | Christine Kay 54 a Prizewinning Times Editor | | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/cuomo-roe-abortion-trump.html | Trumps Assault on Abortion Rights | | By Andrew M Cuomo | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/nba-all-star-mock-draft.html | Doing the Captains Work | | By Benjamin Hoffman and Scott Cacciola | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/nets-sean-marks.html | Long Clueless Nets Build New Culture | | By Harvey Araton | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/tobias-harris-trade-76ers-clippers.html | Sixers Trade Shakes Up Power Structure in East | | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/style/9reasons-to-not-hate-february.html | 9 Reasons to Not Hate February | | By Natalie Matthews Butcher | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/style/fashion-week-schedule.html | The WellDressed Onslaught | | By Matthew Schneier | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/style/vegan-fashion-week.html | At Vegan Fashion Week Leather Wasnt Invited | | By Nicole Pajer | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/technology/instacart-doordash-tipping-deliveries.html | | 1080 By Kevin Roose | | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/technology/personaltech/children-charges-mobile-games.html | Is Your Kids Gaming Habit Bleeding You Dry | | By Brian X Chen | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/technology/personaltech/when-the-tools-of-the-trade-are-the-keyboard-and-mouse.html | Obsessed With the Tactile Tools of the Trade | | By Daisuke Wakabayashi | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/theater/cirque-du-soleil-buys-the-works-entertainment.html | Cirque du Soleil Takes Magical Turn With Deal | | By Sophie Haigney | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/theater/the-height-of-the-storm-broadway.html | Height of the Storm Lands a Broadway Run | | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/border-wall-caravan-mexico.html | Along the Border Residents Shrug at Trumps Warnings | | By Jose A Del Real | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/measles-outbreak.html | Measles Mostly Eliminated as Threat  Is Now an Emergency in the Northwest | | By Kirk Johnson | TX 8-801-645 | 2019-04-11 |

| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/politics/beto-orourke-president.html | A Young ORourke in the City Searching for a Path Then Too | By Matt Flegenheimer | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/politics/david-malpass-world-bank.html | Trump Nominates Critic  Of World Bank to Lead It | By Alan Rappeport and Binyamin Appelbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/democrats-pre-existing-condition-coverage.html | Democrats Rally Around Efforts to Patch Up a Fraying Federal Health Law | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/democrats-state-of-the-union.html | Address Let Democrats Put Defiance on Display | By Carl Hulse | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/opportunity-zone-tax-provision.html | The Guest Unmentioned in Trumps Address | By Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/pelosi-clapback.html | Withering Gesture Adds to a Rancorous Rivalry | By Yonette Joseph | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/stacey-abrams-president.html | Supporters Nudge Democrat With High Aspirations to Aim Even Higher | By Astead W Herndon | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/trump-pelosi-house-investigations.html | Asked to Stop Investigations House Digs In | By Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/vanessa-tyson-justin-fairfax.html | Woman Who Accused Virginias Lt Governor Describes Assault in 2004 | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/virginia-blackface-mark-herring.html | Crisis in Virginia Grows Tangling 3rd Top Official | By Jonathan Martin and Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/americas/oscar-arias-sexual-assault-costa-rica.html | Fourth Woman in 48 Hours Accuses Nobel Laureate of Sexual Misconduct | By Frances Robles | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/americas/trump-state-union-migrants-border.html | Mix of Fact And Fiction On Migrants In Speech | By Elisabeth Malkin | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/china-blood-plasma-treatment.html | Blood Product Recalled  In China Over HIV Fear | By Amy Qin | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/china-workers-protests.html | Chinas Slump Spawns Worker Activism | By Javier C Hernndez | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/taliban-afghanistan-peace-talks-moscow.html | Taliban Peace Talks in Moscow End With Hope That the US Departs | By Andrew Higgins and Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/trump-kim-north-korea-summit.html | US Envoy Preparing  For TrumpKim Talks | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/asia/women-temple-hindu-india.html | Let Women Enter Hindu Temple Indian Board Says | By Kai Schultz | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/greece-tsipras-halki-seminary.html | Greek Leaders Visit to Turkish Seminary Raises Hopes | By Carlotta Gall | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/istanbul-building-collapse.html | 8Story Tower Collapses In Istanbul | By The New York Times | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/north-macedonia-nato-russia.html | NATOs Addition of 30th Member However Small Is a Setback for Putin | By Steven Erlanger and Rick Gladstone | TX 8-801-645 | 2019-04-11 |

| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/pope-francis-sexual-abuse-nuns.html | Pope Pulls Scourge of Sexual Abuse of Nuns Out of Shadows | By Jason Horowitz | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/romania-doctor-matthew-mode.html | Romania Questions Whether Cosmetic Surgeon Is Even a Doctor | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/theresa-may-brexit-tusk-brussels-backstop.html | Sharp Words and Dim Hopes as May Goes to Brussels | By Stephen Castle | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/uk-stansted-15.html | Judge in UK Sentences 15 Defenders Of Migrants | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/middleeast/american-university-cairo-pompeo.html | Revolt Erupts in Cairo Over Hosting of Pompeo | By Declan Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/middleeast/isis-baghuz.html | A Desperate Exodus From the Final Village in Syria Held by ISIS | By Rukmini Callimachi and Ivor Prickett | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/middleeast/trump-allies-isis-syria.html | Trump Seeks  To Reassure  Anxious Allies On ISIS Fight | By Eric Schmitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/business/media/60-minutes-bill-owens.html | After Turmoil at CBS News 60 Minutes Gets a New Chief | By Jaclyn Peiser | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/brooklyn-jail-doj.html | Federal Watchdog Agency to Investigate Brooklyn Jails Faulty Heat and Power | By Annie Correal | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/nyregion/trump-ms-13-subway-killing.html | Trumps MS13 Speech Left Out a Key Point The Gang Is Not New | By Ali Winston and Ali Watkins | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/canada-trudeau-saudi-arabia.html | Thank God For Canada | By Nicholas Kristof | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/rural-broadband-fcc.html | Farmers Deserve Broadband Too | By Christopher Ali | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/opinion/trump-cabinet-wilbur-ross.html | Meet Trumps Worst | By Gail Collins | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/sports/baseball/free-agents.html | Among Radical Proposals Teams Should Be Competitive | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/theater/the-trial-of-the-catonsville-nine-the-courtroom.html | A Civics Lesson Right There Onstage | By Laura CollinsHughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/pelosi-trump-border-wall.html | Pelosi Says Shell Back What Negotiators Come Up With on the Border | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/us/politics/socialism-donald-trump.html | Framing Socialists as Villains  Trump Refreshes His Blueprint | By Michael Tackett | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/06/world/europe/russia-jehovah-witnesses.html | Jehovahs Witness Gets 6 Years in Jail in Russia | By Alan Yuhas | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/arts/television/whats-on-tv-thursday-song-of-parkland-and-papillon.html | Whats On Thursday | By Lauren Messman | TX 8-801-645 | 2019-04-11 |

| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/fashion/kerby-jean-raymond-pyer-moss-not-showing.html | His Gamble With Fame | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/nyregion/garden-city-news-village-hall.html | After a Papers Tough Coverage a Long Island Village Pulls Its Ads | By Corey Kilgannon | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/reader-center/after-an-article-about-an-auschwitz-exhibition-more-artifacts-surface.html | Readers Auschwitz Artifacts Surface | By Joseph Berger | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-08 | https://www.nytimes.com/2019/01/29/arts/design/show-us-your-wall-h-keith-melton.html | Its No Secret They Like a Little Espionage | By Brett Sokol | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-08 | https://www.nytimes.com/2019/02/01/movies/linda-hunt-oscars.html | Turning Water From the Moon Into Gold | By Bruce Fretts | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-08 | https://www.nytimes.com/2019/02/05/arts/design/jackie-robinson-rarely-seen-photographs.html | Exhibition Reveals Quiet Moments of a Baseball Legend | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-08 | https://www.nytimes.com/2019/02/05/movies/cold-pursuit-review.html | A Snowplow Driver With an Attitude | By AO Scott | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/arts/blackness-gayness-representation-marlon-riggs-unpacks-it-all-in-his-films.html | Daring to Unpack Sex and Race | By Wesley Morris | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/arts/design/ford-foundation-art-gallery-opening.html | Ford Foundation Gallery to Open | By Peter Libbey | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/automobiles/car-lemon-laws-states.html | Strength of Lemon Laws In States Varies Widely | By Christopher Jensen | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/angelas-diaries-review.html | A Tender Memorial To a Collaboration | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/everybody-knows-review.html | A Homecoming Suddenly Turns Frantic | By AO Scott | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/lords-of-chaos-review.html | Where Anomie and Speed Metal Meet Doom | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/movies/the-lego-movie-two-the-second-part-review.html | Toys Make a Noisy Pitch to Sell Themselves | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-08 | https://www.nytimes.com/2019/02/06/opinion/trump-wall-state-of-the-union.html | No Wall No Peace | By Christopher Buskirk | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/2019-oscar-nominated-short-films-review.html | No Shortage of Heartbreak Here | By Bilge Ebiri | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/comedy-in-nyc-this-week.html | Comedy | By Sean L McCarthy | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/dance/dance-in-nyc-this-week.html | Dance | By Gia Kourlas | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/design/dana-schutz-review-petzel-gallery.html | An Artist Repels and Seduces in a New Show | By Roberta Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/design/frida-kahlo-review-brooklyn-museum.html | Unlocking Frida Kahlos Secrets | By Jason Farago | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/design/met-roof-installation-alicja-kwade.html | Art for Met Roof Garden | By Robin Pogrebin | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/events-for-children-in-nyc-this-week.html | For Children | By Laurel Graeber | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/music/classical-music-in-nyc-this-week.html | Classical | By David Allen | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/music/grammy-awards-diversity.html | Can the Grammys Please All Oh Please | By Ben Sisario | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/television/pen15-hulu-review.html | A Tribute to Friendship as a Lifeline | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/arts/valeria-luiselli-lost-children-archive.html | Speaking for Children Whatever the Language | By Concepcin de Len | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/carlos-ghosn-versailles-renault.html | Renault ExChief Used  Company Funds for Party | By Liz Alderman | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/dealbook/bbt-suntrust-bank-mergers.html | As Crisis Restraints Ease 2 Big Banks Plan Merger | By Michael J de la Merced and Emily Flitter | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/energy-environment/pge-wildfire-plan-blackouts.html | PGampEs Wildfire Plan Cut Power and Raise Rates | By Ivan Penn | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/gucci-blackface-adidas-apologize.html | Adidas and Gucci Apologize Over Products Called Racist | By Tiffany Hsu and Elizabeth Paton | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/national-australia-bank-resign.html | In Australia Bank Chiefs Will Resign Over Report | By Jamie Tarabay | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/windshield-repairs.html | Fixing Windshields That Help Read the Road | By John R Quain | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/climate/green-new-deal.html | Unveiling a Green New Deal And Ambition on a Vast Scale | By Lisa Friedman and Glenn Thrush | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/climate/seismic-testing-anwr-alaska.html | Interior Dept Postpones Testing for Oil Reserves In Arctic Wildlife Refuge | By Henry Fountain | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/berlin-i-love-you-review.html | Berlin I Love You | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/film-series-in-nyc-this-week.html | Film Series | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/high-flying-bird-review.html | A Thrilling Slam Dunk Against  Capitalism | By AO Scott | TX 8-801-645 | 2019-04-11 |

| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/one-million-american-dreams-review.html | Lost Souls of New Yorks Potters Field | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/the-gospel-of-eureka-review.html | The Gospel  of Eureka | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/the-man-who-killed-hitler-then-the-bigfoot-review.html | The Man Who Killed Hitler and Then the Bigfoot | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/the-prodigy-review.html | The Prodigy | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/to-dust-review.html | Death Decay and Grief Wrapped in a Buddy Movie | By Wesley Morris | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/under-the-eiffel-tower-review.html | Under the Eiffel Tower | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/untogether-review.html | Untogether | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/what-men-want-review.html | Flipping the Script Sort Of | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/movies/woody-allen-amazon-lawsuit.html | Allen Sues Amazon for Ending 4Film Deal | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/congestion-pricing-fare-hike.html | Cuomo Threatens Steep Fare Increase | By Emma G Fitzsimmons | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/heastie-stewart-cousins-ny-democrats.html | The Wonder Twins of the State Legislature Steal Cuomos Thunder | By Jesse McKinley and Vivian Wang | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/l-train-smell.html | Even by City Standards the L Train Smell Has Been ExtraNoxious | By Michael Gold and Nate Schweber | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/nyc-revenue-taxes-budget.html | Wall Streets Hiccup Triggered Nearly 1 Billion Loss of City Revenue | By Jesse McKinley William Neuman and Ben Casselman | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/paula-chin-jared-eng-murder.html | Missing TriBeCa Mother Is Found Dead In Garbage Bag and Her Son Is Charged | By Sharon Otterman and Ali Watkins | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/puppies-drugs-heroin-smuggling.html | Veterinarian Who Used Puppies As Mules for Heroin Is Sentenced | By Emily Palmer | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/nyregion/trump-new-york.html | Unhappy With Upstates Slow Economy Move Away Trump Says | By Tyler Pager | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/obituaries/frank-robinson-dead.html | Frank Robinson Baseballs First Black Manager Is Dead at 83 | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/obituaries/rabbi-yechiel-eckstein-dead.html | Rabbi Yechiel Eckstein a Promoter Of IsraeliEvangelical Ties Dies at 67 | By Isabel Kershner | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/obituaries/rosamunde-pilcher-author-of-the-shell-seekers-dies-at-94.html | Rosamunde Pilcher 94 Prolific BestSelling Author of The Shell Seekers | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/going-away-message.html | The Indecency Of the Away Message | By David Brooks | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/helicopter-parents-economy.html | Helicopter Parenting Works | By Pamela Druckerman | TX 8-801-645 | 2019-04-11 |

| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/arrowhead-135-race-polar-vortex.html | Its Minus 15 Just Right for a 135Mile Race | By Talya Minsberg | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/basketball/nets-caris-levert-injury.html | LeVert to Rejoin Nets for Push to Playoffs | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/make-that-zack-britton-please.html | Yankees Britton Gets Another K Hes Now Zack Not Zach | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/facebook-china-internet.html | Blocked but Bustling in China | By Paul Mozur and Lin Qiqing | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/germany-facebook-data.html | Germany Moves to Rein In Facebook Data Gathering | By Natasha Singer | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/jeff-bezos-sanchez-enquirer.html | Bezos Accuses Tabloid Owner Of Extortion | By Jim Rutenberg and Karen Weise | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/technology/twitter-earnings-profit.html | Twitter Use Is Declining But Revenue Stays Strong | By Kate Conger | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/theater/call-me-madam-review.html | In Need of Another Ethel Merman | By Jesse Green | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/theater/whats-new-in-nyc-theater.html | Theater | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/immigrant-detainee-letters.html | 6 Cent Golf Pencils and a Priceless Lifeline for Jailed Migrants | By Liz Robbins | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/alex-jones-sandy-hook.html | Sandy Hook Defamation Suits Advance Against Infowars Host | By Elizabeth Williamson | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/donald-trump-health-physical.html | Trump Set for Yearly Physical Minus Doctor Who Mused About His Great Genes | By Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/khashoggi-mohammed-bin-salman.html | Killing of Critic Was on Radar Of Saudi Royal | By Mark Mazzetti | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/matthew-whitaker-hearing.html | Deal Is Reached for Chief of Justice Dept to Testify | By Katie Benner and Charlie Savage | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/trump-democrats-harassment.html | Accusations And Prayers All in a Day For Trump | By Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/trump-xi-jinping-china-trade.html | Trump Will Not Meet Chinese President Before Deadline on Trade Deal | By Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/virginia-governor-scandal.html | Racist Yearbook Material Hurls Republican Into Virginia Crisis | By Alan Blinder and Jonathan Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/africa/army-reprimands-niger.html | Army Issues  Reprimand On Niger Case | By Thomas GibbonsNeff | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/africa/cameroon-military-abuses-united-states-aid.html | US Cuts Military Aid to Cameroon Over Human Rights Abuses | By Dionne Searcey Eric Schmitt and Thomas GibbonsNeff | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/americas/rio-de-janeiro-storm-mudslides.html | Brazil Storm Kills 6 as Mud Buries a Bus | By Manuela Andreoni | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/americas/venezuela-amnesty.html | Oppositions Offer of Amnesty to Military Officials Divides Venezuela | By Ernesto Londoo and Isayen Herrera | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/asia/philippines-measles-outbreak.html | Measles Outbreak in the Philippines Spreads Beyond the Capital | By Jason Gutierrez | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/canada/havana-syndrome-canada.html | Diplomats Sue Canada After Falling Sick in Cuba | By Dan Bilefsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/brexit-theresa-may-eu.html | EU Rebuffs Mays New Brexit Demand but Promises More Talks | By Steven Erlanger and Stephen Castle | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/emiliano-sala-plane-body.html | Body of Argentine Striker Sala Is Recovered | By Austin Ramzy | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/france-italy-ambassador-yellow-vests.html | France Recalls Ambassador to Italy Revealing Strains at Europes Core | By Adam Nossiter Jason Horowitz and Richard PrezPea | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/george-orwell-marmalade-britain.html | In Rejecting Orwells Essay British Council Says It Goofed | By Anna Schaverien | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/hitler-austria-house.html | Hitler Home to Cost Austria 17 Million | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/uk-doctors-screen-time.html | UK Doctors Warn of Time Spent Looking At Screens | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/europe/yeltsin-presidential-center-yekaterinburg-putin-russia.html | A Sparkling Shrine to a Reviled Leader | By Andrew Higgins | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-08 | https://www.nytimes.com/2019/02/07/world/middleeast/yemen-grain-famine.html | Grain to Feed Millions Could Rot UN Warns | By Declan Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/media/jill-abramson-book-plagiarism.html | Former Times Editor Says Issues With Latest Book Will Be Fixed | By Edmund Lee and Alexandra Alter | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/business/sears-bankruptcy-lampert.html | Judge Approves Deal for Sears but Scolds Its Chief Executive | By Michael Corkery | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/north-pole-gps.html | Which Way to the North Pole | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/pacer-court-records.html | Public Records Belong to the Public | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/opinion/trump-socialism-state-of-the-union.html | Trump Versus The Socialist Menace | By Paul Krugman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/frank-robinson-indians-manager.html | Forget Analytics Hire More Frank Robinsons | By Michael Powell | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/markelle-fultz-trade-deadline.html | The Smaller NBA Deals That Mattered | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/sports/nba-trade-deadline-anthony-davis.html | Two Contenders in the NBAs East Add Strength at the Trade Deadline | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/hacienda-healthcare-phoenix-closing.html | Nursing Center in Rape Case Will Close | By Matt Stevens | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/democrats-trump-tax-returns.html | Democrats Begin Push to Secure Presidents Tax Returns | By Nicholas Fandos | TX 8-801-645 | 2019-04-11 |

| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/louisiana-abortion-law-supreme-court.html | In 5to4 Decision Justices Halt Law Curbing Abortion | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/manafort-pardon-russia-inquiry.html | Manafort May Have Lied For Possibility of a Pardon | By Sharon LaFraniere | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/07/us/politics/supreme-court-domineque-ray.html | Justices Allow  Execution  Of Inmate Denied Imam | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/television/whats-on-tv-friday-high-flying-bird-and-pen15.html | Whats On Friday | By Lauren Messman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/reader-center/climate-question-why-so-cold.html | Answering Then Why Is It So Cold | By Kendra PierreLouis | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/sports/hockey/stephane-matteau-rangers.html | A Memorable Goal Overshadowed by a Painful Secret | By Dave Kaplan | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-08 | https://www.nytimes.com/2019/02/08/nor tham-blackface-virginia.html | A Cascade of Revelations Shows the Quiet Persistence of Blackface in Private | By Richard Fausset and Campbell Robertson | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/music/sanford-sylvan-appraisal.html | A Singer for Whom Words Came First | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/climate/congress-climate-hearings.html | Here to Help One Thing You Can Do to Counteract Climate Change | By Lisa Friedman John Schwartz and Jillian Mock | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/obituaries/roy-joyce-dead.html | Ron Joyce Force Behind Tim Hortons Dies at 88 | By Ian Austen | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-09 | https://www.nytimes.com/2019/02/06/theater/an-unexpected-hero-will-visit-central-park-here-comes-hercules.html | This Summer the Park Will Welcome a Hero | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/arts/design/jenny-holzer-desert-x-sheep.html | Ailing Sheep Postpone Desert Art Installation | By Lauren Messman | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/music/jack-white-eurovision-toy-netta.html | Eurovision Victor Adds A Credit for Jack White | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/television/kristoff-st-john-the-young-and-the-restless.html | A Character Who Led By Example | By Stacy Y China | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/movies/weinstein-company-native-american-women.html | A Weinstein Bankruptcy Casualty | By Cara Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/obituaries/john-mason-dies.html | John Mason 91 Artist Who Redefined Ceramics as Far More Than Pots and Vases | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/theater/hair-theater-55-minneapolis.html | The Aged of Aquarius | By Dominic P Papatola | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/us/politics/stock-buybacks-democrats.html | Yearning for the Old Days Democrats Aim at Tax Cut | By Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-09 | https://www.nytimes.com/2019/02/07/us/virginia-governor-northam.html | Hanging On Despite Humiliation | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/07/business/de-becker-bezos.html | A Security Chief Who Is Selling Peace of Mind | By Patricia Cohen | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/07/technology/instagram-self-harm-ban.html | Instagram Bans Graphic Images Of SelfHarm After a Suicide | By Julia Jacobs | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/07/us/politics/john-dingell-dead-longest-congressman.html | John Dingell Jr a Power in Congress With the Longest Tenure Dies at 92 | By Keith Schneider and Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/design/baltimore-museum-of-art-gift.html | Baltimore Museum Receives Large Gift | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/new-york-philharmonic-tan-dun-brahms-review.html | Death Is Courted Two Different Ways | By Corinna da FonsecaWollheim | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/review-metropolitan-opera-donizetti-fille-camarena.html | Whats Better Than 9 High Cs 18 of Them | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/arts/music/review-robert-ashley-improvement-opera.html | Theres Allegory Everywhere Onstage | By Zachary Woolfe | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/books/atlanta-bookstore-for-keeps-black-mecca.html | Books Meet Black Mecca | By Kim Severson | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/bezos-national-enquirer.html | How Did This Fight Escalate A CliffsNotesStyle Explainer | By Zach Wichter and Tiffany Hsu | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/complexifier-meaning-definition.html | Complexifier It Is a Real Word Just Not in English | By Kevin Granville | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/huawei-lawsuit-czech-republic.html | Huawei Threatens the Czech Republic Over Security Warning | By Marc Santora | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/bikini-audition-super-bowl-ad-seltzer.html | Seltzer Ad Is Accused Of Sexism In Essay | By Sapna Maheshwari | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/jeff-bezos-medium.html | Undiluted by a Character Count Bombshell Blog Post Goes Viral | By Jaclyn Peiser | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/les-moonves-moonrise.html | Moonves Is Back and in Charge | By David Gelles Rachel Abrams and Edmund Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/movies/albert-finney-dead.html | Albert Finney Angry Young Man Who Became a Hollywood Star Is Dead at 82 | By Alan Cowell | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/amazon-hq.html | Cuomo Increases Pressure on Absurd Opposition to Amazon Deal | By J David Goodman and Jesse McKinley | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/police-shooting-ny.html | Manhattan Man Caught Stabbing His Partner Is Fatally Shot by Police | By Ali Watkins and Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/seabrook-sentencing.html | Fallen Chief of City Correction Union Is Sentenced to Nearly 5 Years in Bribery Trial | By Benjamin Weiser and Zoe Greenberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/nyregion/valerie-reyes-new-rochelle-missing-dead.html | Murder Victim Told Her Mother She Was Afraid For Her Life | By Michael Wilson | TX 8-801-645 | 2019-04-11 |

| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/obituaries/barbra-siperstein-dead.html | Barbra Siperstein 76 Crusader for Transgender Rights and Gender Equality | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/obituaries/nehanda-abiodun-dead.html | Nehanda Abiodun 68 Black Revolutionary and Fugitive | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/australia-behrouz-boochani-victorian-prize.html | Literary Star Stateless Refugee | By Richard Cooke | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/bezos-national-enquirer-blackmail.html | Jeff Bezos Isnt Afraid of Total Exposure | By Kara Swisher | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/disabled-list-baseball.html | The Disabled List Has Been Sidelined | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/ed-cheserek-immigration.html | Even With 17 NCAA Titles a US Visa May Be Out of Reach | By Matthew Futterman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/football/alliance-of-american-football-betting-aaf.html | A New League Bets on a Hunger for the Sport and on Betting | By Joe Drape | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/golf/choi-ho-sung-pebble-beach.html | Stretch Exhale and Then Twirl Unique Swing Comes to PGA | By Karen Crouse | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/womens-soccer-doncaster-belles.html | Relegated to Progress | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/abortion-laws.html | Nationwide Legislatures  Create Flurry Of New Bills | By Julia Jacobs and Matt Stevens | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/anti-abortion-activists-roe-v-wade.html | AntiAbortion Activists Still Feel They Have the Momentum | By Elizabeth Dias and Timothy Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/blackmail-vs-extortion-difference.html | A Mlange of Celebrity Tabloids Intrigue and Politics | By Matthew Haag | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/border-wall-states.html | Opponents of Border Wall Organize Acts of Defiance | By Jamie Stockwell | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/government-shutdown-deal.html | Border Deal in View but Not Exactly What the President Wanted | By Emily Cochrane and Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/house-democrats-veterans-mar-a-lago.html | Democrats To Investigate Outside Clout At the VA | By Jennifer Steinhauer | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/ivanka-trump-jared-kushner-security-clearance.html | Presidents Daughter Insists Nothing Amiss in Clearances | By Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/john-roberts-abortion.html | On Abortion Roberts Sticks To a Precedent | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/matthew-whitaker-hearing.html | Acting Attorney General Says He Has Not Interfered in Mueller Inquiry | By Charlie Savage Nicholas Fandos and Katie Benner | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/meredith-watson-justin-fairfax.html | Virginias Lt Gov  Faces 2nd Claim Of Sex Assault | By Stephanie Saul and Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/virginia-scandal-racist-history.html | Racist Past Far From Buried Scars Symbol of the New South | By Jonathan Martin and Alexander Burns | TX 8-801-645 | 2019-04-11 |

| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/sergeant-woodard-batesburg-south-carolina.html | This Town Repressed the Memory of a Brutal Racial Attack Until Now | By Audra D S Burch | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/virginia-governor-scandal.html | Scandals Test the Limits of Forgiveness | By Julie Bosman and John Eligon | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/africa/sierra-leone-girls-rape.html | Sierra Leone  Declares Crisis Over Rapes Of Young Girls | By Palko Karasz and Dionne Searcey | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/americas/fire-brazil-flamengo-soccer.html | Dorm Fire At Rio Club Kills 10 Boys | By Manuela Andreoni Shasta Darlington and Tariq Panja | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/americas/venezuela-sanctions-maduro.html | Maduro Dodges Exposing Public | By Anatoly Kurmanaev and Clifford Krauss | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/shoplifters-movie-hirokazu-koreeda.html | Director of Shoplifters Pierces the Darker Side of Modern Japan | By Motoko Rich | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/thailand-prime-minister-princess.html | Thai King Rejects His Sisters Candidacy for Prime Minister as Inappropriate | By Hannah Beech | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/trump-kim-summit-north-korea-vietnam.html | A Guide to the TrumpKim Negotiations in Vietnam | By Russell Goldman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/canada/alexandre-bissonnette-sentence.html | Quebec City Mosque Gunman Gets Life With No Parole for 40 Years | By Dan Bilefsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/canada/bruce-mcarthur-toronto-sentenced.html | Serial Killer Gets Life Sentence in Case That Terrorized Gay Men in Toronto | By Ian Austen | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/europe/mediapart-raid.html | Move to Raid News Site  Prompts Outcry in France | By Aurelien Breeden | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/your-money/car-rentals-debit-cards-dollar.html | Dollar and Thrifty Ease Up on Renters Using Debit Cards | By Ann Carrns | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-09 | https://www.nytimes.com/2019/02/08/your-money/family-estate-court-fight.html | The Wealthy Family Squabble | By Paul Sullivan | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/business/media/jeff-bezos-ami-national-enquirer-fight.html | US Is Said to Look at Bezos Extortion Claim | By Jim Rutenberg Karen Weise and William K Rashbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/guns.html | Surprise Its Not Guns  Its the | By Gail Collins | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/northam-virginia-governor-racism.html | Realism  and  Repentance In Virginia | By Bret Stephens | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/trump-el-paso-immigration-border-wall.html | Trump Does His Divisive El Paso Number | By Roger Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/opinion/trump-pelosi-congress.html | Harassment Nope Oversight | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/sports/golf/phil-mickelson-pebble-beach-.html | Mickelson and Four Others Share Lead | By Field Level Media | TX 8-801-645 | 2019-04-11 |

| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/theater/broadway-profit-sharing.html | In Landmark Deal Broadway Actors Secure Slice of the Profits | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/trump-health-physical.html | Trump Is in Very Good Health After Annual Physical | By Katie Rogers and Lawrence K Altman MD | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/trump-khashoggi-congress.html | Trump Defies Deadline For Report On Khashoggi | By Peter Baker and Eric Schmitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/trump-kim-jong-un-hanoi.html | Hanoi Is Chosen as Host Site For Second Summit Meeting | By Maggie Haberman and Peter Baker | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/us/politics/virginia-justin-fairfax.html | Reaction Is Fierce in Virginia as Lt Governors Allies in the Legislature Back Away | By Alan Blinder and Campbell Robertson | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/08/world/asia/pentagon-afghanistan-airstrikes.html | To Push Pace of Peace Talks in Afghanistan US Increases Strikes on Taliban | By Thomas GibbonsNeff and Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/arts/television/whats-on-tv-saturday-wont-you-be-my-neighbor-and-one-day-at-a-time.html | Whats On Saturday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/nyregion/pied-a-terre-tax-ny.html | Is That Penthouse Your Third Home You May Be Taxed | By Jeffery C Mays | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/reader-center/kenken-puzzle-10th-anniversary.html | 10 Years of KenKen in The Times | By Will Shortz | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-09 | https://www.nytimes.com/2019/02/09/technology/meat-veggie-burgers-lab-produced.html | You Call That Meat Ranchers Beg to Differ | By Nathaniel Popper | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-10 | https://www.nytimes.com/2019/01/31/books/review/black-leopard-red-wolf-marlon-james.html | Fantastic Beasts | By Michiko Kakutani | TX 8-801-645 | 2019-04-11 |
| 2019-01-31 | 2019-02-10 | https://www.nytimes.com/2019/01/31/books/review/stephanie-land-maid.html | Cleaning House | By Emily Cooke | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-10 | https://www.nytimes.com/2019/02/01/books/review/mary-pipher-women-rowing-north-best-seller.html | 70 and Female Is the New Cool | By Emily Eakin | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-10 | https://www.nytimes.com/2019/02/03/movies/sundance-film-festival-documentaries.html | Gazing at a Mother China and More | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-10 | https://www.nytimes.com/2019/02/03/travel/hotels-home-sharing.html | Pushed by HomeSharing Hotels Try New Tricks | By Elaine Glusac | TX 8-801-645 | 2019-04-11 |
| 2019-02-03 | 2019-02-10 | https://www.nytimes.com/2019/02/03/travel/if-beale-street-could-talk-new-york-james-baldwin-barry-jenkins.html | For a Tour of 70s New York Use This Film as a Guide | By John L Dorman | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/books/review/autism-marie-myung-ok-lee.html | Autism as Metaphor | By Marie MyungOk Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/books/review/indefinite-sentence-siddharth-dube.html | Untouchable | By Sonia Faleiro | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/business/us-economy-trump-taxes-trade.html | One AMinus and Then Some Poor Grades | By Justin Wolfers | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/realestate/the-perfect-rent-controlled-apartment.html | Six Landlords Later Its Still a Great Place to Live | By Kim Velsey | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/travel/spas-italy-alps.html | Soaking in Serenity | By Laura Rysman | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-10 | https://www.nytimes.com/2019/02/04/travel/wearing-his-politics-on-his-sleeve.html | Prabal Gurungs Ethos Is in His Work | By Iman Stevenson | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/books/review/bright-future-joshua-s-goldstein-staffan-a-qvist.html | Nuclear Option | By Richard Rhodes | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/books/review/einsteins-shadow-seth-fletcher-albert-einstein.html | Einsteins Legacy | By Adam Becker | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/books/review/peter-mendelsund-same-same.html | Full Bandwidth | By Andrew Ervin | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/fashion/weddings/relationship-advice-from-two-who-have-withstood-the-test-of-time-and-rhyme.html | Need Relationship Advice Lets Go Courtside | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/can-a-doctor-refuse-to-treat-a-patient-who-takes-cannabis.html | Can a Doctor Refuse to Treat a Patient Who Takes Cannabis | By Kwame Anthony Appiah | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/denis-voronenkov-assassination-russia-ukraine.html | The Life and Death of Denis Voronenkov | By Sarah A Topol | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/letter-of-recommendation-color-blind-pal.html | Color Blind Pal | By Zoe Dubno | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/magazine/rivers-cuomo-prepackages-his-internet-presence.html | Rivers Cuomo Prepackages His Internet Presence | Interview by Jaime Lowe | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/obituaries/william-van-alstyne-dead.html | William Van Alstyne 84 Vocal Constitutional Scholar | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/realestate/bringing-the-living-room-to-life.html | Breathing Life and Character Into a Living Room | By Tim McKeough | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/t-magazine/elizabeth-baudouin-natalie-shirinian-nes-creative-home.html | Home and Work Bold Colors | By Crystal Meers | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/travel/galapagos-overtourism.html | Invasive Species Tourists Descends on the Galpagos | By Adam Popescu | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-10 | https://www.nytimes.com/2019/02/05/travel/get-a-workout-and-a-vacation-at-the-same-time.html | See the World and Stay Fit | By Amy Tara Koch | TX 8-801-645 | 2019-04-11 |

| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/arts/music/grammy-awards-preview.html | Time to Watch Whats Behind the Times | By Jon Pareles | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/books/review/dreamers-karen-thompson-walker.html | The Big Sleep | By S Kirk Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/books/review/house-mirth-edith-wharton.html | So Youve Read The House of Mirth Now What | By Nicole Lamy | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/books/review/julie-yip-williams-unwinding-miracle.html | Swan Song | By Lori Gottlieb | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/fashion/weddings/when-weddings-ruin-friendships.html | When Weddings Ruin Friendships | By Maggie Parker | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/magazine/eric-zemmour-france-far-right.html | The Rights of Man Are the Death of France | By Elisabeth Zerofsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/magazine/mango-pie-indian-american-recipe.html | American Pie | By Samin Nosrat | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/magazine/when-the-camera-was-a-weapon-of-imperialism-and-when-it-still-is.html | Photography has the power to record and reveal the world but not all things can be recorded or should be revealed | By Teju Cole | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/movies/erykah-badu-what-men-want.html | The Accidental Spirit Guide | By Reggie Ugwu | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/realestate/house-hunting-in-spain.html | A Majorcan Farm in the Shadow of the Puig de Randa | By Roxana Popescu | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/realestate/putnam-valley-ny-quiet-rustic-and-old-timey.html | A Quiet Town With an Old Timey Feeling | By Susan Hodara | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/theater/anne-washburn-shipwreck-trump-london.html | After Twilight Zone the Trump Zone | By Holly Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-10 | https://www.nytimes.com/2019/02/06/theater/everything-is-wonderful-laken-everyman.html | Behind a Play a Real Tale of Forgiveness | By Eric Grode | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/arts/blackface-american-pop-culture.html | Blackface Lingers On A Ghost of the Stage And American History | By Wil Haygood | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/arts/dance/new-york-public-library-dance-division-treasures.html | A Collection of Public Treasures | By Alastair Macaulay | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/arts/television/boomerang-bet-lena-waithe.html | An Anomaly From the 1990s Returns | By Salamishah Tillet | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/books/review/richard-gergel-unexampled-courage.html | Blind Justice | By David W Blight | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/business/brexit-radio-host-james-obrien.html | The Fame and Folly of Fighting Brexiteers With Logic | By David Segal | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/business/nina-compton-compere-lapin-work-diary.html | Show No Fear in the Kitchen | By Burt Helm | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/fashion/tom-ford-ralph-lauren-fashion-review.html | Comfort Food of a Sort | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/magazine/how-to-reject-an-online-suitor.html | How to Reject an Online Suitor | By Jazmine Hughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/magazine/the-political-center-isnt-gone-just-disputed.html | Core Values | By Beverly Gage | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/nyregion/brooklyn-jail-no-heat.html | When the Secret Gets Out | By Ginia Bellafante | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/nyregion/fc-st-pauli-east-river-bar.html | Scoring Points for Hating Fascists | By Allie Conti | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/obituaries/dr-doris-wethers-on-front-lines-against-sickle-cell-dies-at-91.html | Dr Doris Wethers 91 Dies Led Fight Against Sickle Cell | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/obituaries/lili-wronker-dead.html | Lili Wronker 94 a Calligrapher and Book Illustrator | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/opinion/sunday/girls-school-confidence.html | Theres No Extra Credit at Work | By Lisa Damour | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/realestate/januarys-most-popular-properties.html | Januarys Most Popular Properties | By Michael Kolomatsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/realestate/two-bedrooms-almost.html | Not Quite the Place They Were Looking For but It Feels Like Home | By Joyce Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/sports/ice-skating-climate-change.html | A Dutch Tradition in Austria | By Andrew Keh and Pete Kiehart | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/style/autism-spectrum-disorder.html | The Price of Fitting In | By Philip Galanes | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/style/timothee-chalamet-flight-economy.html | Stars Turn Coach Into Flights of Fancy | By Valeriya Safronova | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/t-magazine/sarah-cain-san-francisco-airport.html | In The Studio Her Windows Take Off | By Alice NewellHanson | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/theater/costume-designer-montana-levi-blanco.html | Working With Low Budgets but High Style | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/travel/the-first-three-things-you-should-find-in-every-city-you-visit.html | Find These Places  At Your Destination | By Eric Ravenscraft | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/travel/what-to-do-in-san-juan.html | San Juan PR | By Paola Singer | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-10 | https://www.nytimes.com/2019/02/07/upshot/income-strong-predictor-drug-purchases-serious-diseases.html | The Prescription Drugs That Rich People Buy | By Kevin Quealy and Margot SangerKatz | TX 8-801-645 | 2019-04-11 |

| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/arts/design/lagos-nigeria-art-x-art.html | In Lagos Art Of the Hustle | By Siddhartha Mitter | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/arts/music/paris-opera-bastille-anniversary.html | Theyre Still Storming the Bastille | By Joshua Barone | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/arts/television/anna-paquin-flack.html | Anna Paquin Behaves Badly Onscreen That Is | By Kathryn Shattuck | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/i-am-god-giacomo-sartori.html | God Is Annoyed | By Martin Riker | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/james-ransome-bell-rang-song-gwendolyn-brooks-alice-faye-duncan-xia-gordon.html | Picture Books | By Ibi Zoboi | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/business/democratic-wealth-tax-warren-sanders-ocasio-cortez.html | Soak The Rich | By Patricia Cohen and Maggie Astor | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/climate/states-global-warming.html | States Step Up Action on Climate Change as New Governors Take Office | By Brad Plumer | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/fashion/weddings/the-vibe-was-electric-and-that-was-before-the-coffee-buzz.html | At Starbucks Love Sneaks Up on a Psychic | By Tammy La Gorce | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/magazine/poem-howd-your-parents-die-again.html | Poem Howd Your Parents Die Again | By Fatimah Asghar and Rita Dove | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/nyregion/arielle-charnas-something-navy.html | Moments Fit for Instagram Quite Likely | By Shivani Vora | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/nyregion/etna-tool-die-noho-real-estate.html | She Could Get Millions for Her Factory She Wont Sell | By Alex Traub | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/nyregion/trinity-church-manhattan-real-estate.html | Pews and a 6 Billion Portfolio | By Jane Margolies | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/italy-france-ambassador-recall.html | Weak Economy Bash the French | By Ilaria Maria Sala | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/sunday/20s.html | Obituary for My 20s | By Ethan Kuperberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/sunday/israel-progressive-anti-semitism.html | The Progressive Assault on Israel | By Bret Stephens | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/opinion/sunday/trump-impeachment-resignation-republicans.html | Republicans Have to Get Us Out of This Mess | By Jonathan Rauch and Peter Wehner | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/realestate/where-luxury-meets-accessibility.html | Accessibility Its Not That Easy | By C J Hughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/sports/basketball/wnba-coaching-mens-sports.html | In the Mens Game Women Take Incremental Steps | By Howard Megdal | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/style/mirror-fitness-method.html | Let Me See Me Sweat | By Courtney Rubin | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/style/modern-love-at-what-age-is-love-enthralling-82.html | At What Age Is Love Enthralling 82 | By Sophy Burnham | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/style/rita-moreno-one-day-at-a-time.html | A Spicy Character Mixing Up a Carnival | By Max Berlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/t-magazine/minimalist-style.html | Essentials Basic Instinct | By Angela Koh | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/travel/gin-tasmania.html | In Tasmania Gin Blooms With Native Plants | By Justin Bergman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/travel/ski-resort-snow-conditions.html | Picking the Slopes With the White Stuff | By Michelle Higgins | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/travel/snow-hiking-snowshoeing.html | Theres Still Time to Blaze a Winter Trail | By Shivani Vora | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-10 | https://www.nytimes.com/2019/02/08/us/shannon-kent-military-spy.html | Title Cryptologic Technician Occupation Warrior | By Richard A Oppel Jr | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/fashion/weddings/when-age-and-distance-doesnt-matter.html | When Age and Distance Dont Matter | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/nyregion/brooklyn-jail-no-heat-inmates.html | Cold as Hell A Dark Week In a Harsh Jail | By Annie Correal and Joseph Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/alexandria-ocasio-cortez-green-new-deal.html | One Cheer  For the Green  New Deal | By Ross Douthat | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/cosmetics-safety-makeup.html | Cosmetics Safety Needs a Makeover | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/americas-war-of-stories.html | Americas War of Stories | By Tim Kreider | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/black-history-month-blackface.html | A Normal Way to Celebrate Black History Month | By Kashana Cauley | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/child-care-daycare-democrats-progressive.html | Day Care  For All | By Katha Pollitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/im-asian-american-affirmative-action-worked-for-me.html | Affirmative Action Works | By Young Jean Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/jeff-bezos-national-enquirer-blackmail.html | Daddy Warbucks Goes to War | By Maureen Dowd | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/mythology-rape.html | Make Me a Cold and Pitiless Goddess | By Sharma Shields | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/pain-opioids.html | When the Cure Is Worse Than the Disease | By Maia Szalavitz | TX 8-801-645 | 2019-04-11 |

| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/the-real-mommy-war-is-against-the-state.html | The Mommy War Against the State | By Caitlyn Collins | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/opinion/sunday/trump-technology-overload.html | Our Brains Cant Handle the Trump Era | By Jennifer Senior | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/reader-center/metropolitan-detention-center-cold-jail.html | Reporting on the Freezing Federal Jail | By Annie Correal | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/realestate/why-are-real-estate-brokers-contacting-me-after-my-spouse-died.html | Why Are Brokers Contacting Me  So Soon After My Spouse Died | By Ronda Kaysen | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/sports/champions-league-ajax-madrid.html | At Ajax the Talent Pipeline Just Keeps Flowing | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/style/love-infatuation-longing.html | Life Without Longing | By Chris Maggio Melissa Broder and Eve Lyons | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/style/onlyfans-porn-stars.html | The Paywall of Porn | By Jacob Bernstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/travel/hotel-review-six-senses-duxton-singapore.html | A Holistic Oasis With OldWorld Charm | By Cheryl LuLien Tan | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/calexico-new-river.html | A California Border Town Swept Up in Mexicos Waste | By Jose A Del Real | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/2020-democrats-campaign-funding.html | In Race for Donations Democrats Think Small | By Shane Goldmacher Lisa Lerer and Rachel Shorey | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/congress-border-wall.html | Unlikely Partnership in House Gives Lawmakers Hope for Border Deal | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/democrats-donations-2020.html | How 6 Democrats Connected With Small Donors Timing Helped | By Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/elizabeth-warren-2020.html | Warren Declares 2020 Bid With Famous Strike by Women as Backdrop | By Kate Taylor | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/jim-risch-foreign-relations-committee.html | Shift in Tone for Foreign Relations Panel as Trump Ally Takes the Gavel | By Catie Edmondson | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/justin-fairfax-virginia-impeachment.html | Virginia Leaders Pull Democrats Into Nightmare | By Jonathan Martin Alan Blinder and Campbell Robertson | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/politics/trump-military-claims.html | Trump Accomplished The Military He Says But Experts Disagree | By Helene Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/us/seattle-snow.html | Seattle Is Pummeled By Heavy Snowfall With More on the Way | By Sandra E Garcia | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/africa/africa-israel-palestinians-attacks.html | African Qaeda Affiliates Invoke Palestinians Plight | By Dionne Searcey David M Halbfinger and Rukmini Callimachi | TX 8-801-645 | 2019-04-11 |

| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/africa/tanzania-ferry-sunk-survivor.html | A Ferry Capsized I Knew It Was My Turn to Die | By Joseph Goldstein | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/asia/nun-rape-india-bishop.html | Nuns Charge of Rapes by a Bishop Shocks India | By Maria AbiHabib and Suhasini Raj | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/germany-intelligence-service-headquarters-berlin-bnd.html | Estate for State Secrets Is a German Behemoth | By Christopher F Schuetze | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/london-zoo-tiger.html | First Date for 2 Rare Tigers Ends in Death | By Yonette Joseph | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/uk-christopher-chope-fgm.html | Setback on a Bill to End Female Genital Cutting | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-10 | https://www.nytimes.com/2019/02/09/world/europe/uk-prince-philip-drivers-license.html | Prince Philip 97 Gives Up His License | By Megan Specia | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/arts/protesters-guggenheim-sackler.html | Crowd Storms Guggenheim In Protest of Big Pharma | By Colin Moynihan | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/arts/television/aj-calloway-suspended-extra.html | Extra Host Accused of Sexual Assaults Is Suspended From Show as Claims Mount | By Mihir Zaveri | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/sports/fed-cup-united-states-australia.html | Keys Keeps US Afloat in Fed Cup | By Field Level Media | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/sports/nba-knicks-raptors.html | Knicks Test Raptors but Lose FranchiseTying 16th Straight | By Field Level Media | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/arts/television/whats-on-tv-sunday-the-grammys-and-patriot-act.html | Whats On Sunday | By Lauren Messman | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/business/the-week-in-business-jeff-bezos-brexit-trade.html | The Week in Business Jeff Bezos Private Texts and More Fog in London | By Charlotte Cowles | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/realestate/homes-that-sold-for-around-1000000.html | Whats Selling Now | By C J Hughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/sports/baseball/adam-ottavino-yankees.html | A New Yankee Has A Hideaway in Harlem | By Matt Foley and Michael Owens | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-11 | https://www.nytimes.com/2019/02/06/technology/new-emoji.html | 59 New Emojis Speak the Language of Inclusivity | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-11 | https://www.nytimes.com/2019/02/07/opinion/republicans-trump-health-care.html | The GOPs Health Care Confusion | By Peter Suderman | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/07/smarter-living/6-steps-to-turn-regret-into-self-improvement.html | Regrets Can Become Powerful Sources of Inspiration | By Jenny Taitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/arts/dance/pam-tanowitz-joins-lineup-for-city-ballets-spring-gala.html | Tanowitz Joins Lineup For City Ballet Gala | By Roslyn Sulcas | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/obituaries/jan-wahl-dies.html | Jan Wahl 87 Prolific Childrens Author Whose Work Attracted Eminent Artists | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |

| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/opinion/congestion-pricing-subways-mta.html | Subways Need a Congestion Pricing Promise | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/sports/hockey/-goalie-ringer-.html | Rent n Save  A Goaltender  For Just 50 | By Curtis Rush | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-11 | https://www.nytimes.com/2019/02/08/technology/the-week-in-tech-business-is-booming-despite-backlash.html | Silicon Valley Is Still Booming Despite Backlash | By Kate Conger | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-11 | https://www.nytimes.com/2019/02/09/obituaries/robert-ryman-minimalist-painter-dies.html | Robert Ryman 88 Minimalist Painter Who Made the Most of White Dies | By Roberta Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-11 | https://www.nytimes.com/2019/02/09/obituaries/walter-h-munk-scientist-explorer-who-illuminated-the-deep-dies-at-101.html | Walter H Munk ScientistExplorer Who Illuminated the Deep Dies at 101 | By William Dicke | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/2019-grammys-winners-full-list.html | 2019 Grammy Winners | Compiled by Sara Aridi and Lauren Messman | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/grammy-awards.html | Music and Scrutiny at the Grammys | By Ben Sisario | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/review-trifonov-recital.html | Taking Chances With Thrilling Results | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/television/saturday-night-live-jeff-bezos-halsey-blackface.html | SNL Couldnt Resist Bezos Photos | By Dave Itzkoff | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/books/review-big-bang-david-bowman.html | An Encyclopedic Explosion of BabyBoomer Touchstone Moments | By John Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/business/federal-reserve-stock-market.html | How UTurn By the Fed Has Calmed The Markets | By Matt Phillips | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/business/south-korea-bitcoin-cryptocurrencies.html | Seouls Poor Rise and Fall With Bitcoin | By Alexandra Stevenson and SuHyun Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/fashion/telfar-rag-bone-fashion-happenings.html | In the Mosh Pit of American Fashion | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/movies/baftas-favourite-roma.html | Bafta Honors Roma And The Favourite | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/movies/lego-movie-2-box-office.html | Lego Leads Box Office But Still Falls Short | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/abortion-murder-queens.html | Murder Case Stirs Debate On Abortion And New Law | By Ashley Southall | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/brooklyn-murder-crown-heights.html | Wayward Son Faces Charges in His Mothers Grisly Death | By Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/brooklyn-navy-yard-vocational-school.html | At a Brooklyn High School StartUp Culture Meets the Classroom | By Winnie Hu | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/cuomo-tide-clean-subways-riders.html | Cuomo Mocks MTAs Use of Tide to Clean Subway but Riders Shrug | By Tyler Pager | TX 8-801-645 | 2019-04-11 |

| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/nyregion/hess-triangle-greenwich-village.html | A Teeny Tiny Triangle of Resistance in Greenwich Village | By James Barron | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/obituaries/joe-sirola-dead.html | Joe Sirola a JackofAllTrades Actor Dies at 89 | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/obituaries/ron-hutchinson-dead.html | Ron Hutchinson 67 a Restorer of Early Sound Films | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/sports/cheslea-sarri-manchester-city.html | City Expresses Its Identity Showing Chelsea Whats Missing | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/technology/new-wave-unicorn-start-ups.html | The Fast Evolution Of Tech Unicorns | By Erin Griffith | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/technology/these-50-start-ups-may-be-the-next-unicorns.html | 50 UpandComing Companies With Unicorn Potential | By Erin Griffith | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/amy-klobuchar-president-2020.html | Klobuchar Enters Race With Appeal to Center | By Mitch Smith and Lisa Lerer | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/elizabeth-warren-trump-2020.html | Warren Says Trump May Be in Jail in 2020 | By Alexander Burns | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/manafort-mueller-russia-inquiry.html | In Cryptic Hint Muellers Team Tips Its Hand | By Sharon LaFraniere Kenneth P Vogel and Scott Shane | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/politics/trump-border-wall.html | Shutdown Looms As Border Talks Reach an Impasse | By Emily Cochrane Maggie Haberman and Eric Schmitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/ralph-northam-virginia-cbs.html | Virginia Lawmaker Takes Step Toward Impeaching Lieutenant Governor | By Campbell Robertson Jonathan Martin and Stephanie Saul | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/snow-weather-seattle-washington.html | Seattles Gray Winter Palette Turns White | By Kirk Johnson | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/trump-el-paso-rally.html | Texas Border Citys Message for Trump Dont Speak for Us | By Simon Romero | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/venezuelans-miami-republicans.html | Venezuelas Moment Is Up for Grabs in Miami | By Patricia Mazzei | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/afghanistan-civilian-casualties.html | US Airstrikes Are Said to Kill At Least 10 Afghan Civilians | By David Zucchino and Taimoor Shah | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/china-turkey-uighurs.html | Turkey Tells China to End Mass Jailing of Muslims | By Amy Qin | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/modi-india-kumbh-mela-ganges.html | As Indians Trek to the Ganges the Prime Minister Chases Their Votes | By Jeffrey Gettleman and Hari Kumar | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/asia/us-south-korea-military-costs.html | South Korea Increases Its Share of Bearing Cost of US Military Presence | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/europe/france-yellow-vest-protests.html | In 13th Week of Protests Yellow Vests Hold Firm | By Adam Nossiter | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/europe/london-zoo-tiger.html | Could a Fatal Tiger Date Have Been Prevented | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/europe/madrid-protest-spain-catalonia.html | In Madrid Protesters Say Dont Ease Up On Catalonia | By Raphael Minder | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-10 | 2019-02-10 | https://www.nytimes.com/2019/02/10/world/europe/prosecutor-romania-eu-corruption.html | Shes Shortlisted for a Top EU Job but Fending Off Foes at Home | By Kit Gillet | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/middleeast/iran-revolution-40.html | Revolution at 40 Iranians Loosen Ideologys Grip on Daily Life | By Thomas Erdbrink | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/middleeast/princess-latifa-sheikha-dubai.html | Emirati Princess Tried to Flee Video Hints at Failures Price | By Vivian Yee | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/arts/music/michelle-obama-grammys.html | In Show of Female Solidarity Michelle Obama Surprises Crowd | By Maya Salam | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/alabama-domineque-ray-death-row.html | Why Is  Alabama  AntiFaith | By Alan Cross | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/amy-klobuchar-sherrod-brown-2020.html | Trumps  Nightmare  Opponents | By David Leonhardt | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/sleep-neuroscience.html | The Science of RockaBye Baby | By Richard A Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/opinion/trump-putin-inf-treaty.html | No Winner in a New Arms Race | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/sports/skiing/lindsey-vonn-retired.html | Going Out on Top | By Bill Pennington | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/theater/the-dance-of-death-mies-julie-strindberg-reviews.html | The Electric Ambivalence of August Strindberg | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/theater/the-light-review.html | Mixing MeToo With RomCom | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/us/ralph-northam-childhood-race.html | In Northams Youth Clues to His Views on Race | By John Eligon and Elizabeth Williamson | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/10/world/americas/oscar-arias-costa-rica-metoo.html | Women Describe Struggle to Go Public With Allegations Against a Nobel Laureate | By Elisabeth Malkin and Frances Robles | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/arts/television/whats-on-tv-monday-hale-county-this-morning-this-evening-and-white-dragon.html | Whats On Monday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/business/ai-artificial-intelligence-trump.html | President to Sign Order  To Back and Develop AI | By Cade Metz | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/nyregion/brezenoff-nycha-hud.html | De Blasio Ally Pans Nycha Deal And Decides Hes Ready to Go | By J David Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/reader-center/dogs-new-york-city-westminster.html | Sniffing Out Stories in the Archive | By Melina Delkic | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/sports/tennis/jack-lin-new-york-open-columbia.html | Ducking Out of Class For a Shot at the Tour | By Adam Zagoria | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/upshot/hospital-mergers-hurt-health-care-quality.html | Competition Its What the Doctor Ordered | By Austin Frakt | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-11 | https://www.nytimes.com/2019/02/11/us/kamala-harris-progressive-prosecutor.html | Harris Resists Easy Definition | By Kate Zernike | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-12 | https://www.nytimes.com/2019/01/29/science/axolotl-dna-genome-sequence.html | A Map for Regeneration | By Steph Yin | TX 8-801-645 | 2019-04-11 |
| 2019-02-01 | 2019-02-12 | https://www.nytimes.com/2019/02/01/well/mind/anxiety-drug-shortage-buspirone.html | Patients Scramble for Anxiety Drug | By Roni Caryn Rabin | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-12 | https://www.nytimes.com/2019/02/04/well/mind/vitamin-mineral-supplements-dementia-alzheimers-cognitive.html | Mind Supplements and Dementia | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-05 | 2019-02-12 | https://www.nytimes.com/2019/02/05/well/family/screens-screentime-bedtime-sleep-children-quality-of-life.html | Children Turn Off Those Screens | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-12 | https://www.nytimes.com/2019/02/06/science/northern-lights-southern.html | Poles Apart Why the Northern and Southern Lights Make Bad Dance Partners | By Robin George Andrews | TX 8-801-645 | 2019-04-11 |
| 2019-02-06 | 2019-02-12 | https://www.nytimes.com/2019/02/06/well/move/can-you-get-too-much-exercise-what-the-heart-tells-us.html | Can You Get Too Much Exercise | By Gretchen Reynolds | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/health/oral-pill-insulin.html | A Smart Pill Injects Insulin | By Gina Kolata | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/science/beaked-whales-dive.html | DeepDiving Whales Will He Surface Now Dont Hold Your Breath | By Karen Weintraub | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/science/cancer-ancient-animals.html | A Diagnosis 240 Million Years Too Late | By Asher Elbein | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-12 | https://www.nytimes.com/2019/02/07/well/live/living-alone-death-mortality-social-isolation.html | Aging Living Alone Can Be Deadly | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/science/australia-aboriginal-fires-martu.html | Outback Comeback When Hunters Left Their Desert Home So Did Many Animals | By JoAnna Klein | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/science/steamboat-geyser-yellowstone.html | Thar She Blows Another Old Geyser Faithfully Erupting | By Jim Robbins | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/theater/leave-to-remain-no-kids.html | Marriage Parenthood Gay Options Onstage | By Andrzej Lukowski | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-12 | https://www.nytimes.com/2019/02/08/well/live/does-sunlight-through-glass-provide-vitamin-d.html | Does Sunlight Through Glass Provide Vitamin D | By Roni Caryn Rabin | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-12 | https://www.nytimes.com/2019/02/09/science/cardinal-sex-gender.html | Gender Equality In Pennsylvania Yard A Cardinal Thats Both A He and a She | By Karen Weintraub | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-12 | https://www.nytimes.com/2019/02/10/obituaries/pierre-nanterme-dead.html | Pierre Nanterme 59 Leader Of a Global Consulting Giant | By Erin Griffith | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/design/lars-von-trier-diamond-melancholia.html | The Mood of His Film Within a Diamond | By Nina Siegal | TX 8-801-645 | 2019-04-11 |

| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/music/grammy-awards-review.html | Noticeable By Their Absences | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/music/grammys-moments-best-worst.html | The Good the Bad and the Unfinished | By Jon Pareles Jon Caramanica Joe Coscarelli and Caryn Ganz | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/arts/music/review-blue-heron-music-before-1800.html | Reviving The Sounds Of a Culture Nearly Lost | By Corinna da FonsecaWollheim | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/books/review-lost-children-archive-valeria-luiselli.html | Hurtling Headlong  Into Pained Lives | By Parul Sehgal | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/business/brexit-economy-europe-britain-netherlands.html | As Clouds Loom for NoDeal Brexit Amsterdam Sees Silver Lining | By Peter S Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/business/grammy-awards-show-ratings-cbs.html | Grammys Show Stanches Declines in Viewership | By John Koblin | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/climate/green-new-deal-faq.html |  GOP Pounces On Summary Of Green Plan | By Coral Davenport | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/health/Alzheimers-drug-fda.html | FDA Cracks Down on Makers of Supplements Marketed as Cures | By Sheila Kaplan | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/health/artificial-intelligence-medical-diagnosis.html | In China Training AI  To Diagnose Diseases | By Cade Metz | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/nyregion/katie-brennan-phil-murphy-sexual-assault.html | Why Sexual Assault Inquiries Into a Governors Top Aide Hit a Dead End | By Nick Corasaniti | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/nyregion/ruben-diaz-gay-city-council.html | City Councilman Faces Rebuke  For Remarks on Gay Community | By Jeffery C Mays | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/obituaries/cy-lee-dead.html | C Y Lee 102 Who Wrote The Flower Drum Song | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/obituaries/nancy-b-reich-dead.html | Nancy Reich Dies at 94 Elevated Clara Schumann | By Corinna da FonsecaWollheim | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/obituaries/tomi-ungerer-dead.html | Tomi Ungerer Whimsical Illustrator With a Broad Range Is Dead at 87 | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/debt-tax-democrats-presidential-elections.html | Our Grandkids Are Already in Debt | By Steven Rattner | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/democrats-federal-deficit.html | Democrats Versus the Deficit Scolds | By Paul Krugman | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/virginia-northam-democrats-power.html | Virginia Democrats Get Pragmatic | By Leah Wright Rigueur | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/science/megaliths-archaeology-tombs.html | Tracing the Megaliths Through Time and Space | By James Gorman | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/science/milk-animals-evolution.html | The Milky Way | By Natalie Angier | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/science/think-youve-gained-weight-this-winter-check-out-these-squirrels.html | Do All Those Acorns Make Squirrels Fat | By C Claiborne Ray | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/anthony-davis-trade-new-orleans.html | New Orleans Seeks a Path Out of Purgatory | By Scott Cacciola | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/kareem-hunt-gets-contract-from-his-hometown-browns.html | Browns Sign  ExChiefs Star  Who Kicked  A Woman | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/kyler-murray-oakland-athletics-football.html | The As Took a Big Risk in Pursuing Murray He Passed | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/mikaela-shiffrin-world-cup.html | Finding Her Edge | By Bill Pennington | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/westminster-dog-show.html | The Best Puff Piece Youll See Today | By The New York Times | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/theater/london-theater-cate-blanchett-laura-linney.html | 3 Heroines Finding Themselves | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/california-border-troops.html | California Will Withdraw Its National Guard From Border Duty | By Jose A Del Real | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/columbus-day-election-day.html | Small Ohio City Makes Election Day a Holiday | By Niraj Chokshi | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/denver-teacher-strike.html | Where Teachers Hailed PerformanceBased Pay Theyre Now on Strike Against It | By Julie Turkewitz and Dana Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/impeaching-justin-fairfax.html | Virginia Democrat Slows Down Effort  To Impeach the Lieutenant Governor | By Jonathan Martin and Campbell Robertson | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/jason-van-dyke-chicago-police-sentence.html | Prosecutors Are Challenging Chicago Police Officers Sentence in Teenagers Death | By Julie Bosman | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/cliff-sims-book-lawsuit.html | Former Aide Who Wrote TellAll Book Sues Trump | By Maggie Haberman and Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/democrats-2020-healer-fighter.html | The Fighter or the Healer | By Alexander Burns | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/donald-trump-el-paso.html | Where Trump Champions a Border Wall Opponents March in Protest | By Mark Landler and Simon Romero | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/ilhan-omar-anti-semitism.html | After Backlash Democrat Rues Tweet on Israel | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/iraq-buying-energy-iran.html | Trump Pushes Iraq to Stop Buying Iranian Energy but Meets Defiance | By Edward Wong | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/sexism-double-standard-2020.html | How Sexism Plays Out on the Campaign Trail | By Maggie Astor | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/well/live/a-new-treatment-for-a-painful-penis-curvature.html | A New Treatment for Penis Curvature | By Jane E Brody | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/africa/nigeria-election-corruption.html | For Nigerias Voters Fighting Boko Haram Outweighs Graft | By Dionne Searcey and Emmanuel Akinwotu | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/americas/metoo-ocar-arias.html | MeToo Shakes the World but Not Everywhere | By Amanda Taub | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/asia/india-toxic-alcohol.html | They Drank Then Died Within Minutes Homemade Alcohol Kills Scores in India | By Sameer Yasir Jeffrey Gettleman and Ayesha Venkataraman | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/asia/thailand-prime-minister-princess.html | Thais Block Kings Sister From a Run For Premier | By Jennifer Jett | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/asia/thailand-soccer-hakeem-al-araibi.html | Soccer Star Who Fled Bahrain Is Freed From Jail in Thailand | By Austin Ramzy | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/bulgaria-poisoning-russia-skripal.html | Bulgarians Suspect Link To Poisoning Of Russian | By Michael Schwirtz | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/catalonia-separatists-trial.html | In Separatists Trial a Push That Shoved Spain Into a Crisis | By Raphael Minder | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/orban-hungary-babies-mothers-population-immigration.html | Shunning Immigrants Orban Offers Tax Break if Hungarians Have More Babies | By Patrick Kingsley | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/europe/russia-polar-bears-emergency.html | Harassment and BreakIns After Unruly Gang Invades an Arctic Town | By Andrew E Kramer | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-12 | https://www.nytimes.com/2019/02/11/world/middleeast/iran-40-anniversary-rally.html | For Iran a Grand Occasion To Bash Cruel Enemies | By Thomas Erdbrink | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/nyregion/bill-oreilly-police-athletic-league.html | Police Charity Invites OReilly to Be Big Draw for an Event Instead Outrage Ensues | By Azi Paybarah | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/nyregion/de-blasio-albany-congestion-pricing.html | On His Visit to Albany de Blasio Gets a Mostly Hearty Embrace | By Jesse McKinley and Vivian Wang | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/green-new-deal.html | How the Left Embraced Elitism | By David Brooks | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/ilhan-omar-antisemitism.html | Ilhan Omars Very Bad Tweets | By Michelle Goldberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/opinion/trump-nra-parkland.html | How Mr Trump Has Hurt the Gun Lobby | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/golf/phil-mickelson-pebble-beach.html | Mickelson Hopes His Pebble Beach Win Is Just a Prequel | By Karen Crouse | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/meredith-watson-corey-maggette.html | Fairfax Accuser Told Friends She Was Raped by ExDuke Player | By Kevin Draper Stephanie Saul and Marc Tracy | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/naomi-osaka-sascha-bajin.html | Surprise After Success Osaka and Coach Split | By Ben Rothenberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/sports/nba-anthony-davis-fines.html | NBA Rule on Tanking Kept Davis on the Floor | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/11/us/politics/shutdown-deal.html | Deal In Principle On Border Would Avoid a Shutdown | By Emily Cochrane and Glenn Thrush | TX 8-801-645 | 2019-04-11 |

| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/arts/television/whats-on-tv-tuesday-boomerang-and-miracle-workers.html | Whats On Tuesday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/business/dealbook/stock-market-earnings-recession.html | Potential Earnings Recession  Could Defy Growth Outlook | By Stephen Grocer | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/climate/david-bernhardt-endangered-species.html | Interior Chief Pushes a Policy Of an ExClient | By Coral Davenport | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/nyregion/ny-public-schools-diversity.html | 3 Rs New York Is Urged to Rate Diversity Too | By Eliza Shapiro | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/reader-center/national-security-intelligence-chiefs.html | A New Kind of Intelligence Test | By David E Sanger | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/science/hong-kong-wildlife-trafficking.html | Crossroads Of Traffic In Wildlife | By Charles Homans | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/sports/chloe-kim-halfpipe-world-championships.html | World Title Checkmark Up Next Princeton | By Brian Pinelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-12 | https://www.nytimes.com/2019/02/12/technology/chinese-parents-video-game.html | Its Kind of Like Fortnite Except Youre a Parent | By Carolyn Zhang and Raymond Zhong | TX 8-801-645 | 2019-04-11 |
| 2019-02-02 | 2019-02-13 | https://www.nytimes.com/2019/02/01/reader-center/motoko-rich-behind-the-byline.html | Our Tokyo Bureau Chief on Her Job | By Lara Takenaga | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/chocolate-shortbread-recipe.html | Tender Hearts That Cant Be Broken | By Melissa Clark | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/drinks/best-wines-under-20-dollars-winter.html | A Little  More Money  For a Lot  More Wine | By Eric Asimov | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/drinks/cocktail-safety-bartender.html | New Guide Aims to Avert Cocktail Disasters | By Robert Simonson | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/dining/lazy-lobster-recipe.html | Buttery Lobster Without the Mess | By David Tanis | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-13 | https://www.nytimes.com/2019/02/08/obituaries/dr-john-gunderson-dead.html | Dr John Gunderson 76 Pioneering Psychotherapist | By Benedict Carey | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/10/opinion/russia-inf-treaty.html | How Russia Undermined a Treaty | By Kay Bailey Hutchison | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/arts/10-valentines-day-ideas-new-york.html | Help for Procrastinators On Valentines Day | By Sean L McCarthy | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/charcuterie-queens-new-york.html | To Taste Cured Meats Get A Chance to Show Off | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/french-bakery-great-neck.html | To Shop Marie Blachre Bakery Arrives in New York | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/french-cookies-soho.html | To Nibble Buttery Sabls In All Shapes | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/hot-chocolate-ecuador.html | To Sip Hot Chocolate From Ecuador | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |

| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/persian-rice-cooking.html | To Improve A Rice Bonnet For Perfect Rice | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/dining/vietnamese-cookbook-recipes.html | To Understand Vietnamese Cooking With a Detailed Guide | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-13 | https://www.nytimes.com/2019/02/11/smarter-living/5-cheap-ish-things-for-staying-warm-on-a-winter-bike-commute.html | Here to Help 5 Cheapish Things for Staying Warm on a Winter Bike Commute | By Cailynn Klingbeil | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/11/business/media/washington-post-jeff-bezos.html | Washington Post Swept Up in a Tabloid Tale | By Edmund Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/21-savage-released.html | Rapper In Custody Will Be Released His Lawyers Say | By Liam Stack | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/aziz-ansari-sexual-misconduct-accusation.html | Comics PopUp Show Addresses Accusations | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/dance/recirquel-company-budapest-bam-non-solus.html | Ballet as Circus or Is It Circus as Ballet | By Gia Kourlas | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/music/review-yuja-wang-igudesman-joo-carnegie-hall.html | Proof That Virtuosity Can Be Funny | By Joshua Barone | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/television/jena-friedman-soft-focus-adult-swim.html | Toxic Masculinity Is the Punch Line | By Jason Zinoman | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/arts/television/trump-border-wall-beto-orourke-rally.html | A Script to Beat Trump Lights Camera Election | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/books/review-leading-men-christopher-castellani-tennessee-williams.html | The Spell of Tennessee Williams and His Lover | By Dwight Garner | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/buzzfeed-news-union-layoffs.html | Employees Plan to Unionize After Layoffs at BuzzFeed | By Jaclyn Peiser | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/china-us-trade-talks.html | Trump Says US May Delay Deadline for Trade Deal With China | By Deborah B Solomon | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/cities-parks-green-space.html | Back to Nature in the Urban Core | By Gregory Schmidt | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/economy/virginia-economy-governor-scandal.html | Virginias Economy Has Weathered the Storm in Its Statehouse | By Ben Casselman | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/us-china-trade-talks.html | Trade Talks Are Starting Better Have a Drink | By Keith Bradsher | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/business/us-germany-energy-dispute.html | Germany Promises Its Help for a Port To Import US Gas | By Melissa Eddy and Jack Ewing | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/climate/senate-conservation-bill.html | Senate Passes Bill Creating Huge Tracts of Protected Lands | By Coral Davenport | TX 8-801-645 | 2019-04-11 |

| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/cherry-point-review.html | A Refined Restaurant Goes Into a Bar | By Pete Wells | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/christina-tosi-milk-bar.html | Building A Dessert Empire | By Kim Severson | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/classic-los-angeles-restaurants.html | City of Angels OldSchool Style | By Tejal Rao | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/nyc-restaurant-news.html | Gabriel Kreuther Takes Over Grand Salons Kitchen | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/dining/pork-roll-egg-and-cheese-bialy-shelskys-brooklyn.html | One Delicious Mosaic | By Pete Wells | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/health/depression-drugs-ketamine.html | Nasal Spray Treatment for Depression Is Given Approval by the FDAs Advisers | By Benedict Carey | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/health/perinatal-depression-maternal-counseling.html | Creating a Mental Health Lifeline for New Mothers | By Pam Belluck | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/movies/birds-of-passage-review.html | Epic Tale of Catastrophic Change | By AO Scott | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/movies/isnt-it-romantic-review.html | A Single Womans Alternative Universe | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/on/el-chapo-guzman-trial.html | A Quiet Day Around Court Until Finally The Verdict | By Alan Feuer and Emily Palmer | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/el-chapo-verdict.html | Untouchable No More El Chapo Is Found Guilty | By Alan Feuer | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/fast-food-worker-firings.html | FastFood Workers Push for a City Law on Firings | By Patrick McGeehan | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/greenwich-suitcase-murder-valerie-reyes.html | ExBoyfriend Is Accused  Of Gruesome Kidnapping | By Michael Wilson | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/immigration-court-video-teleconferencing.html | Use of Videoconferencing in Immigration Courts Draws Scrutiny | By Christina Goldbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/sexual-harassment-ny-legislature.html | Ahead of Sex Harassment Hearing Voices of Survivors | By Vivian Wang | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/obituaries/heidi-toffler-dead.html | Heidi Toffler Unsung Force Behind Husbands Futurist Books Dies at 89 | By Keith Schneider | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/obituaries/manfred-eigen-dies.html | Manfred Eigen 91 Chemist Whose Insight Won Nobel | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/obituaries/ron-miller-dead.html | Ron Miller Disney SoninLaw Who Rose to the Top Then Fell Dies at 85 | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/college-board-sat-ap.html | The 2 Codes Your Kids Need to Know | By Thomas L Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/democrats-2020-gillibrand-booker.html | Democrats  Stop  Groveling | By Frank Bruni | TX 8-801-645 | 2019-04-11 |

| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/el-chapo-verdict-conviction.html | El Chapos Conviction Isnt Enough | By Ioan Grillo | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/basketball/russell-westbrook-triple-double.html | Tracking the Rise of the TripleDouble | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/best-in-show-westminster-bad-dogs.html | Stealing Hearts and Cellphones When Good Dogs Go Bad | By Kelly Whiteside | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/best-in-show-westminster.html | These Models Of Fashion Week Have No Catwalk | By Andrew Das | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/golf-new-rules.html | Rule Changes Are Giving Golfers a Case of the Yips | By Karen Crouse | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/soccer/psg-manchester-united-champions-league.html | PSG Outclasses United Blending Grit With Its Goals | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/style/katy-perry-blackface-shoes.html | Pop Singer Apologizes For Design Of Shoes | By Christina Caron | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/technology/t-mobile-sprint-merger-democrats.html | TMobile and Sprint Merger Faces a Democratic Gantlet | By Cecilia Kang | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/california-police-records.html | Can an OpenRecords Law Reduce Shootings by Police in California | By Tim Arango | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/houston-tiger-found.html | Intruder Finds Tiger Abandoned in a House | By Sandra E Garcia | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/mores-ford-lynchings.html | Judges Ruling Might Reveal the Secrets Of a Grisly Crime Unsolved for Decades | By Matt Stevens | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/border-wall-deal.html | GOP Pressures Trump to Accept Deal on Border | By Peter Baker and Glenn Thrush | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/democrats-donald-trump.html | President Undertakes a Desultory Search for a New Punching Bag | By Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/house-judiciary-committee-trump-investigations.html | Trump Legal Critics Hired By House Judiciary Panel | By Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/mark-kelly-senate-mccain.html | ExAstronaut Announces Run for Senate | By Alexander Burns | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-hiv-plan.html | Talk of Ending HIV but Actions Arent Helping | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-omar-anti-semitism.html | Trump Rejects Israel Posts And Apology of Lawmaker | By Mark Landler | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-rally-fact-check.html | False Claim On El Paso Repeated In El Paso | By Linda Qiu | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/veterans-burn-pits-congress.html | Easing Sting of Our Generations Agent Orange | By Jennifer Steinhauer | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/william-barr-attorney-general-confirmation.html | Attorney General Nominee Is Likely to Be Confirmed Senate Vote Shows | By Nicholas Fandos and Charlie Savage | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/yale-fraternities.html | Three Women Sue Yale Saying Fraternity Scene Is Enabling Harassment | By Anemona Hartocollis | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/afghanistan-election-voter-fraud.html | Afghan Government Fires Officials Who Oversaw Elections Marred by Fraud | By David Zucchino and Fahim Abed | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/bonsai-tree-stolen.html | Couple Says Stolen Trees Are Like Our Children | By Makiko Inoue and Daniel Victor | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/myanmar-drone-french-tourist.html | Drone Pilot Is Arrested In Myanmar | By Austin Ramzy | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/new-delhi-hotel-fire.html | Fire Claims 17 at New Delhi Hotel With Locked Exits | By Jeffrey Gettleman and Kai Schultz | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/north-korea-crystal-meth-methamphetamine-drugs-.html | North Koreans Ring In New Year With a Jolt of Crystal Meth | By Mike Ives | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/asia/turkey-mass-trials-coup.html | Trials in Turkey Rip Open Scars Of Failed Coup | By Carlotta Gall | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/australia/manus-nauru-detainees.html | Medical Care In Australia Is Approved For Detainees | By Isabella Kwai | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/bayonne-migrants-jean-rene-etchegaray.html | Defiantly Giving Shelter and Dignity to Migrants | By Adam Nossiter | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/catalonia-trial.html | Trial Begins for Leaders of Spains Secession Campaign in 2017 | By Raphael Minder | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/facebook-germany-hate-speech.html | When Facebook Spread Lies a German Cop Spread Truth | By Max Fisher and Amanda Taub | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/la-ligue-du-lol-online-harassment.html | Facebook Group of French Journalists Harassed Women | By Aurelien Breeden | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/matteo-renzi-putin-russia.html | Former Leader of Italy Explains a Call to Putin In 2016 About Meddling | By Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/europe/paris-anti-semitic-attacks.html | Rise in Acts Against Jews In France Stokes Fears | By Elian Peltier | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/middleeast/patrick-shanahan-iraq-visit.html | US Official Makes Visit To Baghdad Over Troops | By Alissa J Rubin | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/world/middleeast/yalda-moayeri-photo-trump-.html | Trump Offends Iranian With Use of Her Photo | By Thomas Erdbrink | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-13 | https://www.nytimes.com/2019/02/12/your-money/irs-government-shutdown.html | After Shutdown Americans Feel Extreme Frustration Toward IRS | By Jim Tankersley and Patricia Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/amazon-nyc-hq2.html | Why Amazon Is Facing Fury In New York | By J David Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/chapo-guzman-guilty.html | In Mexico Muted Response From a Weary Citizenry | By Elisabeth Malkin | TX 8-801-645 | 2019-04-11 |

| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/cop-shot-queens.html | Friendly Fire Kills Detective Responding to Robbery at Queens Store | By Corey Kilgannon Ali Winston and Ali Watkins | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/nyregion/millionaires-tax.html | Cuomo Mocks Calls to Tax the Rich But the Rich Are Embracing Them | By Vivian Wang | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/trump-border-wall-deal.html | Deal or No Deal Mr President | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/opinion/trump-payday-loans.html | Mr Trumps Payback for Payday Lenders | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/mlb-spring-training.html | The Action Churns On  Minus a Few Leading Men | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/sports/westminster-dog-show-best-in-show.html | Growls by Fans as Wire Fox Terrier Wins Top Prize for Record 15th Time | By Kelly Whiteside | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/theater/freestyle-love-supreme-review.html | Buy a Ticket Bring the Plot | By Jesse Green | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/just-in-fairfax-virginia.html | Ascent of Political Star and the Allegations That Followed | By Campbell Robertson and Stephanie Saul | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/china-tariffs-american-spirits.html | Stung by Retaliatory Tariffs Producers of American Spirits Urge Trump to Back Down | By Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-china-wireless-networks.html | President Readies Telecom Ban Aimed at China | By Julian E Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/us/politics/trump-parade-washington.html | For Parade Trump Asks If July 4 Would Work | By Helene Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/12/your-money/tax-refund-decrease.html | Craving Relief Early Tax Filers Are Frustrated | By Tara Siegel Bernard | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-13 | https://www.nytimes.com/2019/02/13/arts/television/whats-on-tv-wednesday-weird-city-and-nature-wild-way-of-the-vikings.html | Whats On Wednesday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-14 | https://www.nytimes.com/2019/02/11/style/1st-dibs.html | A Prime Space for Pricey Goods | By Penelope Green | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-14 | https://www.nytimes.com/2019/02/11/style/barneys-weed-head-shop-beverly-hills.html | Beverly Hills Bongs | By Alex Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/11/theater/uma-thurman-ghosts-williamstown-theater-festival.html | Williamstown Festival Announces Schedule | By Lauren Messman | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/arts/uk-tate-modern-privacy.html | Tate Moderns Neighbors Lose Privacy Lawsuit | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/books/ta-nehisi-coates-water-dancer-calida-garcia-rawles.html | TaNehisi Coates Picks Cover Art for Novel | By Concepcin de Len | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/fashion/proenza-schouler-helmut-lang-fashion-review.html | Whats That on the Runway Ive Never Seen It Before | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/fashion/sandy-liang-fleece.html | Loathed It as a Child Love It as a Designer | By Matthew Schneier | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/opinion/amazon-hq2-new-york.html | New York City Needs Amazon | By Kenneth T Jackson | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/style/transcendental-meditation.html | Taking Up Meditating but Not With Elliott Gould | By Marisa Meltzer | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/us/politics/kirsten-gillibrand-president-feminist.html | Charging Ahead Under a Feminist Banner | By Lisa Lerer and Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-14 | https://www.nytimes.com/2019/02/12/world/europe/czech-republic-huawei.html | Huawei Hits Roadblock As Czechs Retreat on 5G | By Marc Santora and Hana de Goeij | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/dance/gallim-to-create-a-world-review.html | Waves of Contractions and Contortions | By Gia Kourlas | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/design/annie-leibovitz-exhibition-los-angeles.html | Learning To Wield A Camera As an Artist | By Robin Pogrebin | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/design/frieze-los-angeles.html | Lights Camera Art | By Jori Finkel | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/music/ariana-grande-thank-u-next-review.html | The Machine Still Gets Fed  But the Menu Is Expanding | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/music/daniel-harding-concertgebouw-carnegie-hall.html | Learning to Adjust His Baton in the US | By Zachary Woolfe | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/arts/music/ryan-adams-women-sex.html | A Musician Dangled  Success  Women Say They Paid A Price | By Joe Coscarelli and Melena Ryzik | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/books/review-how-to-hide-empire-daniel-immerwahr.html | The Imperial Side Of America Gains Exposure | By Jennifer Szalai | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/dealbook/economy-consumer-confidence-rebound.html | Optimism in Economy Wanes Will It Rally | By Stephen Grocer | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/energy-environment/pge-wildfire-bankruptcy-control.html | Wholl Get Upper Hand Deciding PGampEs Future | By Peter Eavis and Ivan Penn | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/ftc-online-romance-scams.html | Price of Heartbreak Dating Scams Cost 143 Million | By Niraj Chokshi | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/business/ghosn-nissan-lawyers.html | Ghosn Stands to Lose Millions In Compensation From Renault | By Liz Alderman and Makiko Inoue | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/fashion/alexander-wang-kanye-west-philipp-plein-fashion-week.html | Transgressing With Alexander Wang | By Ben Widdicombe | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/fashion/gabriela-hearst-coach-oscar-de-la-renta-fashion-review.html | Madam Candidate I Presume | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/movies/rachel-weisz-the-favourite.html | Rachel Weisz Passion Pick at the Prizes And Online | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |

| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/de-blasio-new-hampshire.html | Mayor Skips Political Trip Citing Death Of Detective | By William Neuman | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/joaquin-guzman-drug-war.html | A Cartel King Was Convicted Yet Drugs Still Flow From Mexico | By Alan Feuer | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/list-of-priests-abuse.html | Lists Name 200 Catholic Priests Accused of Child Sex Abuse in New Jersey | By Rick Rojas | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/nyregion/nypd-cop-killed.html | Police Tragedy In 11 Seconds And 42 Shots | By Michael Wilson Ali Watkins and Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/obituaries/anne-firor-scott-dead.html | Anne Firor Scott 97 a Scholar of Womens History in the South and Beyond | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/obituaries/lyndon-larouche-dead.html | Lyndon LaRouche 96 Cult Figure Who Ran for President 8 Times Dies | By Richard Severo | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/obituaries/mel-a-tomlinson-dead.html | Mel A Tomlinson Ballet Star and Agon Interpreter Is Dead at 65 | By Gia Kourlas | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/obituaries/pedro-morales-dies.html | Pedro Morales 76 First to Win 3 Major Wrestling Titles | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/france-yellow-vests-protests.html | Flashing Yellow Light in France | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/me-too-male-bosses.html | Navigating the MaleFemale Workplace | By Nicholas Kristof | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/science/mars-opportunity-rover-dead.html | After 15 Years An Eye on Mars Peers No More | By Kenneth Chang | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/mikaela-shiffrin-burke-mountain-academy.html | Where Aspiring Skiers Follow a Champions Path | By Christopher Clarey | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/zion-williamson-ja-morant-dunking.html | Cant Shoot Like Curry For College Stars Dunking Like Jordan Is Just Fine | By Marc Tracy | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/how-to-find-my-good-side.html | When Its Time to Pick a Side | By Valeriya Safronova | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/how-to-marie-kondo-your-wardrobe.html | The New Minimalism | By Hayley Phelan | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/maxs-kansas-city-los-angeles-frieze.html | Maxs Kansas City to Pop Up at Los Angeles Art Fair | By Alyson Krueger | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/queer-nonbinary-fashion.html | GenderFluid Style Street Wear Club Gear and Lace | By Ruth La Ferla | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/token-canal-street.html | Where Art and Fashion Are Inseparable | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/style/what-is-mariahs-good-side.html | The Better Angles of Our Nature | By Valeriya Safronova | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/technology/apple-insider-trading.html | SEC Accuses Senior Lawyer Of Trade Fraud While at Apple | By Daisuke Wakabayashi | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/technology/personaltech/3d-home-renovation-apps.html | Your Home Renovation Vision Created in 3D | By J D Biersdorfer | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/technology/personaltech/germany-digital-privacy.html | A Digital Footprint in the Land of the Paper Trail | By Melissa Eddy | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/theater/all-about-eve-review.html | Whats Behind the Broadway Curtain BackStabbers | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/immigration-detention.html | Debate Shifts From a Wall To Packed Migrant Camps | By Caitlin Dickerson | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/parkland-anniversary-marjory-stoneman-douglas.html | I Dont Feel Safe Anywhere Anymore | By Patricia Mazzei and Eve Edelheit | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/government-shutdown-donald-trump.html | Nearing Deal Trump Says Shutdown Would Be Terrible | By Emily Cochrane and Catie Edmondson | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/iran-missile-launch-failures.html | US Resurrects Plan to Cripple Iranian Missiles | By David E Sanger and William J Broad | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/manafort-mueller.html | Judge Supports Prosecutors View That Manafort Was Lying to Inquiry | By Sharon LaFraniere | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/money-laundering-europe-usa.html | Europe Flags US Territories in Dirty Money List | By Jack Ewing and Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/thomas-barrack-khashoggi-saudi.html | Trump Ally Apologizes For Remarks After Murder | By Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/virginia-governor-scandal-democratic-women.html | Distinct Divide Among Virginia Women Over Claims Against Lt Governor | By Jonathan Martin and Michael Wines | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/yemen-war-saudi-arabia.html | House Votes to Halt Aid for Saudi Arabias War in Yemen | By Catie Edmondson and Charlie Savage | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/samuel-little-serial-killer.html | FBI Agents Hope to Use Drawings by Serial Killer  To Trace Missing Victims | By Karen Zraick | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/africa/black-panther-leopard-africa.html | Its Real Black Panther Observed in Kenya | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/americas/aid-to-venezuela.html | Humanitarian Aid to Venezuela Stalls | By Nicholas Casey and Anatoly Kurmanaev | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/asia/maria-ressa-arrested.html | Philippines Arrests Prominent Journalist | By Alexandra Stevenson | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/asia/south-korea-slave-forced-labor-japan-world-war-two.html | An 89000 Verdict Ruptures 2 Asian Powers | By Choe SangHun and Motoko Rich | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/asia/trump-south-korea.html | Trump Says South Korea Is Paying 500 Million More for US Troops But Is It | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/asia/zhang-yimou-berlin-film-festival.html | Chinese Directors Film Is Pulled From Festival | By Amy Qin | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/britain-poundland-ring.html | 130 Engagement Ring Gem of an Idea | By Ceylan Yeginsu | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/spain-election-vote.html | Spain Hurtles Toward New Elections After Lawmakers Reject Budget | By Raphael Minder | TX 8-801-645 | 2019-04-11 |

| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/strike-in-belgium.html | Strike Grips Belgium Halting Flights | By Milan Schreuer | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/europe/venezuela-bulgaria-money-transfer.html | Bulgaria Says It Investigates Venezuela Tie | By Richard PrezPea and Boryana Dzhambazova | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/air-force-monica-elfriede-witt-iran.html | US Spy Betrayed Her Country To Work for Iran Charges Say | By Adam Goldman | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/iran-bombing.html | 27 Revolutionary Guards Are Killed In Bombing That Iran Blames on US | By Thomas Erdbrink | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/saudi-arabia-app-women.html | Apple and Google Urged to Dump Saudi App That Lets Men Track Women | By Ben Hubbard | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-14 | https://www.nytimes.com/2019/02/13/world/middleeast/warsaw-summit-pompeo.html | AntiIran Message Seeps Into Trumps Warsaw Forum on the Middle East | By David E Sanger and Marc Santora | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/legal-issues.html | Not Everyone Should Need a Lawyer | By Cristian Farias | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/ocasio-green-new-deal.html | The Answer Is Blowin In The Wind | By Gail Collins | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/opinion/school-shootings-mental-health.html | Preventing the Next School Shooting | By Amy Barnhorst | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/joe-flacco-baltimore-ravens-denver-broncos.html | Flacco Trade to Broncos Appears to Be in Works | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/new-jersey-football-rules.html | HardHitting Practices Curbed at High Schools | By David Waldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/rantanen-laine-finland.html | A New Generation of Young Finns Skates Circles Around the NHL | By Andrew Knoll | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/sports/yankees-spring-training.html | Yankees Have Bitter Taste and High Expectations | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/covington-catholic-investigation.html | Diocese Says Its Students Didnt Incite Protesters | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/anti-semitism-democrats-republicans.html | House Backs GOP Move Denouncing AntiSemitism | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/brock-long-fema.html | Head of FEMA After Two Years Of Crises Quits | By Michael Tackett | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/13/us/politics/deal-government-shutdown.html | Trumps Task Saving Face At the Border | By Peter Baker and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/arts/television/whats-on-tv-thursday-marshall-and-magic-mike.html | Whats On Thursday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/books/dan-mallory-woman-window-denzil.html | It Has a Familiar Ring but Is It Plagiarism | By Alexandra Alter | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-14 | https://www.nytimes.com/2019/02/14/reader-center/veterans-affairs-health-war.html | Veterans Revered Forgotten | By Jennifer Steinhauer | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-01-29 | 2019-02-15 | https://www.nytimes.com/2019/01/29/arts/dance-robbins-review-new-york-public-library.html | Plunging Headfirst Into the Citys Bustle | By Jason Farago | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-15 | https://www.nytimes.com/2019/02/08/magazine/afghanistan-helmand-marjah-newsletter.html | When All of My Friends Were Alive | By Thomas GibbonsNeff | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/arts/design/show-us-your-wall-laura-hoptman-verne-dawson.html | Lives of Curating Making and Acquiring Art | By Hilarie M Sheets | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/movies/alita-battle-angel-review.html | Do Female Cyborgs Dream of Bigger Breasts | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/movies/sorry-angel-review.html | Attraction Thats the Easy Part | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-15 | https://www.nytimes.com/2019/02/12/obituaries/roderick-macfarquhar-dead.html | Roderick MacFarquhar Who Explained China To the World Dies at 88 | By Jane Perlez | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/design/museum-of-the-dog.html | Honoring All Things Canine From Art Down to Bones | By Joshua Barone | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/arts/music/review-rigoletto-verdi-met-opera.html | Desperation or Something Like It Fills the Room | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/movies/claras-ghost-review.html | A Night of Hysteria | By Teo Bugbee | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/movies/fighting-with-my-family-review.html | They Show Their Love With a Body Slam | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/movies/ruben-brandt-collector-review.html | Finding Inspiration in Stolen Picassos and Manets | By AO Scott | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/nyregion/colorado-supermax-prison-chapo.html | Wrapping Up the El Chapo Case and Looking at What Lies Ahead | By Alan Feuer and Emily Palmer | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/nyregion/james-harris-jackson-timothy-caughman.html | White Supremacist Gets Life Sentence for Murder | By Jan Ransom | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/opinion/southern-baptists-sexual-abuse.html | Southern Baptists Me Too Moment | By Russell Moore | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/sports/sean-forman-sports-reference.html | The AllSeeing AllKnowing Stat Sites | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-15 | https://www.nytimes.com/2019/02/13/us/school-shootings-parkland.html | A Generation Energized How Parkland Has Changed America | By Margaret Kramer and Jennifer Harlan | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/children-and-the-arts-conversation.html | Not Too Young for a Show and a Nudge | By Alexis Soloski Corinna da FonsecaWollheim and Daniel McDermon | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/design/mary-boone-sentencing.html | Queen of Art Scene Gets Prison Term for Tax Fraud | By Colin Moynihan | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/design/tolkien-exhibition-morgan-library-and-museum.html | The Maps To the Soul And Heart Of Tolkien | By Peter Libbey | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/maurice-sendak-enthusiast.html | Sendak for GrownUps | By Maria Russo | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/music/fbi-ryan-adams.html | FBI Inquiry of Pop Star Over Texts to Young Fan | By Joe Coscarelli and William K Rashbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/music/r-kelly-video-avenatti.html | Purported Sex Video of RampB Singer Is Given to Prosecutors | By Elizabeth A Harris | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/airbus-a380.html | A Giant of the Airways Exits | By Amie Tsang and David Segal | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/amazon-new-york-city.html | Amazon Caught FlatFooted Chooses Fleeing Over Fighting | By Kevin Roose | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/dealbook/jpmorgan-cryptocurrency-bitcoin.html | Embracing Blockchain A Giant of Wall Street Bets on Cryptocurrency | By Michael J de la Merced and Nathaniel Popper | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/germany-economy.html | German Growth Slips as Trumps Trade War Starts to Bite | By Jack Ewing | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/media/john-robinson-block-pittsburgh-post-gazette.html | Journalists in Pittsburgh Say Newspaper Publisher Threatened Them in Tirade | By Karen Zraick and Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/student-loans-education-department.html | Audit Finds Lax Management of Student Loan Servicers | By Stacy Cowley | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/supercars-acura-nsx-ferrari-lamborghini.html | Supercars Even a Mere Millionaire Can Afford | By Tom Voelk | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/xpo-verizon-warehouse-pregnancy-discrimination.html | Memphis Warehouse to Close After Miscarriages and Claims of Bias | By Natalie Kitroeff | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/health/kinsa-flu-tracking.html | App Data Shows Rise In People With Fever | By Donald G McNeil Jr | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/a-tuba-to-cuba-review.html | Love Notes Forge a Caribbean Bond | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/best-picture-oscars-voters.html | 20 Voters Open Up On Rating Top Films | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |

| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/donnybrook-review.html | A Route to Survival Runs Through a Fight Cage | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/happy-death-day-2u-review.html | Happy Death Day 2U | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/hotel-by-the-river-review.html | An Awkward Poet Attempts to Atone | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/oscars-cinematographer-letter.html | Oscars Shortcut Is Called an Insult | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/parkland-inside-building-12-review.html | Recounting an Attack In Painful Detail | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/roma-sets.html | Recreating a Street From Memory for Roma | By Mekado Murphy | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/movies/the-unicorn-review.html | The Unicorn | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/amazon-hq2-queens.html | Amazon Scraps New York Campus | By J David Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/amazon-reaction-quotes-ny.html | What People Are Saying About the Breakup | By Vivian Wang | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/cuomo-aoc-amazon.html | Stunning Loss for Cuomo and de Blasio Is Win for Left | By Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/ny-congress-primaries-2020.html | Establishment Democrats Are Looking Over Their Shoulders | By Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/nypd-detective-shot.html | Questioning 42 Shots By Police in Robbery Some History May Help | By Michael Wilson | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/obituaries/mable-lee-dead.html | Mable Lee 97 Singing and TapDancing Queen of Jukebox Musical Films | By Brian Seibert | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/obituaries/raymond-k-price-jr-dead.html | Raymond K Price Jr Nixon Speechwriter and Idea Man Dies at 88 | By Douglas Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/amazon-hq2-new-york.html | Better Off Without the Amazon Deal | By Bryce Covert | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/trump-david-malpass.html | Donald And the Deflationists | By Paul Krugman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/carter-hart-philadelphia-flyers.html | Out of Chaos a Rookie Goalie Brings a Little Order to the Flyers Crease | By Dave Caldwell | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/mls-don-garber.html | MLS Extends Chiefs Contract Through 2023 | By Andrew Das | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/tiger-woods-genesis-open.html | Woods and USCs Blind Long Snapper Draw Inspiration From Each Other | By Karen Crouse | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/technology/china-communist-app.html | ForceFeed  Propaganda Xi Has an App Just for That | By Raymond Zhong | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/technology/india-internet-censorship.html | India Mulls Censoring the Internet | By Vindu Goel | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/theater/michael-jackson-chicago-musical-cancelled.html | Jackson Estate Cancels  Musicals Chicago Run | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/upshot/amazon-foxconn-subsidies-critics.html | In the End Amazon Failed to Win Its Own Subsidy Game in New York | By Emily Badger | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/jason-van-dyke-beaten-chicago.html | Chicago Officer in Prison for Killing Black Teenager Is Attacked by Inmates | By Mitch Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/parkland-shooting-anniversary.html | Words of Love and Comfort a Year After an Unspeakable Tragedy | By Patricia Mazzei | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/congress-trump-border-deal-wall.html | Raises and Rebukes Whats in Those 7 Spending Bills | By Emily Cochrane and Catie Edmondson | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/lower-tax-refunds.html | Taxpayers Balk Over Refunds As Republicans Defend Change | By Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/mccabe-trump.html | Debate in 2017 To Oust Trump ExOfficial Says | By Adam Goldman and Matthew Haag | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-national-emergency-border.html | President to Call Emergency to Get Funding for Wall | By Peter Baker Emily Cochrane and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/william-barr-confirmed.html | Barr Begins Second Stint Atop Justice Department | By Katie Benner and Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/ralph-northam-black-virginians.html | Its on His Plate Now Black Virginians Demand Change From Northam | By Jonathan Martin John Eligon and Campbell Robertson | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/trump-hotel-deals.html | Trumps Scuttle Plan for Hotels Blaming Politics | By Steve Eder Ben Protess and Eric Lipton | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/zulu-parade-new-orleans.html | Degrading Disgusting and Part of Mardi Gras Tradition | By Richard Fausset | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/africa/nigeria-elections-buhari-abubakar.html | Nigerians Fed Up Waiting for Fruit Brace for Election Day | By Dionne Searcey | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/americas/guatemala-shelter-fire-trial.html | Trying to Flee Abuse 41 Girls Met Fiery Death as Police Stood By | By Azam Ahmed | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/asia/afghanistan-taliban-freedom-relationships.html | Where a Valentine Is Poetry Tinged With Protest | By Mujib Mashal and Fatima Faizi | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/asia/pulwama-attack-kashmir.html | 40 Soldiers Are Killed in Suicide Attack in Kashmir | By Sameer Yasir and Maria AbiHabib | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/dutch-brexit-blue-monster.html | Questions on Brexit The Dutch Wondered About a Mascot | By Anna Schaverien | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/gui-minhai-sweden-china.html | In Sweden Bizarre Turn For Detained Bookseller | By Chris Buckley and Christina Anderson | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/nato-patrick-shanahan.html | Acting Pentagon Chief Tries to Reassure Allies | By Thomas GibbonsNeff and Steven Erlanger | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/pompeo-pence-us-iran.html | Pence Lashes Europeans For Their Stance on Iran | By David E Sanger and Katie Rogers | TX 8-801-645 | 2019-04-11 |

| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/prince-philip-accident-no-charges.html | Prince Philip Isnt Charged In Car Crash | By Richard PrezPea | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/uk-climate-change-student-protest.html | In Britain Cutting Class To Fight Climate Change | By Ceylan Yeginsu | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/europe/uk-isis-shamima-begum.html | British Woman Who Joined ISIS in Syria Seeks Return Home | By Benjamin Mueller | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/middleeast/egypt-sisi.html | ElSisi May Rule Egypt Until 2034 Under a Broad Parliamentary Plan | By Declan Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/middleeast/us-syria-troop-withdrawal.html | Trumps Order to Leave Syria Forces Allies to Weigh Return of ISIS Detainees | By Charlie Savage and Eric Schmitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/business/economy/amazon-union-cuomo.html | Amazon Quit Amid Efforts To Unionize In New York | By Natalie Kitroeff | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/amazon-long-island-city.html | Division in Queens Did Outsiders Sabotage a Good Thing | By Corey Kilgannon and Sean Piccoli | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/nyregion/trump-tweets-death-penalty-saipov.html | Judge Rules Death Penalty Can Be Sought in Terror Case | By Benjamin Weiser | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/amazon-new-york.html | Amazons Bitter Departure | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/china-economy.html | How China Brings Us Together | By David Brooks | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/opinion/trump-national-emergency-border-wall.html | A TrumpMade Emergency | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/sports/jacob-degrom-mets-contract.html | DeGrom Wants to Stay Hed Like the Feeling to Be Mutual | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/technology/facebook-ftc-settlement.html | A Facebook Settlement With the FTC Could Run Into the Billions | By Cecilia Kang | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/theater/sea-wall-a-life-review-jake-gyllenhaal-tom-sturridge.html | Paired Monologues Speak to Each Other in Grief | By Jesse Green | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/hurricane-katrina-roland-bourgeois.html | Man Sentenced in Attack on Storm Evacuees | By Julia Jacobs | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-congress-national-emergency.html | President Made His Move What Comes Next | By Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-national-emergency-law.html | FaceSaving Move Sure to Be Challenged Poses a LongTerm Risk | By Charlie Savage | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/us/politics/trump-obese.html | Four Extra Pounds Shift Trump Into Obesity | By Annie Karni and Lawrence K Altman MD | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/14/world/americas/venezuela-united-nations-support.html | Venezuela Envoy Seeks Support to Counter US | By Rick Gladstone | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/arts/television/whats-on-tv-friday-proven-innocent-and-lorena.html | Whats On Friday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/business/burning-man-tickets.html | A Festival in the Desert Aims to Reclaim Its Ethos | By Laura M Holson | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/nyregion/el-chapo-prison.html | El Chapos New Home May Be the Notorious Supermax in Colorado | By Alan Feuer and Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-15 | https://www.nytimes.com/2019/02/15/us/politics/national-debt-trump.html | The Debt Is Rising Concerns Are Not | By Binyamin Appelbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-16 | https://www.nytimes.com/2019/02/11/world/middleeast/saudi-arabia-tourism-music-festival.html | A Saudi Music Festival Next to Ancient Tombs | By Edward Wong | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-16 | https://www.nytimes.com/2019/02/12/arts/design/ebony-test-kitchen-chicago.html | Ebonys Test Kitchen From 70s Is Only 1 | By Eve M Kahn | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-16 | https://www.nytimes.com/2019/02/13/obituaries/walter-b-jones-dead.html | Walter B Jones Jr Republican Who Turned Against War in Iraq Dies at 76 | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/arts/lauren-lovette-to-be-artist-in-residence-at-vail.html | Lauren Lovette to Lead Vail Dance Lineup | By Roslyn Sulcas | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/arts/television/umbrella-academy-doom-patrol-review.html | Look Up in the Sky Oh Never Mind | By Mike Hale | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/business/spain-europe-middle-class.html | The Middle Class Shrinks in Europe | By Liz Alderman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/opinion/green-new-deal-ocasio-cortez-.html | The Green New Deals Realism | By Jedediah BrittonPurdy | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/2019/02/14/sports/lebron-james-lakers.html | Trying Times in the Early Days of the James Era in Los Angeles | By Scott Cacciola | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-16 | https://www.nytimes.com/interactive/2019/04/17/climate/switzerland-glaciers-climate-change.html | Where Glaciers Melt Away Switzerland Sees Opportunity | By Henry Fountain | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/14/us/mountain-lion-man-attack.html | Man Who Strangled Cougar  Cited a Lesson From His Cat | By Matt Stevens | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/dance/carlton-dance.html | The Carlton Dance Fails The Copyright Test | By Elizabeth A Harris | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/dance/kathy-westwater-review.html | When Lethargy Really Weighs on You | By Brian Seibert | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/design/rothko-sfmoma-sale-sothebys.html | Museum to Sell Rothko In a Bid for Diversity | By Robin Pogrebin | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/aaron-diehl-gershwin-los-angeles-philharmonic.html | In Los Angeles a Spotlight on Black Composers | By Seth Colter Walls | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/city-opera-bankruptcy-challenge.html | City Opera Faces Its Biggest Challenge Since Bankruptcy | By Michael Cooper | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/review-thomas-dausgaard-new-york-philharmonic.html | A Philharmonic Debut Delights | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/ryan-adams-album.html | Album Release Canceled Amid FBI Inquiry | By Joe Coscarelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/music/yuja-wang-igudesman-joo-carnegie-hall.html | Satirical or Offensive Well Its Complicated | By Joshua Barone | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/television/smollett-suspects.html | Brothers Arrested in Empire Actors Attack Are Released | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/books/review-next-to-die-sophie-hannah.html | Theres Always a Due Date With Those Poetry Books | By Sarah Lyall | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/american-investor-detained-russia.html | US Investor Is Charged With Fraud In Russia | By Ivan Nechepurenko | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/media/trump-hannity-limbaugh-coulter.html | Trump Cheers Those Voices  Cheering Him In the Media | By Edmund Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/rivian-amazon.html | With Infusion Amazon Is Revving Up Tesla Rival | By Neal E Boudette | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/toys-r-us-return.html | Toys R Us Wants Cynics To Be Game for a Rebirth | By Tiffany Hsu | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/trump-china-us-trade.html | China and US to Continue Trade Talks as Deadline Creeps Up | By Keith Bradsher and Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/movies/drop-oscar-shorts.html | Dear Academy Lets Skip the Shorts | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/amazon-hq2-nyc.html | A Brash City Was Too Much Amazon Fled | By J David Goodman and Karen Weise | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/brooklyn-priests-sex-abuse.html | Over 100 Brooklyn Priests Are Named on Sex Abuse List | By Rick Rojas and Liam Stack | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/obituaries/jack-taylor-dead.html | Jack Taylor 93 Amateur Who Fought for Landmarks | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/obituaries/luis-m-neco-dead.html | Luis M Neco Who Broke Barriers in NYPD Dies at 87 | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/obituaries/tom-cade-dead.html | Tom J Cade 91 a Savior Of the Peregrine Falcon | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/democrats-immigrants-ice.html | Democrats Misstep on Immigration | By Anita Isaacs and Anne Preston | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/language-euphemisms-trump.html | How Words Become Weapons and Wimps | By Timothy Egan | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/reader-center/talk-column-david-marchese.html | The Truths of an Interview | By Raillan Brooks | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/basketball/pelicans-gm-dell-demps-fired.html | New Orleans Fires Its General Manager | By Marc Stein | TX 8-801-645 | 2019-04-11 |

| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/golf/matt-kuchar-caddie-check.html | Kuchar Takes a Mulligan on His Caddies Pay | By Karen Crouse | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/nationals-patrick-corbin-bryce-harper.html | Amid FreeAgent Freeze Corbin Kept the Hot Stove Lit | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/nba-charlotte-bathroom-bill.html | AllStars Return to a State Where Politics Remain Unsettled | By Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/new-york-knicks.html | Knicks Arent the Worst Team This Century | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/nfl-colin-kaepernick-protests-timeline.html | The Anthem Uproar Goes Into Overtime | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/nfl-colin-kaepernick.html | Case Is Settled By Kaepernick And the NFL | By Kevin Draper and Ken Belson | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/technology/amazon-virginia-crystal-city.html | In Virginia and Tennessee Leaders Are Happy With Their Amazon Deals | By Cecilia Kang | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/technology/uber-stock.html | As Uber Prepares for IPO Its Losses Are Mounting Fast | By Kate Conger and Mike Isaac | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/theater/when-angels-fall-non-solus.html | Soaring Climbing and Seeking Connection | By Laura CollinsHughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/aurora-shooting.html | Gunman Kills 5 At a Warehouse West of Chicago | By Julie Bosman and Mitch Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/criminal-justice-reform-steve-cheatham.html | Terminally Ill and Granted Release A Free Man on Paper Dies in Jail | By Mitch Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/bill-weld-trump-2020.html | ExGovernor Throws Hat In Opening Way To GOP Race | By Alexander Burns | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/border-wall-deal.html | The Slow Agonizing Path to a Compromise | By Glenn Thrush | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/fact-checking-trump-emergency-border.html | Rationale for a Wall On Flimsy Foundations | By Linda Qiu | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/monica-elfriede-witt-air-force.html | US Defector Gave Iran Double Agents Names Former Officials Fear | By Adam Goldman and Julian E Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/national-emergency-trump.html | Trump Calls Emergency Defying Congress | By Peter Baker | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/ruth-ginsburg-supreme-court.html | After Surgery Ginsburg Goes Back to Work | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/supreme-court-census-citizenship.html | Supreme Court to Hear Case On Census Citizenship Query | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-auto-tariffs.html | Trump to Receive Auto Tariff Report Setting Up Fight With an Ally | By Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-border-emergency-announcement.html | Playbook After a Loss Defense by Distraction | By Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-national-emergency-congress.html | Laying Out a Dangerous Path Forward | By Carl Hulse | TX 8-801-645 | 2019-04-11 |

| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/africa/brazil-dam-arrests.html | Brazil Arrests 8 Over Deadly Dam Collapse | By Shasta Darlington | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/americas/vogue-brazil-fashion-director-quits-slavery.html | A Vogue Editor Quits in Outrcy on Photos | By Ernesto Londoo | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/afghanistan-taliban-peace.html | Boldly Declaring War on Peace With the Taliban | By Rod Nordland | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/kashmir-attack-pulwama.html | India Accuses Pakistan In Deadly Kashmir Attack | By Maria AbiHabib Sameer Yasir and Hari Kumar | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/asia/rap-video-thailand-liberate-p.html | A Thai Rapper Takes On The Junta and Goes Viral | By Hannah Beech | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/brexit-northern-ireland.html | How a NoDeal Brexit Could Create Irish Unity | By Benjamin Mueller | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/pence-pompeo-eastern-europe.html | US Ignores Threats to Democracy in Eastern Europe | By Marc Santora | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/spain-snap-election.html | Spain to Hold Snap Election Amid Discord On Catalonia | By Patrick Kingsley | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/world/europe/vatican-envoy-france-sexual-assault.html | The Vaticans Envoy to France Is Accused of Sexual Assault | By Aurelien Breeden | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/your-money/art-investing.html | An Asset Thats Best to Amass Out of Love | By Paul Sullivan | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/your-money/gaby-dunn-chanel-reynolds-vicki-robin-interview.html | The Power of Talking  Honestly About Money | By Ron Lieber | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-16 | https://www.nytimes.com/2019/02/15/your-money/holiday-car-sales.html | Tempted by Holiday Car Sales Buckle Up for Sticker Shock | By Ann Carrns | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/arts/design/met-museum-stolen-coffin.html | Met to Return Artifact Plundered From Egypt | By Colin Moynihan | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/business/oscars-academy-awards-categories.html | All Oscars Will Be Shown Live Academy Says Quieting Uproar | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/amazon-new-york-reaction.html | A City Debates the Death of the Headquarters Deal | By Corey Kilgannon | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/nyregion/amazon-political-fallout-ny-senate.html | Senate Democrats Grapple With Raw Feelings in Amazon Aftermath | By Vivian Wang and Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/green-new-deal-climate-change-pelosi.html | Is Nancy Pelosi A Climate  Skeptic | By Bret Stephens | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/opinion/trump-border-wall-national-emergency.html | Phony Wall Phony Emergency | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/baseball/luis-severino-yankees-contract.html | Yankees Reportedly ReSign Their Ace Severino for Four Years and 40 Million | By James Wagner | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/sports/colin-kaepernick-nfl-human-rights.html | Kaepernicks Subtle Protest Is Silenced by a Settlement | By Michael Powell | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/border-wall-national-emergency.html | Now That It Happened Let Legal Battles Begin | By Simon Romero | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/paul-manafort-prosecutors.html | Prosecutors Recommend Up to 25 Years for Manafort | By Sharon LaFraniere | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/15/us/politics/trump-presidency-national-emergency.html | An Invocation Used Many Times Before but Never as an End Run | By Charlie Savage | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/arts/television/whats-on-tv-saturday-we-the-animals-and-an-olivia-newton-john-biopic.html | Whats On Saturday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-16 | https://www.nytimes.com/2019/02/16/opinion/nba-all-star-game-coppa-italia.html | The Case for Italian Basketball | By Zach Messitte | TX 8-801-645 | 2019-04-11 |
| 2019-02-07 | 2019-02-07 | https://www.nytimes.com/2019/02/07/style/asmr-definition-video-women.html | These Videos Are Giving Us the Tingles | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-17 | https://www.nytimes.com/2019/02/08/books/review/political-memoirs-chris-christie-let-me-finish-best-seller.html | Is Everyone in Washington Writing a Political TellAll | By Tina Jordan | TX 8-801-645 | 2019-04-11 |
| 2019-02-10 | 2019-02-17 | https://www.nytimes.com/2019/02/10/travel/tituss-burgess-netflix-unbreakable-kimmy-schmidt.html | What Tituss Burgess Cant Travel Without | By Nell McShane Wulfhart | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/books/review/katharine-smyth-all-lives-we-ever-lived.html | At Sea | By Radhika Jones | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/books/review/thomas-mallon-landfall.html | The Deciders | By Kurt Andersen | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/realestate/shopping-for-coat-trees.html | For More Space And a Bit of Flair | By Tim McKeough | TX 8-801-645 | 2019-04-11 |
| 2019-02-11 | 2019-02-17 | https://www.nytimes.com/2019/02/11/travel/northern-lights-tourism-in-sweden.html | Drawn to the Lights | By Ingrid K Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/books/review/elizabeth-mccracken-bowlaway.html | Striking It Rich | By Cathleen Schine | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/books/review/thick-tressie-mcmillan-cottom.html | Essays by Women of Color | By Camille Acker | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/business/rich-people-against-tax-cut.html | Theyre Rich and Theyre Mad  About Taxes Too Low | By David Gelles | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/business/small-business-tax-break.html | Small Businesses Have a New Break | By Conrad De Aenlle | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/fashion/weddings/a-distant-husband-becomes-caretaker-and-falls-madly-in-love-again.html | Recalling a Wifes Illness and a Strengthened Bond | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/magazine/climeworks-business-climate-change.html | The Carbon Chase | By Jon Gertner | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/magazine/letter-of-recommendation-ronnie-james-dio.html | Ronnie James Dio | By Leah Sottile | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/magazine/was-i-wrong-to-tell-a-friends-partner-about-his-infidelity.html | bbWas I Wrong to Tell a Friends Partner About His Infidelity | By Kwame Anthony Appiah | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/realestate/in-dutchess-county-a-farmhouse-for-the-21st-century.html | Country Getaway Blossoms Into Much More | By Tim McKeough | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/t-magazine/edward-orloff-books-rift-cabinetry.html | HandsOn Hell Sell Your Novel Then Shelve It | By Julia Felsenthal | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/travel/air-quality-hotel-air-purifiers.html | Hotels Clear the Air | By Shivani Vora | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/travel/big-freedia-five-places-to-eat-and-visit-in-new-orleans.html | The Bounce Queens Hometown Hangouts | By Shannon Sims | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/travel/leonardo-da-vinci-travel-tours-museums.html | Observing a 500th Anniversary of Leonardo da Vinci | By Nora Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-17 | https://www.nytimes.com/2019/02/12/your-money/taxes/file-taxes-phone-mobile-app.html | Filing by App  It Works For Millions But Not Me | By Tara Siegel Bernard | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/arts/design/erwin-olaf-photography.html | You Dont Just Look You Also Wonder | By Nina Siegal | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/books/review/maurice-carlos-ruffin-we-cast-shadow.html | The Birthmark | By Nana Kwame AdjeiBrenyah | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/books/review/walk-this-way-geoff-edgers.html | Rock n Rap | By Baz Dreisinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/business/tax-return-questions.html | Youve Got Tax Questions The Pros Have Answers | By Tara Siegel Bernard and Ron Lieber | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/a-man-discovers-he-has-a-disease-most-people-thought-no-longer-existed.html | The man had a spot on his face that would not go away He was shocked to discover that he had a disease that he thought no longer existed | By Lisa Sanders MD | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/meatloaf-quebec-recipe.html | Meatloaf Surprise Familystyle dinner excess from a Qubcois chef in Queens | By Sam Sifton | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/when-roger-stone-flashed-nixons-v-for-victory.html | Second Hand | By Sam Anderson | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/magazine/women-coding-computer-programming.html | The Secret History of Women In Coding | By Clive Thompson | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/movies/aubrey-plaza-spirit-awards-childs-play-oscars.html | Aubrey Plaza Loves the Independent Spirit | By Kathryn Shattuck | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/movies/black-talent-agents-hollywood.html | The Loneliness of Hollywoods Black Agents | By Cara Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/nyregion/our-bus-long-distance-relationships-valentines-day.html | Going That Extra Mile for Romance | By Sarah Firshein | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/realestate/850000-homes-in-rhode-island-nebraska-and-alabama.html | Whats Selling Now | By Julie Lasky | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/realestate/house-hunting-in-romania.html | Near Bucharest Hints of the Hamptons | By Roxana Popescu | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/realestate/riverside-boulevard-a-parade-of-tall-buildings-with-amenities-galore.html | Tall Buildings Above a Band of Greenery Below | By Aileen Jacobson | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/theater/isabelle-huppert-atlantic-theater-company.html | Never Too Busy For Another Role | By Elisabeth Vincentelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-17 | https://www.nytimes.com/2019/02/13/travel/climate-change-sustainability.html | How You Can Be A Green Traveler | By Justin Sablich | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/arts/jane-austen-evening.html | A Chance to Dance With Jane Austen | By Rozette Rago and Jennifer Schuessler | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/books/review/lady-first-amy-greenberg.html | A First Lady Who Flexed Her Muscles | By Brenda Wineapple | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/books/review/tom-clavin-wild-bill-biography-james-butler-hickok.html | Draw | By Christopher Knowlton | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/fashion/coal-miners-grubenhelden-new-york-fashion-week.html | Fashion Gets Down and Dirty | By Natalie Lampert | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/fashion/marc-jacobs-michael-kors-new-york.html | Ghosts of Fashion Past and Future | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/magazine/how-to-grow-hemp.html | How to Grow Hemp | By Malia Wollan | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/magazine/judge-john-hodgman-on-cash-back-shenanigans.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/magazine/north-korea-black-market-economy.html | Shopping in Pyongyang | By Travis Jeppesen | TX 8-801-645 | 2019-04-11 |

| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/opinion/sunday/guns-violence-hospitals.html | After Gunshots the Fight to Save a Life | By Eric Curran | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/realestate/its-newer-in-new-jersey.html | Its Newer in New Jersey and What a View | By Joyce Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/realestate/the-best-places-for-short-term-rentals.html | Best Places for ShortTerm Rentals | By Michael Kolomatsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/style/this-is-racist.html | Americana No Racist | By Philip Galanes | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/style/victoria-gotti.html | Victoria Gotti  Back on TV  In a Big Way | By Shawn McCreesh | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/t-magazine/how-rachel-weisz-saved-my-life.html | Rachel Weisz Saved My Life | By Hilton Als | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/theater/phoebe-waller-bridge-fleabag-killing-eve.html | The Comedic Master of the Sneak Attack | By Amanda Hess | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/theater/stomp-25-years.html | From 25 Years of Din 10 Subtle Details | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/travel/las-vegas-neighborhood-arts-district.html | Out Past the Casinos Sin City Is an Artists Paradise | By Mike Seely | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/travel/what-to-do-in-miami.html | Miami and Miami Beach | By Brett Sokol | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-17 | https://www.nytimes.com/2019/02/14/world/africa/france-airstrikes-chad.html | Airstrikes in Chad Evoke Frances Colonial Legacy | By Adam Nossiter | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/14/us/border-patrol-montana-spanish.html | 2 Stopped for Speaking Spanish Sue US | By Liam Stack | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/14/world/europe/pompeii-narcissus-fresco.html | Vanity Survives Vesuvius A Narcissus Fresco Is Found | By Alan Yuhas | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/arts/dance/giselle-akram-khan-tamara-rojo-chicago.html | A Romantic Ballet Made Contemporary | By Roslyn Sulcas | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/arts/music/magic-flute-berlin.html | New Magic for a Classic Opera in Berlin | By Ben Miller | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/television/netflix-the-umbrella-academy-gerard-way-my-chemical-romance.html | Life Under an Expanding Umbrella | By George Gene Gustines | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/blockchain.html | Ivory Tower  Is Blockchain Overhyped | By James Ryerson | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/collected-schizophrenias-esme-weijun-wang.html | SelfEvaluation | By Rachael Combe | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/fantasy-novels.html | Fantasy | By Monica Edinger | TX 8-801-645 | 2019-04-11 |

| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/lars-kepler-stalker.html | Caught on Tape | By Marilyn Stasio | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/books/review/whitney-scharer-age-light.html | Overexposure | By Lauren Elkin | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/business/new-tax-law-changes.html | This Year in Taxes Big Talk Little Action | By Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/business/opportunity-zone-tax-break-controversy.html | Opportunity Zones Knock for Investors | By Ann Carrns | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/fashion/weddings/deported-and-9000-miles-apart-but-you-stay-with-the-person-you-love.html | Not Letting Deportation or 9000 Miles Tear Them Apart | By Charles Dunst | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/movies/52-places-traveler-movies.html | Recalibrating An Inner GPS | By Jada Yuan | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/nyregion/how-fareed-zakaria-cnn-host-spends-his-sundays.html | Assam Tea and FatherDaughter Time | By Paige Darrah | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/nyregion/saturdays-in-the-bronx-with-bach.html | Saturdays in the Bronx With Bach | By Stephen Hiltner | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/nyregion/transgender-jail-hormone-therapy.html | The Right to Transition in Jail | By John Leland | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/opinion/sunday/email-etiquette.html | No You Cant Ignore Email Its Rude | By Adam Grant | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/opinion/vatican-gay-priests.html | The Vaticans Gay Overlords | By Frank Bruni | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/realestate/apartment-towers-for-the-astoria-waterfront.html | At Last Apartment Towers for the Astoria Waterfront | By Jane Margolies | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/realestate/marie-kondo-decluttering.html | Somebody Is Going to Want This Stones Album Right | By Ronda Kaysen | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/realestate/wanted-the-oddest-lots.html | Hot Properties Oddly Enough | By Stefanos Chen | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/style/christian-tierney-music-photographer-dublin.html | Irelands Music Man | By Kate Dwyer | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/style/modern-love-she-slipped-past-my-age-filter.html | She Slipped Past My Age Filter | By Ted Gup | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/travel/puerto-rico-places-to-visit.html | Embracing The Rhythms Of Puerto Rico | By Sebastian Modak | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-17 | https://www.nytimes.com/2019/02/15/upshot/do-you-want-to-be-pregnant-its-not-always-a-yes-or-no-answer.html | Doctors Rethink Advice For Women Unsure About Pregnancy | By Margot SangerKatz and Claire Cain Miller | TX 8-801-645 | 2019-04-11 |

| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/obituaries/li-rui-dead.html | Li Rui Mao Confidant Turned Vocal Critic Of Party Dies at 101 | By Ian Johnson | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/opinion/sunday/instagram-story-breakup.html | Instagram for the Newly Single | By Monica Heisey and Jason Adam Katzenstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/sports/biathlon-united-states.html | Coach Has Vision for First US Olympic Medal in Biathlon | By Matthew Futterman | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/15/world/americas/isaias-brothers-arrested-ecuador.html | ICE Detains Millionaire Fugitives Facing Prison in Ecuador | By Frances Robles | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/business/amazon-economy-taxes.html | Amazons Exit Reignites a Debate Over Growth | By Patricia Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/business/payless-shoes-stores.html | Payless to Shut All US Stores In Liquidation | By Michael Corkery | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/fashion/weddings/they-learned-early-on-that-words-matter-and-also-location.html | A Hamster an Oxford Comma and Love | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/obituaries/bruno-ganz-dead.html | Bruno Ganz 77 Actor Who Played an Angel And Hitler Is Dead | By Anita Gates | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/catholic-school-nuns-feminism.html | The Nuns Who Taught Me Feminism | By Liesl Schwabe | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/death-definition.html | What Is Death | By Sandeep Jauhar | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/fear-panic-climate-change-warming.html | Time to Panic | By David WallaceWells | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/medicare-for-all-universal-health-care.html | Whats Good Health Care Worth | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/michael-jackson-leaving-neverland.html | The King  Of Pop and  Perversion | By Maureen Dowd | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/our-secret-city.html | The City That Belonged to Us | By Kaitlyn Greenidge | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/queens-amazon.html | I Remember When Queens Was Lame | By Barbara Brotman | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/sex-power-feminism.html | Dont Let Sex Distract You From the Revolution | By Nona Willis Aronowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/standardization.html | The Joy of Standards | By Andrew Russell and Lee Vinsel | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/trump-russia-mueller.html | The TrumpRussia Story Cue Stage Lights | By Nicholas Kristof | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/sunday/trump-youth-vote.html | Trump Is Driving Out Precious Voters | By Sean McElwee Brian F Schaffner Jesse H Rhodes and Bernard L Fraga | TX 8-801-645 | 2019-04-11 |

| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/opinion/trump-emergency-declaration.html | The Limp Caudillo | By Ross Douthat | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/reader-center/cooking-no-recipe-food.html | Behind the NYT Cooking Section Thats All About Ditching the Recipe | By Emily Weinstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/realestate/can-i-be-evicted-if-the-person-i-sublet-from-stops-paying-the-rent.html | Can I Be Evicted if the Person  I Sublet From Stops Paying the Rent | By Ronda Kaysen | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/basketball/nets-dangelo-russell-poet.html | A Poet and His Muse A Nets Point Guard With Flair on the Court | By Kelly Whiteside | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/football/nfl-kaepernick-concussions-settlements.html | On Kaepernick as in Concussions NFL Makes a Safe Call | By Ken Belson and Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/nascar-daytona-victory-donuts.html | How the Donut Became a Sports Favorite Celebration | By Dave Caldwell | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/style/judd-apatow.html | The Dad Hobby Penmanship Included | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/style/plastic-free-living.html | Lose the Plastic | By Steven Kurutz | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/style/plastic-how-to-use-less.html | Nine Ways to Set Yourself Free | By Steven Kurutz | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sunday-review/ralph-northam-blackface-friends.html | The Some of My Best Friends Are Black Defense | By John Eligon | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sunday-review/women-equal-rights-amendment.html | Do We Still Need an Equal Rights Amendment | By Susan Chira | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/travel/hotel-review-paramount-house-hotel-sydney.html | A Boutique Hotel Packed With Cinematic Beauty | By Sarah Stodola | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/american-civilian-volunteers-syria-.html | They Left the US to Fight ISIS Getting Home May Be Trickier | By Dave Philipps | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/aurora-illinois-shooting.html | Illinois Gunmans Permit Was Taken Not His Gun | By Julie Bosman | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/border-migrants-asylum-mexico-aclu.html | Asylum Policies Wearing Down Many at Border | By Jose A Del Real Caitlin Dickerson and Miriam Jordan | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/houston-police-gerald-goines.html | Officer Faces Charges Over Lies In Affidavit | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/mccarrick-defrocked-vatican.html | Former Cardinal Expelled as Pope Confronts Abuse | By Elizabeth Dias and Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/nica-witt-iran.html | Critical of US  Spying Suspect  Drifted to Iran | By Alan Blinder Julie Turkewitz and Adam Goldman | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/politics/amazon-democrats-2020.html | An Amazon Reversal Presidential Hopefuls And a Swift Victory Lap | By Trip Gabriel and Peter Eavis | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/politics/amy-klobuchar-2020.html | Klobuchar Casts Herself as Heartland Democrat in First Campaign Swing | By Susan Chira | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/politics/trump-obama-north-korea.html | Was Obama Set to Bomb North Korea Never Allies Say | By Peter Baker | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/politics/trump-republican-party.html | GOP in Bind As Trump Grabs Billions for Wall | By Carl Hulse and Glenn Thrush | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/us-mailman-retiring.html | Hindered by Neither Snow Nor Gloom for 70 Years | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/africa/nigeria-election-delayed.html | Nigeria Vote Put Off at 11th Hour Rivals Blame Each Other | By Dionne Searcey and Emmanuel Akinwotu | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/americas/argentina-emiliano-sala-funeral.html | Grieving Argentine Hometown Bids Farewell to Soccer Star | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/americas/venezuela-aid-us-air-force.html | US Sends Aid for Venezuelans but Its Stuck in Colombia for Now | By Ernesto Londoo | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/asia/afghanistan-ghani-khalilzad-stanekzai.html | 3 Afghans Lives Shaped by Study Abroad and by War | By Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/asia/taliban-attack-afghan-security.html | Latest Attack By Taliban Kills All 32 At Small Post | By Taimoor Shah and David Zucchino | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/europe/merkel-speech-munich.html | Merkel Rejects US Demand to Quit Iran Nuclear Deal | By Katrin Bennhold and Steven Erlanger | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/europe/mike-pence-joe-biden.html | Pence Defends America First to a Tepid Crowd | By Katie Rogers and David E Sanger | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-17 | https://www.nytimes.com/2019/02/16/world/europe/spain-elections-vox-far-right.html | Spains First FarRight Party Since Franco Era Is Rising | By Raphael Minder | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/arts/television/jussie-smollett-police-interview.html | Chicago Police Want to Talk to Empire Actor Again About Attack Claim | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/marc-stein-ralph-lawler-hall-of-fame.html | Times Reporter and Clippers Broadcaster Receive Media Awards | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/matt-kuchar-caddie-ortiz-pay.html | I Was Stubborn Kuchar Reflects on Change of Heart in Caddie Pay Dispute | By Karen Crouse | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/nba-all-star-weekend-adam-silver.html | Silver Weighs In on Trades and Tanking | By Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/sports/yankees-sabathia-retirement.html | Sabathia Pointing to Knee Heart and Family Matters Plans His Farewell Season | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/measles-outbreak-pacific-northwest.html | As Measles Outbreak Flares Vaccination Rates Soar and Some Come Off the Fence | By Kirk Johnson | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/16/us/politics/heather-nauert-withdraws-un-ambassador.html | ExFox Host Quits Effort To Be Named UN Envoy | By Annie Karni and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/arts/television/whats-on-tv-sunday-a-tribute-to-elvis-and-last-week-tonight.html | Whats On Sunday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/sports/wisla-krakow-hooligans-kuba.html | Polish Soccers Pulp Fiction | By James Montague | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/us/nc-election-fraud.html | Allegations Cloud North Carolina Race Months After Vote | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/world/asia/goa-india-tourism.html | Where Nude Hippies Have Been Replaced By Yuppie Tourists | By Maria AbiHabib | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-17 | https://www.nytimes.com/2019/02/17/world/middleeast/mines-saudi-yemen-houthi.html | Hidden Calamity in Yemens Civil War A Million Land Mines | By David D Kirkpatrick | TX 8-801-645 | 2019-04-11 |
| 2019-02-04 | 2019-02-18 | https://www.nytimes.com/2019/02/12/smarter-living/failure-resume.html | Failure Rsum Tracks Disasters and Spurs Growth | By Tim Herrera | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-18 | https://www.nytimes.com/2019/02/12/upshot/the-biggest-economic-divides-arent-regional-theyre-local-just-ask-parents.html | Biggest Economic Divides Are Local Just Ask Parents | By Jonathan Rothwell | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-18 | https://www.nytimes.com/2019/02/12/smarter-living/should-you-take-that-promotion-well-maybe.html | A Promotion Is Worth Thinking About | By Anna Goldfarb | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-18 | https://www.nytimes.com/2019/02/13/technology/atlassian-cannon-brookes-farquhar.html | Australias First Tech Billionaires See Politics as Up Their Alley | By Nellie Bowles | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/arts/arundhati-roy-2019-pen-world-voices.html | Arundhati Roy To Headline Festival | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/opinion/trump-national-emergency.html | The Real Problem With Trumps National Emergency | By Peter H Schuck | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/us/border-wall-mexico.html | Follow Along With The Times On the USMexico Border | By The New York Times | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-18 | https://www.nytimes.com/2019/02/14/world/canada/trudeau-indigenous-jody-wilson-raybould.html | Trudeaus Commitment to a Postcolonial Canada Is Tested by a Departure | By Catherine Porter | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/14/opinion/yemen-congress-trump.html | The House Finally Acts on Yemen | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/business/dealbook/apple-shares-tech-hedge-funds.html | Shedding Tech Stocks as Markets Fell Last Quarter | By Stephen Grocer | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/movies/war-and-peace-bondarchuk-lincoln-center.html | The Cold War Fueled a Peerless Peace | By Joshua Barone | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/nyregion/cellphone-store-robberies.html | Seen as Easy Targets Many Cellphone Stores Fall Victim to Robberies | By Joseph Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/opinion/mars-rover-opportunity.html | An Intrepid Explorer of Mars Falls Silent | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/2019/02/15/technology/the-week-in-tech-a-break-from-consumer-tech.html | The New Breed of Unicorn and Other Updates | By Steve Lohr | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-18 | https://www.nytimes.com/interactive/2019/02/15/business/economy/nyc-tech-startups-amazon.html | Even Without Amazon Tech Could Keep Gaining Ground in New York | By Ben Casselman Keith Collins and Karl Russell | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/obituaries/lee-radziwill-dead.html | Lee Radziwill Former Princess and Sister of a First Lady Is Dead at 85 | By Robert D McFadden | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/obituaries/patrick-caddell-dead.html | Patrick Caddell SelfTaught Pollster Who Helped Carter Win Dies at 68 | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/opinion/amazon-new-york-bill-de-blasio.html | The Path Amazon Rejected | By Bill de Blasio | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-18 | https://www.nytimes.com/2019/02/16/sports/hockey/islanders-nassau-coliseum-barclays-center.html | Theres No Place Like Home Either One | By Allan Kreda and Gabriella AngottiJones | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/16/arts/synonyms-wins-berlin-film-festival.html | Israeli Director Takes Top Prize in Berlin | By Thomas Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/16/obituaries/gene-littler-dead-golfer.html | Gene Littler 88 Golfer With a Gorgeous Swing | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/arts/music/review-concertgebouw-daniel-harding.html | An Orchestra RoadTests a Substitute Conductor | By Corinna da FonsecaWollheim | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/books/review-border-don-winslow.html | Of Cartels  Timeliness And Ferocity | By Janet Maslin | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/business/brexit-banks-wall-street-london.html | For Big Banks in London Its Moving Time | By Amie Tsang and Matthew Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/business/media/netflix-movies-oscars.html | Craving an Oscar Netflix Hired a Star to Go All Out Its Strategist | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/health/embryo-adoption-donated-snowflake.html | Embryo Adoption Gets Mired in Abortion Debate | By Caroline Lester | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/movies/academy-awards-broadcast.html | The Oscars In 3 Hours Or Less Not Likely | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/movies/alita-battle-angel-lego-movie.html | Alita Battle Angel Wins at the Box Office | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/movies/the-wandering-earth-review.html | The Day the Sun Tried to Devour Earth | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/anthony-weiner-released-prison-sexting.html | Weiner Is Out of Prison And Living in Brooklyn | By Tyler Pager | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/haya-konte-fire-children-bronx.html | Cant Forget She Had a Hand in Her Daughters Deaths | By Jan Ransom | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/jagger-freeman-christopher-ransom-nypd.html | Police Say TwoMan Team Planned Heist That Led to Detectives Death | By Sarah Maslin Nir | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/nyregion/jewish-hate-crime.html | Synagogue Is Worried That Hate  Led to Crime | By Tyler Pager | TX 8-801-645 | 2019-04-11 |

| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/basketball/nba-all-star-charlotte-parties.html | Wait Theres a Game On AllStar Weekend | By Scott Cacciola | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/theater/review-my-very-own-british-invasion-paper-mill.html | A Hermit Resurfaces Aiming to Draw a Crowd | By Elisabeth Vincentelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/theater/review-spaceman-wild-project.html | Shes Floating in a Most Peculiar Way | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/it-is-not-a-closet-it-is-a-cage-gay-catholic-priests-speak-out.html | A Silent Crisis for Gay Priests | By Elizabeth Dias and Gabriella Demczuk | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/jerry-westrom-isanti-mn.html | DNA From Napkin Used at Hockey Game Leads to Charge in a 1993 Murder | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/lake-erie-legal-rights.html | Legal Rights for Lake Erie Voters in Ohio City Will Decide | By Timothy Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/politics/bernie-sanders-black-voters-outreach.html | Sanderss Task For Black Vote Fixing Damage | By Sydney Ember | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/politics/lindsey-graham-face-the-nation.html | Graham Vows to Investigate Whether Bureaucratic Coup Tried to Oust Trump | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/politics/states-abortion-coverage-medicaid.html | States Required to Cover Some Abortions Flout Law | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/us/republicans-democrats-messaging.html | Republicans Hope to Sway Voters With Labels That Demonize Democrats | By Sheryl Gay Stolberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/africa/hammarskjold-crash-mystery.html | More Clues and Questions in Crash That Killed UN Secretary General | By Rick Gladstone and Alan Cowell | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/asia/uighurs-china-internment-camps.html | Exiled Uighurs Take Fight With Beijing Online | By Austin Ramzy | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/europe/rome-mormon-temple.html | Romes New Mormon Temple Offers the Curious a Glimpse | By Elisabetta Povoledo | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/europe/russia-flag-salisbury-cathedral-uk.html | At Site of a Poisoning A Russian Flag Stings | By Ellen Barry | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/europe/trump-international-relations-munich.html | Rift in Alliance Leaves Europe Fuming at US | By Steven Erlanger and Katrin Bennhold | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/europe/uk-isis-shamima-begum-baby.html | After Giving Birth in Syria Teenage ISIS Member Asks to Return to Britain | By Benjamin Mueller | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/middleeast/isis-islamic-state-narrator.html | Canadian Face Behind a Voice Promoting ISIS | By Rukmini Callimachi | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/arts/music/21-savage-ice-interview.html | 21 Savages Nightmare | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/amazon-new-york.html | New York Did Us All A Favor | By David Leonhardt | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/opinion/girls-pain-sexual-abuse.html | Why Are We Still Dismissing Girls Pain | By Laurie Edwards | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/denny-hamlin-daytona-500.html | Hamlin Navigates Three Crashes in Final 25 Miles to Win Daytona 500 | By Jerry Garrett | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/new-york-open-reilly-opelka-.html | Rising Young American Collects First Tour Title at New York Open | By David Waldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/rob-manfred-free-agents.html | A FreeAgency Crisis  The Commissioner Scoffs | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/sports/tim-tebow-mets.html | As Tebow Climbs Mets Farm Ladder His Football Career Is Never Far Away | By Kevin Armstrong | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/17/world/middleeast/israel-poland-relations.html | Israel and Poland Struggle To Form a Shaky Alliance | By David M Halbfinger and Marc Santora | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/arts/television/whats-on-tv-monday-united-skates-and-manifest.html | Whats On Monday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/sports/manchester-united-solskjaer.html | Without a Destination in Mind Uniteds Joy Ride May Be Brief | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/sports/valorie-kondos-field-ucla-gymnastics.html | This Idol in the Gym  Cant Do a PullUp | By Carla Correa | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-18 | https://www.nytimes.com/2019/02/18/technology/hackers-chinese-iran-usa.html | Hacking of US Networks Traced to China and Iran | By Nicole Perlroth | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/science/shipworm-new-philippines.html | New Shipworm May Hold A Key to Future Discoveries | By Veronique Greenwood | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/well/eat/eating-processed-foods-longevity-death-mortality.html | Eat Processed Foods Shorter Life | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/well/live/why-do-south-asians-have-such-high-rates-of-heart-disease.html | A Troubling Link for South Asians | By Anahad OConnor | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-19 | https://www.nytimes.com/2019/02/12/well/move/the-best-exercises-to-prevent-falls.html | Aging Best Exercises to Prevent Falls | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-19 | https://www.nytimes.com/2019/02/13/science/science-research-psychology.html | Is Bigger Better Not in This Case | By Benedict Carey | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-19 | https://www.nytimes.com/2019/02/13/well/mind/exercise-may-help-to-fend-off-depression.html | Exercise May Cut Depression Risk | By Gretchen Reynolds | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-19 | https://www.nytimes.com/2019/02/13/well/mind/inflammation-midlife-memory-dementia.html | Mind Effects of Midlife Inflammation | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/arts/design/morgan-library-museum-renovation.html | Morgan Museum Announces Renovation | By Lauren Messman | TX 8-801-645 | 2019-04-11 |

| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/arts/design/serpentine-pavilion-junya-ishigami.html | Japanese Architect Is Serpentine Choice | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/business/smart-medical-devices-implants.html | New Health Care Innovations From Smart Pills to 3D Limbs | By Janet Morrissey | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-19 | https://www.nytimes.com/2019/02/14/science/mars-opportunity-rover-dead.html | Incredible Opportunity Courtesy of Two American Visitors to Mars a Few Snapshots Worth Sharing | By Kenneth Chang | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/health/dialysis-kidney-disease.html | Dialysis Isnt Always the Right Course of Action | By Paula Span | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/health/fruit-fecal-contamination.html | A Tree Grows In | By C Claiborne Ray | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/obituaries/andrea-levy-dead.html | Andrea Levy 62 Author Who Chronicled Immigrants | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/obituaries/sharon-mattes-dead.html | Sharon Mattes 48 Center of Gay Custody Case in 90s | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/opinion/trump-iran-warsaw-netanyahu.html | Few Follow Americas Lead on Iran | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/science/science-nobel-astronomy.html | Wheres the Nobel Prize for Bureaucrats | By Dennis Overbye | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-19 | https://www.nytimes.com/2019/02/15/well/eat/can-you-get-over-a-food-intolerance.html | Can You Get Over a Food Intolerance | By Richard Klasco MD | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-19 | https://www.nytimes.com/2019/02/15/obituaries/betty-ballantine-dead.html | Betty Ballantine Publisher Who Introduced Paperbacks to America Dies at 99 | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-19 | https://www.nytimes.com/2019/02/16/books/review-threat-fbi-trump-andrew-mccabe.html | A Lawman Sounds an Alarm | By Dwight Garner | TX 8-801-645 | 2019-04-11 |
| 2019-02-16 | 2019-02-19 | https://www.nytimes.com/2019/02/16/health/sperm-donation-dna-testing.html | Sperm Banks Face Privacy Pressure | By Jacqueline Mroz | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/17/opinion/brexit-theresa-may.html | Whats the Brexit Plan There Is None | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/music/ariana-grande-thank-u-next-billboard-chart.html | Grande Goes Straight to No 1 | By Joe Coscarelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/music/kacey-musgraves-grammys.html | 4 Grammys and Fries With That | By Joe Coscarelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/television/desus-and-mero-showtime.html | The Brand Expands | By Dave Itzkoff | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/television/snl-trump.html | You Can Bait  This Man With a Skit | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/brexit-honda.html | Honda Will Halt Manufacturing in Britain by 2021 Lawmakers Say | By Amie Tsang | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/facebook-uk-parliament-report.html | Lawmakers In UK Push For Oversight Of Facebook | By Adam Satariano | TX 8-801-645 | 2019-04-11 |

| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/hotels-overbooked-walking-travel.html | Welcome Your Room Is at Another Hotel | By Shivani Vora | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/movies/wga-awards-oscars.html | No Oscar But a Win Nevertheless | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/anti-semitism-brooklyn-new-york.html | An Uptick in Hate Crimes Against Jews | By Sharon Otterman | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/ruben-diaz-sr-gay-homophobic.html | Despite Homophobic Remarks Councilmans Spot Seems Secure | By Jeffery C Mays | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/obituaries/don-bragg-dead.html | Don Bragg Pole Vault Gold Medalist  At 1960 Rome Olympics Dies at 83 | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/betsy-devos-student-veterans.html | DeVos vs Student Veterans | By Carrie Wofford and James Schmeling | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/mitch-mcconnell-trump-emergency.html | How Mitch McConnell Enables Trump | By Adam Jentleson | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/trump-infrastructure.html | Why Cant Trump Build Anything | By Paul Krugman | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/science/bats-white-nose-syndrome.html | Racing to Save Hibernating Bats From Extinction | By Jim Robbins | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/basketball/golden-state-warriors-stephen-curry-charlotte-all-star.html | A Return Home Shows Curry Is Where He Belongs | By Scott Cacciola | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/flying-fathers-hockey.html | Has Heaven Frozen Over The Flying Fathers Are Back | By Curtis Rush | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/lauren-mullen-albany-colleen.html | A TwoMom TwoCoach Family | By Kevin Armstrong | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/soccer-italy-serie-c.html | The Clubs Masseur Played Final 200 | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/technology/hyperloop-virgin-vacuum-tubes.html | 600 MPH No Wings No Wheels Just a Tube | By Eric A Taub | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/theater/harold-pinter-arthur-miller-london.html | The Sound of Fear Is Sometimes Silence | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/theater/lolita-my-love-york-theater-company-alan-jay-lerner.html | Infamous Lolita Musical Gets Another Hearing | By Louis Peitzman | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/upshot/warren-wealth-tax.html | A Plan to Tax the Wealth of the Superrich May Be Better on Paper Than in Practice | By Neil Irwin | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/drugs-crossing-border.html | Living Well at the Border Greased by Drug Money | By Manny Fernandez and Mitchell Ferman | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/edray-goins-black-mathematicians.html | A Black Scholars Lonely Trek  At the Top of the Math World | By Amy Harmon | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/north-carolina-election-fraud.html | In North Carolina Investigators Report Absentee Ballot Scheme in House Race | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/politics/black-jurors-constitution-curtis-flowers.html | When Do Racial Picks For Juries Cross a Line | By Adam Liptak | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/politics/elizabeth-warren-native-american.html | Voters Seem More Interested in Warrens Ideas Than Ancestry Issue | By Astead W Herndon | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/politics/kamala-harris-town-hall.html | Harris Rejects Label Of Democratic Socialist In New Hampshire Visit | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/politics/obama-2020-democratic-candidates.html | At Obamas Knee Advice Without Endorsement | By Alexander Burns | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/well/live/the-case-against-cough-medicine.html | What to Do About That Annoying Cough | By Jane E Brody | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/americas/venezuela-guaido-maduro-trump.html | President Warns Maduros Troops Over Aid Impasse | By Annie Karni Nicholas Casey and Anatoly Kurmanaev | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/asia/kashmir-jaish-soldiers.html | In Kashmir Militants Kill At Least 4 Indian Soldiers | By Jeffrey Gettleman and Sameer Yasir | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/asia/kim-jong-un-donald-trump-vietnam-summit.html | Butler Arrives in Vietnam to Prepare for Kim | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/asia/saudi-arabia-prince-mohammed-pakistan.html | Saudi Prince Pledges Billions To Help Pakistans Economy | By Salman Masood and Maria AbiHabib | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/asia/taliban-pakistan-peace-talks.html | Taliban Cancel Peace Talks in Pakistan Renewing Debate Over Travel | By Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/europe/france-antisemitism-yellow-vests-alain-finkielkraut.html | AntiSemitic Taunts by Yellow Vests Prompt French SoulSearching | By Adam Nossiter | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/europe/priests-children-vatican-rules-celibacy.html | A Priest With Progeny Church Has Guidelines for That | By Jason Horowitz and Elisabetta Povoledo | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/europe/uk-labour-party.html | 7 Labour Lawmakers Resign in Britain in Rebuke of LeftWing Leader | By Stephen Castle | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/europe/vatican-meeting-child-sex-abuse.html | Vatican Hopes Meeting On Child Sexual Abuse  Will Be a Turning Point | By Jason Horowitz and Elisabetta Povoledo | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/media/amazon-movies-jennifer-salke.html | Amazon Eyes Wider Lanes After Flops In Hollywood | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/bronx-murders-mother-son.html | Birthday Party Becomes Vigil for Boy 14 Slain With His Mother | By Nate Schweber | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/nyregion/nypd-brian-simonsen-christopher-ransom.html | A Model Detective a PoliceObsessed Thief and a Chaotic Clash | By Ali Watkins and Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/obituaries/george-mendonsa-dead.html | George Mendonsa 95 Sailor Who Made Credible Claim to Being in VJ Day Photo | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/culture-compassion.html | A Nation  Of Weavers | By David Brooks | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/opinion/index-fund.html | Whats In Your Index Fund | By Robert J Jackson Jr and Steven Davidoff Solomon | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/giancarlo-stanton-yankees.html | Why No Big Signings for Yanks Higher Expectations for Stanton | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/paul-goldschmidt-st-louis-cardinals.html | Repeating a Formula St Louis Hopes for the Right Chemistry | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/sports/wilson-ramos-mets-catchers.html | It Could Get Crowded Behind Mets Home Plate | By Kevin Armstrong | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/technology/huawei-ren-zhengfei-bbc.html | Huawei Chief Assails Politically Motivated US Case | By Raymond Zhong | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/migrant-death-border-patrol.html | Migrant Dies Of Illness In Custody At Border | By Caitlin Dickerson | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/politics/national-emergency-lawsuits-trump.html | States Sue Trump Over Emergency To Finance Wall | By Charlie Savage and Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/us/southern-baptists-sexual-abuse.html | Southern Baptists Recommend Steps to Address Sexual Abuse Crisis | By Elizabeth Dias | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/americas/trump-maduro-miami-speech.html | In Florida Speech Trump Denounces Maduro While Courting Immigrant Voters | By Annie Karni and Patricia Mazzei | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/world/canada/justin-trudeau-gerald-butts-resignation.html | Trudeaus Top Aide Resigns As Political Crisis Deepens | By Ian Austen | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/arts/television/whats-on-tv-tuesday-at-home-with-amy-sedaris-and-the-breaker-upperers.html | Whats On Tuesday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/18/business/mckinsey-hedge-fund.html | A Double Role Puts McKinsey Under Scrutiny | By Michael Forsythe Walt Bogdanich and Bridget Hickey | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/health/kaiser-medical-school-free-.html | Medical School Run by Kaiser Plans to Waive Student Tuition | By Abby Goodnough | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/reader-center/mckinsey-hedge-fund-reporting-investigation.html | Cracking McKinsey amp Company | By Walt Bogdanich and Michael Forsythe | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/science/spittlebugs-bubble-home.html | Inside the Spittlebugs Bubble Home | By James Gorman | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-19 | https://www.nytimes.com/2019/02/19/technology/youtube-conspiracy-stars.html | YouTubes Struggle To Control the Stars Who Sell Conspiracy | By Kevin Roose | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-20 | https://www.nytimes.com/2019/02/14/dining/drinks/rye-whiskey-maryland.html | The Mystery of MarylandStyle Rye | By Clay Risen | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-20 | https://www.nytimes.com/2019/02/14/dining/jollibee-review.html | From the Philippines With Crunch | By Ligaya Mishan | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-20 | https://www.nytimes.com/2019/02/14/sports/hockey/womens-hockey-toronto-furies.html | IceCold Interest In a Hockey Hotbed | By Lucas Aykroyd | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/dining/lamb-ragu-recipe.html | A Goto Sauce to Get You Through Winter | By Alison Roman | TX 8-801-645 | 2019-04-11 |

| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/dining/moroccan-chicken-pie.html | Chicken Pie Thats Well Worth the Wait | By David Tanis | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/dining/salmon-fennel-recipe.html | For a Silkier Salmon Turn Down the Heat | By Melissa Clark | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/obituaries/donald-smith-dead.html | Donald Smith 94 Producer  Behind The Silent Scream | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-20 | https://www.nytimes.com/2019/02/15/obituaries/patricia-nell-warren-dies.html | Patricia Nell Warren 82 Author of Gay Romance | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-20 | https://www.nytimes.com/2019/02/17/arts/design/frank-stella-black-paintings.html | What Frank Stella Sees | By Ted Loos | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-20 | https://www.nytimes.com/2019/02/18/arts/design/blind-lawsuits-art-galleries.html | Galleries Face Suits Over Blind Web Access | By Elizabeth A Harris | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-20 | https://www.nytimes.com/2019/02/18/climate/greta-thunburg.html | From an Invisible Girl to an Outspoken Climate Crusader | By Somini Sengupta | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/18/opinion/america-islam.html | Creeping Liberalism  In American Islam | By Mustafa Akyol | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/18/world/asia/india-cow-religious-attacks.html | Murders of Muslims in India Go Unpunished Report Finds | By Kai Schultz | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/arts/dance/sleeping-beauty-indiana-woodward-anthony-huxley.html | Its Hard Work Being a Princess or a Prince | By Gia Kourlas | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/arts/television/game-of-thrones-season-8.html | Peering Ahead at the Final Season of Game of Thrones | By Jeremy Egner | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/books/wayward-lives-beautiful-experiments-saidiya-hartman.html | Daring Adventures in Love Now in Full View | By Parul Sehgal | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/bostons-work-force-draws-sneaker-brands-new-offices-raise-the-competition.html | AthleticShoe Giants Find a Snug Feel in Boston | By Lisa Prevost | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/economy/housing-recession.html | Why a Downturn This Time May Not Be Housings Fault | By Conor Dougherty | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/media/pittsburgh-post-gazette-executive-editor.html | Pittsburgh PostGazette Names Editor to Lead A Divided Newsroom | By Kim Lyons | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/bistro-pierre-lapin-review.html | All That Nouvelle Cuisine Could Not Kill | By Pete Wells | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/botto-adjustable-storage-container.html | To Fill A Storage Container  That Adjusts to You | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/croissant-class-atelier-sucre.html | To Laminate Layers of Knowledge At This Croissant Class | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/focaccia-il-buco-alimentari-vineria.html | To Innovate Focaccia Gets Dressed Up for a Party | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/mcdonalds-mcrib.html | My Lifelong Obsession With the McRib | By Tony Wolf | TX 8-801-645 | 2019-04-11 |

| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/mecox-bay-dairy-hamptons.html | To SampleOne Cheesy Reason To Love the Hamptons | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/michelin-guide-cantonese-restaurants.html | To Dine Michelin Issues Its First CuisineFocused Guide | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/nigella-lawson.html | Nigella Now | By Besha Rodell | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/nyc-pizza-upside-dollar-slice.html | A Pizza Way Above the Dollar Slice | By Julia Moskin | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/dining/nyc-restaurant-news.html | ON From the Team Behind Her Name Is Han Opens in NoMad | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/fashion/karl-lagerfeld-chanel-fendi.html | Very Big Shoes and Gloves  To Fill at Chanel and Fendi | By Elizabeth Paton and Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/fashion/remembering-karl-lagerfeld.html | Remembering  The  Magic  Behind  The Myth | By Elizabeth Paton | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/nyregion/amazon-public-advocate-election-eric-ulrich.html | He Cheered On the Amazon Deal Now Thats His Political Wedge | By Jeffery C Mays and William Neuman | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/nyregion/nj-marijuana-legalization.html | With Agreement on Taxes New Jersey Moves Closer to Legal Marijuana | By Nick Corasaniti | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/nyregion/uber-nyc-deblasio.html | Fresh Off Fighting Amazon  New York Growls at Uber | By Emma G Fitzsimmons | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/obituaries/albert-vorspan-dead.html | Albert Vorspan Who Rallied Reform Judaism for Social Justice Is Dead at 95 | By Joseph Berger | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/obituaries/don-newcombe-dead.html | Don Newcombe Dies at 92 Dodgers Star Broke Barrier | By Richard Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/obituaries/karl-lagerfeld-dead.html | Karl Lagerfeld the ShapeShifting Soul of Fashion Is Dead | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/anthony-davis-new-orleans-pelicans.html | The Pelicans Should Shelve Davis for Everybodys Sake | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/high-school-cheerleaders-awards.html | Gag Awards Dont Amuse Cheerleaders or ACLU | By Juliet Macur | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/manny-machado-padres-contract.html | Machado Finds Buyer But Grumbling Persists | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/usa-gymnastics-li-li-lueng.html | USA Gymnastics Hires NBA Executive | By Victor Mather and Jer Longman | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/kkk-linden-democrat-reporter.html | Alabama Publisher Urges  The Klan to Ride Again | By Richard Fausset and Niraj Chokshi | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/bernie-sanders-2020.html | Once an Outlier Sanders Enters A Packed Race | By Sydney Ember | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/betsy-devos-democrats.html | Now in Control Democrats Have Questions for the Education Department | By Erica L Green | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/politics/clarence-thomas-first-amendment-libel.html | Justice Thomas Calls for Reconsideration of a Landmark 1964 Libel Ruling | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/elizabeth-warren-child-care.html | Warren Proposes Universal Child Care To Help Economy and Gender Equality | By Maggie Astor | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/george-polk-awards.html | New York Times Wins Two George Polk Awards | By Eileen Sullivan | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/ruth-bader-ginsburg-supreme-court.html | Cancer Free And Back In Her Seat At Court | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/trump-investigations.html | Inside Trumps Angry War On Inquiries Around Him | By Mark Mazzetti Maggie Haberman Nicholas Fandos and Michael S Schmidt | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/trump-saudi-arabia-nuclear-power.html | House Opens Inquiry Into US Nuclear Power Venture in Saudi Arabia | By Nicholas Fandos and Mark Mazzetti | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/roger-stone-instagram-judge.html | Stone Is Summoned to Court For Instagram Post on Judge | By Julia Jacobs | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/teachers-strikes.html | West Virginia Teachers Walk Out Again | By Dana Goldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/americas/venezuela-border-concert-richard-branson.html | Venezuela Crisis Prompts Plans for Rival Concerts Complicating Tension at Border | By Mike Ives | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/ai-weiwei-berlin-i-love-you.html | Cut From Film Dissident Artist Blames Spread of Chinas Censorship | By Amy Qin | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/china-freckles-zara-jing-wen.html | A Models Freckles Spark a Firestorm About Beauty Standards in China | By Tiffany May and Zoe Mou | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/pakistan-imran-khan-india-kashmir.html | Pakistan Offers to Investigate Kashmir Attack on Indian Troops | By Salman Masood | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/asia/south-korea-north-hanoi-summit-nuclear.html | South Korea Proposes Joint Economic Projects With North | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/canada/montreal-quebec-french-in-canada.html | French of a Sort We Smoke Cigarettes They Smoke Pot | By Dan Bilefsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/france-antisemitism-rallies-cemetery.html | Scores Rally Against AntiSemitism In France Im Scared for the Future | By Adam Nossiter | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/france-great-debate-twitch.html | To Connect With Youths France Takes Forum Online | By Elian Peltier | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/russia-military-social-media-ban.html | Russia in Effort to Conceal Military Actions Bans Smartphone Use by Troops | By Ivan Nechepurenko | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/russia-putin-landfill.html | Resentment Grows in Russian Provinces We Get Nothing | By Neil MacFarquhar | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/europe/shamima-begum-citizenship.html | UK Denies Familys Plea For Daughter Stuck in Syria | By Benjamin Mueller | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/middleeast/egypt-david-kirkpatrick.html | Officials Force Times Reporter To Leave Egypt | By Declan Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/middleeast/iran-bombing-pakistan.html | Iran Accuses 3 Pakistanis In Bus Attack | By Rick Gladstone | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/economy/wealth-tax-elizabeth-warren.html | Many Voters  Are in Favor Of Taxing The Wealthy | By Ben Casselman and Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/business/mckinsey-bankruptcy-settlement.html | McKinsey Is Penalized And Scolded | By Mary Williams Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/obituaries/wallace-broecker-dead.html | Wallace Broecker Whose Work Sounded Early Alarm on Climate Change Dies at 87 | By John Schwartz | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/catholic-church-gay-discrimination.html | The Church  Is Breaking  Peoples Hearts | By Frank Bruni | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/four-party-america-politics.html | Is America Becoming a 4Party State | By Thomas L Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/north-carolina-election-fraud.html | Election Fraud the GOP Wont Stress About | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/trump-william-weld.html | NeverTrump Is on Life Support | By Liz Mair | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/opinion/venezuela-border-maduro-trump.html | Venezuelas Border Standoff | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/sports/bayern-munich-champions-league.html | Fending Off Liverpool and the Inevitable | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/theater/by-the-way-meet-vera-stark-review.html | Playing to Stereotypes or Not Playing at All | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/theater/review-merrily-we-roll-along-stephen-sondheim.html | A BareBones Revival in Which Less Is Less | By Jesse Green | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/islamic-state-american-women.html | They Married Fighters for ISIS Now They Want to Come Home | By Rukmini Callimachi and Catherine Porter | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/north-carolina-election.html | Strategist Was Shocked by Fraud in House Race | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/politics/trump-border-wall-emergency-funds.html | Money for Wall From Pentagon Accounts but Its Complicated | By Charlie Savage | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/us/trump-cancels-california-high-speed-rail-grant.html | US May Wrest Billions for Rail From California | By Annie Karni and Jennifer Medina | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/americas/us-un-ambassador-empty.html | The Challenges of Finding The Next UN Ambassador | By Rick Gladstone | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/19/world/canada/syrian-refugees-halifax-fire.html | 7 Children From Syrian Refugee Family Die in House Fire in Nova Scotia | By Liam Stack | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/arts/television/whats-on-tv-wednesday-documentary-now-and-the-incredibles.html | Whats On Wednesday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/dining/babka-holes-mekelburgs-menschkins.html | To Nibble Babka Makes These Treats Better | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/reader-center/black-mathematicians-research-academic-racism.html | Why Maths Race Gap Matters | By Amy Harmon | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-20 | https://www.nytimes.com/2019/02/20/world/europe/germany-defense-spending-european-army.html | Joining Forces To Give Europe Its Own Army | By Katrin Bennhold | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-21 | https://www.nytimes.com/2019/02/12/obituaries/edward-f-zigler-dead.html | Edward F Zigler 88 Psychologist Is Dead | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-21 | https://www.nytimes.com/2019/02/13/obituaries/david-forden-dead.html | David Forden 88 CIA Officer Who Shepherded Cold War Secrets From Poland | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-21 | https://www.nytimes.com/2019/02/14/style/russian-doll-style-netflix.html | How Do You Dress a Russian Doll | By Ruth La Ferla | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-21 | https://www.nytimes.com/2019/02/17/obituaries/kiyoshi-koyama-dead.html | Kiyoshi Koyama 82 Chronicler of Jazz | By Giovanni Russonello | TX 8-801-645 | 2019-04-11 |
| 2019-02-17 | 2019-02-21 | https://www.nytimes.com/2019/02/17/obituaries/u-tin-dead.html | U Tin 87 Slide Guitarist And Myanmar Advocate | By Mike Ives and Saw Nang | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-21 | https://www.nytimes.com/2019/02/18/style/duckie-thot-model.html | Tips From a Breaker of Beauty Barriers | By Bee Shapiro | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-21 | https://www.nytimes.com/2019/02/18/style/hair-discrimination-new-york-city.html | City Bans Discrimination Based on Hair | By Stacey Stowe | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/arts/macdowell-colony-executive-director-himberg.html | Philip Himberg to Lead The MacDowell Colony | By Peter Libbey | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/arts/television/arrested-development-season-5-part-2-release-date.html | Arrested Development Has 8 New Episodes | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/fashion/burberry-riccardo-tisci-london.html | Is this the real life Is this just fantasy | By Matthew Schneier | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/fashion/virginie-viard-chanel-karl-lagerfeld.html | A Confidante Ascends at Chanel | By Amy Verner | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/obituaries/bibi-ferreira-dies.html | Bibi Ferreira 96 Icon of Brazilian Stage | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/obituaries/guy-webster-dead.html | Guy Webster Album Cover Maestro Who Immortalized Stars Dies at 79 | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-21 | https://www.nytimes.com/2019/02/19/world/australia/war-memorial-afghanistan-iraq.html | A War Memorial Grows Along With Its Critics | By Jamie Tarabay | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/city-ballet-moma-lincoln-kirstein.html | City Ballet to Perform Balanchine at MoMA | By Roslyn Sulcas | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/design/the-wasp-marvel-issue-5.html | A Marvel Hero Copes With Bipolar Disorder | By George Gene Gustines | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/music/gary-clark-jr-this-land-review.html | A Bluesman and a Contrarian | By Jon Pareles | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/music/jordi-savall-tous-les-matins-du-monde-viola-da-gamba-music.html | A Movie Helped Revive a Forgotten Instrument | By Michael Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/music/marc-martel-queen-freddie-mercury-bohemian-rhapsody.html | The Other Ghost in Bohemian Rhapsody | By Gavin Edwards | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/obama-presidential-center-library-national-archives-and-records-administration.html | Obamas Libraryless Library | By Jennifer Schuessler | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/arts/television/jussie-smollett-attack-suspect.html | Prosecutors Say Empire Actor Seen as Victim Staged the Attack | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/books/review-say-nothing-murder-northern-ireland-patrick-radden-keefe.html | The Quiet That Followed a Killing | By Jennifer Szalai | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/danske-bank-estonia-money-laundering.html | Estonia Ousts Danske Bank After Scandal | By Martin Selsoe Sorensen | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/dealbook/lyft-uber-ipo.html | Lyft Sets Roadshow Date In the Race to Go Public | By Mike Isaac and Kate Conger | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/economy/fed-interest-rates-minutes.html | Minutes Show Mixed Outlook  From Fed on Rate Increases | By Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/huawei-uk-trump.html | Pulled by 2 Powers Britain Suggests Its Open to Huawei | By Adam Satariano | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/taxes-hedge-funds-investors-opportunity-funds.html | Distressed Areas Lure Wall Street With Tax Breaks | By Matthew Goldstein and Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/tesla-general-counsel.html | A Short Tenure for the Top Lawyer at Tesla | By Neal E Boudette | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/business/ubs-france-tax-evasion.html | French Court Fines UBS 42 Billion for Helping Clients to Evade Taxes | By Liz Alderman | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/climate/climate-national-security-threat.html | Climate Panel Could Question Scope of Threat | By Coral Davenport | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/fashion/karl-lagerfeld-the-last-designer.html | A SharpEdged Creative Genius | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/movies/times-up-hollywood-women.html | Times Up a Year Later Women Test Their Clout | By Cara Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/detective-brian-simonsen-funeral.html | Tide of Blue Uniforms Sweeps Into Sleepy Harbor Town With Badges Blacked Out | By Ali Watkins | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/man-dies-subway-train.html | Queens Man Dies After Subway Train Drags Him at Grand Central Stop | By James Barron and Luis FerreSadurn | TX 8-801-645 | 2019-04-11 |

| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/margaret-markey-child-victims-act.html | Because of Her Son She Fought for Stronger Sex Abuse Laws | By Rick Rojas | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/obituaries/dr-theodore-rubin-dead.html | Theodore Rubin Psychiatrist Who Helped Put Therapy in Spotlight Dies at 95 | By Benedict Carey | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/ban-ki-moon-miami-climate-change.html | Miamis Battle Plan for Rising Seas | By Ban Kimoon and Francis Suarez | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/science/neptune-moon-hippocamp.html | Study of Neptune Reveals New Moon and Highlights a Blind Spot for Astronomers | By Shannon Hall | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/aaron-judge-yankees.html | In a Change Judge Enters Yanks Camp Feeling Good | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/college-basketball-scoring-leaders.html | Mount Rushmore of Scorers Adds 2 More Unfamiliar Faces | By Marc Tracy | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/don-newcombe-black-aces.html | Baseballs Rich Legacy Of Black Aces | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/technology/personaltech/agile-millennial-thumbs.html | A Good App for a Reporter With Bad Handwriting | By Isabella Kwai | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/technology/personaltech/samsung-s10.html | A Glimpse of Whats Next for Smartphones | By Brian X Chen | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/technology/russia-hack-microsoft.html | Russian Hackers Hit Europe Microsoft Says | By Karen Weise | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/technology/youtube-pedophiles.html | Advertisers Flee YouTube Over Pedophiles Interest | By Daisuke Wakabayashi and Sapna Maheshwari | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/theater/shipwreck-review.html | Shadowing The Elephant In the Room | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/christopher-hasson-coast-guard.html | Officials Say Man Was Planning to Kill Democrats Journalists Judges and Others | By Dave Philipps | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/department-veterans-affairs-darin-selnick.html | VA Adviser Who Criticized Waste Faces Questions Over His Travel Expenses | By Dave Philipps | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/gun-seizures-felons-abusers.html | Why Millions Who Cant Legally Own a Gun May Have One Anyway | By Richard A Oppel Jr | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/measles-outbreak.html | Reappearance of Measles in the US Where It Had Seemed Defeated | By Pam Belluck and Adeel Hassan | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/bernie-sanders-fundraising.html | 6 Million on First Day for Sanders Far Outstripping a Crowded Field | By Thomas Kaplan | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/bernie-sanders-socialism-democrats.html | Health Care Exposes An Ideological Divide For the Democrats | By Alexander Burns | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/civil-asset-forfeiture-supreme-court.html | Courts Unanimous Ruling Curbs  Power of the Police to Seize Assets | By Adam Liptak and Shaila Dewan | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/new-york-times-trump.html | In Attack Trump Aims Enemy of the People Directly at The Times | By Michael M Grynbaum and Eileen Sullivan | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/senate-nuclear-option-trump.html | Ghost of Garland Lurks as GOP Brandishes Nuclear Option Again | By Carl Hulse | TX 8-801-645 | 2019-04-11 |

| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/weed-opioids-new-hampshire.html | In Drive to Legalize Pot New Hampshire Brakes | By Kate Taylor | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/africa/south-sudan-oil-war-crimes.html | Oil Industry May Be Tied to Astonishing Brutality in South Sudan Panel Says | By Nick CummingBruce | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/americas/venezuela-borders-aid.html | Venezuela Shuts Border to 3 Islands Over Dispute on Aid | By Nicholas Casey | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/americas/venezuela-refugees-colombia.html | Venezuelans Dire 125Mile Hike 12000 Feet Up | By Nicholas Casey and Jenny Carolina Gonzlez | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/china-forbidden-city-night.html | A Majestic Attraction  Forbidden at Night No More | By Claire Fu | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/china-li-rui-funeral.html | A RedBanner Funeral in Beijing for a Critic of the Party From Mao to Xi | By Chris Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/k-pop-identical-korea.html | Calling Pop Idols Identical South Korea Tries to Limit Their Influence | By Tiffany May | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/grenell-homosexuality-decriminalize-.html | US Ambassador Leads Bid  For Gay and Transgender Rights | By Melissa Eddy and Rick Gladstone | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/russia-missile-threat.html | Promises for Russia With Threat for US | By Neil MacFarquhar | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/uk-conservative-party-independent-group.html | Three Conservatives Resign Further Stressing Britains Political Structure | By Stephen Castle | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/europe/vatican-catholic-sex-abuse.html | Why the Vatican Wont Promise a Global AntiAbuse Standard | By Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/middleeast/isis-bride-hoda-muthana.html | US Bars Woman Who Joined ISIS | By Rukmini Callimachi and Alan Yuhas | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/middleeast/saudi-arabia-pakistan-india-china.html | With the West Distancing Itself Saudi Arabia Finds Allies in the East | By Ben Hubbard and Javier C Hernndez | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/nyregion/fema-hurricane-sandy-fraud.html | City Agrees to Pay 53 Million for Defrauding FEMA After Hurricane | By Luis FerrSadurn | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/clergy-sexual-abuse-southern-baptist.html | Rapists Presented by Their Church as Men of God | By Nicholas Kristof | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/health-care-germany.html | A Better Path to Universal Health Care | By Jamie Daw | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/trump-border-wall.html | The Insidious Myth  Of the Border Wall | By Greg Grandin | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/opinion/trump-saudi-arabia-nuclear-technology.html | Mr Trumps Idea of a Saudi Nuclear Deal | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/baseball-phillies-harper-machado.html | With Harper or Not Phillies Are Better After a Busy Winter | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |

| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/sports/zion-williamson-duke-knee.html | Duke Star Injured as Shoe Malfunctions | By Marc Tracy | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/north-carolina-voter-fraud.html | Amateur Hand In Effort to Tip Race for House | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/michael-cohen-testimony.html | Cohen Agrees To Testify At Hearing Next Week | By Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/us/politics/trump-kurz.html | In Worlds Youngest Leader Trump Cultivates a Kindred Spirit | By Mark Landler | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/20/world/asia/bangladesh-fire-dhaka.html | Fire in Bangladesh Kills at Least 69 | By Jeffrey Gettleman and Gerry Mullany | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/arts/music/webster-hall-reopening.html | Renovated Webster Hall Keeps Its Idiosyncratic Grandeur | By Ben Sisario | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/arts/television/whats-on-tv-thursday-desus-mero-and-school-daze.html | Whats On Thursday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/nyregion/winter-weather-manholes-pipes.html | Under the Citys Streets A Battle Against Winter | By Corey Kilgannon | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/reader-center/ryan-adams-investigation.html | Investigating a Rock Star | By Alexandria Symonds and Katie Van Syckle | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-21 | https://www.nytimes.com/2019/02/21/us/immigrant-citizenship-naturalization.html | Big Backlogs Prolong Wait To Become US Citizens | By Miriam Jordan | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-22 | https://www.nytimes.com/2019/02/12/movies/high-flying-bird-nba-history-netflix.html | High Flying Bird Has the Games Number | By Jason Bailey | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-22 | https://www.nytimes.com/2019/02/12/movies/the-lego-movie-2-catchy-song.html | A Little Ditty With a SelfFulfilling Prophecy | By Mekado Murphy | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-22 | https://www.nytimes.com/2019/02/12/theater/the-shadow-of-a-gunman-review-irish-rep.html | No Straight Shooters in This Bunch | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-22 | https://www.nytimes.com/2019/02/14/obituaries/a-ernest-fitzgerald-dead.html | A Ernest Fitzgerald 92 Sleuth Who Exposed Pentagon Waste | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-22 | https://www.nytimes.com/2019/02/19/arts/design/frieze-la-felix-art-fairs.html | More Sun Less Stuffiness at Two Art Fairs | By Jori Finkel and Graham Walzer | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-22 | https://www.nytimes.com/2019/02/19/arts/tomi-ungerer-the-underground-sketchbook.html | 4 Tomi Ungerer Books Will Be Rereleased | By Sophie Haigney | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-22 | https://www.nytimes.com/2019/02/20/arts/design/show-us-your-wall-dean-valentine.html | Some People Put On a Show Others Stage an Art Fair | By Ted Loos | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-22 | https://www.nytimes.com/2019/02/20/business/cashless-payments.html | As More Stores Go Cashless Lawmakers Push Back | By Karen Zraick | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-22 | https://www.nytimes.com/2019/02/20/opinion/islamic-state-female-fighters.html | Is the Future of ISIS Female | By Vera Mironova | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/20/movies/how-to-train-your-dragon-hidden-world-review.html | Love Takes Wing Amid Trouble in Utopia | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |

| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/design/black-history-african-american-trail-project-boston.html | Stop by Stop a Trail Is Marked | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/design/confederate-monuments-cyclorama-atlanta.html | Circling Back on History | By Holland Cotter | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/music/r-kelly-sexual-abuse-misconduct.html | RampB Star Is Accused of Sexual Abuse by Two More Women | By Karen Zraick | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/music/sammy-davis-jr-documentary-concert.html | For Starters He Could Sing Act And Dance | By Elysa Gardner | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/television/jussie-smollett-arrest-salary-letter.html | Empire Star Staged Phony Assault Over Salary Chicago Police Say | By Sopan Deb and Jack Healy | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/books/oscars-reading-guide.html | The Oscars Oh Read These Instead | By Joumana Khatib | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/auto-shows-detroit-los-angeles-future.html | The Auto Show Reimagined | By Robert C Yeager | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/china-xinjiang-uighur-dna-thermo-fisher.html | American DNA Expertise Helps Beijing Crack Down | By SuiLee Wee | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/dr-norman-orentreich-dead.html | Norman Orentreich 96 Restorer of Bald Scalps And Aging Skin Is Dead | By Natasha Singer | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/economy/china-us-trade-talks.html | US Struggles to Pin Down China in Trade Talks | By Ana Swanson and Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/vehicle-dependability-jd-power.html | Luxury Cars Workhorses No Longer | By Christopher Jensen | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/climate/california-tailpipe-emissions.html | Administration Ends Clean Air Talks With California | By Lisa Friedman and Hiroko Tabuchi | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/holiday-review.html | Holiday | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscar-controversies.html | How Would You  Like That Beef | By Reggie Ugwu | TX 8-801-645 | 2019-04-11 |

| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscars-2019-nominations-predictions.html | Trying To Catch Oscars Eye | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/oscars-2019-timeline.html | Rocky Road to the Oscars A Timeline of Missteps | By Jason Bailey | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/prosecuting-evil-review.html | Prosecuting Evil | By Ben Kenigsberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/the-changeover-review.html | The Changeover | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/the-competition-review.html | The Competition | By Glenn Kenny | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/woody-allen-movie-spain.html | Woody Allen Starts A New Film in Spain | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/movies/wrestle-review.html | Pinned in Life Winning on the Mat | By Jeannette Catsoulis | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/aoc-billboard-amazon.html | Billboard in Times Square Takes a Shot at OcasioCortez For Amazons Withdrawal | By Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/de-blasio-amazon-hq2.html | With 2020 Looming De Blasio Swiftly Hits Back at Amazon | By William Neuman and J David Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/driver-kills-family-of-8.html | Driver Rams Family of 8 Mother Dies | By Sharon Otterman | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/judith-harrison-nypd-svu.html | New Boss and New Focus for Understaffed Special Victims Unit | By Ashley Southall | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/nyregion/parking-placards-city-workers.html | A Vow Again to Rein In Abuse of City Parking Placards | By Winnie Hu | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/obituaries/peter-tork-dead.html | Peter Tork Court Jester of the MadeforTV Band the Monkees Dies at 77 | By Anita Gates | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/carlos-ghosn-nissan-japan.html | Carlos Ghosn Faces Japanese Justice | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/catholic-church-child-abuse.html | The Catholic Church Must Listen to Victims | By Mark Joseph Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/jumaane-williams-public-advocate-endorsement.html | Jumaane Williams for Public Advocate | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/mueller-report-trump-democrats-barr.html | What to Expect From the Mueller Report | By Neal K Katyal | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/warren-child-care.html | Democrats for Family Values | By Paul Krugman | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/reader-center/emmett-till-reporting.html | The Many Realities of a Lynching | By Veda Shastri | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/break-dancing-olympics.html | BBoys Will Need to Bring Their A Game | By Andrew Keh | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/georgia-stuffed-animal-mississippi-state.html | Key Player In a Loss By Georgia A Plush Toy | By Victor Mather | TX 8-801-645 | 2019-04-11 |

| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/hockey/holy-cross.html | 1283 | By Gary Santaniello | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/jim-boeheim-fatal-car-accident.html | Syracuse Coach Involved In Fatal Crash Police Say | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/zion-williamson-injury-duke.html | Williamson Is Set to Make Millions Why Play for Duke Again | By Marc Tracy | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/facebook-children-privacy.html | Facebook Duped Children Consumer Groups Allege | By Cecilia Kang | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/google-forced-arbitration.html | Google Scraps Forced Arbitration Policy | By Daisuke Wakabayashi | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/huawei-canada-expansion.html | Huawei Grows In Canada In Spite of US | By Kate Conger and Lindsey Wiebe | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/technology/pinterest-ipo-public-markets.html | Pinterest Is Said to Quietly File for IPO Joining a Stampede | By Erin Griffith | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/colorado-sex-education-in-schools.html | As Sex Education Debate Rages Teenagers Take Lead | By Dan Levin | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/jeffrey-epstein-judge-prosecution-agreement.html | Judge Says That Prosecutors  Led by Acosta Broke the Law | By Patricia Mazzei | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/mark-harris-nc-voter-fraud.html | Officials Order North Carolina To Hold Revote | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/nicole-carroll-usa-today-blackface.html | A Search for Old Blackface Photos Hits Close to Home | By Matthew Haag | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/2020-democrats-race-policy.html | For Democrats in 2020 RaceConscious Policies  Could Become a Divide | By Astead W Herndon | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/green-new-deal.html | A New Deal at Once Possible and Problematic | By Lisa Friedman and Trip Gabriel | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/mueller-report-ending.html | Only a Matter of Weeks Before Special Counsel  Sends Over Its Report | By Katie Benner | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/new-mexico-wall-fact-check.html | Its a Wall But Its Not That Wall | By Michael Tackett | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/roger-stone-instagram-judge.html | Judge Puts Strict Gag Order on Stone Unimpressed by His Apologies | By Sharon LaFraniere | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/americas/hugo-carvajal-maduro-venezuela.html | Venezuelas ExSpy Chief Breaks With Maduro You Have Killed Hundreds | By Ana Vanessa Herrero and Nicholas Casey | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/asia/bangladesh-fire.html | Wall of Fire Fueled by Chemicals Ravages Bangladesh Bazaar | By Jeffrey Gettleman | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/asia/china-handwriting-robot.html | Outsourcing Homework To a Robot Splits China | By Daniel Victor and Tiffany May | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/asia/india-pakistan-water-kashmir.html | India Threatens to Divert Water From Pakistan After a Suicide Attack | By Jeffrey Gettleman | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/china-gender-discrimination-workplace.html | Stop Asking Women About Their Childbearing Status China Warns Employers | By Amy Qin | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/labour-anti-semitism-luciana-berger.html | In Debate on Labour And AntiSemitism Liverpool Is a Hot Spot | By Kimiko de FreytasTamura | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/nato-social-media.html | NATO Wants Troops to Share That May Be a Risk | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/pope-francis-church-abuse.html | Popes Meeting  Hears Accounts Of the Abused | By Jason Horowitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/europe/spain-restaurant-poisoning-death.html | Top Spanish Restaurant Closed After Diner Dies | By Alan Yuhas | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/middleeast/benny-gantz-yair-lapid-netanyahu-israel.html | 2 Netanyahu Rivals Agree to Take Turns as Premier | By David M Halbfinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-22 | https://www.nytimes.com/interactive/2019/02/20/us/emmett-till-murder-legacy.html | Emmett Tills Murder and How America Remembers Its Darkest Moments | By Audra D S Burch Veda Shastri and Tim Chaffee | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/television/jussie-smollett-empire-fox.html | Embattled Actor Goes From Court to Set | By John Koblin | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/doordash-financing-round-value.html | 400 Million in New Cash Is Delivered to DoorDash | By Erin Griffith | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/ford-emissions.html | Ford Opens Investigation on Emissions Data | By Natasha Singer | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/business/kraft-heinz-earnings.html | Kraft Heinz Reveals SEC Accounting Inquiry | By Peter Eavis | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/opinion/trump-investigation-robert-khuzami.html | The Lawyers  Who Did  Not Break | By David Brooks | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/yankees-lineup.html | Yanks Traditionally LeftyHeavy Lineup Takes a Right Turn | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/sports/zion-nike-shoe-ncaa.html | The Other Shoe Drops on College Amateurism | By Marc Tracy and Kevin Draper | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/theater/we-are-the-tigers-review.html | When Murder Leaves Little to Cheer About | By Elisabeth Vincentelli | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/coast-guard-christopher-hasson-terrorist-attack.html | Filings Say Officer Planned Terror Attacks at His Desk | By Dave Philipps | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/us/politics/trump-kim-north-korea.html | Peace Treaty and Peace Prize for North Korea Appear to Tempt Trump | By Mark Landler | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/21/world/middleeast/us-troops-syria-.html | White House Steps Back From Total Syria Pullout | By Annie Karni and Thomas GibbonsNeff | TX 8-801-645 | 2019-04-11 |

| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/arts/television/whats-on-tv-friday-american-masters-charley-pride-and-chefs-table.html | Whats On Friday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/business/economy/labor-unions-amazon.html | Labors Tough Choice in Amazon Age Play Along or Get Tough | By Noam Scheiber | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/nyregion/lou-gehrig-auction-sale.html | Trove of Lou Gehrig Items Goes Up for Auction | By Corey Kilgannon | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/technology/nyc-tech-startups.html | There was no chance I would go to Mountain View | By Steve Lohr | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-22 | https://www.nytimes.com/2019/02/22/world/americas/venezuela-patients-hospital.html | As Leaders Plan Dueling Concerts Patients Await a Lifeline | By Anatoly Kurmanaev and Isayen Herrera | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-23 | https://www.nytimes.com/2019/02/20/arts/music/breunion-boys-brexit-band.html | Fighting Brexit With Pop Tunes and Abs | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-23 | https://www.nytimes.com/2019/02/20/arts/music/met-opera-season-netrebko-yannick-nezet-seguin.html | The Metropolitan Operas New Year | By Michael Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-23 | https://www.nytimes.com/2019/02/20/books/2019-oscars-hollywood.html | Here to Help 3 Books on the Old Days of Hollywood | By Concepcin de Len | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/arts/music/boston-symphony-elizabeth-rowe-settlement.html | Flutist and Symphony Settle Pay Lawsuit | By Jennifer Schuessler | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/arts/television/shtisel-netflix-orthodox-judaism-hasidim.html | A Strict Form of Judaism as MustSee TV | By Joseph Berger | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/arts/television/very-special-episodes-history-one-day-at-a-time-vaping-drugs.html | TVs Teachable Moments Evolve | By Manuel Betancourt | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/opinion/billionaires-innovation.html | Abolish Billionaires No Abolish Bad Policy | By Will Wilkinson | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-23 | https://www.nytimes.com/2019/02/21/opinion/sanders-warren-foreign-policy.html | The Sanders Advantage Not Economics | By Jamelle Bouie | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/public-theater-hotel-trademark-lawsuit.html | Public Theater Sues Public Hotel Alleging Trademark Violation in Name | By Julia Jacobs | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/dance/peter-martins-city-ballet.html | Peter Martinss Clout Lingers at City Ballet | By Robin Pogrebin | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/design/documenta-curator-ruangrupa-2022.html | Art Collective to Curate German Exhibition | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/music/pretty-yende-la-fille-du-regiment-met-opera.html | Zulu at the Met Where It Clicks | By Michael Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/arts/music/r-kelly-charged-indicted.html | R Kelly Charged With 10 Counts of Sex Abuse | By Elizabeth A Harris | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/dealbook/stocks-bonds-markets-economy.html | StockBond Rally Yields Conflicting Views | By Stephen Grocer | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/dollar-currency-value.html | Staying Mighty  Dollar Fortifies Trumps Power | By Peter S Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/economy/china-usa-trade.html | US Inches Toward Pact With China On Trade | By Ana Swanson and Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/media/empire-jussie-smollett-fox.html | Smollett to Be Removed From Episodes of Empire | By John Koblin | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/media/participant-media-oscars.html | Oscars Provide Stage for a Comeback From Flops | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/mufg-bank-japan-money-laundering.html | US Warns Japans Biggest Bank on Money Laundering | By Emily Flitter | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/health/amazon-berkshire-hathaway-jpmorgan-health.html | UnitedHealth Loses Case  Against a Juggernaut Trio | By Reed Abelson | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/health/trump-defunds-planned-parenthood.html | Rule Stops US Funds For Clinics That Make Referrals for Abortions | By Pam Belluck | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/movies/independent-spirit-awards-women.html | This Show Admits Female Directors | By Cara Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/movies/pen15-eighth-grade-middle-school-girls.html | Why Must I Be a Tween In Lust | By Amanda Hess | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/movies/times-up-lisa-borders.html | Times Up Leader Resigns From Post | By Cara Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/nyregion/amazon-cuomo-gianaris.html | After Days of Silence Cuomo Unloads on the Left for Amazons Exit | By Vivian Wang | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/nyregion/manafort-pardon-trump.html | New York Might File Charges of Its Own | By William K Rashbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/nyregion/sex-in-parks.html | Sharp Decline In Summonses For Public Sex In City Parks | By J David Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/nyregion/trump-name-removed-buildings.html | More Trump Names on Buildings Are Coming Down | By Sarah Maslin Nir | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/obituaries/ken-nordine-dead.html | Ken Nordine 98 Infused Poetry With Jazz | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/obituaries/web-griffin-dies.html | W E B Griffin BestSelling Author Who Wrote Over 150 Books Dies at 89 | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/christopher-hasson-extremism.html | Rising FarRight Extremism in America | By Thomas T Cullen | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/maria-ressa-facebook-philippines-.html | Dutertes Facebook Trolls | By Kara Swisher | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/baseball/mets-robinson-cano-.html | Mets Look to an ExYankee To Nurture Young Players | By Kevin Armstrong | TX 8-801-645 | 2019-04-11 |

| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/lebron-james-activated-los-angeles-lakers.html | With Playoffs in Peril James Is Activated | By Scott Cacciola | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/robert-kraft-jupiter-orchids-arrest.html | Patriots Owner Facing Charges After Sex Sting | By Patricia Mazzei Kevin Draper and Mark Leibovich | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/tottenham-pochettino-premier-league.html | Tottenham Its Coach and the Cost of Everyday Excellence | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/zion-williamson-duke-ncaa-rules.html | Williamson Will Be Fine but His Teammates Might Not Be | By Marc Tracy | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/theater/nikolaj-coster-waldau-macbeth-geffen-playhouse.html | From Game of Thrones To That Scottish Play | By Peter Libbey | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/catholic-sex-abuse-pope.html | Plan to Make Bishops Accountable Strikes US Survivors as Inadequate | By Elizabeth Dias | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/fake-hate-crimes.html | Hate Crime Hoaxes Are Rare but Effects Can Be Devastating | By Audra D S Burch | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/military-water-toxic-chemicals.html | Stabbed in the Back Polluted Water Pains Military Families | By Julie Turkewitz | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/amy-klobuchar-staff.html | Klobuchars Taunts and Temper Stand Out in Sea of Tough Bosses | By Matt Flegenheimer and Sydney Ember | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/government-shutdown-coast-guard.html | Backlog of Repairs and Grounded Aircraft Plague Coast Guard After the Shutdown | By Thomas GibbonsNeff and John Ismay | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/justin-fairfax-virginia.html | Lt Governors Accusers Invited to Testify in Virginia | By Jonathan Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/michael-cohen-irs.html | IRS Worker Is Tied to Leak Of Cohen Data | By Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/michael-cohen-prosecutors-trump-organization.html | Cohen Offers New Information On the Trump Family Business | By Ben Protess William K Rashbaum and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/national-emergency-pelosi.html | House Will Vote to Undo Emergency Declaration | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/trump-kelly-craft-un-ambassador.html | Ambassador To Canada Is Nominated For the UN | By Annie Karni and Dan Bilefsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/politics/trump-mueller-report.html | How Much of Muellers Report Will Be Public Its Not Up to Mueller | By Katie Benner | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/africa/sudan-bashir-emergency.html | In Sudan Government Is Dissolved Amid Protests | By Declan Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/americas/brazil-venezuela-border-shooting.html | Maduros Forces Kill 2 Protesters As Tension Rises | By Nicholas Casey Anatoly Kurmanaev and Ernesto Londoo | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/china-american-spying-kai-li.html | Family of American Jailed on Spy Charge in China Seeks Help | By Chris Buckley and Edward Wong | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/japan-measles-outbreak.html | Avoidance of Vaccines Is a Factor in Japans Worst Measles Outbreak in Years | By Austin Ramzy and Hisako Ueno | TX 8-801-645 | 2019-04-11 |

| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/pakistan-terrorism-funding.html | Watchdog Group Urges Pakistan to Crack Down on Militants | By Maria AbiHabib | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/saudi-sisters-hong-kong.html | Saudi Sisters In Hong Kong Seek Asylum | By Tiffany May | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/asia/south-korea-north-korea-trump-kim-summit.html | Embattled South Korean Leader Pins Hopes on Second KimTrump Summit | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/europe/italy-catholic-church-pope-francis-abuse.html | As Other Nations Take a Hard Look at Clerical Abuse Italy Mostly Ignores It | By Elisabetta Povoledo | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/middleeast/beirut-capernaum-labaki-lebanon.html | Turning the Camera on Lebanons Poverty Searing Yet Unseen | By Vivian Yee | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/middleeast/yemen-saudi-arabia-child-soldiers.html | Boy Soldiers Find Refuge And Saudis Craft Message | By David D Kirkpatrick | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/your-money/collectible-cars-investment.html | Parking an Investment in Your Garage | By Paul Sullivan | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/your-money/credit-card-bonuses-taxes.html | Those Credit Card Bonuses May Be Taxable | By Ann Carrns | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-23 | https://www.nytimes.com/2019/02/22/your-money/student-loan-forgiveness-credit-score.html | Goodbye Student Debt Hello Wrecked Credit | By Ron Lieber | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/business/dealbook/3g-capital-buffett-kraft-heinz.html | Krafts Taste for Thrift Turns Into a Costly Stake | By Peter Eavis | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/brexit-negotiations-england-eu-deadline.html | Britain in the Crazed Brexit Vortex | By Roger Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/opinion/national-emergency-senate-republicans-trump.html | An Emergency for the GOP | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/nfl-robert-kraft.html | Its Not Just Deflategate This Time | By Ken Belson | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/sports/pga-mexico-championship-dustin-johnson.html | Johnson Slips in Front of McIlroy in Mexico | By Field Level Media | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/us/republican-voter-fraud.html | Republicans Go Silent On Voter Fraud Fears As Scheme Hits Home | By Alan Blinder and Michael Wines | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/22/world/middleeast/trump-troops-syria-.html | Trump Pivots Once Again Agreeing to Leave 400 Troops in Syria | By Mark Landler and Helene Cooper | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/arts/television/whats-on-tv-saturday-og-and-the-film-independent-spirit-awards.html | Whats On Saturday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-23 | 2019-02-23 | https://www.nytimes.com/2019/02/23/business/cell-phone-addiction.html | Do Not Disturb How I Ditched My Phone and Unbroke My Brain | By Kevin Roose | TX 8-801-645 | 2019-04-11 |
| 2019-01-24 | 2019-02-24 | https://www.nytimes.com/2019/01/24/books/review/pete-buttigieg-shortest-way-home.html | Born to Run | By Adam Nagourney | TX 8-801-645 | 2019-04-11 |
| 2019-01-29 | 2019-02-24 | https://www.nytimes.com/2019/01/29/books/review/lena-dunham-diana-athill.html | In Memory of Diana Athill | By Lena Dunham | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-24 | https://www.nytimes.com/2019/02/13/fashion/weddings/and-the-bride-wore-um-nothing-the-groom-too.html | And the Bride Wore Um Nothing the Groom Too | By Hilary Sheinbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-24 | https://www.nytimes.com/2019/02/15/books/review/julie-yip-williams-unwinding-miracle-best-seller.html | The Unwinding of the Miracle Is About How to Die  and Live | By Tina Jordan | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/books/review/akiko-busch-how-to-disappear-jane-brox-silence.html | Disappearing Acts | By Gal Beckerman | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/books/review/steve-luxenberg-separate-plessy-v-ferguson.html | Freed but Not Free | By James Goodman | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/realestate/an-age-appropriate-place-downtown.html | College Was Nice but Its High Time to Move On | By Kim Velsey | TX 8-801-645 | 2019-04-11 |
| 2019-02-18 | 2019-02-24 | https://www.nytimes.com/2019/02/18/travel/coral-reef-bonaire.html | Nurturing Coral and the Soul | By Nina Burleigh | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/magazine/can-i-turn-down-family-requests-for-money.html | How Should I Deal With Family Requests for Money | By Kwame Anthony Appiah | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/magazine/how-to-crack-a-whip.html | How to Crack a Whip | By Malia Wollan | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/magazine/letter-of-recommendation-dollhouses.html | Dollhouses | By Emily Landau | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/review/davide-enia-notes-on-shipwreck.html | Island of the Lost | By Steven Heighton | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/books/review/elinor-lipman-good-riddance.html | A Mothers Snark | By Mary Pols | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/realestate/she-loves-her-stuff-he-has-little-and-cares-less.html | She Loves Her Stuff He Has Little and Cares Less | By Joanne Kaufman | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/travel/airbnb-homeaway-missing-items-in-rentals.html | Whats Missing Towels and Toilet Paper for Starters | By Andrea Petersen | TX 8-801-645 | 2019-04-11 |
| 2019-02-19 | 2019-02-24 | https://www.nytimes.com/2019/02/19/travel/panama-places-to-visit.html | An Easygoing Town in Panama Swallows Its Visitors | By Sebastian Modak | TX 8-801-645 | 2019-04-11 |

| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/arts/music/chaka-khan-hello-happiness.html | Chaka Khan Stays True to Her Calling | By Melena Ryzik | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/books/review/charles-bukowski-on-drinking.html | What Charles Bukowskis Glamorous Displays of Alcoholism Left Out | By David Orr | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/books/review/leading-men-christopher-castellani.html | That Weekend in Portofino | By David Leavitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/books/review/sleeping-with-strangers-david-thomson.html | Carnal Knowledge | By Daphne Merkin | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/business/katy-lederer-advice-column-scorpions.html | Let Us Speak of Dark Circles and Cold Spoons | By Katy Lederer | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/fashion/sackler-joss-new-york-fashion-week.html | Protests Uptown A Fashion Line Downtown | By Matthew Schneier | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/fashion/weddings/wedding-wisdom-advice-from-former-brides-and-grooms.html | Guard the Bridal Suite Keys and Other Wedding Advice | By Danya Issawi | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/magazine/judge-john-hodgman-on-virtual-home-assistants.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/magazine/pelosi-trump-and-the-spectacle-of-red-meat-politics.html | Manual Labor | By Wesley Morris | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/movies/sofia-coppola-director-writer.html | Stories and Sensibility Those Are Her Specialties | By J Hoberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/realestate/hawthorne-nj-more-homey-than-polished.html | A Suburb More Homey Than Polished | By Jay Levin | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/realestate/house-hunting-in-italy.html | Conical and Contemporary Near the Adriatic Sea | By Alison Gregor | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/sports/kikkan-randall-breast-cancer.html | The Olympics Only Began A Long Journey | By Christopher Clarey and Alana Paterson | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/theater/adam-driver-glenda-jackson-burn-this-king-lear.html | License to Rage | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/theater/broadway-tootsie-beetlejuice-aint-too-proud.html | Broadway Express  Fewer Stops Now | By Jesse Green | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/theater/joe-iconis-be-more-chill-broadway.html | Keeping  A Family Together | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/travel/avalanche-safety-answers.html | After an Avalanche Questions About Safety | By Biddle Duke | TX 8-801-645 | 2019-04-11 |

| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/travel/taos-had-history-and-mystique-but-few-skiers-can-a-new-owner-change-that.html | To Save a Resort And Its Mystique | By Biddle Duke | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/travel/what-to-bring-to-an-all-inclusive-beach-resort.html | Things to Bring To a Tropical Resort | By Wirecutter Staff | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-24 | https://www.nytimes.com/2019/02/20/well/mind/loneliness-is-bad-for-your-health-an-app-may-help.html | An App for Loneliness | By Gretchen Reynolds | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/arts/television/better-things-adlon-louis-ck.html | Better Days for Better Things Ahead | By Aisha Harris | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/books/review/99-nights-in-logar-jamil-jan-kochai-alessandro-davenia-what-hell-is-not.html | Boy Meets World | By Dina Nayeri | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/books/review/cassandra-sharma-shields.html | The Clairvoyant | By Daniel Kraus | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/business/chico-brenes-nicaragua-skateboard.html | An Ollie for Ortega The Skateboarder Trying to Build a Market in Nicaragua | By Wendy MacNaughton | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/business/dealbook/delta-ceo-ed-bastian-corner-office.html | Leadership Is Not a Popularity Contest | By David Gelles | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/education/learning/hbcu-womens-colleges-haven.html | When College Is Also a Haven | By Alina Tugend | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/education/learning/mental-health-college-examples.html | Expanding Their Reach In WideRanging Ways | By Brad Wolverton | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/education/learning/mental-health-counseling-on-campus.html | The Campus as Counselor | By Brad Wolverton | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/fashion/fendi-karl-lagerfeld-gucci-milan.html | Fendi Raises the Bar In Lagerfelds Farewell | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/fashion/prison-labor-fashion-brands.html | Made on the Inside Worn on the Outside | By Elizabeth Paton and Andrea Zarate | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/magazine/shortbread-cheese-crackers-recipe.html | My French Grandmothers Shortbread Makes for Shamefully Addictive Cheese Crackers | By Gabrielle Hamilton | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/movies/oscars-more-political.html | Politics in the Oscars by the Numbers | By Ben Zauzmer | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/movies/oscars-thank-you-speeches.html | No Thanks Needed An Oscars Overhaul | By Peter Mehlman | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/nyregion/black-hair-decriminalization-ny.html | The Battleground of Black Hair | By Ginia Bellafante | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/nyregion/cocktails-speakeasy-brooklyn.html | A New Speakeasy Drinks in a Strangers Kitchen | By Laura Parker | TX 8-801-645 | 2019-04-11 |

| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/nyregion/nyc-lost-found-sidewalk.html | Lost and Found | By Sara Barrett | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/opinion/keith-tharpe-death-penalty.html | The Stench of Prejudice in a Death Sentence | By Randall Kennedy | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/realestate/at-home-with-memories-in-brooklyn.html | At Home With Memories in Brooklyn | By Joyce Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/realestate/rents-are-up-that-depends-on-where-you-live.html | In Top 10 Markets Rents Mostly Rise | By Michael Kolomatsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/style/vanity-fair-oscar-party.html | Hooray for Hollywood | By Katherine Rosman and Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/style/why-your-dad-left.html | Share the Truth | By Philip Galanes | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/t-magazine/jane-mayle-claudia-gould.html | Upstairs Downstairs With Food | By Thessaly La Force | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/theater/heidi-schreck-what-the-constitution-means-to-me-broadway.html | Thirty Years Later  A Few Amendments | By Alexis Soloski | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/theater/hillary-and-clinton-broadway-lucas-hnath.html | Electing to Go On | By Laura CollinsHughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-24 | https://www.nytimes.com/2019/02/21/travel/what-to-do-in-goa-india.html | Goa India | By Sarah A Khan | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/21/arts/design/president-trump-ivanka-art.html | This Presidency as a Piece of Work | By Jillian Steinhauer | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/21/arts/la-vecchia-isabelle-huppert-uta-hagen.html | The Week Ahead | By The New York Times | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/at-wolfs-table-rosella-postorino.html | The Shortlist | By Susan Ellingwood | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/meg-wolitzer-the-wife.html | From Page to Screen | By Meg Wolitzer | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/michael-tomasky-if-we-can-keep-it.html | Reverse Engineering | By Jason Zengerle | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/movie-adaptations.html | Books at the Box Office | By Nicole Lamy | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/new-science-fiction-fantasy.html | Otherworldly | By Amal ElMohtar | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/new-young-adult-fiction.html | YA Adventure | By Jeff Giles | TX 8-801-645 | 2019-04-11 |

| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/books/review/willa-hesper-amy-feltman.html | Family Ties | By Zoe Greenberg | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/business/jack-bogle-index-funds-inflation.html | Good Things Come From Unexpected Sources | By Jeff Sommer | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/business/sara-nelson-flight-attendant-union.html | Sara Nelson Is Americas Most Powerful Flight Attendant | By Natalie Kitroeff | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/education/learning/deilab-baltimore-lego-robots.html | Building Confidence | By Joseph Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/education/learning/mobile-job-training-community-college.html | AttheJob Training | By Kerry Hannon | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/education/learning/stackable-degree-continuing-education.html | Building a Career | By John Hanc | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/fashion/s/bottega-veneta-gets-a-new-look.html | A Brand Becomes Less Well Behaved | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/movies/lion-king-angelina-jolie-chiwetel-ejiofor.html | Chiwetel Ejiofor on a Film He Had to Make | By Kathryn Shattuck | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/nyregion/car-wash-wage-dispute.html | In a Labor Dispute the Underdog Carwasheros Win | By Tracy Tullis | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/nyregion/how-susanne-bartsch-night-life-queen-spends-her-sundays.html | A NightLife Queen Sleeps In Then Shops | By Alix Strauss | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/nyregion/spence-school-orphanage.html | The Private School vs the Priest | By Alex Vadukul | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/humor-baby-daily-routine.html | How I a Baby Do My Day | By Teddy Wayne and Greg Wayne | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/netflix-oscars.html | Netflix Is Shrinking The World | By Farhad Manjoo | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/oddly-satisfying-videos-internet.html | The Oddly Satisfying Internet | By Emily Matchar | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/opinion/sunday/trump-feminism-andrea-dworkin.html | Not the Fun Kind of Feminist | By Michelle Goldberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/realestate/buying-abroad-with-a-logo.html | Communities  Fly a Corporate Flag | By Marcelle Sussman Fischler | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/realestate/new-zealand-locks-the-doors-from-the-inside.html | New Zealand Locks Its Doors From Inside | By V L Hendrickson | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sports/baltimore-orioles-mike-elias.html | After a Historically Bad Season the Orioles Hit the Reset Button | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |

| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sports/golden-globe-race-sailing.html | Fifty Years Later a RoundtheWorld Race Is Still Vexing | By Chris Museler | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sports/soccer/david-beckham-miami-mls.html | Beckhams Group Hopes It Has Reached the Homestretch in Miami | By Steve Brenner | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/style/modern-love-how-bibliophiles-flirt.html | Taking Notes on How Bibliophiles Flirt | By Karla MarieRose Derus | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/sunday-review/2020-election-voting-apps.html | Can Peer Pressure Defeat Trump | By Amy Chozick | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/theater/hadestown-oklahoma-amber-gray-damon-daunno.html | Heading to Broadway Ill Be Seeing You | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/travel/blue-highways-gps-road-trip-personal-travel.html | Map Quest And May All Your Highways Be Blue | By Rich Cohen | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/travel/virtual-reality-airlines-restaurants-travel.html | Virtual Travel Is in Sight | By Justin Sablich | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/world/asia/pakistan-restaurant-deaths-food-safety.html | 5 Children Die of Food Poisoning in Pakistan | By Zia urRehman and Maria AbiHabib | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/world/australia/chau-chak-wing-defamation-fairfax-media.html | Political Donor in Australia Wins Defamation Case | By Jamie Tarabay | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/world/middleeast/isis-shamima-begum-citizenship-stateless.html | What It Means to Lack a Nationality or a Country | By Megan Specia | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-24 | https://www.nytimes.com/2019/02/22/travel/hotel-review-the-viceroy-chicago.html | A Touch of Old With the New | By John L Dorman | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/tennessee-governor-bill-lee-confederate.html | Tennessee Governor Wearing Confederate Outfit in Picture | By Mihir Zaveri | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/arts/r-kelly-bond.html | At R Kellys Bond Hearing Prosecutors Reveal Details of Sex Abuse Charges | By Robert Chiarito and Elizabeth A Harris | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/business/china-entrepreneurs-confidence.html | Entrepreneurs Wary About Direction of China | By Li Yuan | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/business/dealbook/buffett-annual-letter-berkshire.html | Buffetts Letter to Shareholders Big Losses A Buyback Boom and the US Budget Deficit | By Peter Eavis Stephen Grocer and Jaime Condliffe | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/business/the-week-in-business-saudi-arabia-north-korea-trade.html | The Week in Business Saudi Arabia Turns East and Trump and Kim Meet Again | By Zach Wichter | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/fashion/weddings/he-overcame-shyness-and-she-saw-a-fun-loving-family-man.html | How a Man of Few Words Got to I Do | By Vincent M Mallozzi | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/health/pinterest-vaccination-searches.html | Pinterest Doctors Its Search Engine to Curb Spread of AntiVaccination Misinformation | By Christina Caron | TX 8-801-645 | 2019-04-11 |

| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/nyregion/airbnb-nyc-law.html | Rise and Fall of a New York Airbnb Empire | By Luis FerrSadurn | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/green-new-deal-climate-democrats.html | Whats Green Whats the Deal | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/formula-breastfeeding-fatherhood.html | What Formula Does for Dads | By Nathaniel Popper | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/north-korea-summit-trump.html | The Kim  And Trump Nobel Prize | By Nicholas Kristof | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/president-2020-joe-biden.html | Uncle Joes Family Web | By Maureen Dowd | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/sexual-consent-college.html | Its Not That Men Dont Know What Consent Is | By Peggy Orenstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/venezuela-bitcoin-inflation-cryptocurrencies.html | Can Bitcoin Save Venezuelans | By Carlos Hernndez | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/war-brexit-border-wall.html | Everything Is War and Nothing Is True | By William Davies | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/why-celibacy-matters.html | Why Celibacy  Matters | By Ross Douthat | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/women-catholic-priests.html | Why the Priesthood Needs Women | By Alice McDermott | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/opinion/sunday/women-directors-quotas.html | Stop Counting Women | By Katherine ManguWard | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/reader-center/newyorker-jobs-work-decades-magazine.html | Learning What Makes a Good Job | By Pia Peterson | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/realestate/high-school-students-are-blanketing-my-block-in-litter.html | Teenagers Leave Trash on My Stoop What Can I Do to Get It Cleaned Up | By Ronda Kaysen | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/science/nasa-hidden-figures-katherine-johnson.html | Celebrated in a 2016 Movie and No Longer Hidden | By Elisha Brown | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sports/sportscenter-anchors-highlights-scott-van-pelt.html | Showing the Highlights but Trying to Stay Relevant | By Alex Wong | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/style/san-vicente-bungalows-jeff-klein.html | Power Brokers Mingle Privately At This Exclusive New Clubhouse | By Guy Trebay | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/style/weighted-blankets-sleep.html | We Sure Love to Be Smushed | By Penelope Green | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sunday-review/tax-artificial-intelligence.html | Dont Fight the Robots Tax Them | By Eduardo Porter | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/travel/how-to-stay-fresh-on-long-trips.html | How to Stay Fresh On Those Long Trips | By Eric Ravenscraft | TX 8-801-645 | 2019-04-11 |

| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/upshot/how-america-learned-to-stop-worrying-and-love-deficits-and-debt.html | How America Learned to Love Deficits | By Neil Irwin | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/jussie-smollett.html | For Actor Story Of Attack Risks Life of Activism | By Jack Healy Michael Cooper Serge F Kovaleski and Alyssa Schukar | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/pge-california-politics.html | Bankrupt Untrusted and Still Doling Out Political Influence | By Thomas Fuller and Ivan Penn | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/justice-democrats-ocasio-cortez.html | Liberal Group Is Seeking Its Next OcasioCortez Or Two Or Five or Ten | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/konstantin-kilimnik-russia.html | The Tantalizing Operative  Pivotal to Muellers Inquiry | By Kenneth P Vogel and Andrew E Kramer | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/larry-hogan-trump-2020.html | Moderate Urges GOP to Look Beyond Base | By Alexander Burns and Lisa Lerer | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/manafort-sentencing-memo.html | Manafort Broke the Law Brazenly Says a Memo From Prosecutors | By Sharon LaFraniere | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/politics/medicare-for-all-lobbyists.html | Eager to Sink Medicare Plan Lobbies Unite | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/us/robert-kraft-trafficking-florida.html | MassageParlor Sting Unveils Thriving Trade Of Human Trafficking | By Patricia Mazzei | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/africa/nigerian-elections-delays.html | After a Weeklong Delay Nigerians Go to the Polls but Hit a Few More Snags | By Dionne Searcey | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/africa/senegal-election-macky-sall.html | Senegals Leader Tightens Grip on Power Before Elections | By Jaime Yaya Barry | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/americas/venezuela-aid-border-maduro.html | Clashes Erupt As Aid Trickles Into Venezuela | By Nicholas Casey Albinson Linares and Anatoly Kurmanaev | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/asia/india-pakistan-partition-museum.html | Recalling the Separation of India and Birth of Pakistan Carefully | By Kai Schultz | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/asia/india-poison-alcohol.html | Toxic Liquor Leaves 95 Dead in India | By Kai Schultz and Hari Kumar | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/asia/kim-train-vietnam-trump.html | Kim on Train to Vietnam Russian Report Says | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/europe/charles-dickens-wife-asylum.html | Dickens Tried to Send Wife to Asylum Letters Show | By Palko Karasz | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/europe/ireland-brexit-britain-uk.html | Potential Toll of Brexit Has the Irish Feeling A Familiar Dread | By Kimiko de FreytasTamura | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/europe/vatican-summit-gay-priests.html | Not on the Vatican Agenda but on Participants Minds Homosexuality | By Jason Horowitz and Elisabetta Povoledo | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-24 | https://www.nytimes.com/2019/02/23/your-money/public-service-loan-forgiveness-lawsuit.html | 3 Win Suit on Student Debt Forgiveness Program | By Ron Lieber | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/sports/mats-zuccarello-rangers-stars-trade.html | Rangers Ship Zuccarello To Dallas for Draft Picks | By Allan Kreda | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/23/world/middleeast/saudi-arabia-princess-ambassador.html | Saudis Appoint Princess as Ambassador to the US | By Ben Hubbard | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/arts/television/whats-on-tv-sunday-the-oscars-and-three-great-movies.html | Whats On Sunday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-24 | https://www.nytimes.com/2019/02/24/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-09 | 2019-02-25 | https://www.nytimes.com/2019/02/09/books/oliver-jeffers-highline-childrens-books-studio.html | An Artists Space Big on Light and Leaks | By Maria Russo | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-25 | https://www.nytimes.com/2019/02/13/smarter-living/how-to-make-time-with-family-and-loved-ones-count.html | Reconnecting in a World Fighting for Your Attention | By Elizabeth Grace Saunders | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/arts/design/sothebys-new-york-headquarters.html | Sothebys New York to Expand Gallery Space | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/arts/design/usagi-yojimbo-new-publisher.html | A Samurai Rabbit Finds a New Home | By George Gene Gustines | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/obituaries/david-horowitz-dead.html | David Horowitz 81 Advocate For Consumers on Television | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/opinion/de-blasio-president-iowa.html | Mr Mayor Where Did the Love Go | By Mara Gay | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/technology/china-iran-hackers.html | Chinese and Iranian Hackers Have Returned | By Nicole Perlroth | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-25 | https://www.nytimes.com/2019/02/22/technology/huawei-europe-mwc.html | Huaweis Plight Hangs  Over Wireless Showcase | By Adam Satariano | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/obituaries/jackie-shane-dead.html | Jackie Shane 78 Transgender Soul Singer in 1960s | By Liam Stack | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/obituaries/marella-agnelli-dead.html | Marella Agnelli 91 Dies  Societys Last Swan And Passionate Gardener | By Bonnie Wertheim | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/obituaries/stanley-donen-dead.html | Stanley Donen 94 DiesA Hollywood Director Of Beloved Musicals | By Richard Severo | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-25 | https://www.nytimes.com/2019/02/23/sports/stevie-johnson-delray-beach-open.html | Devastating Loss Still Resonates on Court | By Cindy Shmerler | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/23/nyregion/flatbush-shooting-samuel-joseph.html | Teenager Is Brooklyns Latest Murder | By Ali Winston | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/arts/music/falstaff-review-met-opera.html | An Update Most Ecstatic | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/arts/music/peter-frampton-tour-illness.html | Frampton Announcing Farewell Tour Says He Is Ill | By Mihir Zaveri | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/arts/television/enemy-within-whiskey-cavalier-review.html | Two Sets of Crime Fighters In a Pair of New Shows | By Mike Hale | TX 8-801-645 | 2019-04-11 |

| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/business/china-pig-technology-facial-recognition.html | HighTech Solutions Down on the Farm | By SuiLee Wee and Elsie Chen | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/business/on-demand-health-care-delivery.html | A Doctor at Your Fingertips and on Your Doorstep | By Janet Morrissey | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/how-to-train-your-dragon-box-office.html | Dragon Sits Atop The Box Office | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/oscars-academy-awards.html | Green Book Takes Home Best Film Award | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/total-dhamaal-review.html | A Bunch of Madcap Bumblers in Search of Easy Money | By Rachel Saltz | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/iowa-bill-de-blasio-2020.html | With Another Visit to Iowa Mayor de Blasio Adds Fuel To Presidential Speculation | By Jeffery C Mays | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/public-advocate-election-nyc.html | 7 Factors Could Affect Outcome of Election For Public Advocate | By Jeffery C Mays | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/scott-seigel-broadway.html | He Knows Broadway Year by Year Offstage 2018 Was a Bad One | By James Barron | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/nyregion/volta-armory-art-show-pier-92.html | Art Show At Pier 92 Canceled Over Safety | By Christina Goldbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/obituaries/donald-keene-dead-at-96.html | Donald Keene 96 Translator of Japanese Literature | By Ben Dooley | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/obituaries/hilde-zadek-dead-at-101.html | Hilde Zadek Singer and Mainstay Of Vienna State Opera Dies at 101 | By Margalit Fox | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/drug-prices-congress.html | Getting Answers  On Drug Prices | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/income-inequality-upper-middle-class.html | How the Upper Middle Class In America Is Really Doing | By David Leonhardt | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/sports/manchester-united-liverpool.html | Liverpool Is Running a Marathon This Season Will It Work | By Rory Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/theater/neurology-of-the-soul-review.html | Looking for a Brain in Love | By Laura CollinsHughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/chicago-mayoral-candidates.html | They All Want to Be Mayor of Chicago Lets Ask Them a Few Questions | By Julie Bosman and Alyssa Schukar | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/military-draft-men-unconstitutional.html | Judge Rules That a Military Draft Of Only Men Is Unconstitutional | By Tyler Pager | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/nra-magazine-target-practice.html | A Photograph a Magazine Headline and a Wave of Online Criticism for the NRA | By Emily S Rueb | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/adam-schiff-trump-mueller-report.html | Democrats Plan Fight to Release Muellers Report | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/bladensburg-cross-supreme-court.html | Justices to Hear Case on Symbol of Sacrifice | By Adam Liptak | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/house-democrats-moderates-liberals.html | The Moderates Take a Grilling Back at Home | By Catie Edmondson and Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/mike-pence-trump.html | While Abroad Pence Steps Ever So Slightly Out of Trumps Shadow | By Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/secretary-of-state-mike-pompeo.html | Trumps Top Diplomat Faces Challenge as World Pushes Back on America First | By David E Sanger and Edward Wong | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/trump-parade-july-4.html | Trump Announces 4th of July Spectacle With an Address by Your Favorite President Me | By Sarah Mervosh | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/politics/us-china-trade-truce.html | US Delays Rise In China Tariffs Citing Progress | By Ana Swanson and Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/us/water-slide-death-charges.html | Criminal Charges in Boys Decapitation on Water Slide Are Dismissed | By Jacey Fortin | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/asia/afghanistan-civilian-casualties.html | For Afghan Civilians 2018 Was the Deadliest in a Decade | By David Zucchino | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/asia/north-korea-kim-jong-un-china-train.html | Kim Walking a Tightrope With China Chooses a Scenic Route to Vietnam | By Jane Perlez | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/asia/taliban-negotiator-afghanistan-qatar-us.html | In Key Stage of Negotiations Taliban Deputy Chief Is Set for Talks With US | By Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/australia/police-arrest-aboriginal-woman-fines.html | Prison for Unpaid Fines Law Affecting Aboriginal Women Is Reexamined | By Livia AlbeckRipka | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/europe/brexit-prayer-archbishop-of-canterbury.html | Clergy Urges Public Prayer Once Brexit Takes Hold | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/europe/pope-vatican-sexual-abuse.html | Francis Invokes AllOut Battle On Sexual Abuse | By Jason Horowitz and Elizabeth Dias | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/arts/television/academy-awards-review.html | No Host No Problem | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/fashion/oscars-red-carpet-fashion-review.html | New Tone Revitalizes the Red Carpet | By Guy Trebay | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/movies/oscar-winners.html | 2019 Oscar Winners | Compiled by Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/michelle-obama-becoming.html | Michelle Obamas Rules of Assimilation | By Erin Aubry Kaplan | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/opinion/putin-russia-security-services.html | Putins Main Weapon The Intelligence State | By John Sipher | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/sports/rory-mcilroy-dustin-johnson-mexico-championship.html | Johnson Holds Off McIlroy for Mexico Title | By Karen Crouse | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/theater/hurricane-diane-review.html | A God Is Here and Shes Stirring Up the Jersey Shore | By Jesse Green | TX 8-801-645 | 2019-04-11 |

| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/justin-fairfax-virginia-speech.html | Standing Firm Virginia Lt Governor Likens Himself to Victims of Lynching | By Mihir Zaveri | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/americas/venezuela-aid-maduro-guaido.html | With Blockade Intact Venezuelas Opposition Seeks a Plan B | By Nicholas Casey and Albinson Linares | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/europe/britain-austerity-socialism.html | Growing Up Lean and Giving Up on Capitalism | By Ellen Barry | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/24/world/middleeast/benjamin-netanyahu-otzma-yehudit-jewish-power.html | Israels Leader Stakes His Fate On Racist Party | By David M Halbfinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/arts/television/whats-on-tv-monday-the-enemy-within-and-london-kills.html | Whats On Monday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/business/brexit-real-estate-london.html | Snapping Up Properties At a PreBrexit Bargain | By Peter Wilson | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/business/dealbook/taxes-wealthy.html | A Less Complex Way To Tax the Wealthiest | By Andrew Ross Sorkin | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/nyregion/ny-child-abuse-database.html | How Registries to Protect Children Haunt the Accused | By Nikita Stewart | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/sports/baseball/yankees-contracts.html | The Yanks Built a Core  The Trick Is Keeping It | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-25 | https://www.nytimes.com/2019/02/25/us/california-high-speed-rail.html | California Curtails a Rail Project Undercutting Dreams of Building Big | By Thomas Fuller Jennifer Medina and Conor Dougherty | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-25 | https://www.nytimes.com/2019/02/26/us/politics/overton-window-democrats.html | Once Radical Now Mainstream Explaining Shifts in Discourse | By Maggie Astor | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-26 | https://www.nytimes.com/2019/02/08/science/andromeda-milky-way-galaxy-collision.html | Way Short of Nigh The End of the World Is 600 Million Years Behind Schedule | By Dennis Overbye | TX 8-801-645 | 2019-04-11 |
| 2019-02-08 | 2019-02-26 | https://www.nytimes.com/2019/02/08/science/penguins-islands-extinctions.html | Big Appetites Penguins Flourished in Island Paradises Then Humans Came for Dinner | By Veronique Greenwood | TX 8-801-645 | 2019-04-11 |
| 2019-02-12 | 2019-02-26 | https://www.nytimes.com/2019/02/12/well/amber-bird-foot.html | Stepping in it A Claw in Amber Preserving Secrets 99 Million Years Old | By Nicholas St Fleur | TX 8-801-645 | 2019-04-11 |
| 2019-02-13 | 2019-02-26 | https://www.nytimes.com/2019/02/13/well/family/behavior-at-age-6-may-predict-adult-income.html | Children Early Hint at His Adult Income | By Nicholas Bakalar | TX 8-801-645 | 2019-04-11 |
| 2019-02-14 | 2019-02-26 | https://www.nytimes.com/2019/02/14/science/namibia-glaciers-brazil.html | Before Refrigeration From Namibia to Brazil a Unlikely Superhighway of Ice | By Robin George Andrews | TX 8-801-645 | 2019-04-11 |
| 2019-02-15 | 2019-02-26 | https://www.nytimes.com/2019/02/15/health/tardigrades-suspended-animation.html | Relatively Speaking Time Waits for No Man but Its Got a Soft Spot for This Little Fellow | By Steph Yin | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-26 | https://www.nytimes.com/2019/02/20/business/video-game-controllers-disabilities.html | A Controller That Lets Gamers Play in Their Own Way | By Jason M Bailey | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-26 | https://www.nytimes.com/2019/02/20/health/teenage-depression-statistics.html | The Major Issue of Mental Health | By Karen Zraick | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-02-26 | https://www.nytimes.com/2019/02/20/well/move/how-many-push-ups-can-you-do-it-may-be-a-good-predictor-of-heart-health.html | Good for Pecs and the Heart Too | By Gretchen Reynolds | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/science/dna-hachimoji-genetic-alphabet.html | The Building Blocks of Life Just Doubled in Number | By Carl Zimmer | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/science/israel-moon-lander-spaceil.html | Israeli Craft Heads to Moon on a Mission to Inspire | By Kenneth Chang | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/science/tiny-tyrannosaur-fossil.html | Small but With Bite | By Nicholas St Fleur | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/smarter-living/how-to-choose-perfume-cologne-fragrance.html | Here to Help How to Choose the Right Perfume or Cologne for You | By Tynan Sinks | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-26 | https://www.nytimes.com/2019/02/21/well/live/sepsis-is-a-common-cause-of-hospital-deaths.html | Safety Sepsis and Hospital Deaths | By Roni Caryn Rabin | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-26 | https://www.nytimes.com/2019/02/22/fashion/prada-moschino-jeremy-scott-milan.html | Dressing for Love and War and Wheel of Fortune | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-26 | https://www.nytimes.com/2019/02/22/well/live/why-do-we-yawn.html | Why Do We Yawn | By Roni Caryn Rabin | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-26 | https://www.nytimes.com/2019/02/22/obituaries/ethel-ennis-dead.html | Ethel Ennis Dies at 86 Baltimore Jazz Singer Who Eschewed Fame | By Giovanni Russonello | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-26 | https://www.nytimes.com/2019/02/22/obituaries/toni-myers-dead.html | Toni Myers 75 Brought Space to Big Screen | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-24 | 2019-02-26 | https://www.nytimes.com/2019/02/24/fashion/versace-armani-milan.html | In Milan No Sex No Politics No Risk | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/dance/pina-bausch-tanztheater-wuppertal.html | A Garden of Unearthly Choreography | By Roslyn Sulcas | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/design/2019-whitney-biennial.html | 75 Participants Set  For Whitney Biennial | By Jillian Steinhauer | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/design/mary-boone-galleries-close-prison.html | PrisonBound Dealer To Close Her Galleries | By Colin Moynihan | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/music/r-kelly-plea-not-guilty.html | R Kelly Pleads Not Guilty to Charges | By Elizabeth A Harris and Robert Chiarito | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/music/review-matthew-polenzani-janacek.html | Peasants Sundered By Desire | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/books/nyrb-emily-greenhouse-gabriel-winslowyost.html | New York Review of Books Picks Editors | By John Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/books/review-appalachian-reckoning-region-responds-hillbilly-elegy.html | He Told Mountain Tales Now the Mountains Roar Back | By Dwight Garner | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/deutsche-bank-commerzbank-merger.html | A Marriage Of 2 Worries May Create One Monster | By Jack Ewing | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/ge-unit-sale-danaher.html | Struggling GE Unloads Its Biopharmaceutical Unit | By Michael J de la Merced | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/media/green-book-spike-lee-reaction.html | Diversity Ruled at the Oscars  Then Came a Final Plot Twist | By Brooks Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/media/oscars-tv-ratings-abc.html | Bump in Pacing And in Ratings | By John Koblin | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/media/out-magazine-unpaid-freelancers.html | Out Magazines Fresh Start Is Troubled by Pay Dispute | By Jaclyn Peiser | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/stock-market-buybacks.html | As Companies Buy Back Shares A SellOff Wears a Bulls Horns | By Matt Phillips | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/movies/oscars-critics-green-book.html | What the Oscars Got Right and Wrong | By Manohla Dargis AO Scott and Wesley Morris | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/movies/oscars-moments-best-worst.html | The Best the Worst the Oscars | By The New York Times | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/movies/oscars-stream-movies.html | Where to Stream Celluloid Dreams | By Scott Tobias | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/el-chapo-trial-jurors-sons.html | After El Chapo Trial Claim That the Jury Violated Judges Instructions and Lied | By Alan Feuer | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/l-train-subway-nyc.html | Unscathed by L Train Misery Youre Not in the Clear Yet | By Emma G Fitzsimmons | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/bill-jenkins-dead.html | Bill Jenkins Epidemiologist Who Tried to End Wrongdoing In Tuskegee Study Dies at 73 | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/bisi-silva-dead.html | Bisi Silva 56 Promoted African Artists | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/dominick-argento-dead.html | Dominick Argento 91 Traditionalist Composer of Operas and Orchestral Works | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/obituaries/mac-wiseman-dead.html | Mac Wiseman Bluegrass Balladeer With a Crossover Sensibility Dies at 93 | By Bill FriskicsWarren | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/moderate-politics.html | An Agenda For Moderates | By David Brooks | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/pay-college-athletes.html | Dont Pay College Athletes | By Cody J McDavis | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/pre-existing-conditions-aca.html | Insured but Overcharged | By Douglas Jacobs | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/trump-central-america.html | Build Central America Not a Wall | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/trump-trade-china.html | Trump Trade and the Advantage of Autocrats | By Paul Krugman | TX 8-801-645 | 2019-04-11 |

| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/science/cosmos-hubble-dark-energy.html | Cosmic Confusion | By Dennis Overbye | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/science/split-sex-gynandromorph.html | SplitSex Decisions | By Karen Weintraub | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/aaron-hicks-contract-yankees.html | Yankees Hicks Gets 70 Million Extension | By James Wagner | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/nhl-trade-deadline-rangers.html | Making Two More Deals  Rangers Stockpile Assets | By Allan Kreda | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/olivia-moultrie-us-soccer.html | A Player Turns Pro and Signs With Nike At 13 | By Andrew Keh | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/oscars-tanking-spike-lee.html | And the  Losers  Are | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/robert-kraft-nfl.html | Prosecutor Escalates Sex Charges For Kraft | By Ken Belson Victor Mather and Patricia Mazzei | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/theater/original-cast-album-co-op-mulaney-meyers-sondheim.html | Adoring and Parodying Sondheim | By Mike Hale | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/upshot/doctors-and-racial-bias-still-a-long-way-to-go.html | Medical Field Has a Long Way to Go in Treatment of Minorities | By Aaron E Carroll | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/alva-johnson-trump.html | Former Staffer Claims Trump Forced Kiss | By Niraj Chokshi | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/craig-coley-simi-valley.html | Imprisoned By Mistake Man Receives 21 Million | By Liam Stack and Laura M Holson | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/oregon-rent-control-bill.html | Oregon Facing Runaway Housing Costs Aims to Rein Them In | By Timothy Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/andrew-goldstein-mueller-investigation.html | Cautious and Calm Prosecutor Quietly Anchors Mueller Team | By Noah Weiland and Michael S Schmidt | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/bernie-sanders-10-million.html | Early 10 Million Haul For Sanders Suggests Network Is Expanding | By Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/china-trump-trade-deal-democrats.html | Trump Cites Progress but Critics Push for a Tougher Trade Deal With China | By Alan Rappeport | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/democrats-2020-midwest-voters.html | Different Paths  For Democrats To Win in 2020 | By Jonathan Martin and Alexander Burns | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/national-emergency-republicans.html | GOP Leaders Rally Troops Ahead of Vote to Block Trumps Emergency | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/politics/vietnam-summit-trump-kim.html | Distractions In the US As President Goes Abroad | By Michael D Shear | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/well/live/cbd-cannabidiol-marijuana-medical-treatment-therapy.html | The Science on CBD Is Lagging | By Roni Caryn Rabin | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/well/live/falls-can-kill-you-heres-how-to-minimize-the-risk.html | A Few Steps to Minimize the Risk of Falls | By Jane E Brody | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/americas/cuba-constitution-vote-referendum.html | Constitution Is Approved In Cuba Amid Opposition | By Elisabeth Malkin | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/americas/pence-guaido-venezuela-colombia.html | US Hits Venezuela With New Round of Sanctions | By Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/china-xi-warnings.html | Chinese Leader On Edge in Year Rife With Risks | By Chris Buckley | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/india-kumbh-mela.html | At Worlds Largest Religious Gathering Nirvana and Glamping | Photographs and Text by Bryan Denton | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/kashmir-india-pakistan-pulwama.html | Hotspot With a History Starts to Heat Up Again | By Jeffrey Gettleman | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/korea-japan-diaspora.html | Ethnic Koreans in Japan Embrace the North as the World Shuns It | By Motoko Rich | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/trump-kim-jong-un-hanoi-summit.html | Trump and Kim Could Declare End of War South Korea Says | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/us-taliban-talks-afghanistan-qatar-baradar.html | US and Taliban Begin HighestLevel Talks Yet on Ending the War in Afghanistan | By Mujib Mashal | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/europe/Jeremy-Corbyn-brexit-referendum.html | Labour Party Leader Backs a New Brexit Referendum | By Stephen Castle | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/europe/ireland-hiv-infection.html | Ireland Diagnosed Record Number of HIV Infections in 2018 Health Data Suggests | By Ed OLoughlin | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/middleeast/american-hostage-yemen-.html | American Citizen Kidnapped In Yemen in 2017 Is Released | By Michael D Shear and Adam Goldman | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/middleeast/javid-zarif-resigns.html | Irans Foreign Minister Says Hes Stepping Down | By Ben Hubbard and David E Sanger | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/middleeast/sisi-egypt-european-union.html | Egypt Greets EU Leaders but Chafes at Talk of Rights | By Declan Walsh | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/business/elon-musk-contempt-tweet-sec-tesla.html | SEC Asks For Musk To Be Held In Contempt | By Neal E Boudette | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/fieldston-school-racist-video.html | At Elite School Video With Racist Language | By James Barron | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/nyregion/jumaane-williams-girlfriend-arrest.html | Arrest Record of Public Advocate Candidate Leaks on Eve of Election | By Jeffery C Mays and Shane Goldmacher | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/pope-francis-sexual-abuse.html | The Catholic Churchs Ravenous Wolves | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/opinion/trump-planned-parenthood-abortion.html | Republicans  Of Gilead | By Michelle Goldberg | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/sports/tennis/radu-albot-moldova-.html | Moldovan Achieves Milestone for His Nation With Win in Florida | By Cindy Shmerler | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/theater/boesman-and-lena-review.html | The Borders of a Play Fall Aside | By Jesse Green | TX 8-801-645 | 2019-04-11 |

| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/theater/marys-seacole-review.html | Blurring the Lines of a Heroines Identity | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/us/chicago-mayoral-election.html | Elect Mayor Many Black Chicagoans Give City Itself a No Vote | By Monica Davey | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/politics/alexander-acosta-resign-calls.html | Democrats Pressure Labor Chief Over Plea Bargain With Financier | By Glenn Thrush | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/politics/paul-manafort-sentencing-memo.html | Saying Manafort Has Been Unfairly Vilified His Lawyers Argue for Leniency | By Sharon LaFraniere | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/politics/trump-russia.html | Stay Tuned for a Split Screen Between Vietnam and Washington | By Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/asia/india-pakistan-kashmir-jets.html | Indian Warplanes Are Said to Strike PakistanControlled Area Near Border | By Maria AbiHabib and Austin Ramzy | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/world/australia/george-pell-catholic-church-abuse.html | Cardinals Conviction for Abuse Is Unsealed | By Livia AlbeckRipka | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/25/arts/television/whats-on-tv-tuesday-every-day-and-lethal-weapon.html | Whats On Tuesday | By Sara Aridi | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/business/poland-gas-lng-russia-usa.html | How Chilled Gas Is Easing An Icy Energy Chokehold | By Stanley Reed | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/nyregion/renewal-initiative-de-blasio.html | 773 Million Later de Blasio Ends School Improvement Initiative | By Eliza Shapiro | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/reader-center/airbnb-new-york-city.html | Unpacking an Illegal Airbnb Empire | By Luis FerrSadurn | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-26 | https://www.nytimes.com/2019/02/26/us/united-methodist-church-gay-same-sex-marriage.html | Methodists Face Possible Schism Over Gay Clergy and Marriages | By Timothy Williams | TX 8-801-645 | 2019-04-11 |
| 2019-02-20 | 2019-02-27 | https://www.nytimes.com/2019/02/20/obituaries/jeffrey-hart-dead.html | Jeffrey Hart Influential and Iconoclastic Conservative Is Dead at 88 | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-27 | https://www.nytimes.com/2019/02/21/dining/city-tamale-review.html | Masa and Meats on a Mission | By Marian Bull | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-27 | https://www.nytimes.com/2019/02/21/dining/drinks/medieval-drinks-alcohol.html | A Pint of Plague Water Anyone | By Clay Risen | TX 8-801-645 | 2019-04-11 |
| 2019-02-21 | 2019-02-27 | https://www.nytimes.com/2019/02/21/obituaries/seweryn-bialer-dead.html | Seweryn Bialer 92 Author Of Books on Soviet Union | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-27 | https://www.nytimes.com/2019/02/22/dining/sausage-bake-recipe.html | Succulent and Unfussy in a British Way | By Melissa Clark | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-27 | https://www.nytimes.com/2019/02/22/dining/vegetarian-borscht-recipe.html | Sweet Sour and Brilliantly Red | By David Tanis | TX 8-801-645 | 2019-04-11 |
| 2019-02-22 | 2019-02-27 | https://www.nytimes.com/2019/02/22/obituaries/fred-foster-dead.html | Fred Foster 87 Country Producer With Ear for Talent | By Bill FriskicsWarren | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/arts/music/ariana-grande-thank-u-next-billboard-chart.html | Grande Settles In Atop Album Chart | By Ben Sisario | TX 8-801-645 | 2019-04-11 |

| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/books/3-books-mexican-cinema-roma.html | Here to Help Three Books That Explore Mexican Cinema | By Concepcin de Len | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/boris-fishman-savage-feast.html | To Discover Whetting the Appetite With a Memoir | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/drinks/fords-gin-officers-reserve.html | To Sip Overproof Gin For Your Martini | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/lakrids-danish-licorice.html | To Savor Get a Pop of Flavor Via Danish Licorice | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/mexican-food-vegan-de-gustibus-cooking-school.html | To Learn A Class Wine Included On Vegan Mexican Food | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/pyrex-deep-dish.html | To Bake This Baking Dish  Goes Deeper | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/toad-in-the-hole-recipe-ottolenghi.html | Another Fine Mr Toad From Britain | By Yotam Ottolenghi | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/dining/yardbird-restaurant-hong-kong.html | A Place Where Chefs Want to Eat | By Julia Moskin | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-27 | https://www.nytimes.com/2019/02/25/movies/luc-besson-accusation-no-charges.html | Rape Charges Dropped Against French Director | By Elian Peltier | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/dance/angie-pittman-came-up-in-a-lonely-castle.html | A Quiet Motor Lets Her Moves Speak Volumes | By Siobhan Burke | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/dance/les-arts-florissants-rameau-maitre-a-danser-bam.html | A Baroque Bourre Is Faithful and Fluid | By Marina Harss | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/music/daniel-barenboim-conductor-bullying-berlin.html | Star Conductor Accused of Bullying | By Alex Marshall and Christopher F Schuetze | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/arts/television/russian-doll-good-place-barry.html | Trying To Lead Us To Goodness | By Aisha Harris | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/books/review-they-were-her-property-white-women-slave-owners-stephanie-jones-rogers.html | Reconsidering The Masters Wife | By Parul Sehgal | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/fiat-chrysler-jeep-plant.html | Jeep Maker To Expand Operations In Detroit | By Neal E Boudette | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/media/att-time-warner-appeal.html | Hurdle Falls Time Warner And ATampT Can Merge | By Edmund Lee and Cecilia Kang | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/paris-champs-elysees-renovation.html | The Champslyses Its a Real FixerUpper | By Tiffany Hsu | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/business/wynn-vegas-nevada-gaming-commission.html | Nevada Fines Wynn Resorts 20 Million in Sexual Cases | By Tiffany Hsu | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/climate/public-lands-conservation.html | House Backs Broad Bill  To Protect  Public Land | By Coral Davenport | TX 8-801-645 | 2019-04-11 |

| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/homemade-yogurt-starter-south-asia.html | Heirlooms by the Spoonful | By Priya Krishna | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/hot-sauce-kumana-avocado.html | To Season Hot Sauces  Powered by Avocado | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/nyc-restaurant-news.html | Murrays Opens a MacandCheese Restaurant in the West Village | By Florence Fabricant | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/dining/oxalis-restaurant-review.html | PopUp Looks to Keep Its Fizz as It Settles | By Pete Wells | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/health/boss-bullies-workplace-management.html | When a Bully Is a Boss The Perils of Abusive Leadership | By Benedict Carey | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/movies/emma-thompson-letter-john-lasseter.html | Emma Thompson Stands on Principle | By Sopan Deb | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/movies/oscars-academy-green-book.html | Another Oscar Season Another Identity Crisis | By Kyle Buchanan | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/movies/styx-review.html | Adrift on a Sea of Global Indifference | By Manohla Dargis | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/lake-george-bones-found.html | Discovery of Bones Sets Up  Revolutionary WarEra Mystery | By William Shannon | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/public-advocate-nyc-results.html | FrontRunner Wins Public Advocate Seat in Crowded FreeforAll Race | By Jeffery C Mays | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/subway-congestion-pricing.html | Relenting de Blasio Opts In to Cuomos CongestionPricing Plan | By Emma G Fitzsimmons and Jesse McKinley | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/brody-stevens-dead.html | Brody Stevens Comic Who Mined Pain Dies at 48 | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/mark-bramble-dies.html | Mark Bramble 68 Writer Of Book for Hit 80s Musicals | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/perry-wolff-dead.html | Perry Wolff Television News Documentarian and Producer Is Dead at 97 | By Sam Roberts | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/older-politicians.html | In Defense  Of the  Gerontocracy | By Frank Bruni | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/opioid-crisis-drug-users.html | The Opioid Crisis Isnt White | By Abdullah Shihipar | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/trump-kim-vietnam.html | Will Trump Cave Again to Kim | By Susan E Rice | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/basketball/mike-bibby-nba-sexual-assault.html | ExNBA Star Accused of Sexually Assaulting Teacher | By Victor Mather | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/pete-alonso-mets.html | After Breakout Season Mets Top Prospect Knows He Still Has Work to Do | By Kevin Armstrong | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/shot-put-ryan-crouser-joe-kovacs.html | Angles Velocity And Pure Power | By Lindsay Crouse | TX 8-801-645 | 2019-04-11 |

| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/sports-trades-unusual-hockey.html | Traded With a Baby on the Way In Sports Its Part of the Deal | By Victor Mather | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/us-soccer-copa-america-conmebol.html | US Soccer Looks South for Tournament | By Andrew Das | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/technology/huawei-uae-5g-network.html | Emirates to Use Huawei Equipment | By Adam Satariano | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/chicago-election.html | Runoff in Chicago Will Lead to Citys First Black Female Mayor | By Julie Bosman Mitch Smith and Monica Davey | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/mark-harris-north-carolina-election.html | Republican Backs Out Of New Race For Congress | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/mother-daughter-kill-children-family.html | Mother and Daughter Charged in Relatives Deaths | By Christine Hauser | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/andrew-miller-roger-stone.html | Aide to Trump Adviser Is Ordered to Testify In Russia Investigation | By Charlie Savage | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/bernie-sanders-campaign-consultants.html | 3 Top Strategists for Sanders in 2016 Leave His 2020 Campaign | By Jonathan Martin and Sydney Ember | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/family-separation-policy-subpoena.html | Subpoenas for 3 Cabinet Officials on Border Separations | By Glenn Thrush | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/hillary-clinton-2020-democratic-candidates.html | Clinton Isnt a Candidate but Her Shadow Is Inescapable | By Shane Goldmacher and Lisa Lerer | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/josh-hawley-neomi-rao-abortion.html | Trump Court Pick Causes Stir With Abortion View | By Annie Karni and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/kamala-harris-president-2020.html | Splashy Start to a Run With Some Stumbles for Harris | By Jonathan Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/michael-cohen-testimony.html | Cohen Is Threatened on the Eve of His Testimony | By Maggie Haberman and Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/national-emergency-vote.html | House Votes to Block an Emergency Declaration | By Emily Cochrane | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/prescription-drug-prices.html | Drug Makers Try to Justify Higher Costs at Hearing | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/us-cyber-command-russia.html | Cyberattack Neutralized Russian Trolls As US Voted | By Julian E Barnes | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/united-methodists-vote.html | Methodists Vote To Reinforce Ban On Gay Marriage | By Timothy Williams and Elizabeth Dias | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/africa/nigeria-election-results.html | After Vote Is Delayed for a Week Nigerians Hand President a 2nd Term | By Dionne Searcey | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/americas/venezuela-defectors.html | Venezuelan Deserters Cause Rival Leaders to Fret | By Nicholas Casey and Brent McDonald | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/india-pakistan-kashmir-airstrikes.html | Indian Airstrike Draws Dispassion in Pakistan | By Maria AbiHabib | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/north-korea-summit-trump-kim.html | Trump Signaling A Softer Stance On North Korea | By David E Sanger and Choe SangHun | TX 8-801-645 | 2019-04-11 |

| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/trump-kim-hanoi-hotel.html | Breakfast Buffet With Kim Some American Journalists Came Closeish | By Mike Ives | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/trump-kim-vietnam-summit-north-korea-relations.html | Vietnam Shows the Value of Burying the Hatchet With the US | By Hannah Beech | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/asia/trump-kim-vietnam-summit.html | The Same Thorny Issues Await Trump and Kim The 2nd Time Around | By Choe SangHun | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/australia/australia-sex-abuse-secrecy.html | A Culture of Silence That Assaults Victims Twice | By Damien Cave | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/brexit-theresa-may-brussels.html | What Happens in Talks To Leave Bloc Nothing | By Matt Apuzzo and Milan Schreuer | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/climate-change-hottest-day-uk.html | Just Too Hot To Drink Tea 70 Degrees In London | By Anna Schaverien | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/germany-kale-festival.html | They Will Come For the Kale If Its Stewed In Schmaltz | By Melissa Eddy | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/ireland-church-crusader-mummy.html | Mummys Head Is Stolen From a Church in Dublin | By Ed OLoughlin | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/russia-nuclear-cathedral-choir.html | Rattling Rusty Sabers Moscow Dusts Off Cold War Playbook | By Neil MacFarquhar | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/russian-election-interference-trial.html | Was Treason Trial About 16 Meddling or Convicts Revenge | By Andrew E Kramer | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/europe/uk-brexit-parliament-vote.html | May Agrees to Let Parliament Vote on Brexit Delay | By Stephen Castle | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-27 | https://www.nytimes.com/2019/02/26/world/middleeast/yemen-famine-aid-donors.html | While Fighting in Yemen Saudis and UAE Take Lead Giving Aid | By Declan Walsh and Nick CummingBruce | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/nyregion/lirr-train-collision-accident.html | 3 Killed as 2 Trains Crash Into Car on Long Island | By Patrick McGeehan | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/obituaries/jeraldine-saunders-dead.html | Jeraldine Saunders 95 Love Boat Author Dies | By Neil Genzlinger | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/artificial-intelligence.html | AI Still Needs HI Human Intelligence | By Thomas L Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/subway-cuomo-deblasio.html | A Breakthrough on the MTA | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/opinion/title-x-rule.html | A Cruel Family Planning Rule | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/kenny-anderson-nba-stroke.html | High School Legend Is Hospitalized After a Stroke | By Scott Cacciola | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/sports/nolan-arenado-bryce-harper.html | When Staying Put Is the Shrewd Move | By Benjamin Hoffman | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/biden-2020-family.html | Biden Voices His Concerns For 2020 Run | By Jonathan Martin | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/house-democrats-gun-control.html | Two Bills in House Put  Guns on Agenda Again | By Sheryl Gay Stolberg and Catie Edmondson | TX 8-801-645 | 2019-04-11 |

| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/kushner-middle-east-peace.html | Kushner Tours Mideast to Promote Investment Plan as Part of Peace Effort | By Peter Baker | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/patrick-shanahan-trump.html | The Acting Defense Secretarys Strenuous Balancing Act | By Helene Cooper Thomas GibbonsNeff and Eric Schmitt | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/robert-lighthizer-china-trade.html | President Puts Trade Adviser In Tough Spot | By Ana Swanson | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/26/us/politics/treasury-salt.html | Cap Crimps Deductions For 11 Million | By Jim Tankersley | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/television/whats-on-tv-wednesday-whiskey-cavalier-and-free-solo.html | Whats On Wednesday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/business/china-auto-industry.html | Detroits Bet on China Is Looking Iffy | By Keith Bradsher and Ailin Tang | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/reader-center/adolescence-teen-psychologist.html | Counseling Teens Writing for Parents | By Lisa Damour | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-27 | https://www.nytimes.com/2019/02/27/sports/hockey/islanders-flames-nhl.html | Flames Beat Isles To Take 6th Straight | By Field Level Media | TX 8-801-645 | 2019-04-11 |
| 2019-02-23 | 2019-02-28 | https://www.nytimes.com/2019/02/23/style/sharon-dorram-color-sally-hershberger-hair-discrimination.html | A Dress Code Divides a Hair Salon | By Stacey Stowe | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-28 | https://www.nytimes.com/2019/02/24/fashion/olivia-colman-oscars-gown.html | A Gown Fit For the Best | By Elizabeth Paton | TX 8-801-645 | 2019-04-11 |
| 2019-02-25 | 2019-02-28 | https://www.nytimes.com/2019/02/25/fashion/inside-the-governors-ball-after-the-2019-oscars.html | What Happens After You Snag an Oscar | By Ben Widdicombe | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-28 | https://www.nytimes.com/2019/02/26/fashion/marine-serre-paris.html | All This Gloom Is a Good Thing | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-28 | https://www.nytimes.com/2019/02/26/obituaries/dick-churchill-dies.html | Dick Churchill 99 Dies Last Survivor of Great Escape From the Nazis | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-26 | 2019-02-28 | https://www.nytimes.com/2019/02/26/style/why-you-should-care-about-vegan-beauty.html | Taking Animals Out Of the Makeup Aisle | By Andrea Cheng | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/26/health/selma-blair-ms.html | Selma Blair Discusses Her Multiple Sclerosis | By Jacey Fortin | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/26/theater/alice-by-heart-review.html | Going Down a Rabbit Hole to Escape the Blitz | By Ben Brantley | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/26/upshot/what-would-medicare-for-all-do-to-medicare.html | Medicare for All And the Original | By Margot SangerKatz | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/music/adia-victoria-silences.html | Shes Making the Blues Move | By Jon Pareles | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/music/gunna-drip-or-drown-2-review.html | Delivering Soothing Songs About the Fast Life | By Jon Caramanica | TX 8-801-645 | 2019-04-11 |

| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/music/review-carnegie-hall-jason-hardink.html | A Piano Is Pushed To Its Limits | By Anthony Tommasini | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/television/better-things-season-3-review.html | The Little Stuff Alone Is Plenty | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/books/review-nervous-states-democracy-decline-of-reason-william-davies.html | Emotions Smother Rational Discourse | By Jennifer Szalai | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/carbon-monoxide-keyless-cars.html | GM Backs Rule to Curb Keyless Risks | By David Jeans | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/media/bones-fox-arbitration-award.html | Fox Stunned by Penalty Over Pattern of Deceit | By John Koblin and Edmund Lee | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/business/media/reporters-banned-trump-hanoi.html | White House Bars Reporters From Dinner With Kim for Calling Out Questions | By Michael M Grynbaum and Katie Rogers | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/fashion/dior-saint-laurent-maison-margiela-paris.html | Feminism in the playground | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/fashion/florist-flowerbx-london.html | With Big Thoughts Her Business Blooms | By Dana Thomas | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/fashion/lanvin-bruno-sialelli-paris.html | Yet Another Turning Point for Lanvin | By Vanessa Friedman | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/movies/alejandro-gonzalez-inarritu-cannes.html | Birdman Director To Lead Cannes Jury | By Alex Marshall | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/movies/gaspar-noe-climax.html | Hate Me Hate Me Oh Please Hate Me | By Devin Gordon | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/nyregion/airbnb-nyc-law.html | Amid Its Rapid Growth Airbnb Is Deeply Divisive | By Luis FerrSadurn | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/nyregion/lirr-westbury-accident.html | Unsafe Rail Crossing Was to Be Replaced Tragedy Struck First | By James Barron Patrick McGeehan and Emma G Fitzsimmons | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/nyregion/mta-fares-hike.html | Subway Fares Are Rising Again but Not Enough for MTAs Wish List | By Emma G Fitzsimmons | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/obituaries/carrie-ann-lucas-dead.html | Carrie Ann Lucas Vigorous Defender of Disabled Parents Is Dead at 47 | By Katharine Q Seelye | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/obituaries/ira-gitler-dead.html | Ira Gitler 90 Jazz Historian and Critic With Terrific Ear That Was Impartial | By Richard Sandomir | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/obituaries/mark-hollis-dies.html | Mark Hollis Leader of the 80s Band Talk Talk | By Daniel E Slotnik | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/india-pakistan-crisis.html | Hashtags for War | By Fatima Bhutto | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/israel-election-netanyahu.html | Mr Netanyahu Stoops to Survive | By The Editorial Board | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/jorge-ramos-venezuela.html | Venezuelas Dictator Earns His Title | By Jorge Ramos | TX 8-801-645 | 2019-04-11 |

| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/michael-cohen-testimony.html | A Racist   A Con Man   A Cheat | By Nicholas Kristof | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/luka-doncic-dallas-mavericks.html | Luka Doncic  Hates to Lose Hes Also a Sensation | By Marc Stein | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/ole-miss-kneeling.html | Sophomore Makes a Sweeping Protest Personal for Ole Miss | By Billy Witz | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/uswnt-japan-shebelieves.html | After Overhaul Time to Start FineTuning | By Andrew Das | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/ftc-tiktok-child-privacy-fine.html | Network for Children Fined for Data Haul | By Cecilia Kang | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/mwc-2019-5g-huawei.html | Huawei Foldable Phones and Fast 5G | By Adam Satariano and Edu Bayer | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/personaltech/digital-footprint-surveillance.html | Playing Cat and Mouse With a Surveillance State | By Paul Mozur | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/technology/samsung-galaxy-s10-review.html | A 1000 Smartphone With Compromises | By Brian X Chen | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/theater/eat-the-devil-review.html | Nihilism Can Be Found in Any Number of Forms | By Laura CollinsHughes | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/theater/lin-manuel-miranda-freestyle-love-supreme-classes.html | Freestyle Love Supreme Will Offer Rap Classes | By Michael Paulson | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/upshot/lower-tax-refunds.html | Lower Tax Refunds May Spark Outrage But Maybe Shouldnt | By Neil Irwin | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/chicago-election-mayor.html | Mayoral Election Turns Political Order in Chicago on Its Head | By Julie Bosman and Mitch Smith | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/chicago-election-toni-preckwinkle.html | Seasoned Political Hand With Progressive Aims | By Julie Bosman | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/mcrae-dowless-indicted.html | North Carolina Operative Indicted Over Tainted Ballots in 2 Elections | By Alan Blinder | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/military-white-nationalists-extremists.html | White Supremacism in the Ranks Should the Military Be Doing More to Defeat It | By Dave Philipps | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/bladensburg-cross-supreme-court.html | Justices Appear Inclined To Allow Cross Memorial | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/cohen-testimony.html | Five Takeaways From the Hearing | By Michael Tackett | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/congressional-testimony-cohen.html | Star Witness Testimony That Could Complicate Legal Issues for Trump | By Michael D Shear | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/gun-control-bill.html | House Passes First Major Gun Control Law in Decades | By Catie Edmondson | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/matt-gaetz-cohen.html | Florida Bar Opens Review of Lawmakers Taunting Threat to Cohen | By Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/michael-cohen-trump-hush-money.html | Claim Puts President at a HushMoney Schemes Center | By Rebecca R Ruiz | TX 8-801-645 | 2019-04-11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/pol itics/michael-cohen-trump-lawyer.html | Confessed Liar Meets With Ardent Partisans to Set the Record Straight | By Matt Flegenheimer | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/pol itics/michael-cohen-trump.html | Cohen Accuses Trump of Lies and Coverups | By Peter Baker and Nicholas Fandos | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/pol itics/robert-lighthizer-china-trade.html | Trade Chief Defends Not Perfect China Deal | By Ana Swanson | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/pol itics/supreme-court-death-row-inmate-dementia.html | Divided Supreme Court Rules for Condemned Inmate With Dementia | By Adam Liptak | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/pol itics/trump-cohen-history.html | A Long New York Relationship Has a Messy Public Breakup | By Mark Mazzetti and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/pol itics/trump-finances-payments.html | Testimony Raises Doubts  About Disclosure Forms | By Kenneth P Vogel | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/pol itics/trump-inaugural-committee.html | Inaugural Committee Receives a Third Subpoena Amid Scrutiny Over Its Finances | By Sharon LaFraniere and Maggie Haberman | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ americas/venezuela-russia-security-council.html | Russia May Block Action on Venezuela | By Rick Gladstone | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ asia/afghanistan-casualties-police-army.html | Each Death Is Fresh Pain but Their Sons Keep Marching Off | By David Zucchino and Fahim Abed | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ asia/kashmir-india-pakistan-aircraft.html | Pakistan Captures Indian Pilot Raising Fears of Spiraling Crisis | By Maria AbiHabib and Hari Kumar | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ asia/nepal-helicopter-crash-tourism-minister.html | Nepals Head Of Tourism Dies in Crash Of Helicopter | By Rajneesh Bhandari and Bhadra Sharma | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ asia/north-korea-kim-jong-un-defector.html | Kim Wont Give Up Weapons Says North Korean Defector | By Jane Perlez | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ asia/trump-kim-summit-vietnam.html | Leaders Start Formal Talks With a Signing Ceremony Scheduled | By Edward Wong and David E Sanger | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ australia/george-pell-jail.html | Australia Cardinal Jailed Pending Abuse Sentence | By Livia AlbeckRipka | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ canada/huawei-5g-meng-wanzhou-china.html | A Huawei Push in Canada Is Seen as a Sign of Progress or of Espionage | By Dan Bilefsky | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ europe/uk-abortion-law-northern-ireland.html | A Symbolic Procession For Abortion Rights | By Iliana Magra | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ europe/uk-fires-temperature.html | Winnie the Pooh Forest Ablaze as Wildfires Rage in Summery Britain | By Anna Schaverien | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/ middleeast/cairo-fire-train-station-egypt.html | Fiery Locomotive Crash at Cairo Train Station Kills at Least 20 | By Declan Walsh and Toqa Ezzidin | TX 8-801-645 | 2019-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/middleeast/iran-zarif-rouhani-foreign-minister.html | Days After Publicly Quitting Irans Foreign Minister Is Back on the Job | By Benjamin Mueller | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/middleeast/kushner-Mohammed-bin-Salman.html | Kushner Met Prince to Push Peace Effort | By Ben Hubbard | TX 8-801-645 | 2019-04-11 |
| 2019-02-27 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/middleeast/netanyahu-indictment-israel-mandelblit.html | A Decision Sure to Infuriate Half of Israel Will Netanyahu Be Indicted | By Isabel Kershner | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/arts/television/president-trump-cohen.html | View of Life That Was More Like The Sopranos Than The Apprentice | By James Poniewozik | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/cohen-testimony.html | Trumps a Guy Whos Tough To Defend | By Gail Collins | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/opinion/michael-cohen-trump.html | Michael Cohen Sends His Regrets | By Michelle Cottle | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/football/johnny-manziel-cfl-.html | Manziel Kicked Out Of CFL | By David Waldstein | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/sports/nolan-arenado-rockies-contract.html | Colorados WinWin Deal With a Guy That Needs to Be a Rockie | By Tyler Kepner | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/beto-2020.html | ORourke Says Hes Made a Decision About Whether to Enter 2020 Race | By Maggie Astor | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/congress-michael-cohen.html | Testimony May Push Each Party Further Into Its Corner | By Michael D Shear | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/donald-trump-wealth.html | Manufacturing a Fortune That Seems Enormous Thanks to Fuzzy Math | By Russ Buettner and Susanne Craig | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/house-democrats-medicare-for-all.html | Divided Democrats Offer SinglePayer Health Bill | By Robert Pear | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/manafort-mueller-gates.html | Legal Memo To Correct Part of File On Manafort | By Sharon LaFraniere | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/us/politics/meadows-racist-tlaib-racism.html | Republican Offers Appointee as Living Proof Trumps No Racist | By Annie Karni | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/27/world/canada/trudeau-wilson-raybould-snc-lavalin.html | ExAttorney General Cites Veiled Threats by Trudeaus Staff | By Ian Austen | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/arts/television/whats-on-tv-thursday-better-things-and-the-guilty.html | Whats On Thursday | By Gabe Cohn | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/business/media/brexit-media-daily-mail.html | Rabid for Brexit Now Restrained | By Michael M Grynbaum | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/nyregion/central-park-mounted-cop-retires.html | For Detective on Horseback A Walk in the Park Ends | By Corey Kilgannon | TX 8-801-645 | 2019-04-11 |
| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/reader-center/data-visualization-editor-amanda-cox.html | The Editor Who Brings Data to Life | By Jake Lucas | TX 8-801-645 | 2019-04-11 |

| 2019-02-28 | 2019-02-28 | https://www.nytimes.com/2019/02/28/style/a re-rats-good-pets.html | Vermin Gone Viral | By Gray Chapman | TX 8-801-645 | 2019-04-11 |
|---|---|---|---|---|---|---|
| 2019-02-20 | 2019-03-01 | https://www.nytimes.com/2019/02/20/climat e/climate-fwd-dairy-substitutes.html | Here to Help One Thing You Can Do to Reduce Your Environmental Footprint | By John Schwartz Lisa Friedman and Tik Root | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-01 | https://www.nytimes.com/2019/02/26/arts/de sign/jasper-johns-review-matthew-marks.html | Ghosts Among Infinite Invention | By Roberta Smith | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-01 | https://www.nytimes.com/2019/02/26/movie s/greta-review.html | Good Samaritan Bad Move | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/de sign/park-avenue-sculpture.html | Tension Sculptures Explore Limits | By Sophie Haigney | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/arts/de sign/show-us-your-wall-brian-phillips.html | Juxtaposing the Erotic and the Familiar | By Warren Strugatch | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/arts/de sign/the-art-show-park-avenue-armory.html | Women Dominate This Years Art Show Fair | By Will Heinrich | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/movie s/apollo-11-review.html | A Thrill In 1969 And Still Today | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/nyregi on/numbers-harlem-new-york-lottery.html | The Numbers Riveted Harlem Then the State Wanted In | By Bridgett M Davis | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-01 | https://www.nytimes.com/2019/02/27/sports/ hockey/hector-majul-mexico-lithuania.html | Hes From Mexico He Plays Hockey Professionally In Lithuania | By Tal Pinchevsky | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/da nce/new-york-city-ballet-jonathan-stafford-wendy-whelan.html | City Ballet Chooses Two New Leaders | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/da nce/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/de sign/los-angeles-art-museums-galleries.html | A Newly Global Art Scene | By Jason Farago | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/de sign/shtetl-in-the-sun-south-beach.html | In the Viewfinder a Tropical Shtetls Glory Days | By Joseph B Treaster | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/de sign/to-honor-gift-public-library-will-add-donors-name-a-6th-time.html | For the 6th Time Name Of Donor to Adorn Library | By Colin Moynihan | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/m usic/nate-wooley-review.html | Humbled by Nature Staving Off Dread | By Zachary Woolfe | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/m usic/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/n yc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/n yc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/books/ bell-hooks-min-jin-lee-aint-i-a-woman.html | Small Letters Big Ideas | By Min Jin Lee | TX 8-789-067 | 2019-05-06 |

| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/car-racing-country-clubs.html | Drive Dont Putter at This Country Club | By Paul Stenquist | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/dealbook/pharmaceutical-biotech-acquisitions.html | Big Pharmas Hunt  For Drugs Raises Cost of Takeovers | By Stephen Grocer | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/dents-begin-to-show-at-top-end-of-classic-car-market.html | Dents Are Beginning to Show at the Top End of the Classic Car Market | By Rob Sass | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/economy/gdp-report.html | Economy Lost Steam After Surge At Midyear | By Ben Casselman | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/energy-environment/pge-camp-fire.html | PGampE Says It Likely Caused California Fire | By Peter Eavis | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/media/richard-plepler-hbo-ceo.html | HBO Chief A Magnet For Emmys Steps Down | By John Koblin and Edmund Lee | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/tesla-model-3.html | At Last Teslas 35000 Model 3 | By Neal E Boudette | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/climate/andrew-wheeler-epa-confirmation.html | Former Coal Lobbyist Is Confirmed by Senate as Leader of EPA | By Lisa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/climate/trump-climate-science.html | As GOP Trust in Climate Science Widens an Isolated Trump Hunkers Down | By Coral Davenport | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/climax-review.html | Party On You Better Think Twice | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/giant-little-ones-review.html | Giant Little Ones | By Teo Bugbee | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/joseph-pulitzer-voice-of-the-people-review.html | Joseph Pulitzer Voice of the People | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/mapplethorpe-review.html | A Real Rebel Swaddled in a Cloak of Timidity | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/quick-millions-spencer-tracy-moma.html | Now See Here Wise Guy This Ones Got an Attitude | By J Hoberman | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/saint-judy-review.html | Saint Judy | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/sharkwater-extinction-review.html | Sharkwater Extinction | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-boy-who-harnessed-the-wind-review.html | The Boy Who Harnessed  the Wind | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-hole-in-the-ground-review.html | The Hole  in the Ground | By Teo Bugbee | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-iron-orchard-review.html | The Iron Orchard | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |

| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/the-wedding-guest-review.html | You May Now Kidnap the Bride | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/transit-review.html | An Existential Puzzler With Jackboots | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/movies/woman-at-war-review.html | Woman at War | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/911-fund-payments-ground-zero.html | With Ground Zero Payments Slashed a Push to Replenish a 911 Fund | By Shane Goldmacher | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/amazon-hq2-nyc.html | Cuomo Is Said to Still Woo Amazon Promising Personal Support | By J David Goodman | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/revenge-porn-law.html | After Years of Delay in Albany Revenge Porn Law Passes | By Vivian Wang | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/obituaries/andre-previn-dead.html | Andr Previn Composer Conductor and Explorer of Genres Dies at 89 | By James Barron | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/obituaries/edward-nixon-dead.html | Edward C Nixon 88 Guardian of a Legacy | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/obituaries/patrick-mccarthy-dead.html | Patrick McCarthy 67 Who Took Reins Of a Fashion Publishing Empire Dies | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/9-11-first-responders-fund.html | Give 911 Survivors the Help They Deserve | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/alexandria-ocasio-cortez-cohen-hearing.html | OcasioCortez Won the Cohen Hearing | By Caroline Fredrickson | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/cuomo-criminal-justice-reform.html | A Chance for Fairness in New York | By Emily Bazelon | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/ivanka-trump-social-mobility.html | Socialism And The SelfMade Woman | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/trump-kim-vietnam-summit.html | The Failure of USNorth Korean Talks | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/science/spacex-launch-crew-dragon.html | NASA Preparing to Test Shiny New Ride to Orbit | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/bryce-harper-phillies.html | Plenty Of Bang Plenty Of Bucks | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/conmebol-us-soccer-copa-america.html | South America Group Rejects New US Event | By Andrew Das | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/coogi-nets-lawsuit-jerseys.html | Suit Claims Nets Uniforms Infringe on Clothing Brand | By Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/football/jason-witten-retire-dallas-cowboys-return.html | Witten Leaves TV Booth To Rejoin the Cowboys | By Victor Mather and Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/hockey/john-tavares-islanders-leafs.html | A Frosty Return to the Island for Tavares | By Allan Kreda | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/robert-kraft-not-guilty-plea-prostitution.html | Kraft Pleads Not Guilty in Florida Case | By Ken Belson and Victor Mather | TX 8-789-067 | 2019-05-06 |

| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/sports/take-the-lakers-add-rondo-and-james-what-could-go-wrong.html | Lakers Plus Rondo and James What Could Go Wrong | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/cryptocurrency-facebook-telegram.html | Here Comes A Facebook Coin | By Nathaniel Popper and Mike Isaac | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/huawei-children-music-video.html | Viral Video Gives Chinese Tech Giant New and Cute Allies | By Raymond Zhong | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/uber-lyft-drivers-ipos.html | Uber and Lyft May Help Their Drivers Buy Stock | By Kate Conger | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/technology/youtube-pedophile-comments.html | Comment Ban by YouTube Aims to Block Predators | By Daisuke Wakabayashi | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/theater/scott-rudin-mockingbird-broadway.html | Its Curtains for Mockingbird on Local Stages | By Michael Paulson and Alexandra Alter | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/billionaires-nfl-owners-jupiter-palm-beach-florida.html | Sleaze Intrudes Among the Palm Trees | By Patricia Mazzei and Ken Belson | TX 8-789-067 | |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/pam-northam-cotton.html | Virginias First Lady Apologizes for Handing Cotton to Black Students During Tour | By Adeel Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/afghanistan-military-withdrawal.html | Pentagon Plan Sees US Clear Of Afghanistan | By Thomas GibbonsNeff and Julian E Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/devos-tax-credit-school-choice.html | DeVos Pitches Tax Credit For Private Education | By Erica L Green | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/gun-control-bill.html | Pelosi Quells Rebellion to Pass Second Gun Control Bill | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/impeachment-democrats-trump.html | Democratic Leaders Are Leaning Away From Initiating Impeachment | By Nicholas Fandos and Carl Hulse | TX 8-789-067 | |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/jared-kushner-security-clearance.html | Trump Forced TopSecret Clearance for Kushner | By Maggie Haberman Michael S Schmidt Adam Goldman and Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/us-china-trade-deal.html | Outlook for China Deal Very Positive or Nowhere Close | By Alan Rappeport and Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/texas-voter-rolls.html | Judge Halts Texas Purge Of Voter List | By Niraj Chokshi | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/trump-voters-cohen-hearing.html | A Political Spectacle Seen on Many Televisions Not That It Changed Many Minds | By Richard Fausset Kirk Johnson Audra D S Burch and Sabrina Tavernise | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/africa/congo-ebola-doctors-without-borders.html | Ebola Treatment Centers in Congo Are Closed After Attacks | By Alan Yuhas | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/africa/senegal-elections-macky-sall.html | Senegal President Set to Win 2nd Term After Sidelining Rivals | By Jaime Yaya Barry | TX 8-789-067 | 2019-05-06 |

| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/afghanistan-women-taliban.html | 700 Afghan Women  Demand Ironclad Rights As Peace Talks Proceed | By Fatima Faizi and David Zucchino | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/moon-jae-in-kim-jong.html | South Koreas Leader Planned on Breakthrough Not Breakdown | By Choe SangHun | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/pakistan-india-pilot-kashmir.html | Pakistan Says It Will Release Downed Indian Pilot | By Jeffrey Gettleman Maria AbiHabib and Salman Masood | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-kim-vietnam-summit.html | Negotiations Fail US Sanctions Stay and Nuclear Sites Wont Close | By Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-north-korea-nuclear-sanctions.html | Collapse of Talks Exposes Perils of 1to1 Diplomacy | By David E Sanger | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-otto-warmbier.html | Trump Accepts Kims Claim of Ignorance of Americans Fatal Brain Injury | By Christine Hauser | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/trump-summit-north-korea.html | A Meeting Started With Praise and Concluded Without a Handshake | By Motoko Rich | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/asia/uk-climber-nanga-parbat-mountain.html | Two Climbers Disappear On Mountain in Pakistan | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/canada/justin-trudeau-snc-lavalin.html | Calls for More Inquiries Keep Heat on Trudeau | By Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/europe/debt-collector-pug-germany.html | Bill Collector In Germany Seizes a Pet And Sells It | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/europe/fabien-clain-death-isis-france.html | Prominent French Voice of ISIS Is Reported Killed in Syria | By Elian Peltier | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/europe/france-sports-hijab-decathlon.html | Debate Rages In France Over Hijabs For Runners | By Elian Peltier and Aurelien Breeden | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/benjamin-netanyahu-indicted.html | Charges Coming For Netanyahu | By David M Halbfinger and Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/israel-crimes-against-humanity-gaza-un.html | UN Panel Sees Crimes By Israel In Gaza Toll | By Nick CummingBruce | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/middleeast/trump-isis-territory.html | Allies Dispute  Trump Boast Of Seizing All Of Caliphate | By Katie Rogers Rukmini Callimachi and Helene Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/business/gap-old-navy-spinoff.html | Gap Plans  A Spinoff  To Unmoor Old Navy | By Sapna Maheshwari | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/nyregion/allen-weisselberg-facts-history.html | Eyes and Ears Of the President Facing Scrutiny | By Sarah Maslin Nir | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/opinion/michael-cohen-testimony.html | Morality and Michael Cohen | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/theater/superhero-musical-second-stage-theater-review.html | If Only This Boy Could Fly | By Jesse Green | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/mongol-motorcycle-club-ruling.html | Ruling Lets Biker Gang  Hang Onto Trademark | By Louis Keene and Serge F Kovaleski | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/chelsea-manning-subpoena.html | Convicted Military Leaker Is Served With a Subpoena | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/race-divide-democrats-republicans.html | Raw Exchange on Race Reveals Discord on Left | By Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/us/politics/trump-trust-strongmen.html | For President Its Just Trust No Verify | By Michael D Shear | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/americas/mexico-amlo-national-guard.html | Mexico Approves a New Hybrid Security Force to Confront Organized Crime | By Kirk Semple and Paulina Villegas | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/02/28/world/americas/russia-venezuela-veto-united-nations.html | Russia Vetoes US Measure On Venezuela At the UN | By Michael Schwirtz | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/arts/television/whats-on-tv-friday-the-boy-who-harnessed-the-wind-and-the-widow.html | Whats On Friday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/business/ethics-artificial-intelligence.html | Promises to Keep | By Cade Metz | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/nyregion/pine-bush-ny-schools-anti-semitism.html | AntiSemitism Still Plagues Upstate School District | By Benjamin Weiser and Nate Schweber | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-01 | https://www.nytimes.com/2019/03/01/reader-center/vermin-opossum-rodent-instagram.html | Rodents on the Record | By Katie Van Syckle | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-01 | https://www.nytimes.com/2019/03/01/business/addictive-technology.html | Curbing Our Addictions | By Talya Minsberg | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-02 | https://www.nytimes.com/2019/02/26/arts/music/bard-summerscape-korngold.html | Bard Summer Program Focuses on Korngold | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-02 | https://www.nytimes.com/2019/02/27/arts/design/hawaii-sculpture-bishop-museum-marc-benioff.html | Masterpiece Or Mistake | By Scott Reyburn | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-02 | https://www.nytimes.com/2019/02/27/obituaries/richard-gardner-dead.html | Richard Gardner 91 Cold War Envoy to an Italy in Strife | By Gaia Pianigiani | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/arts/music/ukraine-eurovision-crimea-maruv.html | Ukraine Pulls Singer From European Contest | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/health/canada-prescription-drugs-fda.html | FDA Says Canadian Firm Sells Unapproved Drugs | By Sheila Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/nyregion/longer-school-recess-connecticut.html | Running Jumping and Swinging Their Way to a Lifetime of Innovation | By Laura M Holson | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/sports/atlanta-united-mls-miguel-almiron-josef-martinez.html | Atlanta Uniteds President on Building a Winner and Changing a League | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-02 | https://www.nytimes.com/2019/02/28/theater/american-repertory-theater-moving-boston.html | American Repertory Will Cross the Charles | By Michael Paulson | TX 8-789-067 | 2019-05-06 |

| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/dance/new-york-city-ballet-new-leaders.html | Equality Would Help | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/girls-of-the-golden-west-review-amsterdam.html | Back to the Gold Mines | By Joshua Barone | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/review-aida-met-opera-verdi.html | A Farewell  To Aida At the Met | By Zachary Woolfe | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/review-new-york-philharmonic-herbert-blomstedt.html | Seniority Comes With Privileges | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/music/ryan-adams-tour-canceled.html | Tour by Ryan Adams Has Been Called Off | By Alex Marshall | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/arts/television/best-tv-movies-netflix-amazon-hulu-hbo-march.html | Catastrophes Cold War Amy Schumer and More | By Jennifer Vineyard | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/eurotunnel-brexit-ferry.html | UK Government Settles Lawsuit With Eurotunnel as Brexit Nears | By Amie Tsang | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/martha-stewart-cannabis-pot.html | Cannabis Grower Wants Lifestyle Experts Touch | By Laura M Holson | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/media/richard-plepler-hbo-ceo.html | HBOs Chief Was Absent On Big Night For Network | By John Koblin and Edmund Lee | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/media/social-media-influencers-kids.html | Brands Pour Money Into Online Fountain of Youth Kidfluencers | By Sapna Maheshwari | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/business/southwest-airlines-mechanics-lawsuit.html | Southwest Airlines Sues Mechanics in Labor Feud | By Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/health/bird-flu-pandemic.html | Studies of Deadly Virus Once Banned for Safety Are Set to Resume | By Denise Grady | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/movies/a-madea-family-funeral-review.html | A Circle Of Lives Completed | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/obituaries/katherine-helmond-dead.html | Katherine Helmond Actress Known for Whos the Boss and Soap Dies at 89 | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/netanyahu-israel-indictment.html | Time for  Netanyahu To Go | By Bret Stephens | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/trump-cohen-republicans.html | After Cohen Republicans Are Now Trumps Fixers | By Timothy Egan | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/trump-michael-cohen-crime.html | Lets Not Go Back to Normal America | By Alex Kingsbury | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/mitchell-robinson-blocked-shots-knicks.html | Nowhere Is Safe From the Knicks ShotBlocking Machine | By Benjamin Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/youth-tackle-football-ban.html | Massachusetts Eyes Tackle Ban for Youths | By Emily S Rueb | TX 8-789-067 | 2019-05-06 |

| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/zlatan-ibrahimovic-mls-la-galaxy.html | Three Statues for Ibrahimovic He Isnt Kidding | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/technology/lyft-ipo-filing.html | IPO Filing By Lyft Bares Wider Losses | By Kate Conger and Michael J de la Merced | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/jay-inslee-2020.html | Washington Governor  With Climate Message  Enters Presidential Race | By Kirk Johnson | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/politics/bernie-sanders-president-2020-brooklyn.html | What Sanders Will Abandon and Hold Onto in His Bid for 2020 | By Sydney Ember and Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/ilhan-omar-israel.html | Lawmaker Stung Again By Remark About Israel | By Karen Zraick | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/kushner-security-clearance-democrats.html | In Inquiry Democrats Threaten A Subpoena | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/mark-penn-trump-clinton.html | Former Clinton Ally Shifting Further Right Takes Trump Meeting | By Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/michael-cohen-trump-reelection.html | For President A New Phase Of Turbulence | By Alexander Burns and Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/united-methodist-church-gay-clergy-ban.html | Tears and Defiance After Methodists Vote Against Gay Clergy | By Elizabeth Dias | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/university-missouri-cequa-lawsuit.html | Former Professor Used Stolen Research to Sell Drug Lawsuit Alleges | By Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/africa/africa-terror-attacks.html | US Pullback  In West Africa Worries Allies | By Eric Schmitt | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/africa/algeria-protests-bouteflika.html | Algerians Protest a President Taken Hostage by a Mafia Band | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/americas/11-year-old-argentina-rape-abortion.html | Hospital in Argentina Denies Abortion to an 11YearOld Rape Victim | By Daniel Politi | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/americas/mexico-migration-trump.html | Mexico Concedes To US Demands On Immigration | By Azam Ahmed and Kirk Semple | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/americas/venezuela-sanctions-white-house.html | New US Sanctions as Pence Says Maduro Must Go | By Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/india-pakistan-plane-abhinandan-varthaman-india.html | Indian Pilots Odd Week Beating Tea and Release | By Jeffrey Gettleman and Suhasini Raj | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/kashmir-india-pakistan.html | Alluring Himalayan Valley in the Cross Hairs of Hatred | By Sameer Yasir and Jeffrey Gettleman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/kim-vietnam.html | After Going Off Script With Trump Back to Predictable | By Hannah Beech | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/taliban-peace-talks-afghanistan.html | US and Taliban Talks Progress Despite Attacks and Regional Tensions | By Mujib Mashal | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/trump-kim-summit.html | Two Neighbors of Kim Ponder Failure of Talks | By Choe SangHun and Motoko Rich | TX 8-789-067 | 2019-05-06 |

| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/asia/us-military-exercises-south-korea.html | US to Curtail Training Games In South Korea | By Helene Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/canada/huawei-meng-wanzhou-extradition.html | Huawei Chief Receives Date For Hearing In Canada | By Dan Bilefsky and Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/canada/trudeau-scandal-snc-lavalin.html | Scandal Is Dimming Luster Of Trudeaus Sunny Politics | By Catherine Porter and Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/europe/davos-fox-news-bregman-carlson.html | Ruffling Feathers in a Global Conversation on Income | By Patrick Kingsley | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/europe/henley-standard-sir-england.html | British Paper Asked to Drop Formal Greeting Circles Back to Embrace Sir | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/europe/novichok-salisbury-skripal-attack-house.html | Skripal House Called Safe After Extensive Cleanup | By Richard PrezPea | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/middleeast/netanyahu-indictment-election.html | With Netanyahu Besieged Israel Braces for Wild Ride | By Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/world/middleeast/syria-chlorine-douma-report.html | Evidence Found of Attack With Chemicals in Syria | By Alan Yuhas | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/your-money/collectibles-value-market.html | Valuing Your Assets Shrunken Heads and All | By Paul Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/your-money/credit-debt-loans-credit-scores.html | These Loans Aim to Help Borrowers Build a Credit History | By Ann Carrns | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-02 | https://www.nytimes.com/2019/03/01/your-money/money-answers-man-jordan-goodman.html | How a Money Guru Cashed In | By Ron Lieber | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/nyregion/cuomo-amazon.html | Rush to Lure Amazon Back After Cuomo Resumes Talks | By J David Goodman | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/glanville-baseball-spring-training.html | The Fine Print of Baseballs Spring | By Doug Glanville | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/hiv-aids-south.html | HIV Is Thriving in the South | By Charlene Flash | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/opinion/robocall-scams.html | Lets Destroy Robocalls | By Gail Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/baseball/mets-depth.html | Mets Have Depth if They Can Stay Healthy | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/bryce-harper-philadelphia-fans.html | Harper Will Be a Perfect Fit in Philadelphia or Else | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/sports/larry-baer-wife-video.html | Video of Scuffle Prompts Inquiry Into Giants CEO | By Christopher Mele | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/theater/scott-rudin-mockingbird-broadway.html | Producer Relents on Mockingbird Rights Letting Local Shows Go On | By Michael Paulson and Alexandra Alter | TX 8-789-067 | 2019-05-06 |

| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/betty-shelby-terence-crutcher-tulsa.html | Tulsa Officer Who Killed Black Man Wont Face Civil Rights Charges | By Liam Stack | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/politics/paul-manafort-sentencing.html | Lawyers Seek Lenient Term For Manafort | By Sharon LaFraniere | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/01/us/trump-otto-warmbier-north-korea.html | Grief Turns to Rage Over Trumps Trust of Kim | By Julie Bosman and Kevin Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/02/arts/television/whats-on-tv-saturday-snl-and-barbara.html | Whats On Saturday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-02 | https://www.nytimes.com/2019/03/02/nyregion/new-york-library-books.html | Stocking the Stacks at the New York Public Library | By Winnie Hu | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/world/europe/turkey-castle-development.html | A little castle to call your own | By Carlotta Gall | TX 8-789-067 | 2019-05-06 |
| 2019-02-05 | 2019-03-03 | https://www.nytimes.com/2019/02/05/books/review/angie-thomas-on-the-come-up.html | In Angie Thomass On the Come Up a Young Rapper Finds Her Way | By Karen Valby | TX 8-789-067 | 2019-05-06 |
| 2019-02-13 | 2019-03-03 | https://www.nytimes.com/2019/02/13/arts/supremes-photos-motown-grosse-pointe.html | Motowns Queens Motowns  Powerful | By Alexis Clark | TX 8-789-067 | 2019-05-06 |
| 2019-02-18 | 2019-03-03 | https://www.nytimes.com/2019/02/18/t-magazine/jasper-johns.html | The Escape Artist | By MH Miller | TX 8-789-067 | 2019-05-06 |
| 2019-02-19 | 2019-03-03 | https://www.nytimes.com/2019/02/19/t-magazine/dean-deluca-kitchen-jack-ceglic.html | Cleaning Up | By Kurt Soller | TX 8-789-067 | 2019-05-06 |
| 2019-02-20 | 2019-03-03 | https://www.nytimes.com/2019/02/20/t-magazine/alessandro-sartori-zegna.html | Alessandro Sartori | By Lindsay Talbot | TX 8-789-067 | 2019-05-06 |
| 2019-02-21 | 2019-03-03 | https://www.nytimes.com/2019/02/21/t-magazine/3d-printed-food-dessert.html | Dinara Kaskos Pastry | By Ligaya Mishan | TX 8-789-067 | 2019-05-06 |
| 2019-02-22 | 2019-03-03 | https://www.nytimes.com/2019/02/22/books/review/dave-cullen-parkland-best-seller.html | The Columbine Author Dave Cullen Talks About His New Book Parkland | By Tina Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-02-22 | 2019-03-03 | https://www.nytimes.com/2019/02/22/books/review/say-nothing-patrick-radden-keefe.html | Bring Up the Bodies | By Roddy Doyle | TX 8-789-067 | 2019-05-06 |
| 2019-02-22 | 2019-03-03 | https://www.nytimes.com/2019/02/22/t-magazine/papier-mache.html | Nothing Precious | By Christine Smallwood | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/books/review/frans-de-waal-mamas-last-hug.html | Animal Care | By Sy Montgomery | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/books/review/han-kang-white-book.html | Mourning Becomes Her | By Katie Kitamura | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/magazine/lindsey-graham-what-happened-trump.html | What Happened to Me Not a Damn Thing | By Mark Leibovich | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/realestate/shopping-for-desk-chairs.html | For the Home Office Or the Living Room | By Tim McKeough | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/t-magazine/couture-for-men.html | For the boys | By Thessaly La Force | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/t-magazine/rokh-rok-hwang.html | In the Studio Offbeat Chic | By Elizabeth Coop | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/theater/company-caroline-or-change-reviews-london.html | Two Characters Are Gloriously Reincarnated | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/travel/captain-kate-mccue-women-celebrity-cruises.html | Please Call Her Captain | By Tariro Mzezewa | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-03 | https://www.nytimes.com/2019/02/25/travel/shaped-by-meridas-artistic-soul.html | The Outlanders of Mrida | By Peter Haldeman | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/books/review/khaled-khalifa-death-is-hard-work.html | On the Road | By Elliot Ackerman | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/books/review/toni-morrison-source-of-self-regard.html | Jazzed | By James McBride | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/fashion/weddings/tips-for-creating-the-perfect-wedding-hashtag.html | First Comes Love Then Comes the Hashtag | By Daniel Bortz | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/how-to-tackle-someone.html | How to Tackle Someone | By Malia Wollan | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/i-think-my-former-employer-is-underpaying-a-black-employee-should-i-tell-her.html | I Think My Former Employer Is Underpaying a Black Employee Should I Tell Her | By Kwame Anthony Appiah | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/letter-of-recommendation-offgrids-what-if.html | Recoil Offgrid | By Maureen OConnor | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/mike-pompeo-translates-trump.html | The Messenger | By Mattathias Schwartz | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/magazine/psychics-skeptics-facebook.html | Psychics vs Skeptics | By Jack Hitt | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/realestate/for-an-atlanta-home-of-a-certain-age-a-design-with-patina.html | An ExQuarterback Goes With His Gut | By Tim McKeough | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/t-magazine/milan-apartment-design-andrea-marcante-adelaide-testa.html | What Remains | By Kurt Soller | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/theater/jeremy-pope-choir-boy-aint-too-proud.html | The Temptation Was Simply Too Much | By Joshua Barone | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/travel/houston-places-to-go-traveler.html | Everyone Is Different and Nothing Tastes the Same | By Sebastian Modak | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-03 | https://www.nytimes.com/2019/02/26/travel/travel-deals.html | Cheaper Trips Require Planning and Flexibility | By Elaine Glusac | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/arts/design/rembrandt-death-anniversary.html | The Relevance Of Rembrandt 350 Years Later | By Nina Siegal | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/arts/music/21-savage-arrest-ice.html | Is 21 Savage a Martyr of Conscience | By Jon Caramanica | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/books/review/raghuram-rajan-third-pillar.html | Small Is Beautiful | By Oren Cass | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/books/review/sandra-newman-heavens.html | A TwiceTold Tale | By Laura Van Den Berg | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/magazine/citrus-salad-winter-recipe.html | Better at Home | By Tejal Rao | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/magazine/the-meaning-of-the-scene-sean-spicer-repents.html | Bowing Out | By Charles Homans | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/realestate/house-hunting-in-bulgaria.html | A Mountain View and All the Room Youd Ever Need | By Kevin Brass | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/realestate/nyack-ny-the-bohemian-and-budget-appeal-of-the-left-bank.html | A Creative Suburb Thrives on the Hudsons Left Bank | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/style/vegan-daycare-children.html | When Your Kindergarten Goes Vegan | By Naomi Tomky | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/t-magazine/camille-becerra-breakfast-recipe.html | Plants Forward | By Kari Molvar | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/t-magazine/kim-jones-dior-mens.html | High and Low and Both and Neither | By Thomas Chatterton Williams | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/theater/fiddler-on-the-roof-jewish-tradition.html | Not Seeing Fiddler Was a Tradition She Had to Break | By Taffy BrodesserAkner | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/travel/how-to-become-a-digital-nomad.html | How to Become a Digital Nomad | By Kristin Wong | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-03 | https://www.nytimes.com/2019/02/27/travel/venice-cicchetti-small-plates.html | When in Venice Eat Like a Venetian | By Steven Raichlen | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/arts/television/michael-jackson-leaving-neverland.html | The Long Shadow Of Michael Jackson | By Wesley Morris | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/books/review/early-riser-jasper-fforde.html | To Sleep Perchance to Dream | By Charles Yu | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/books/review/jc-sharman-empires-weak.html | Is the West Really the Best | By Alan Mikhail | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/climate/fish-climate-change.html | Seafood Supplies Diminishing as Oceans Warm Study Finds | By Kendra PierreLouis | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/fashion/dries-van-noten-chloe-paris.html | Roses and Olive Branches | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/fashion/weddings/collaborating-in-their-artwork-and-in-life.html | Two Artists Immersed in Their Own Forever Thing | By Alix Strauss | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/magazine/judge-john-hodgman-on-sharks-in-the-tub.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/movies/captain-marvel.html | At Marvel a Female Superhero Gets to Shine | By Dave Itzkoff | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/movies/tyler-perry-madea.html | Time to Move On From Madea | By Tyler Perry | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/nyregion/clay-pot-park-slope.html | Dont Cry for the Clay Pot Park Slope | By Amy Sohn | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/nyregion/harlem-renaissance-james-van-der-zee.html | United in Harlem | By Rebecca Carroll | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/obituaries/john-oneal-dead.html | John ONeal Is Dead at 78 A Champion of the Theater And Audiences in the South | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/realestate/learning-to-play-the-new-york-rental-game.html | Crossing the Ocean and Finding Its a Whole Different Ballgame | By Joyce Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/realestate/slicing-new-yorks-housing-pie.html | Most Do Not Own Their Home | By Michael Kolomatsky | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/style/construction-worker-style.html | What to Wear on a Building Site | By John Ortved | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/style/parents-kissing-pda.html | Passionate Kisses | By Philip Galanes | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/t-magazine/seth-meyers-trump-racist.html | In Conversation With Seth Meyers | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/travel/what-to-do-in-ghent.html | Ghent Belgium | By Seth Sherwood | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-03 | https://www.nytimes.com/2019/02/28/us/politics/2020-democrats-announcements.html | 2020 Democrats Muse Should They Get in Race Early or Really Early | By Lisa Lerer | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/the-eagles-of-reelfoot-lake.html | Watching the Eagles of Reelfoot Lake | By Margaret Renkl and Damon Winter | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/dance/william-forsythe-boston-ballet.html | Change in Direction Led to an Old Love | By Roslyn Sulcas | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/elton-john-ethan-hawke-imagining-madoff.html | The Week Ahead | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/music/american-composers-leon-botstein.html | Seven Spurned Works but Beautiful | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/arts/television/america-ferrera-how-to-train-your-dragon.html | America Ferrera Knows How to Train Her Career | By Kathryn Shattuck | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/don-winslow-border.html | Traffic Violations | By Marilyn Stasio | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/guzel-yakhina-zuleikha.html | The Dispossessed | By Francine Prose | TX 8-789-067 | 2019-05-06 |

| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/how-to-be-loved-art-of-leaving-joy-enough.html | Memoirs of Loss and Love | By Rachel Khong | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/laurie-halse-anderson-shout.html | In a Memoir Laurie Halse Anderson Gets Personal About Rape | By Courtney Summers | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/review/new-paperbacks-lawrence-wright-michael-koryta.html | Paperback Row | By Joumana Khatib | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/books/sabra-embury.html | Memorabilia  Rabbit Season | By Sabra Embury | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/cash-bail-system-reform.html | Consequences of the Cash Bail System | By Seema Jayachandran | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/female-founders-venture-capital.html | When Women Control the Money | By Sheila Marikar | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/gross-work-beard.html | Facial Hair Shouldnt Be a Snack | By Katy Lederer | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/luke-holden-lukes-lobster-work-diary.html | Coffee Fuels a Lobster Empire | By Burt Helm | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/power-tchotchkes-desk-objects.html | Power Tchotchkes Four Small Objects That Keep Some Big People Going | By Wendy MacNaughton | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/business/retirement-finances-couples.html | It Takes Teamwork to Plan for the Future | By Elizabeth Harris | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/climate/weather-climate-change.html | Wildfires Ignite Climate Debate Then It Snows | By Brad Plumer | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/fashion/rick-owens-balmain-off-white-paris.html | The Glamour Cure | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/fashion/weddings/a-real-life-fairy-tale-that-crossed-the-sea-of-japan.html | Scheming to Be Together All the World Over | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/nyregion/beacon-new-york-gentrification.html | The Struggle for a River Towns Soul | By Arvind Dilawar | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/nyregion/bill-de-blasio-the-progressive-who-was-left-behind.html | The Progressive Who Was Left Behind | By Ginia Bellafante | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/nyregion/brendan-fay-lgbt-st-pats.html | Irish and Gay and Proud of It | By Nancy A Ruhling | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/nyregion/special-needs-school-green-chimney.html | Lessons Learned by Way of a Barn | By Richard Schiffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/alexander-acosta-jeffrey-epstein-sexual-assault.html | The Cowardly Labor Secretary | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/john-dean-michael-cohen.html | My Advice for Michael Cohen | By John W Dean | TX 8-789-067 | 2019-05-06 |

| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/sunday/israel-spies-founding-fathers.html | Israels Secret Founding Fathers | By Matti Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/opinion/sunday/mueller-report.html | Reports Mom Is Impatient to Read | By Alison Leiby | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/realestate/goodbye-sidewalk-trees.html | Chopping Down a Blocks Character | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/realestate/manhattans-new-luxury-skyscrapers-continue-to-fill-up.html | A Busy Month of Transactions for Manhattans Luxury Skyscrapers | By Vivian Marino | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/realestate/the-boss-youre-looking-at-her-7-women-in-the-building-business.html | The Boss Youre Looking at Her | By Joanne Kaufman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/sports/baseball/free-agents.html | The Players Are Restless and a Labor Fight Seems Inevitable | By Michael Powell | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/sports/cincinnati-reds-expectations.html | Desperate to Escape Cellar Reds Decide Rebuilding Isnt Enough | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/sports/iditarod-climate-change-warming.html | The Mush in the Iditarod May Soon Be Melted Snow | By John Branch | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/style/darcy-carden-the-good-place.html | To Celebrate a New Love a Tattoo Makes Sense | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/style/modern-love-andrew-rannells-tallest-man.html | The Tallest Man I Ever Loved | By Andrew Rannells | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/t-magazine/letter-from-the-editor-mens-fashion.html | The Hours | By Hanya Yanagihara | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/travel/fairhope-alabama-places.html | A Southern Town Nurtures Its Idyllic Charm | By Brendan Spiegel | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/world/europe/germany-911-prison-wages.html | 911 Figures Prison Wages Scrutinized | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-03 | https://www.nytimes.com/2019/03/01/world/europe/shamima-begum-isis-uk.html | ISIS Fighters British Wife Flees Camp | By Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/amazon-cuomo-deblasio-bezos.html | Amazon the Doors Still Open | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/science/spacex-crew-dragon-launch.html | SpaceX Rises in Great Night for NASA | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/business/jeff-bezos-lauren-sanchez-amazon-hollywood.html | Hes Come Undone | By Amy Chozick | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/business/the-week-in-business-trumps-money-spacecraft-gap.html | The Week in Business Trumps Money Man Talks and a New Spacecraft Blasts Off | By Charlotte Cowles | TX 8-789-067 | 2019-05-06 |

| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/fashion/weddings/quickly-bonding-over-a-connection-to-alzheimers.html | Bonding Over a Connection to Alzheimers | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/fashion/weddings/she-wanted-a-mate-he-needed-a-mower.html | Hes the One in 300 | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/brexit-may-deadline-deal.html | The Official British Policy Mayhem | By Roger Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/diet-artificial-intelligence-diabetes.html | The AI Diet | By Eric Topol | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/kashmir-india-pakistan.html | My Home Is Dying in Ones and Twos | By Basharat Peer | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/michael-cohen-donald-trump.html | The Sycophant and the Sociopath | By Maureen Dowd | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/michael-cohen-steele-dossier.html | The State of Russiagate | By Ross Douthat | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/political-polarization.html | Our Culture of Contempt | By Arthur C Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/right-wing-site-comments.html | My Life on Troll Patrol | By Adam Sokol | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/saudi-arabia-jared-kushner-nuclear.html | Jared and the Crown Prince Go Nuclear | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/trump-cohen-theranos-fraud.html | Donald Trumps Phony America | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/trump-north-korea.html | US Farce Korean Tragedy | By E Tammy Kim | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/opinion/sunday/women-men-abuse.html | What Would I Have Done if I Would Have Killed Her That Night | By Lauren Justice | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/realestate/my-landlord-refuses-to-accept-package-deliveries-is-that-legal.html | If You Want That Delivered Today Someone Will Have to Stay Home | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/sports/everton-liverpool-merseyside-derby.html | Everton Walks the Walk on the Streets in Liverpool | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/sports/kyler-murray-nfl-draft-combine.html | NFL Takes the Measure of the Heisman Winner | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/style/financial-independence-30s.html | Fly on My Own Get Real | By Hannah Seligson | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/style/x-email-signoff-signature.html | An Informal Note Sealed With an X | By Jessica Schiffer | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/travel/good-airport-food-tartine-rick-bayless.html | Real Food Is Now Available in the Terminal | By Lauren Sloss | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/travel/hotel-review-joaquin-laguna-beach-calif.html | Echos of Hollywood Glamour Days With a Modish Twist | By Peter Stevenson | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/travel/snowmass-colorado-skiing.html | In Aspens Shadow Snowmass Builds Its Own Identity | By Elaine Glusac | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/massage-parlors-human-trafficking.html | Behind Illicit Massage Parlors a Vast Crime Web | By Nicholas Kulish Frances Robles and Patricia Mazzei | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/politics/bernie-sanders-2020-democrats.html | Sanders Begins 20 Bid With Familiar Refrains And New Story His Own | By Sydney Ember | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/politics/senate-democrats-2020.html | Spurning Senate Bids Ambitious Democrats Raise Sights to Presidency | By Glenn Thrush | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/politics/trump-free-speech-colleges.html | Trump Vows to Issue Order On Free Speech at Colleges | By Michael D Shear | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/porvenir-massacre-texas-mexicans.html | Latinos Were Lynched in West Descendants Want It Known | By Simon Romero | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/stephon-clark-police-shooting-sacramento.html | No Charges for Police in Fatal Shooting | By Jose A Del Real | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/us/trump-black-supporters.html | The Small and Divided World of Trumps AfricanAmerican Supporters | By Michael D Shear John Eligon and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/africa/us-tunisia-terrorism.html | US and Tunisia Are Close but Private Partners in Fighting Terrorism | By Lilia Blaise Eric Schmitt and Carlotta Gall | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/asia/china-muslim-detention-uighur-kazakh.html | Hiring Muslims in China To Detain More Muslims | By Austin Ramzy | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/asia/kashmir-shelling-india-pakistan.html | After Pilot Is Freed Fatal Violence in Kashmir | By Jeffrey Gettleman Hari Kumar and Sameer Yasir | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/asia/myanmars-rakhine-buddhsts-rohingya.html | Buddhist but No Less Persecuted in Myanmar | By Hannah Beech | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/asia/trump-kim-jong-un-summit.html | TrumpKim Talks Undone By Big Egos and Bad Bets | By David E Sanger and Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/europe/spain-constitution-election-catalonia.html | Roots of Spains Crisis One Word Fought Over in Its Constitution | By Patrick Kingsley | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/middleeast/netanyahu-israel-election.html | Israels Riddle Is Netanyahu Irreplaceable | By David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/middleeast/saudi-arabia-torture-american-citizen.html | Saudi Arabia Reportedly Tortured US Citizen With Electricity | By David D Kirkpatrick | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-03 | https://www.nytimes.com/2019/03/02/world/middleeast/saudi-arabia-trial-rights-activists.html | Advocates For Women To Face Trial Saudis Say | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/arts/television/whats-on-tv-sunday-leaving-neverland-and-good-girls.html | Whats On Sunday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/business/media/leaving-neverland-michael-jackson-estate.html | Revived Claims May Jeopardize Jackson Estate | By Ben Sisario | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/reader-center/style-life-runway-column.html | Tell Me About What Youre Wearing | By John Ortved | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-03 | https://www.nytimes.com/2019/03/03/sports/basketball/giannis-antetokounmpo-milwaukee-bucks-mvp.html | Antetokounmpo Is MustSee TV and Maybe the MVP | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/travel/women-only-travel-trips.html | Women Leading Women | By Shivani Vora | TX 8-789-067 | 2019-05-06 |
| 2019-02-20 | 2019-03-04 | https://www.nytimes.com/2019/02/20/nyregion/the-complex-story-of-hulan-jack-the-first-black-boss-of-manhattan.html | The Complex Story of Hulan Jack The First Black Boss of Manhattan | By Eric Moskowitz | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-04 | https://www.nytimes.com/2019/02/25/smarter-living/the-discount-cable-and-charger-brands-you-can-trust.html | Cables Cords and Chargers on the Cheap | By Eric Ravenscraft | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-04 | https://www.nytimes.com/2019/02/26/arts/music/jazz-at-lincoln-center-new-season.html | A Coming Season Spans Oceans and Generations | By Giovanni Russonello | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-04 | https://www.nytimes.com/2019/02/27/nyregion/graffiti-chef-ed-lee-art.html | The Wallpaper  Of My Childhood | By Edward Lee | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-04 | https://www.nytimes.com/2019/02/27/obituaries/dorothy-masuka-dead.html | Dorothy Masuka 83 South African Hero And Pop Singer Who Fought Apartheid | By Giovanni Russonello | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-04 | https://www.nytimes.com/2019/02/28/arts/design/sothebys-earnings.html | Sothebys Reports Sales Increase in 2018 | By Scott Reyburn | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-04 | https://www.nytimes.com/2019/03/01/arts/design/hackney-london-public-housing.html | New York Has a Public Housing Problem Does London Have an Answer | By Michael Kimmelman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-04 | https://www.nytimes.com/2019/03/01/obituaries/li-xueqin-dead.html | Li Xueqin 85 Leading Historian on Ancient China | By Ian Johnson | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-04 | https://www.nytimes.com/2019/03/01/technology/huawei-mwc-barcelona.html | A 5G Proxy Battle at Global Tech Conference | By Adam Satariano | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/01/obituaries/charles-mccarry-dead.html | Charles McCarry 88 Spy Turned Master Spy Novelist | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/business/energy-environment/pge-phil-angelides.html | PGampE Nominees Goal Build Trust | By Peter Eavis | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/business/reid-hoffman-ai-investments.html | Navigating AI Investments | By Katie Robertson | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/business/tech-employees-protests.html | Employees Newfound Power | By Talya Minsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/obituaries/zhores-alferov-dead.html | Zhores I Alferov Russian Nobel Winner Is Dead at 88 | By Craig Mellow | TX 8-789-067 | 2019-05-06 |

| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/opinion/supreme-court-death-penalty.html | A Reprieve for Vernon Madison | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-02 | 2019-03-04 | https://www.nytimes.com/2019/03/02/world/europe/russia-hybrid-war-gerasimov.html | Russian General Endorses Hybrid War Philosophy | By Andrew E Kramer | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/arts/kevin-roche-dead-architect.html | Kevin Roche Architect Who Melded Bold With Elegant Dies at 96 | By Paul Goldberger | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/arts/dance/review-cunningham-harkness-festival.html | In the Embrace of Merce Cunningham | By Siobhan Burke | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/arts/music/review-tclaire-chases-project.html | A Flutist Reports on Her Project | By Seth Colter Walls | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/books/solitude-company-gabriel-garcia-marquez-silvana-paternostro-interview.html | The Down Low on Gabriel Garca Mrquez | By John Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/airport-projects-private-investment.html | The Airport That Wasnt Is Turned Into One | By Amy Zipkin | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/amazon-alexa-david-limp.html | Helping Alexa Grow | By Katie Robertson | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/fast-food-health-salt-calories-portions.html | Bigger Saltier Heavier How Fast Food Changed Over 30 Years | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/new-work-summit-conversation-recap.html | What Did We Learn | By Nellie Bowles David Gelles and Cade Metz | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/fashion/celine-comme-des-garcons-paris.html | The revenge of the bourgeoisie | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/fashion/tommy-hilfiger-zendaya-paris.html | The Tommy x Zendaya Collection Debuts in Paris | By Elizabeth Paton | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/health/fecal-transplants-fda-microbiome.html | Battle Erupts Over Treatment That Once Repelled | By Andrew Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/movies/a-madea-family-funeral-box-office.html | Audiences Turn Out For Madeas Farewell | By Brooks Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/movies/space-documentaries-stream-apollo-11.html | More Moon Shots Worth Watching | By Noel Murray | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/nyregion/girls-in-boy-scouts-bsa.html | New Kind of Recruit for Rebranded Boy Scouts Girls | By Derek M Norman | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/nyregion/lower-east-side-ecology-e-waste.html | That Dusty Apple Macintosh Plus From the 80s It Could End Up on TV | By James Barron | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/nyregion/queens-fire.html | Candle and Faulty Smoke Alarm Leave 8YearOld Dead in Queens Fire | By Ashley Southall and Sean Piccoli | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/nyregion/uber-cab-driver-stabbed-bronx.html | Uber Driver Stabbed to Death in the Bronx Police Are Looking for Attacker | By Emma G Fitzsimmons and Ashley Southall | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/obituaries/ogden-reid-dead.html | Ogden R Reid Dies at 93 Editor of Storied Newspaper And a US Representative | By Joseph P Fried | TX 8-789-067 | 2019-05-06 |

| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/sports/lebron-james-los-angeles-lakers-playoffs.html | June Without James Its Looking That Way | By Marc Stein | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/sports/liverpool-everton-merseyside-derby-salah.html | For a Title a Liverpool Star Needs Last Seasons Transcendence | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/sports/miguel-andujar-yankees-fielding.html | Yanks Trust Andujar to Bring His Defense Up to Speed | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/sports/morgan-stickney-swimming-amputee.html | A Swimmer Saved By What She Lost | By David Waldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/technology/north-korea-hackers-trump.html | North Korea Hacked US During Talks | By Nicole Perlroth | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/technology/uber-ipo-legal-issues.html | Preparing Uber for Its Debut | By Kate Conger | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/border-rapes-migrant-women.html | Braving Heat and Coyotes To Be Raped at the Border | By Manny Fernandez | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/college-enrollment.html | Idealism Is Fighting For a Future | By Anemona Hartocollis | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/politics/2020-democrats-pennsylvania-.html | In Pennsylvania Skewing Left May Sap Momentum of 2018 | By Trip Gabriel | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/politics/national-emergency-vote-republicans-rand-paul.html | Paul Appears To Support Effort to Deny Emergency | By Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/politics/trump-daily-intelligence-briefing.html | Trade Statistics  Rivet President  Bored by Spies | By Julian E Barnes and Michael S Schmidt | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/politics/trump-obstruction-investigation.html | House Democrat to Seek Documents From Trump Contacts | By Glenn Thrush and Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/weather-forecast-cold-snow.html | Blanketed in Snow Parts of Nation Hurtle Into a Deep Freeze | By Julie Turkewitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/americas/juan-guaido-venezuela.html | Venezuelas Opposition at Risk As Guaid Vows to Go Home | By Nicholas Casey | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/asia/india-military-united-states-china.html | Indias Military Ailing and Poor Nears Its Brink | By Maria AbiHabib | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/asia/philippines-crocodiles-balabac-palawan.html | Sharing a Town With a Predator Shielded by Law | By Aurora Almendral | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/europe/academie-francaise-france-deadlock.html | Guardians of French  Deadlocked and Griping | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/europe/grayling-ferries-uk.html | Stumbles Galore but Failing British Politician Is Still Standing | By Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-03 | 2019-03-04 | https://www.nytimes.com/2019/03/03/world/europe/skripal-dawn-sturgess-putin-salisbury.html | Son of Fatally Poisoned Briton Tells Putin The Least She Deserves Is Justice | By Ellen Barry | TX 8-789-067 | 2019-05-06 |

| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/media/luminary-media-podcast-app.html | Podcast StartUp Tests Paid Subscriptions | By Brooks Barnes | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/business/us-china-trade-deal-trump.html | Trade Deal With China May Bring Few Changes | By Ana Swanson and Keith Bradsher | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/2020-moderate-democrats.html | A Dose of Moderation For Democrats | By David Leonhardt | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/nuclear-weapons-congress.html | Stop Shredding Our Nuclear Safety Net | By Michael Krepon | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/venezuela-maduro-guaido.html | Venezuelas Hunger Games | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/opinion/violence-criminal-justice.html | Reckoning With Violence | By Michelle Alexander | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/technology/amazon-new-york-politics-jobs.html | Amazons Offer To Cities Take It Or Well Leave | By Karen Weise Manny Fernandez and John Eligon | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/theater/review-recent-alien-abductions.html | Where Aliens Really Come From | By Laura CollinsHughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/03/us/tornado-alabama-georgia-deaths.html | Fatalities Mount in Alabama After Tornadoes Churn Through | By Mihir Zaveri and Emily S Rueb | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/arts/television/whats-on-tv-monday-i-am-the-night-and-after-neverland.html | Whats On Monday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/sports/robert-kraft.html | Krafts Power Has Faced Tests But Never One This Serious | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-04 | https://www.nytimes.com/2019/03/04/us/rural-nursing-homes-closure.html | Rural Nursing Homes Shutter and Families Splinter | By Jack Healy | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-04 | https://www.nytimes.com/2019/03/06/fashion/department-stores-paris.html | Going for change | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-02-20 | 2019-03-05 | https://www.nytimes.com/2019/03/05/science/sleep-deprivation-flies.html | Perchance to Dream Who Needs Sleep Not These Flies | By Veronique Greenwood | TX 8-789-067 | 2019-05-06 |
| 2019-02-20 | 2019-03-05 | https://www.nytimes.com/2019/02/20/science/zebra-stripes-flies.html | Wardrobe Changes Why Do Zebras Have Stripes Scientists Put Them on Horses to Find Out | By JoAnna Klein | TX 8-789-067 | 2019-05-06 |
| 2019-02-21 | 2019-03-05 | https://www.nytimes.com/2019/02/21/science/giant-bee-wallace.html | Still BiteSize A Bee Absurdly Big And Surprisingly Alive | By Douglas Quenqua | TX 8-789-067 | 2019-05-06 |
| 2019-02-25 | 2019-03-05 | https://www.nytimes.com/2019/02/25/arts/design/kader-attia-hayward-gallery.html | Fighting the Cultural Leftovers of Colonialism | By Farah Nayeri | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-05 | https://www.nytimes.com/2019/02/26/climate/what-is-extreme-weather.html | Extreme Weather Can Feel Normal After a Few Years | By Kendra PierreLouis | TX 8-789-067 | 2019-05-06 |
| 2019-02-26 | 2019-03-05 | https://www.nytimes.com/2019/02/26/science/mummies-smuggling-speaker.html | Fear of Flying Two Mummies Or Parts Thereof Are Kept Off Flight | By Nicholas St Fleur | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-05 | https://www.nytimes.com/2019/02/27/science/dogs-fetch.html | Thrill of the Chase | By C Claiborne Ray | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-05 | https://www.nytimes.com/2019/02/27/well/live/high-blood-pressure-in-teens-tied-to-kidney-failure-in-adulthood.html | Heart A Precursor to Kidney Failure | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-02-27 | 2019-03-05 | https://www.nytimes.com/2019/02/27/well/move/the-best-type-of-exercise-to-burn-fat.html | Slow and Steady May Lose the Race | By Gretchen Reynolds | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/arts/design/caravaggio-judith-holofernes.html | Is That a Caravaggio Its All in the Details | By Scott Reyburn | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/science/antarctic-blackfin-icefish-genome.html | Skullduggery Its Not Hard to See How His Brain Works | By JoAnna Klein | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/well/mice-singing-language-brain.html | The Secret Lives of Rodent Divas | By Carl Zimmer | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/well/eat/trans-fat-bans-may-be-good-for-the-heart.html | Eat Trans Fat Bans May Aid a Heart | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-05 | https://www.nytimes.com/2019/02/28/well/live/my-afterlife-on-the-body-farm.html | After I Die Im Going to Rot for a Good Cause | By Fawn Fitter | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/health/dementia-prevention-supplements.html | Claims Aside Supplements Wont Prevent Alzheimers | By Paula Span | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/obituaries/dr-theodore-bayless-dead.html | Dr Theodore M Bayless 87 Expert on Dairy Intolerance | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/science/twins-dna-crime-paternity.html | A New DNA Test Can Identify the Right Twin | By Carl Zimmer | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-05 | https://www.nytimes.com/2019/03/01/theater/the-price-of-thomas-scott-review.html | He Could Help His Family but Wheres the Sense in That | By Elisabeth Vincentelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/design/artcenter-south-florida-miami-millions.html | ArtCenterSouth Florida Is Planning a Big Move | By Brett Sokol | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/design/david-hockney-van-gogh-amsterdam-the-joy-of-nature.html | Into the Woods With Vincent | Nina Siegal | | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/luke-perry-dead.html | Luke Perry Brooding Star of Beverly Hills 90210 and Riverdale Dies at 52 | By Neil Genzlinger and Elizabeth A Harris | | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/music/michael-jackson-leaving-neverland-fans.html | Michael Jackson Fans to the Ramparts | By Joe Coscarelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/music/oscars-star-is-born-billboard-chart.html | A Star Is Born Tops Billboard Chart Again | By Ben Sisario | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/arts/television/luke-perry-90210-riverdale-death.html | A Smoldering James Dean for the 1990s Not Bad but Misunderstood And Dreamy | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/books/review-solitary-albert-woodfox.html | Locked Down No More | By Dwight Garner | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/ai-technology-travel-planning.html | Dont Like That Room Make a Face | By Julie Weed | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/china-foreign-investment.html | Plans to Open Up China Investment Disappoint Critics | By Keith Bradsher | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/media/att-warner-greenblatt.html | ATampT Joins Media War  As 1st Hybrid Amid Giants | | By Edmund Lee and John Koblin | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/media/cpac-google-facebook.html | Tech Plays the Bad Guy at CPAC | By Michael M Grynbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/business/ted-baker-ray-kelvin-resigns-harassment.html | Embattled Ted Baker Chief Exits | By Amie Tsang and Mike Ives | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/climate/marine-heat-waves.html | Ocean Heat Waves Are Threatening Marine Life | By Kendra PierreLouis and Nadja Popovich | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/health/aids-cure-london-patient.html | HIV Is Cured In 2nd Patient Doctors Report | By Apoorva Mandavilli | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/health/insulin-price-humalog-generic.html | Eli Lilly Feeling Heat Will Sell HalfPrice Insulin | By Katie Thomas | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/health/traditional-healer-africa-ebola.html | Diagnosis by Horn Payment in Goats | By Donald G McNeil Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/nyregion/school-snow-day-nyc.html | No School Because of Snow You Call That Snow | By Eliza Shapiro and Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/obituaries/juan-corona-dead.html | Juan Corona 85 Convicted Killer of Migrant Workers | By David Stout | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/obituaries/ted-lindsay-dead.html | Ted Lindsay 93 Scrappy Hall of Fame Scorer Who Powered Red Wings Dies | By Frank Litsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/isis-foreign-fighters.html | They Joined ISIS Bring Them Home | By Bryant Neal Vias | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/rudy-giuliani-trump.html | Treat Trump Like a Mafia Boss | By Garrett M Graff | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/trump-trade-war.html | America the Cowardly Bully | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/science/tyrannosaurus-rex-dinosaurs.html | Still the Biggest Star | By James Gorman | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/aaron-gordon-orlando-magic.html | He Does It All for the Magic  That May Not Be Enough | By Howard Megdal | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/golf/tiger-woods-injury.html | Neck Strain Forces Woods to Drop Out of Tournament | By Bill Pennington | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/larry-baer-will-take-leave-from-giants-after-videotaped-altercation.html | Giants Chief  Taking Leave  After Apology | By Victor Mather | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/soccer-marco-reus-dortmund.html | An Old Hand Among Young Horses | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/tennis/dan-evans.html | A Player Who Threw It All Away Is Determined to Get It Back | By Cindy Shmerler | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/sports/var-world-cup-women.html | Video Review Endorsed For Womens World Cup | By Andrew Keh | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/technology/google-chronicle-alphabet.html | Stung by Cyberattack a Giant Shares Its Balm | By Nicole Perlroth | TX 8-789-067 | 2019-05-06 |

| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/technology/google-gender-pay-gap.html | Google Finds Equity Gap But for Men | By Daisuke Wakabayashi | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/technology/huawei-lawsuit-us-government.html | Electronics Giant Said to Be Preparing to Sue the US | By Raymond Zhong and Paul Mozur | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/theater/jackie-sibblies-drury-blackburn-prize-fairview.html | Jackie Sibblies Drury Wins Blackburn Prize | By Sophie Haigney | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/alabama-tornado.html | You Could Hear Everything Coming Apart | By Alan Blinder and Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/california-lawsuit-title-x-family-planning.html | California Sues Over Muzzle On Abortions | By Jose A Del Real and Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/john-hickenlooper-2020.html | ExGovernor of Colorado Joins 2020 Field Citing a Crisis of Division | By Julie Turkewitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/migrant-women-raped-smugglers.html | A Migrant Describes Border Rape | By Manny Fernandez | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/north-carolina-special-election-house-ninth.html | North Carolina Will Hold New House Election in September | By Alan Blinder | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/aipac-congress-democrats.html | Concerns Raised Over Power Wielded by a ProIsrael Lobbying Giant | By Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/church-and-state-supreme-court.html | Justices Will Not Hear Case On Funding Church Repairs | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/clarence-thomas-supreme-court-precedent.html | Thats a Settled Precedent Thomas Disagrees | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/eric-holder-president.html | Holder Rules Out Entering Presidential Fray | By Christina Caron | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/hoda-muthana-hearing.html | US Judge Declines to Expedite Case of Woman Who Joined ISIS | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/roger-stone-instagram.html | Trumps Former Adviser Publishes Book That May Have Violated a Court Order | By Ceylan Yeginsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/senate-democrats-climate-change.html | In Bid for Millennials Senate Democrats Plan To Emphasize Climate | By Coral Davenport and Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/senate-emergency-declaration-trump.html | Senate Is Poised to Reject Border Emergency | By Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-china-trade-war.html | Ready to Put the Shade On a Costly Trade War | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-obstruction.html | Democrats Reveal Vast Scope of Trump Inquiry | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/well/live/want-to-leave-a-legacy-be-a-mentor.html | Want to Leave a Legacy Be a Mentor | By Jane E Brody | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/africa/algeria-protests-bouteflika.html | Leaders Vow For Elections Fails to Calm Algerian Ire | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |

| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/africa/kenya-helicopter-crash-americans-tourists.html | 4 Americans Die In Copter Crash At Park in Kenya | By Mike Ives | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/americas/brazil-vale-executives.html | Leaders of Brazil Mining Giant Step Down to Ease Criminal Inquiry | By Ernesto Londoo Manuela Andreoni and Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/americas/juan-guaido-venezuela.html | Guaid Defiantly Returns to Caracas Facing Threat of Arrest | By Ana Vanessa Herrero Nicholas Casey and Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/asia/china-canada-michael-kovrig-huawei.html | With Spying Allegations China Raises the Stakes | By Chris Buckley and Catherine Porter | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/asia/hong-kong-china-extradition.html | Murder Poses Extradition Dilemma for Hong Kong | By Austin Ramzy | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/canada/huawei-canada-meng-wanzhou.html | Luxe Detention in Canada for Huawei Executive | By Dan Bilefsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/canada/jane-philpott-resigns.html | Another Trudeau Minister Resigns Inflaming Canadas Political Crisis | By Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/pope-francis-pius-xii-archives.html | Francis to Grant Access To Pius XIIs Documents | By Elisabetta Povoledo | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/trump-golf-uk-scotland.html | Trump Says Golf Course Furthers UK Relations | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/turkey-economy-erdogan.html | Ahead of Elections Erdogan Tries to Ease Turkeys Growing Economic Pain | By Carlotta Gall | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/us-eu-status-ambassador.html | Changing Tone US Restores Diplomatic Status of European Union | By Steven Erlanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/middleeast/egypt-photographer-shawkan.html | Egyptian Photojournalist  Freed After 5 Years in Prison | By Declan Walsh | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/medicare-for-all.html | The Impossible Medicare For All | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/trump-investigation.html | Trumps  TV Trial | By Michelle Goldberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/opinion/trump-nadler-obstruction.html | Trouble Ahead Trouble Behind | By Michelle Cottle | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/theater/suicide-forest-review-bushwick-starr.html | Where a Walk In the Woods Isnt So Pleasant | By Laura CollinsHughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/alabama-tornadoes.html | You Could Hear Everything Coming Apart | By Alan Blinder Jack Healy Matt Stevens and Audra Melton | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/hillary-clinton-not-running.html | Clinton Says She Will Not Be Running Again | By Shane Goldmacher | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/nsa-phone-records-program-shut-down.html | NSA Has Ended Gleaning of Data From US Phones | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-china-tariffs-trade-deal.html | As Trump Moves to End Trade War With China Business Asks Was It Worth It | By Ana Swanson and Jim Tankersley | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/us/politics/trump-national-emergency.html | Trumps Grip Seen Waning In the Senate | By Sheryl Gay Stolberg and Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/denmark-amnesty-rape-culture.html | Denmark Has an Endemic Impunity for Rapists and Fails Victims Report Finds | By Martin Selsoe Sorensen | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/europe/russia-skripal-poisoning-britain.html | Year After Skripal Attack  Russia Far From Chastened | By Michael Schwirtz | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/04/world/middleeast/american-father-isis-children.html | 2 US Children May Be Trapped in the Last ISIS Village | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/arts/television/whats-on-tv-tuesday-the-story-of-god-and-the-dawn-wall.html | Whats On Tuesday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/nyregion/fusion-voting-aoc-sanders-cuomo.html | Democrats Pick a Fight  With an Unlikely Rival | By Jesse McKinley and Shane Goldmacher | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/nyregion/mennonite-midwife-arrest.html | She Delivered Babies For One Community  Then Came the Police | By Tyler Pager | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/reader-center/africa-traditional-healers.html | Bedside With Africas Healers | By Donald G McNeil Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/science/microwave-grapes-plasma.html | Microwave a Grape and Get Plasma | By James Gorman | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/sports/zack-greinke-contract-diamondbacks.html | No One Earns More or Brags Less | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/border-patrol-deaths-migrant-children.html | Fevers Fractures and Meager Care at the Border | By Sheri Fink and Caitlin Dickerson | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-05 | https://www.nytimes.com/2019/03/05/us/texas-staar-test.html | In Texas Test of Student Proficiency Is Put Under a Microscope | By Dana Goldstein and Manny Fernandez | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-06 | https://www.nytimes.com/2019/02/28/dining/drinks/wine-school-assignment-american-red-wine.html | Pleasure Moderately Priced | By Eric Asimov | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-06 | https://www.nytimes.com/2019/02/28/dining/drinks/wine-school-valtellina.html | Why Explore Valtellina  The Answer Is in the Hills | By Eric Asimov | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-06 | https://www.nytimes.com/2019/02/28/dining/millie-peartree-fish-fry-soul-food-review.html | The Way Her Mother Taught Her | By Ligaya Mishan | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-06 | https://www.nytimes.com/2019/03/01/dining/chicken-soup-recipe.html | Chicken Soup With Some Sass | By Alison Roman | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-06 | https://www.nytimes.com/2019/03/01/dining/zuni-cafe-burger.html | Zuni Caf Remains a Home for the Eclectic | By David Tanis | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-06 | https://www.nytimes.com/2019/03/01/obituaries/jean-fairfax-dead.html | Jean Fairfax Who Held  A Hand to Help Integrate  A School Is Dead at 98 | By Katharine Q Seelye | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/dining/oaxaca-food-los-angeles.html | Its Pure Oaxacan in Los Angeles | By Tejal Rao | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/obituaries/keith-flint-dead.html | Keith Flint Singer 49 His Energy Was Endless | By Alex Marshall | TX 8-789-067 | 2019-05-06 |

| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/technology/technology-military-contracts.html | Why Napalm Is a Cautionary Tale For Tech Giants | By Kevin Roose | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-06 | https://www.nytimes.com/2019/03/04/us/kashmir-india-pakistan-cricket.html | No Place Between Wickets For IndiaPakistan Tensions | By Kate Taylor | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/television/oprah-michael-jackson.html | Winfreys Crucial Shift in Perception | By Aisha Harris | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/china-premier-li-keqiang-speech.html | Beijing Vows Market Cure While China Slows Down | By Keith Bradsher and Chris Buckley | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/media/robert-greenblatt-att-hbo.html | New Boss at HBO Has No Thrones to Lean On | By John Koblin | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/harvard-dean-harvey-weinstein.html | Harvard Dean Is Criticized for Defending Weinstein | By Jan Ransom and Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dance/molly-lieber-eleanor-smith-body-comes-apart.html | When Powerful Movement Isnt Enough | By Brian Seibert | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/design/basquiat-brant-foundation.html | An Artist Finally Gets His Shrine | By Martha Schwendener | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/design/pritzker-architecture-prize-arata-isozaki.html | Style Mixer Pritzker Winner | By Amy Qin | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/design/what-is-pritzker-prize.html | Architectures Big Award Built to Last | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/arts/music/yo-yo-ma-wu-man-new-york-philharmonic.html | Time Travelers Take Flight on a Chinese Excursion | By Joshua Barone | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/books/nobel-prizes-literature-scandal.html | From No Nobel Prize In Literature to Two | By Alex Marshall | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/books/review-survival-math-mitchell-s-jackson.html | The United States of Open Wounds | By Parul Sehgal | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/briefing/roger-stone-book-gag-order.html | Stones Book Has Revisions That Test A Gag Order | By Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/claires-cosmetics-asbestos-fda.html | FDA Warns of Asbestos in Cosmetics Sold by Claires | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/ghosn-nissan-jail-release.html | Disgraced ExNissan Chairman Nears Release From Jail | By Ben Dooley | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/media/colbert-fallon-ratings-nielsen.html | For First Time Colbert Tops Fallon in Viewers Under 50 | By John Koblin | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/media/hello-kitty-movie-warner-bros.html | Warner Bros Lands a Big Fish Hello Kitty Goes Hollywood | By Brooks Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/papa-johns-john-schnatter.html | Founder to Quit Board Settling A Bitter Fight At Papa Johns | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |

| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/revitalization-projects-reawaken-downtown-los-angeles.html | A Sleepy Giant Los Angeless Core Reawakens | By Vivian Marino | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/business/virgin-atlantic-flight-attendants-makeup.html | Virgin Atlantic Ends Makeup Rule for Female Crew | By Ceylan Yeginsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/costas-spiliadis-milos-restaurant.html | The Perfectionist | By Alan Richman | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/hudson-yards-restaurants.html | Hudson Yards Welcomes the Chefs | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/madame-vo-bbq-review.html | Vietnamese Dishes Embraced by 2 Cultures | By Pete Wells | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/nyc-restaurant-news.html | Ardyn Serving FarmtoTable Fare Opens in Greenwich Village | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/dining/wonton-soup-maxis-noodle.html | Secret of a Singular Soup Multiple Won Tons | By Pete Wells | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/hiv-aids-cure.html | Answers to Four Important Questions About a Possible Cure for HIV | By Apoorva Mandavilli | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/measles-vaccine-autism.html | Study of Measles Vaccine Finds No Links to Autism | By Jan Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/scott-gottlieb-resigns-fda.html | FDA Chief Who Fought Vaping Resigns | By Sheila Kaplan and Jan Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/unitedhealth-mental-health-parity.html | UnitedHealth Denied Care To Mentally Ill Judge Finds | By Reed Abelson | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/nj-income-tax-phil-murphy.html | New Jersey Governor Millionaires Tax Must Cover Them All | By Nick Corasaniti | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/nyc-subway.html | Plan Advanced for City to Wrest Control of Subway | By Emma G Fitzsimmons | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/trump-aon-risk-services-subpoena.html | Trump Businesses Draw  Scrutiny From New York Over Insurance Policies | By William K Rashbaum and Ben Protess | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/nyregion/west-point-peter-zhu-death.html | Parents of Fatally Injured West Point Cadet Obtain Court Order to Preserve His Sperm | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/obituaries/eusebio-pedroza-dead.html | Eusebio Pedroza Tenacious Boxer Who Successfully Defended Title 19 Times Over 7 Years | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/obituaries/joseph-flummerfelt-dead.html | Joseph Flummerfelt 82  Choral Catalyst Is Dead | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/obituaries/king-kong-bundy-dead.html | King Kong Bundy 63 Bruiser  And Walking Condominium | By Daniel E Slotnik | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/john-hickenlooper-2020.html | Can Nice Guys Finish Trump | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/oppression-majority.html | What the Public Wants  It Doesnt Get | By Tim Wu | TX 8-789-067 | 2019-05-06 |

| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/baseball/jessica-mendoza-mets.html | Mets Hire Mendoza To Advise Front Office | By Kevin Draper and Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/college-basketball-scandal.html | Judge Issues Lenient Sentences In Recruiting Corruption Case | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/landon-collins-giants.html | Giants Let Another High Draft Choice Go | By Bill Pennington | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/robert-kraft-massage-defense.html | Kraft Builds Powerful Legal Defense Team | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/theater/oliver-awards-company-inheritance.html | Olivier Award Nods Go To Company Away | Alex Marshall | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/alabama-tornado-victims.html | More Warning  If Not Urgency  To Flee Storm | By Alan Blinder Patricia Mazzei and Audra Melton | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/border-crossing-increase.html | Record Numbers Crossing to US Deluging Agents | By Caitlin Dickerson | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/ilhan-omar-israel.html | Rift Over Israel Has Democrats Divided by Age | By Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/jeff-merkley-not-running-president.html | Progressive to Seek Reelection In Senate Over Presidential Bid | By Lisa Lerer | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/made-in-the-usa-ftc.html | USMade Wrist Slap If Labels Lie | By Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/michael-bloomberg-2020.html | Bloomberg Says He Wont Jump Into 2020 Field | By Alexander Burns | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/stacey-abrams-georgia-democrats.html | After Her Narrow Loss Abrams Takes Stock and Regroups | By Susan Chira | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/trump-us-india-tariffs.html | Trump to Strip India of Special Tariff Status Escalating Tensions | By Alan Rappeport | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/africa/on-dakars-streets-working-out-is-a-way-of-life-pollution-is-spoiling-the-rush.html | Intense Workouts Leave These Athletes Breathless Fumes and Dust Do Too | By Dionne Searcey and Jaime Yaya Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/afghanistan-taliban-peace-rural.html | Rural Afghans Displaced and Battling Drought Eagerly Await Peace | By Mujib Mashal | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/india-air-pollution.html | South Asia Has Almost All the Cities With the Most Toxic Air | By Kai Schultz | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/indonesia-landslide-mine.html | Indonesia Landslide Toll Climbs to 17 | By Mike Ives and Muktita Suhartono | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/pakistan-terrorism-blacklist-sanctions.html | Pressured Pakistan Vows  To Crack Down on Militants | By Salman Masood | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/philippines-defense-treaty-us.html | Philippine Defense Official Calls for Review of US Treaty | By Jason Gutierrez | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/canada/gerald-butts-justin-trudeau.html | Trudeaus Fate in Balance As Best Friend Testifies | By Catherine Porter and Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/brexit-poultry.html | White Meat or Dark UK Farmers Had It All Worked Out Until Now | By Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/genoa-bridge-italy-autostrade-benetton.html | Italy Collapse Brings Infamy to a Fashion Family | By David Segal and Gaia Pianigiani | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/london-transit-bombs.html | 3 Apparent Homemade Bombs Are Found in London Transit Centers | By Megan Specia | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/europe/stem-cell-donation-oscar-saxelby-lee.html | Britons Rush to Help Ailing Boy Find Donor | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/middleeast/israel-united-nations-boycott-companies.html | UN Database On West Bank Is Postponed | By Nick CummingBruce | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/middleeast/saudi-arabia-american-guardianship.html | Trapped in Saudi Arabia After Divorce | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/middleeast/zarif-resignation-iran.html | Irans Foreign Minister Stays in His Post Despite Lingering Frustrations | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/depression-treatment-ketamine-fda.html | Nasal Spray a QuickActing Treatment for Depression Is Approved by the FDA | By Benedict Carey | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/health/depression-withdrawal-drugs.html | Withdrawal Rule on Antidepressants Is Questioned | By Benedict Carey | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/china-marco-rubio-republicans-industrial-policy-.html | We Dont Need State Economic Planning | By Veronique de Rugy | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/justin-trudeau-scandal.html | Oh Trudeau | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/trump-national-emergency.html | Fix the National Emergencies Law | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/opinion/trump-netanyahu.html | Trumps Song Anything Goes | By Thomas L Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/sports/luis-severino-yankees.html | Severino Is Shelved for Two Weeks | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/theater/review-jeremy-o-harris-daddy.html | An Art Collector in Need of Another Possession | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/trump-house-document-request.html | Detailed Request for Documents That Digs Deep Into Trumps World | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/us/politics/trump-michael-cohen-checks.html | Sway Senators Pay Fixer Check Dates Hint at Parallel Lives of a Sitting President | By Peter Baker and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/05/world/asia/north-korea-missile-site.html | North Koreans Start to Rebuild Launching Site | By Choe SangHun | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/arts/television/whats-on-tv-wednesday-christopher-robin-and-the-heat.html | Whats On Wednesday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/movies/triple-frontier-review.html | Hey Guys Lets Go Rob A Drug Lord | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-06 | https://www.nytimes.com/2019/03/06/reader-center/lifting-the-veil-on-the-academie-francaise.html | Lifting the Veil on the Acadmie | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-02-06 | 2019-03-07 | https://www.nytimes.com/2019/02/06/crosswords/crosswords-symphony.html | Here to Help Four Musical Terms That Will Help You Become a Better Crossword Solver | By Sam Ezersky | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | | https://www.nytimes.com/2019/02/28/theater/lebron-james-play-rajiv-joseph-steppenwolf.html | Steppenwolf to Debut Play on LeBron James | By Sopan Deb | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-07 | https://www.nytimes.com/2019/03/01/style/ariel-arce-niche-niche-special-club.html | The Champagne Empress of Greenwich Village | By Jonah Engel Bromwich | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-07 | https://www.nytimes.com/2019/03/04/fashion/balenciaga-valentino-givenchy-paris.html | What you see is not what you think | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-07 | https://www.nytimes.com/2019/03/04/style/free-office-snacks-diet.html | Eating at the Company Trough | By Jamie Lauren Keiles | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/04/opinion/algeria-protests-bouteflika.html | Algerias Furious Youth Movement | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/05/fashion/chanel-karl-lagerfeld-alexander-mcqueen-paris.html | Lagerfelds Finale A Show of Chanel | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-07 | https://www.nytimes.com/2019/03/05/style/seasonal-color-loss-melanin.html | Seasonal Color Loss Is Real Can You Fix It | By Crystal Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/television/leaving-neverland-michael-jackson-martin-bashir.html | Shadows and Portents From a Toxic Childhood | By Aisha Harris | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/nyregion/samuel-joseph-murder-brooklyn.html | Boy 15 Was Shot Dead After a Brother Brawled | By Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/05/technology/uber-self-driving-car-arizona.html | Uber Faces No Charges in SelfDriving Car Fatality | By Mihir Zaveri | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/05/theater/review-the-cake-bekah-brunstetter.html | Well Baked but Not Quite Filling | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/alex-trebek-cancer.html | Host of Jeopardy Says  He Has Pancreatic Cancer | By Jacey Fortin | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/design/hitler-paintings-fake.html | The Grubby Gray Zone of Hitlers Art | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/design/yemen-united-states-looted-artifacts.html | Yemen Fights the Looting of Artifacts | By Tom Mashberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/music/john-adams-thomas-ades-piano.html | A HonkyTonk Concerto and a Proper One Too | By Joshua Barone | TX 8-789-067 | 2019-05-06 |

| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/music/nakhane-you-will-not-die.html | A Star Content to Simply Be as Small as Life | By Matthew Schneier | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/music/solange-when-i-get-home-review.html | A Shelter From Pop Expectations | By Jon Pareles | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/arts/r-kelly-jail-child-support.html | RampB Star More Than 160000 Behind in Child Support Is Sent to Jail | By Robert Chiarito and Elizabeth A Harris | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/books/one-hundred-years-of-solitude-is-coming-to-netflix.html | A One Hundred Years Of Solitude Film Deal | By Concepcin de Len | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/books/review-uninhabitable-earth-life-after-warming-david-wallace-wells.html | Future Shock  The End Is Near | By Jennifer Szalai | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/bank-regulation.html | Regulators  Ease Checks  On Big Banks | By Alan Rappeport and Emily Flitter | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/carlos-ghosn-released-japan-nissan.html | Former Nissan Chief Is Released on Bail | By Ben Dooley | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/energy-environment/tesla-stock-strategy.html | Tesla Swerves on Sales Strategy | By Neal E Boudette | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/media/democrats-fox-news-debate-host.html | Democrats Block Fox News From Hosting Primary Debates | By Michael M Grynbaum and Astead W Herndon | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/media/slate-jared-hohlt.html | Slate Chooses a Skilled Storyteller as Its New Top Editor | By Jaclyn Peiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/dining/mario-batali-bastianich-restaurants.html | Accused Celebrity Chef Exits Restaurant Empire | By Julia Moskin | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/fashion/louis-vuitton-miu-miu-paris.html | Chaos Until the End And Some Great Clothes | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/health/opioids-pain-cdc-guidelines.html | Rule Led to Big Drop in Opioid Prescriptions Too Big Some Doctors Say | By Jan Hoffman and Abby Goodnough | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/health/who-reforms-geneva.html | WHO Chief Aims at Agencys Aversion to Change | By Donald G McNeil Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/nyregion/nypd-capstat-legal-aid-society.html | Looking for Details on Police Misconduct A New Database Might Help | By Ali Winston | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/nyregion/women-statues-nyc.html | City Will Add 4 Statues of Women | By Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/obituaries/hugh-fordin-writer-and-record-producer-is-dead-at-83.html | Hugh Fordin 83 Writer and Record Producer Who Revivified American Songbook | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/obituaries/marcia-dale-weary-dead.html | Marcia Dale Weary 82  Top Ballet Teacher Dies | By Marina Harss | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/canada-scandal-justin-trudeau.html | Canadians Can Be Corrupt Too | By Jen Gerson | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/trump-5g-wireless.html | The Best Way to Deliver 5G | By Kevin Werbach | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/reader-center/alabama-tornado-coverage.html | When a Tornado Hits Your Hometown | By Kelly Virella | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/science/gray-wolf-protection.html | Plan to Delist Gray Wolves Likely to Start A Court Fight | By Jim Robbins | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/amateur-runners-sponsorships.html | Everyday Runners Offer Sponsors Exposure Thats Worth More Than Gold | By Jen A Miller | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/milwaukee-brewers.html | Always Be Closing Brewers See 9 Save Situations a Game | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/real-madrid-champions-league.html | Fragility of Real Madrids Dynasty Is Laid Bare in the End | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/santa-anita.html | An Industry Could Be Riding To Its Doom | By Joe Drape | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/world-cup-oman-kuwait.html | FIFA Considers Expanding 2022 World Cup to 48 Teams and Beyond Qatar | By Tariq Panja | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/cbd-charlottes-web-seven-brothers.html | Seven Buds for Seven Brothers | By Alyson Krueger | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/international-womens-day-fundraisers.html | Movie Stars and Yorks Housewives | By Ben Widdicombe | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/jason-momoa-scrunchies-for-men.html | Scrunchies Return And Not Just for Her | By Valeriya Safronova | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/style/red-rabbit-club.html | Red Rabbit Club | By Michael Musto | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/mark-zuckerberg-facebook-privacy.html | Users Privacy Is New Focus Facebook Says | By Mike Isaac | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/personaltech/key-duplicating-machine.html | Copying Your Keys Is Easy Maybe Too Easy | By Brian X Chen | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/technology/personaltech/nyt-the-weekly-liz-day.html | Tech Tools That Help a TV Pro Find and Tell Stories | By Liz Day | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/harvey-hill-mississippi-jail-death.html | Lawsuit Filed After Man Is Beaten to Death in Jail | By Christine Hauser | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/keith-gladstone-baltimore-police.html | Officer Is Charged With Planting a Gun | By Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/new-hampshire-guns-pearls.html | Debating Gun Control and Um Pearls | By Kate Taylor | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/paczki-day-fat-tuesday-facts-history.html | An Immigrant Beacon With a Polish Sweet Tooth | By Mitch Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/aaron-schock-charges.html | Corruption Case Dropped Against Former Lawmaker | By Karen Zraick | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/democrats-2020.html | As the Field Fills Up Prominent Democrats Opt Out of the 2020 Race | By Lisa Lerer and Astead W Herndon | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/fara-task-force-justice-department.html | US Targets Illicit Work For Nations By Lobbyists | By Katie Benner | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/kirstjen-nielsen-house-homeland-security-committee-testimony.html | Homeland Chief Cites Catastrophe in Clash Over Border Security | By Zolan KannoYoungs and Michael D Shear | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/martha-mcsally-sexual-assault.html | Air Force Pioneer Turned Senator Says Superior Officer Raped Her | By Emily Cochrane and Jennifer Steinhauer | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/supreme-court-rap-music.html | HipHop Stars Defending a Fellow Artist Give the Court a Music Lesson | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/trade-deal-europe-usa.html | US and EU  Go to Corners In Food Fight | By Ana Swanson and Jack Ewing | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/trump-civilian-casualties-rule-revoked.html | Order Limits Report of Deaths From US Airstrikes | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/trump-documents-cohen.html | Cohen Says Documents Show Trumps Lawyers Helped Him Lie | By Nicholas Fandos and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/us-trade-deficit.html | US Trade Deficit Under President Bulges to Record | By Jim Tankersley and Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/africa/south-africa-white-farmers-black-teenager.html | Prison for Killing a Black 15YearOld | By Norimitsu Onishi | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/americas/bolsonaro-carnival-brazil.html | On Twitter Brazil Leader Bares Truth And More | By Ernesto Londoo | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/asia/afghanistan-attack-construction-company.html | Raid on Builder Kills 16 Civilians In Afghanistan | By Zabihullah Ghazi and Fahim Abed | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/asia/michael-jackson-radio-stations.html | Some Stations Stop Playing Recordings By Jackson | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/asia/north-korea-sanctions-missiles.html | Sanctions Burn May Force Kim Back to the Table | By Choe SangHun | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/australia/solomon-islands-oil-spill-unesco.html | Oil Spill Threatens Coral Atoll in the South Pacific | By Jacqueline Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/canada/huawei-meng-wanzhou-arrest.html | A Tech Executive Caught Between 2 World Powers | By Dan Bilefsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/canada/justin-trudeau-gerald-butts.html | Trudeaus Former Adviser Denies Improper Pressure on Justice Minister | By Ian Austen and Catherine Porter | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/crusader-mummy-dublin-head.html | Crusaders Head Stolen From Crypt Is Recovered | By Ed OLoughlin | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/italy-ports-china.html | Italy May Cross Allies and Open Up to Chinas Building Push | By Jason Horowitz and Jack Ewing | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/uk-knife-crime-austerity.html | Knifings Surge and Many in Britain Are Blaming Austerity | By Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/europe/un-rights-bachelet.html | UNs Rights Chief Takes Jabs at China and Israel | By Nick CummingBruce | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-06 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/middleeast/nasrin-sotoudeh-iran-head-covering.html | Iran Convicts Womens Defender in a Secret Trial | By Rick Gladstone | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/huawei-united-states-trade-lawsuit.html | Huawei Sues  US in Texas  Calling a Ban Unwarranted | By Paul Mozur and Austin Ramzy | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/last-blockbuster-store.html | A 9000Store Chain Has Closed 8999 How Does That Work | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/business/media/warnermedia-kevin-tsujihara.html | Warner Media Will Investigate Whether Executive Helped Actress in Relationship Get Roles | By Brooks Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/nyregion/nypd-rape-brooklyn.html | Credibility Issues Erode Charges Against Officers | By Jan Ransom and Alan Feuer | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/2020-candidates.html | The Big Race Its Time for  A Rhyme | By Gail Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/jared-kushner-trump.html | Questions For and About Jared Kushner | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/opinion/michael-cohen-trump.html | We Will Survive Probably | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/sports/andrew-bogut-golden-state-warriors.html | Bogut Returns to Warriors for the Stretch Run | By Marc Stein | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/giuliani-trump-pardons.html | Giuliani Says Several Clients Lawyers Asked About Pardons | By Michael S Schmidt Ben Protess and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/ilhan-omar-israel.html | Democrats Let Own Message Trip Them Up | By Glenn Thrush and Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/melania-trump-first-lady.html | Be Best Tour Shows Power and Limits of Staying on Message | By Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/us/politics/senate-readler-trump-confirmation.html | Senate Confirms Judicial Nominee Who Had Resisted the Affordable Care Act | By Carl Hulse | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/americas/cody-weddle-journalist-venezuela.html | US Reporter Is Arrested In Venezuela | By Ana Vanessa Herrero and Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/06/world/middleeast/american-hostage-yemen.html | Operation Led by UAE Freed American Hostage in Yemen | By Adam Goldman and Declan Walsh | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/arts/television/whats-on-tv-thursday-for-the-people-and-wonder-woman.html | Whats On Thursday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/nyregion/cuomo-budget.html | 5 Surprises Embedded in Cuomos Updated Budget | By Vivian Wang | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/advice-for-renovating-your-home.html | Advice for Renovating Your Home | By Steven Sclaroff | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/anne-harris-murals.html | The Big Picture | By Steven Kurutz | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/design-books-history-recommendations.html | History in the Making | By Jeremy Allen | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/hubert-le-gall-interview.html | Animal Magnetism | By Penelope Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/inspiration-morocco.html | The Marrakesh Express | By Rima Suqi | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/jasmit-singh-rangr-berkeley.html | Steady as She Glows | By Pilar Viladas | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/style/sean-scully-gold-zinger.html | Mad About Saffron | By Eve M Kahn | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-07 | https://www.nytimes.com/2019/03/07/us/us-birthrate-hispanics-latinos.html | Hispanic Americans Birthrate Dives as Women Pursue Inroads | By Sabrina Tavernise | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-08 | https://www.nytimes.com/2019/03/05/movies/captain-marvel-review.html | Marvel Heroines Can Punch Too | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/arts/design/art-fairs-armory-piers-spring-break-independent.html | Tips for Navigating the Art Fair Maze | By Roberta Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/arts/design/reginald-van-lee-show-us-your-wall.html | Inspired by Beauty a Collector Supports Young Artists | By Robin Pogrebin | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/arts/music/review-bryce-dessner-robert-mapplethorpe-triptych.html | Mapplethorpe Set In a Bland Frame | By Zachary Woolfe | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/business/dealbook/us-retail-store-industry.html | Divide in Retail Industry Comes Into Sharp Focus | By Stephen Grocer | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/business/geneva-motor-show-bugatti.html | The Geneva Motor Show Stays True to Its Glamorous Heritage | By Jerry Garrett | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/business/media/podcast-growth.html | Podcasts Are Snatching Up Listeners in US | By Jaclyn Peiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/climate/inslee-2020-candidates-climate.html | Here to Help One Thing You Can Do to Counteract Climate Change | By John Schwartz Lisa Friedman and Eduardo Garcia | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/movies/an-elephant-sitting-still-review.html | The Grace of Misery and Bleak Hopes | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/movies/black-mother-review.html | Exploring the Roots of Life Itself With Love | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-08 | https://www.nytimes.com/2019/03/06/movies/room-at-the-top-film-forum.html | The Images Are Grimy and the Leading Man Even Grimier | By J Hoberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/design/armory-show-art-piers.html | A Wide Range of Works at a Fair That Almost Wasnt | By Martha Schwendener | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/lebron-james-passes-michael-jordan-scoring.html | For James A Milestone As Consolation | By Benjamin Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/azriel-clary-joycelyn-savage-r-kelly.html | 2 Women Deny Being Abused by R Kelly | By Joe Coscarelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/dance/silas-farley-metarts-live-metropolitan-museum.html | Expressing Freedom Through  Dance | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/design/antiquarian-book-fair-park-avenue-armory.html | Vivid Reminders of History and Human Hardship | By Eve M Kahn | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/design/t-rex-exhibition-american-museum-of-natural-history.html | He Has Reason To Smile | By Jason Farago | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/music/migrations-the-making-of-america-immigration.html | Sounds That Immigrants Bring Along | By Jon Pareles | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/television/now-apocalypse-gregg-araki-karley-sciortino.html | Gay and Confused With Alien Lizards | By Nico Lang | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/books/tiny-books-grolier-club.html | Making It Easier to Hold Infinity in the Palm of Your Hand | By Sarah Lyall | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/car-hacks-cybersecurity-safety.html | Locking Doors Isnt Enough Not Even Close | By Jim Motavalli | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/cashless-stores-philadelphia.html | Philadelphia Forces Stores To Take Cash | By Karen Zraick | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/ecb-european-economy-stimulus.html | Europeans Fear a Global Slump | By Jack Ewing | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/economy/overtime-rules-labor.html | Labor Dept Seeks Rise In Overtime Threshold | By Noam Scheiber | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/economy/wendys-farm-workers-tomatoes.html | High Stakes On the Farm | By Noam Scheiber | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/media/fox-news-democratic-debates-chris-wallace.html | TV Host Calls Debate Ban From Democrats Stunning | By Michael M Grynbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/mueller-report-bestseller-amazon.html | Muellers Report Is a Hit Sight Unseen | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/spain-minimum-wage.html | Spains Minimum Wage Has Surged So Has Debate | By Liz Alderman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/us-china-trade-deal.html | China Wary Of Hurried Trade Deal | By Keith Bradsher and Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/fashion/calvin-klein-closes-collection.html | High Fashion Game Over for Calvin Klein | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |

| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/health/alex-trebek-pancreatic-cancer.html | Five Questions Jeopardy Host May Have Had After Diagnosis | By Gina Kolata | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/health/ebola-epidemic-congo.html | A Grim Battle Against Panic Distrust and Ebola | By Denise Grady | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/3-faces-review.html | On the Road in Iran and Off It Too | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/babylon-review.html | Feeling Fairly New Though 39 Years Old | By Wesley Morris | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/ferrante-fever-review.html | Ferrante Fever | By Jennifer Szalai | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/gloria-bell-review.html | Love and Some Laughter Is in the Air | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/im-not-here-review.html | Im Not Here | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/island-of-the-hungry-ghosts-review.html | Island of the Hungry Ghosts | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/the-kid-review.html | The Kid | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/movies/two-plains-and-a-fancy-review.html | Two Plains  amp a Fancy | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/bonanno-mafia-trial.html | Accused in Mob Case 2 Defendants Claim They Were Profiled | By Victoria Bekiempis | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/garden-little-italy-senior-housing.html | Fight to Save a Cherished Urban Garden Moves to Court | By Luis FerrSadurn | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/measles-outbreak-vaccine-nyc.html | Brooklyn Yeshiva Ignored a Warning Then One Student Gave 21 the Measles | By Tyler Pager | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/michael-cohen-trump-lawsuit.html | Cohen Files Lawsuit To Recoup Legal Costs | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/obituaries/don-nice-dead.html | Don Nice Who Veered Outside the Rectangle In His Work Dies at 86 | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/case-for-reparations.html | The Case for Reparations | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/europe-taxes-sweden.html | How to Tax and Spend Like a Swede | By Monica Prasad | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/kashmir-india-pakistan-nuclear.html | India and Pakistan Ever on the Edge | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/trump-deficit.html | Tariff Man Has Become Deficit Man | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/zuckerberg-privacy-facebook.html | Zuckerbergs SoCalled Focus on Privacy | By Zeynep Tufekci | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/patriots-robert-kraft-charges.html | Kraft Hearing Is Delayed Until NFL Meetings End | By Ken Belson and Victor Mather | TX 8-789-067 | 2019-05-06 |

| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/tom-seaver-dementia.html | Dementia Will Halt Public Life For Seaver | By Ken Belson | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/technology/airbnb-hotel-tonight.html | Airbnb Moves to Expand Travel Portfolio | By Erin Griffith | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/chris-watts-confession-tapes.html | Man Tells How He Killed His Wife and Daughters | By Sarah Mervosh | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/deaths-drugs-suicide-record.html | Deaths From Drug Use and Suicide Set Record in 2017 Analysis Shows | By Adeel Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/gofundme-homeless-scam-guilty.html | Two Plead Guilty in 400000 GoFundMe Fraud | By Daniel Victor | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/migrant-caravans-activists-journalists-government-list.html | US Tracked Journalists and Activists Working Near the Southern Border | By Jose A Del Real and Zolan KannoYoungs | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/biden-2020.html | Plan in Place Bidens Army Awaits Biden | By Jonathan Martin and Alexander Burns | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/chelsea-manning-wikileaks-contempt.html | Manning May Be Jailed for Silence on Stand | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/democrats-trump-investigations.html | House Investigations Have Begun Digging Into Presidents World | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/house-democrats-anti-corruption-bill.html | Broad AntiCorruption Bill Faces House Vote | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/ilhan-omar-anti-semitism-vote.html | House Measure Condemns Hate In All Its Forms | By Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/john-kelly-trump-kushner.html | Kelly Out of White House Breaks With Policies of His Former Boss | By Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/kirsten-gillibrand-endorsements-2020.html | What Gillibrand Is Missing New York Endorsements for 2020 | By Shane Goldmacher | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/paul-manafort-sentencing.html | Manafort Given Less Than 4 Years Faced Long Term | By Sharon LaFraniere | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/sherrod-brown-2020-president.html | Saying Hes Happy in Senate Ohioan Wont Seek Presidency | By Sydney Ember and Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/trump-administration-twitter-diplomacy.html | Trumps Aides Have Followed Their Leader on Twitter | By Mark Landler and Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/americas/us-venezuela-visas.html | US Revokes More Visas | By Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/china-xi-jinping-gray-hair.html | Xi Goes Where Others  Didnt Dare to Go Gray | By Javier C Hernndez | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/kashmir-attack-india-pakistan.html | Kashmir Blast Further Rattles A Tense Region | By Sameer Yasir and Jeffrey Gettleman | TX 8-789-067 | 2019-05-06 |

| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/taliban-peace-talks-afghanistan.html | Stumbling Block in US Talks With Taliban How to Define Terrorism | By Mujib Mashal | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/thailand-thai-raksa-chart-princess.html | Thai Political Party That Nominated Kings Sister Is Dissolved | By Hannah Beech and Muktita Suhartono | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/canada/trudeau-scandal.html | Amid Political Crisis Canadas Trudeau Denies Wrongdoing | By Ian Austen and Catherine Porter | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/amber-rudd-diane-abbott.html | Colored Woman Quip Prompts an Apology | By Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/denmark-isis-video-arrests.html | 14 Charged In Denmark With Sharing Murder Video | By Martin Selsoe Sorensen | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/france-cardinal-sexual-abuse-priest.html | French Cardinal Offers to Resign for Covering Up Sex Abuse | By Aurelien Breeden | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/karen-bradley-northern-ireland-crimes.html | Northern Ireland Minister Apologizes Over Remarks | By Ed OLoughlin | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/queen-elizabeth-instagram.html | Queen Posts First Photo to Instagram | By Ceylan Yeginsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/europe/russia-internet-freedom-speech.html | Insulting Russian Government May Soon Be a Crime | By Ivan Nechepurenko | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/middleeast/saudi-arabia-human-rights-abuses.html | UN Council Rebukes One Of Its Own Saudi Arabia | By Nick CummingBruce | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/business/argosy-college-art-insititutes-south-university.html | Thousands Tripped Up as a College Chain Sinks | By Stacy Cowley and Erica L Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/nyregion/beating-homeless-man-bellevue.html | Video Shows Officer Beating Homeless Man | By Benjamin Weiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/opinion/yeshiva-measles-deblasio.html | More to Fear for Yeshiva Students | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/luke-heimlich-mexico-baseball-league.html | Heimlich Is Signed By a Team In Mexico | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/sports/tom-seaver-mets-health.html | The Legacy Of a Great Is Secure | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/technology/facebook-anti-vaccine-misinformation.html | Facebook Says It Will Start Combating Misinformation About Vaccines | By Christina Caron | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/technology/facebook-zuckerberg-wechat.html | WeChat Shows Facebook Another Way | By Li Yuan | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/theater/fleabag-review-phoebe-waller-bridge.html | Sex and Loathing In Modern London | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/asylum-seekers-ninth-circuit.html | Ruling Gives More Protections to Asylum Seekers | By Miriam Jordan | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/census-citizenship.html | Census Bureau Will Use Homeland Security Files For Data on Noncitizens | By Michael Wines | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/mcsally-assault-military.html | Assault Accusation May Reopen a Military Debate | By Jennifer Steinhauer and Richard A Oppel Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/michael-cohen-congressional-testimony.html | Hearings Are Over but the Testimony Has a Life of Its Own | By Nicholas Fandos and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/trump-gifts-foreign-leaders.html | When Foreign Heads Visit Gifts of Flattery Are in Tow | By Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/us/politics/trump-stormy-daniels-lawsuit-dismissed.html | Porn Actress Loses Lawsuit Over Hush Money Payment | By Rebecca R Ruiz | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/americas/venezuela-power-outage-blackout-apagon.html | Lights Go Out In Venezuela US Blamed | By Alan Yuhas | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/world/asia/trump-north-korea.html | US Warns North Korea Against Work On Space Site | By David E Sanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/07/arts/television/whats-on-tv-friday-after-life-and-tin-star.html | Whats On Friday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/americas/russia-venezuela-maduro-putin.html | Russia Stands With Maduro While Hedging Its Bets | By Anatoly Kurmanaev | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/imams-womens-mosques.html | A surge in womens mosques | By Doreen Carvajal | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/international-womens-day-feminism.html | On International Womens Day a Look at a Feminist Country | By Maya Salam | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/maria-teresa-marguerite-barankitse.html | Helping victims of conflict rape | By Elaine Sciolino | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-08 | https://www.nytimes.com/2019/03/08/world/europe/sweden-women-equal-representation.html | Gender lessons from Sweden | By Celestine Bohlen | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-09 | https://www.nytimes.com/2019/02/28/business/cctv-china-usa-propaganda.html | China Airs Propaganda In the US on Live TV | By Paul Mozur | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-09 | https://www.nytimes.com/2019/03/01/arts/music/carnegie-hall-migrations-festival.html | A New Festival Celebrates Immigration | By Gabrielle Debinski | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-09 | https://www.nytimes.com/2019/03/04/arts/music/morrissey-broadway-residency.html | Morrissey Shows Set For Broadway | By Sopan Deb | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/arts/bancroft-prize-history-awarded.html | Awards Announced For History Books | By Jennifer Schuessler | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/arts/music/review-yo-yo-ma-wu-man-new-york-philharmonic.html | An Expression of Joy From Start to Finish | By Joshua Barone | TX 8-789-067 | 2019-05-06 |

| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/arts/television/after-life-ricky-gervais-review.html | Puncturing Pieties as Grief Curdles | By James Poniewozik | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/obituaries/jerry-merryman-dead.html | Jerry Merryman 85 CoCreator Of Calculator That Fit in Pocket | By Cade Metz | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-09 | https://www.nytimes.com/2019/03/07/opinion/vaccine-measles-parents.html | Swaying VaccineHesitant Parents | By Wajahat Ali | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/07/sports/tom-seaver-memories.html | Like Anyone Seaver Is Mortal The Similarity Ends There | By Michael Powell | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/dance/review-full-on-forsythe-boston-ballet.html | A Choreographer Rediscovers His Roots | By Brian Seibert | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/design/art-basel-ubs-report.html | There are Lots of New Millionaires but Not at Art Sales | By Scott Reyburn | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/design/drue-heinz-christies-auction.html | Christies to Auction Heinz Collection | By James Barron | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/music/piano-concertos-thomas-ades-john-adams.html | Two New Concertos Two Masterly Moods | By David Allen and Zachary Woolfe | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/television/netflix-dating-around.html | A Match Game Focused On Five First Dates | By Amanda Hess | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/carlos-ghosn-disguise.html | Apology Issued After Ghosn Wears Disguise | By Ben Dooley | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/economy/jobs-report.html | Weak Job Gains But Better Signs On Wage Growth | By Patricia Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/endeavor-saudi-arabia.html | Talent Agency Is Said To Return Saudi Stake | By Kate Kelly and Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/lacroix-stock-price-injustice.html | LaCroix Makers Stock Dives After Profit Slips on Injustice | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/media/amazon-yankees-yes-network.html | Amazon Said to Be Teaming Up With Yankees in a Bid for the YES Network | By Kevin Draper and Edmund Lee | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/media/sarah-isgur-flores-cnn-analyst.html | After Outcry ExSessions Aide Drops Editing Role at CNN | By Michael M Grynbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/climate/hamburgers-cows-green-new-deal.html | Source of the Problem Also Part of the Solution | By Kendra PierreLouis | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/nyregion/edward-mangano-guilty-corruption.html | Former Official Guilty of Graft On Long Island | By Sarah Maslin Nir and Arielle Dollinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/nyregion/new-york-times-scholarship-winners.html | 10 Are Named Times Scholars | By Jacey Fortin | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/carmine-j-persico-colombo-crime-family-boss-is-dead-at-85.html | Carmine J Persico 85 New York Crime Boss At the Mobs Peak Dies | By Selwyn Raab | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/dan-jenkins-dead.html | Dan Jenkins Sports Illustrated Writer Known for Irreverent Prose Dies at 90 | By Bruce Weber | TX 8-789-067 | 2019-05-06 |

| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/fox-news-democrats-debate.html | Democrats Debate On Fox | By Liz Mair | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/google-privacy.html | Is Your Seatmate Googling You | By Kate Klonick | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/podcasts/daily-newsletter-silicon-valley-tape.html | How The Daily Uses Tape | By Michael Barbaro | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/science/spacex-dragon-splashdown.html | SpaceX Test of Capsule for NASA Ends With a Splash Right on Time | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/boston-celtics-kyrie-irving.html | Out West the Celtics Soak Up Some Badly Needed Good Vibrations | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/lsu-coach-will-wade-suspended.html | LSU Coach Tied to Scandal Is Suspended | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/mikaela-shiffrin-skiing.html | A Time Warp as Shiffrin Returns to Where It Began | By Brian Pinelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/women-sports-equality.html | Pushing Back on Discrimination Time and Again | By Sarah Mervosh and Christina Caron | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/womens-soccer-team-lawsuit-gender-discrimination.html | Claiming Bias Female Players Sue US Soccer | By Andrew Das | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/theater/mockingbird-broadway-harper-lee-dispute.html | Mockingbird to Play Out In Another Legal Proceeding | By Alexandra Alter and Michael Paulson | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/theater/review-five-easy-pieces-an-unnerving-alliance-of-children-and-art.html | An Unnerving Alliance of Children and Art | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/upshot/february-jobs-report-hiring-down.html | Bad Number On Jobs Is Probably A Corrective | By Neil Irwin | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/ilhan-omar-minnesota-district.html | In Minnesota Remarks By Omar Create Unease | By Mitch Smith and Matt Furber | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/immigration-deportation.html | Deportation Long Delayed Becomes a Painful Ritual | By Julie Turkewitz and Daniel Brenner | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/betsy-devos-special-education.html | Judge Rules That DeVos Held Up ObamaEra Rule on Special Education | By Erica L Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/bill-shine-resigns.html | Former Fox News Executive Abruptly Resigns as White House Communications Chief | By Maggie Haberman and Peter Baker | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/chelsea-manning-wikileaks-jail.html | Manning Is Sent to Jail Over a Refusal to Testify | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/cohen-pardon.html | Trump Says Cohen Asked for a Pardon Cohen Denies It | By Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/elizabeth-warren-amazon.html | Warren Outlines Proposal to Bust Up the Tech Giants | By Astead W Herndon | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/house-democrats-anticorruption-voting-rights.html | Democrats For the People Act Passes House | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |

| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/politics/manafort-sentencing-controversy.html | Prison Term That Was Below the Guidelines but Not That Unusual | By Shaila Dewan and Alan Blinder | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/politics/martha-mcsally-sexual-assault-air-force.html | Air Force Wont Investigate Senators Rape Accusation | By Helene Cooper and Richard A Oppel Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/trump-democrats-2020-election.html | Beat Trump Fervor Lifts All 2020 Democrats | By Sydney Ember | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/trump-manafort-judge-russia.html | I Was Right Trump Says Misreading Court Ruling | By Eileen Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/trump-alabama.html | On Survey of Storm Damage Signing Bibles Along the Way | By Alan Blinder and Elizabeth Dias | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/africa/algeria-protests-bouteflika.html | As Protests Mount in Algeria Cracks Appear in Support for the Gravely Ill President | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/americas/venezuela-blackout-power.html | Venezuela Blackout in Its Second Day Threatens the Hungry and the Critically Ill | By Anatoly Kurmanaev Isayen Herrera and Clifford Krauss | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/asia/china-shale-gas-fracking.html | Earthquakes in China Incite Fracking Backlash | By Steven Lee Myers | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/asia/kim-jong-trump-summit.html | North Korea Admits Failure at Trump Summit but Keeps Its Diplomatic Door Open | By Choe SangHun | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/canada/justin-trudeau-women-wilson-raybould.html | Scandal Causes Canadian Women to Question Their Feminist Prime Minister | By Catherine Porter | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/belgium-carnival-anti-semitism.html | Belgian Carnival Float and Costumes Spur Claims of Bigotry | By Milan Schreuer | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/brexit-uk-may-endless.html | Brexits Deadline Nears And End Is Far From Sight | By Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/meghan-markle-womens-day.html | Markle Moved the Dial in Womens Day Comments on Menstruation | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/poisoned-german-worker-sandwiches.html | Life Sentence For Poisoning Sandwiches Of Colleagues | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/europe/uk-royal-family-workload.html | Since 1979 Keeping Busy by Recording How the Royals Keep Busy | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/your-money/cd-interest-rates.html | Using CDs to Rise a Few Rungs Toward Greater Savings | By Ann Carrns | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/your-money/equifax-credit-freeze-child.html | Making It Complicated To Freeze a Childs Credit | By Ron Lieber | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-09 | https://www.nytimes.com/2019/03/08/your-money/private-equity-investing.html | The Allure and Burden of Private Equity | By Paul Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/arts/jussie-smollett-indictment.html | Actor Said To Fake Attack Is Indicted On 16 Counts | By Mihir Zaveri | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/business/walmart-fbi-investigation.html | Walmart Vendors Workers Face FBI Inquiry for Breach | By Michael Corkery and Adam Goldman | TX 8-789-067 | 2019-05-06 |

| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/jan-michael-vincent-dies.html | JanMichael Vincent 73 Troubled Star of 1980s Airwolf | By Daniel E Slotnik | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/obituaries/sidney-sheinberg-dead.html | Sidney Sheinberg 84 Dies Universal Studios Leader Who Discovered Spielberg | By Brooks Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/hickenlooper-capitalism-democrats.html | Capitalism  And the  Democrats | By Bret Stephens | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/mcconnell-hr1-democrats-ethics-voting-rights.html | Roadblock to Reform Mitch McConnell | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/opinion/socialism-democrats-2020-europe.html | Socialism and the 2020 American Election | By Roger Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/ncaa-amateurism-ruling.html | Judge Opens the Door to Additional Compensation for College Athletes | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/sports/sports-gender-disparity.html | Fighting to Even the Field | By Marc Tracy Karen Crouse and Matthew Futterman | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/manafort-sentencing-ellis.html | Prison Term Highlights Inequities in Sentencing | By Sharon LaFraniere and Alan Blinder | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/immigration-groups-betrayal.html | Immigration Opponents See a Trump Betrayal | By Michael D Shear | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/us/politics/trump-health-care-rates.html | Trump Initiative Calls for Transparency in Health Care Pricing to Foster Competition | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/08/world/middleeast/shamima-begum-baby-isis.html | Young Briton Who Joined Islamic State Loses Infant | By Rukmini Callimachi | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/arts/television/whats-on-tv-saturday-jurassic-world-fallen-kingdom-and-drag-me-down-the-aisle.html | Whats On Saturday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/business/bull-market-anniversary.html | Little Fanfare as a Bull Turns 10 | By Matt Phillips | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/business/dealbook/bull-market-10-years.html | Sowing Doubt For a Decade | By Stephen Grocer | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/nyregion/social-clubs-nyc-people-of-color.html | Inside New Yorks Social Clubs for People of Color | By Morgan Jerkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/creating-a-golf-destination-in-the-hills-of-greece.html | Creating a golf oasis in the hills of Greece | By Pavlos Zafiropoulos | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/in-australia-a-9-hole-retreat-thats-cost-fee-for-war-veterans.html | 9hole retreat costfree for war veterans | By Isabella Kwai | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/looking-beyond-the-golf-course.html | Looking beyond the golf course | By Shivani Vora | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/luxury/thinking-of-buying-in-a-golf-community.html | A house just off the first tee Think about it | By Shivani Vora | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/realestate/not-just-the-links-are-green.html | Not just  the links  are green | By Lisa D Mickey | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-09 | https://www.nytimes.com/2019/03/09/todaysinyt/in-south-africa-a-sense-of-security-draws-many-to-golf-communities.html | Where the fairway is also a refuge | By Kimon de Greef | TX 8-789-067 | 2019-05-06 |
| 2019-02-13 | 2019-03-10 | https://www.nytimes.com/2019/02/13/books/review/parkland-dave-cullen.html | Shots Fired | By Hanna Rosin | TX 8-789-067 | 2019-05-06 |
| 2019-02-28 | 2019-03-10 | https://www.nytimes.com/2019/02/28/realestate/an-upscale-condo-for-hudson-yards.html | Looking to Defy Gravity at Hudson Yards | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-01 | 2019-03-10 | https://www.nytimes.com/2019/03/01/books/review/never-tell-lisa-gardner-best-seller.html | When Crime Pays | By Tina Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-02 | 2019-03-10 | https://www.nytimes.com/2019/03/02/style/momo-mania-hoax.html | A Demon Fueling Parents Fears | By John Herrman | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/books/review/alex-kotlowitz-american-summer.html | The Punished | By Eric Klinenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/books/review/daisy-jones-six-taylor-jenkins-reid.html | Players Only Love You When Theyre Playing | By Eleanor Henderson | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/realestate/a-pied-a-terre-becomes-home.html | A PiedTerre Becomes Home | By Kim Velsey | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/technology/modern-elder-resort-silicon-valley-ageism.html | In the Digital World Midlife Crisis Can Hit at 30 | By Nellie Bowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-10 | https://www.nytimes.com/2019/03/04/travel/st-thomas-mafolie-caribbean-travel.html | The Island Always Brings You Back | By Jessica Francis Kane | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/books/review/john-lanchester-wall.html | Borderline Personalities | By Alec NevalaLee | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/books/review/philipp-blom-natures-mutiny.html | Global Cooling | By Peter N Miller | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/fashion/weddings/harvard-law-schools-class-of-1979-the-love-section.html | From Harvard Law 79 a Dozen Experts in Eternal Love | By Rosalie R Radomsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/movies/captain-marvel-history.html | It Has Certainly Been an Age of Marvels | By George Gene Gustines | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/realestate/making-a-big-impact-on-a-small-budget.html | Making a Space Your Own on a Small Budget | By Tim McKeough | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/t-magazine/angel-otero-artist.html | In the Studio In Brooklyn Conjuring Puerto Rico | By Osman Can Yerebakan | TX 8-789-067 | 2019-05-06 |

| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/travel/ontario-canada-ice-caves-52-places.html | Natural Beauties Made of Cold | By Sebastian Modak | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/travel/univision-what-raul-de-molina-cant-travel-without.html | Ral De Molinas Musts for Travel | By Nell McShane Wulfhart | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-10 | https://www.nytimes.com/2019/03/05/upshot/what-if-all-the-worlds-economic-woes-are-part-of-the-same-problem.html | Could One Problem Cause All the Worlds Woes | By Neil Irwin | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/arts/music/karen-o-danger-mouse-lux-prima.html | New Partners In Cinematic Psych Rock | By Caryn Ganz | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/books/review/carrie-gibson-el-norte.html | Anglos Hispanics and the Formation of America | By Julio Ortega | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/books/review/lost-children-archive-valeria-luiselli.html | Missing Children | By Gaiutra Bahadur | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/business/gwyneth-paltrow-goop-corner-office.html | Once an Actress but Now All Business | By David Gelles | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/movies/julianne-moore-gloria-bell.html | Women Middle Age and a Rarity on the Big Screen | By Julie Bloom | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/nyregion/family-separation-hiv.html | The Brutal Math of Asylum | By Beth Fertig and Victor J Blue | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/realestate/house-hunting-in-morocco.html | Ornate Labyrinth Nestled in the Heart of Marrakesh | By Lisa Prevost | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/realestate/long-valley-nj-verdant-and-occupationally-diverse.html | Deep in the Garden State a Little Taste of Eden | By Julie Lasky | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/theater/maddie-corman-accidentally-brave.html | I Didnt Mean to Be Brave | By Jessica Bennett | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/travel/chile-patagonia-fly-fishing.html | Angling for a Whopper in Patagonia | By Jon Gluck | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-10 | https://www.nytimes.com/2019/03/06/travel/five-places-to-eat-in-the-dolomites.html | Eating Your Way Through the Italian Alps | By Laura Rysman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/arts/design/kramlich-video-herzog-de-meuron.html | The Ultimate Retreat for Video Art | By Arthur Lubow | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/arts/music/esa-pekka-salonen-interview.html | EsaPekka Salonen Goes Off the Grid | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/books/review/cherokee-america-margaret-verble.html | All in the Family | By Melissa Lenhardt | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/books/review/good-kids-bad-city-kyle-swenson.html | Exonerated for a Murder They Didnt Commit | By Alec MacGillis | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/business/emailing-freelancers.html | Escape the TimeDevouring Email Worms | By Katy Lederer | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/business/russian-river-flooding.html | Powerful Floods Are Wrecking Businesses Including Mine | By Wendy MacNaughton | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/nyregion/swastikas-playground-nyc-anti-semitism.html | Learning and Unlearning How to Hate | By Ginia Bellafante | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/nyregion/what-is-that-seeing-the-city-as-abstract-art.html | A Little Light Magic | By John Leland and Gretchen Grace | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/obituaries/john-shafer-94-who-made-triumphant-leap-into-winemaking-dies.html | John Shafer Executive Turned Winemaker Dies at 94 | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/opinion/how-to-tinder.html | I Am Not Your Tinder Fantasy | By Krista Burton | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/reader-center/jenna-wortham-new-york-times-magazine-still-processing.html | Behind the Byline Jenna Wortham | By Lara Takenaga | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/realestate/a-city-mom-upgrades-her-empty-nest.html | City Mom Upgrades Her Empty Nest | By Joyce Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/realestate/februarys-most-popular-properties.html | Februarys Most Popular Properties | By Michael Kolomatsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/sports/chicago-cubs.html | The Cubs Try to Keep Their Window Open | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/sports/wisconsin-rapids-boxing-club.html | Dying Breed Survives in an Old School | By James Card and Photographs by Lauren Justice | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/style/rich-best-friend.html | A Wealthy Best Friend | By Philip Galanes | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/style/uber-ipo-san-francisco-rich.html | They Will Eat San Francisco Alive | By Nellie Bowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/theater/adam-driver-keri-russell-burn-this-star-wars.html | Sharing a Stage and Light Sabers | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/travel/virgin-trains-florida-brightline.html | In Florida Being Taken for a Ride Is the Whole Idea | By Tariro Mzezewa | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-10 | https://www.nytimes.com/2019/03/07/travel/what-to-do-in-st-augustine-florida.html | St Augustine Fla | By Dave Seminara | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/arts/dance/merce-cunningham-harkness.html | Making Moves in the Shadow of a Giant | By Brian Seibert | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/arts/television/aidy-bryant-shrill.html | An SNL Veteran Now Takes the Lead | By Dave Itzkoff | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/arts/television/ian-mcshane-american-gods.html | Ian McShane Puts All His Expletives in Place | By Kathryn Shattuck | TX 8-789-067 | 2019-05-06 |

| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/janet-malcolm-essays-nobodys-looking-at-you.html | Seeing Isnt Believing | By Wyatt Mason | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/new-kid-jerry-craft-max-midknights-lincoln-peirce.html | Graphic Novels | By Victoria Jamieson | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/books/review/new-ya-crossover-fantasy.html | YA Crossover Fantasy | By Jennifer Hubert Swan | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/business/risk-starbucks-howard-schultz-trump-election.html | A Political Quest Poses Risks for Starbucks | By Jeff Sommer | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/fashion/weddings/a-life-frequently-apart-but-an-enterprise-theyll-boldly-take-on.html | For a Star Trek Actress a LongDistance Love Affair | By Tammy La Gorce | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/health/depression-drugs-ketamine.html | Nasal Spray for Depression Gets Cautious Introduction | By Benedict Carey | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/movies/apollo11-documentary.html | Retracing Each Step Toward a Giant Leap | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/nyregion/ally-love-brooklyn-nets.html | Spiritual Reset for This Brooklyn Nets Host | By Andrew Cotto | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/nyregion/jump-shot-basketball.html | Hes Not Throwing Away His Shot | By Nik Mittal and Jonah Markowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/nyregion/thelonius-monk-charlier-parker.html | Four Titans of Bebop and the Greatest Photo in Jazz | By Peter Facini | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/obituaries/gillian-freeman-dead.html | Gillian Freeman 89 Author Who Examined Social Distress | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/obituaries/robert-deprospero-dead.html | Robert DeProspero 80 Shield Of Presidents for Two Decades | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/facebook-privacy-snapchat.html | Facebook  Steals a Good Idea | By Kara Swisher | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/sunday/diplomacy-trump-state-department.html | How to Protect the Power of Diplomacy | By William J Burns | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/sunday/emotions-animals-humans.html | Your Dog Feels as Guilty as She Looks | By Frans de Waal | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/sunday/urban-rural-america.html | Going Back to My Dying Hometown | By Michele Anderson | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/opinion/teen-fiction-and-the-perils-of-cancel-culture.html | Teen Fiction and the Perils of Cancel Culture | By Jennifer Senior | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/realestate/common-electrical-safety-problems-and-how-to-solve-them.html | Stay Grounded Electrical Red Flags to Look For | By Sarah Witman | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/realestate/the-building-inspector-as-action-hero.html | Inspectors Gadget Ropes | By Stefanos Chen | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/sports/hockey/minnesota-whitecaps-nwhl.html | Is She an Olympian No An AllAmerican No A Star No Doubt | By Pat Borzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/catherine-cohen-comedy.html | Think Your Date  Was Awkward | By Amanda Svachula | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/duncan-keith-nhl.html | NHLs Duncan Keith Calls Himself a Biohacker | By Bee Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/modern-love-infidelity-husband-leave-me-alone.html | Tell Your Husband to Leave Me Alone | By Karen Loeschner | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/style/tommy-dorfman-daddy-13-reasons-why.html | Conquering Kale for a Cause | By Max Berlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/travel/flying-tips-for-wheelchair-users-disabilities.html | Wheelchair Users  Need a Flight Plan | By Barbara Twardowski and Jim Twardowski | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/travel/mexico-border-arizona-rancho-de-la-osa.html | A Dude Ranch Benefits From the Call for a Wall | By Elaine Glusac | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/us/child-sexual-abuse-questions.html | Two Celebrity Documentaries and the Realities of Child Sex Abuse Cases | By Shaila Dewan | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/us/kansas-catholic-school-same-sex-parents.html | Catholic School Turns Child Away and Faces Revolt | By Christine Hauser | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-10 | https://www.nytimes.com/2019/03/08/world/middleeast/egypt-cairo-sisi-pyramds-ring-road.html | Presidents Idea to Make Shabby Homes Glisten A Monumental Paint Job | By Declan Walsh | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/arts/television/r-kelly-gayle-king-interview-cbs.html | Pitting Fire vs Ice Cool CBS Interview Trapped  R Kelly in Cameras Eye | By James Poniewozik | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/nyregion/nj-lottery-winner-mike-weirsky.html | Hes Lucky His Lost Lotto Tickets Were Turned In Then He Got Luckier | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/adnan-syed-case-conviction.html | Serial Subject Is Denied New Trial in Murder Case | By Jacey Fortin | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/arts/r-kelly-released-jail.html | Child Support Is Paid to Let Singer Go Free | By Robert Chiarito and Elizabeth A Harris | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/business/china-trade-talks-trump.html | China Suggests Trade Compromise but It Could Lead to a More Fragile Deal | By Keith Bradsher and Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/business/the-week-in-business-facebook-tesla-jobs.html | The Week in Business Facebook Wants to Be Your Digital Living Room and Tesla to Unveil the Model Y | By Charlotte Cowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/business/wells-fargo-sales-culture.html | A Bank Says Its Reformed Workers Differ | By Emily Flitter and Stacy Cowley | TX 8-789-067 | 2019-05-06 |

| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/fashion/weddings/drawn-together-by-a-sense-of-adventure.html | Drawn Together by a Sense of Adventure | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/fashion/weddings/they-soon-learned-what-the-doorman-knew.html | His Doorman Had the Right Idea | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/fashion/weddings/who-could-have-predicted-it-well-actually-two-different-psychics.html | Using Psychics and a Good Dating Site | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/nyregion/hudson-yards-new-york-tax-breaks.html | Deal for Amazon Pales Beside Aid To Hudson Yards | By Matthew Haag | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/is-anti-semitism-exceptional.html | Is AntiSemitism Exceptional | By Ross Douthat | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/10Webb.html | Are You an Amazon or an Apple Family | By Amy Webb | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/alex-trebek-jeopardy-ken-jennings.html | What Alex Trebek Is Really Like | By Ken Jennings | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/cure-hiv-aids.html | This Is Not a Cure for My HIV | By Gregg Gonsalves | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/family-separation-border.html | The Cruelty at the Border Continues | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/gun-ownership-blacks.html | The Black Gun Owner Next Door | By Tiya Miles | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/immigrants-refugees-names-nguyen.html | America Say My Name | By Viet Thanh Nguyen | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/internet-shaming.html | The Industrial Revolution of Shame | By Salvatore Scibona | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/money-dollar-100.html | Americas Most Profitable Export Money | By Binyamin Appelbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/mueller-report-trump-russia-questions.html | What Are Muellers Answers | By Quinta Jurecic | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/the-real-horror-of-the-anti-vaxxers.html | The AntiVaxxers War on Truth | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/think-like-a-libel-lawyer.html | Think Like a Libel Lawyer | By David McCraw | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/opinion/sunday/trade-china-trump.html | Will Mr Trump Trade Away the Future | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/realestate/can-my-upstairs-neighbor-really-make-this-much-noise.html | What Can Be Done About a Neighbor Whose Exercise Routine Is Too Loud | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |

| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/sports/indy-car-preview.html | Drivers Stalled in Formula One Shift to IndyCar | By Dave Caldwell | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/sports/mets-lasik-eye-surgery.html | Lasik Surgery Steadies Two Mets Behind the Plate | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/sports/yankees-opening-day-starter-tanaka.html | With Injuries Yankees Turn To Tanaka For Opener | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/style/cowboy-poets-elko-nevada.html | Elko Nev | By Aubrey Trinnaman Jared Stanley and Eve Lyons | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/travel/americans-eu-visa-etias.html | Visiting Europe Will Get a Bit Trickier | By Tariro Mzezewa and Milan Schreuer | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/travel/hotel-review-the-ramble-hotel-denver.html | French Inspiration in the American West | By Kathryn OSheaEvans | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/travel/suprise-travel-vacations.html | Your Trip Is a Surprise | By Amy Tara Koch | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/migrant-family-separations-border.html | End of a Policy Wasnt the End Of Migrant Family Separations | By Miriam Jordan and Caitlin Dickerson | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/politics/amy-klobuchar-2020-staff-interview.html | Klobuchar Talks Health Care Impeachment and Yes the Infamous Comb | By Maggie Astor | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/politics/bernie-sanders-2020-election-democrats.html | Centrist Democrats Squirm as 20 Rivals Tilt Left | By Jonathan Martin and Sydney Ember | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/politics/congress-symbolic-votes.html | Gotcha Votes and the Political Games Congress Plays | By Carl Hulse | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/us/transgender-troops-military.html | In the Military Theyre Just Men and Women in Uniform | By Dave Philipps | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/well/oregon-child-tetanus-vaccine.html | After Contracting Tetanus an Unvaccinated Boy Spent 57 Days in the Hospital | By Sarah Mervosh | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/africa/stellenbosch-south-africa.html | A Battle Defined by Property Lines and Race | By Selam Gebrekidan and Norimitsu Onishi | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/americas/venezuela-power-protests.html | With Power Still Flickering Venezuelans Protest | By Anatoly Kurmanaev and Isayen Herrera | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/asia/china-scandal-xi-jinping-private-business.html | Chinese Entrepreneur Takes On the System and Drops Out of Sight | By Chris Buckley | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/asia/isis-philippines-jolo.html | Far From Syria  A Wilting ISIS  Finds Rich Soil | By Hannah Beech and Jason Gutierrez | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/asia/trump-north-korea-negotiations.html | Kims Arms Buildup a Comeuppance for Trump | By David E Sanger and William J Broad | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/europe/brexit-friendship.html | Lost Friends and Split Families Brexits Toll on Relationships Only Grows | By Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-10 | https://www.nytimes.com/2019/03/09/world/europe/nanga-parbat-tom-ballard-daniele-nardi.html | Climbers Bodies Spotted On Mountain in Pakistan | By Gaia Pianigiani | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/arts/television/whats-on-tv-sunday-now-apocalypse-aretha-franklin.html | Whats On Sunday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-10 | https://www.nytimes.com/2019/03/10/sports/patagonia-argentina-trout.html | At the Edge of the World a Duel With an Epic Trout | By Peter Kaminsky | TX 8-789-067 | 2019-05-06 |
| 2019-02-27 | 2019-03-11 | https://www.nytimes.com/2019/02/27/arts/design/rothko-chapel-renovation.html | Rothko Chapel to Close For Restoration Project | By Hilarie M Sheets | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-11 | https://www.nytimes.com/2019/03/05/smarter-living/wirecutter/how-to-stay-sane-when-working-from-home-with-children.html | Trying to Work From Home While Parenting | By Wirecutter Staff | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-11 | https://www.nytimes.com/2019/03/07/opinion/google-pay-gap.html | Googles  Gender Pay Gap | By Bryce Covert | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-11 | https://www.nytimes.com/2019/03/07/upshot/modern-monetary-theory-small-country-first.html | Suitable Terrain for Modern Monetary Theory | By Neil Irwin | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/arts/gayle-king-r-kelly-interview.html | How and Why Gayle King Kept Her Cool | By Elizabeth A Harris | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/nyregion/howard-pilmar-murder.html | 23 Years After Murder Victims Wife and BrotherinLaw Are Convicted | By Michael Gold and Edgar Sandoval | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/nyregion/reparation-masses.html | 1 Ask Forgiveness From God Archbishops Effort to Heal a Church | By Rick Rojas | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/smarter-living/frustrated-at-work-that-might-just-lead-to-your-next-breakthrough.html | Feeling Frustrated It Could Give Rise to Success | By Adam Grant | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/technology/facebook-privacy-pivot.html | Can Facebook Profit From Privacy | By Jamie Condliffe | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-11 | https://www.nytimes.com/2019/03/08/technology/ftc-facebook-joseph-simons.html | The Fate Of Facebook Comes Down To One Man | By Cecilia Kang | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/08/obituaries/david-rogers-dead.html | David Rogers 88 Condemned New York City School Board | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/opinion/editorials/vaping-ecigarettes-nicotine-safe.html | Vaping Is Big Tobaccos Bait and Switch | By Jeneen Interlandi | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/books/scathing-reviews-classic-books.html | Oops Scalding Reviews of Some Classics Bubble Up | By Tina Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/movies/jordan-peele-us-premiere.html | They Loved Us Jordan Peeles Film Is a Hit at SXSW | By Mekado Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/obituaries/barbara-winslow-grant-mother-of-times-chairman-dies-at-90.html | Barbara Winslow Grant 90 Wife Mother and Grandmother of Times Publishers | By The New York Times | TX 8-789-067 | 2019-05-06 |

| 2019-03-09 | 2019-03-11 | https://www.nytimes.com/2019/03/09/technology/silicon-valley-monument-landmark.html | A Monumental Desire | By David Streitfeld | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/nyregion/jfk-turkish-airlines-flight-turbulence.html | At Least 30 Treated for Injuries After Severe Turbulence Rocks Flight Into JFK | By Mihir Zaveri | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/obituaries/julia-ruth-stevens-dead-babe-ruth.html | Julia Ruth Stevens Promoter of Baseball and Babe Ruths Legacy Dies at 102 | By Richard Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/arts/captain-marvel-has-the-years-best-opening-weekend-at-the-box-office.html | Captain Marvel Soars at the Box Office | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/arts/music/review-met-opera-wagner-ring-rheingold-lepage.html | A Ring Machine With Fewer Creaks | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/boeing-737-max.html | Ethiopia Crash Raises Scrutiny On Boeing Jet | By James Glanz and Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/economy/trump-budget-wall.html | In Budget Trump Makes Another Play for Wall | By Peter Baker and Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/electric-cars-geneva-auto-show.html | With Models on the Floor Mainstream Automakers Debut Their Electric Slide | By Jack Ewing | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/business/retail-stores-technology.html | Stores See a Future Where Your Data Guides Your Visit | By Sapna Maheshwari | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/movies/don-shirley-david-hajdu-green-book.html | Donald Shirley Salty and Frank | By David Hajdu | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/nyregion/harry-macklowe-patricia-landeau.html | On Heels of Bitter Divorce 42Foot Photo of New Wife | By James Barron | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/obituaries/carolee-schneemann-dead-at-79.html | Carolee Schneemann Visionary Feminist Performance Artist Is Dead at 79 | By Holland Cotter | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/obituaries/harry-howell-dead-rangers.html | Harry Howell Star Defenseman With New York Rangers for 17 Years Dies at 86 | By Richard Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/supreme-court-2020-democrats.html | Speak Up About the Court Now | By James Forman Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/trump-aside-whats-the-us-role-in-nato.html | Whats the US Role in NATO | By Barry R Posen | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/opinion/us-economy-stagnation-growth.html | The Experts Keep Getting the Economy Wrong | By David Leonhardt | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/sports/golf/arnold-palmer-invitational-mcilroy-molinari.html | Molinari Capitalizes on McIlroys Struggles | By Karen Crouse | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/technology/artificial-intelligence-eye-hospital-india.html | AI Helps Indian Doctors Save Eyesight | By Cade Metz | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/biden-sanders-iowa-poll-2020.html | Biden Leads Poll in Iowa With Sanders Close Behind | By Astead W Herndon | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/politics/female-candidates-2020-election.html | Last Name Is No Longer Womens First Asset | By Susan Chira | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/ilhan-omar-democrats-free-speech.html | Democrats Fraught Question How Far Is Too Far | By Glenn Thrush and Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/republicans-anti-semitism-vote.html | GOP House Members Explain Their No Votes On Antibigotry Measure | By Emily Cochrane and Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/politics/social-security-disability-trump-facebook.html | Collecting Disability Uncle Sam May Not Be a Friend on Social Media | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/us/us-somalia-airstrikes-shabab.html | US Accelerates Shadowy Battle Against Shabab | By Eric Schmitt and Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/africa/ethiopian-airlines-plane-crash-victims.html | Aid Groups Grieve as Crash of United Nations Shuttle Claims Workers | By Julia Jacobs and Dionne Searcey | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/africa/ethiopian-airlines-plane-crash.html | A New Boeing 737 Plummets in Ethiopia Killing All 157 Passengers | By Hadra Ahmed Norimitsu Onishi Dionne Searcey and Hannah Beech | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/americas/venezuela-aid-fire-video.html | Maduro Burned Aid Footage Shows Otherwise | By Nicholas Casey Christoph Koettl and Deborah Acosta | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/asia/india-general-elections-lok-sabha.html | Indias Elections Set for April Will Be a Crucial Test for Modi | By Kai Schultz and Hari Kumar | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/middleeast/american-woman-saudi-arabia.html | US Woman Gets Residency In Saudi Arabia | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/middleeast/netanyahu-trump-election-scandal.html | Trumps Halo Lifts Fortunes Of Netanyahu | By David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/sports/tennis/serena-williams-retires-indian-wells.html | After a Strong Start Against Muguruza Williams Is Stopped by Illness | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/theater/review-be-more-chill-joe-iconis.html | Young Angst Writ Loud | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/theater/review-if-pretty-hurts-tori-sampson.html | Beauty Blackness and Beyonce A Fable for Our Time | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/10/world/asia/kim-jong-nam-death.html | Suspect Cleared Of Aiding Attack On Kim Relative | By Sharon Tan and Richard C Paddock | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/arts/television/whats-on-tv-monday-manhunt-the-good-doctor.html | Whats On Monday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/sports/manny-machado-padres.html | The Padres Have Bats Will Arms Follow | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/sports/raheem-sterling-has-had-enough.html | Targeted by Racial Abuse  A Star Refuses to Take It | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/sports/yankees-statistics-analytics.html | Old School RBI or New A3P Data for Yanks to Sift or Ignore | By James Wagner | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-11 | https://www.nytimes.com/2019/03/11/world/europe/russia-turgenev.html | Russia Forgets a Writers Slights to Remember His Glory | By Andrew Higgins | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-12 | https://www.nytimes.com/2019/03/04/well/family/hospital-pregnancy-childbirth-delivery-complications.html | Pregnancy Important Factors at Delivery | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-12 | https://www.nytimes.com/2019/03/06/theater/good-friday-review.html | Its OK to Leave Midshow if You Have To | By Laura CollinsHughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-12 | https://www.nytimes.com/2019/03/06/well/move/how-breast-size-affects-how-women-exercise.html | How Breast Size Affects Exercise | By Gretchen Reynolds | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-12 | https://www.nytimes.com/2019/03/07/well/live/statins-may-increase-risk-of-diabetes.html | Drugs Statins Linked to Diabetes Risk | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/arts/television/manhunt-kingdom-netflix-false-flag.html | Grisly Crime Scenes Without Borders | By Mike Hale | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/health/foot-bone-fracture.html | Same Bone Broken Divergent Paths to Recovery | By Gina Kolata | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/obituaries/george-stade-dead.html | George Stade 85 Literary Scholar Who Elevated Popular Fiction Dies | By Katharine Q Seelye | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-12 | https://www.nytimes.com/2019/03/08/well/live/can-grapefruit-juice-affect-my-thyroid-medicine.html | Can Grapefruit Juice Affect My Thyroid Medicine | By Roni Caryn Rabin | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-12 | https://www.nytimes.com/2019/03/08/obituaries/peter-hurford-dead.html | Peter Hurford 88 Organist Whose Recording of Bach Found International Fame | By David Allen | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-12 | https://www.nytimes.com/2019/03/10/arts/dance/critics-notebook-sara-baras-soledad-barrio.html | Two Versions of Flamenco Virtuosity | By Brian Seibert | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/10/arts/television/crashing-pete-holmes-canceled.html | Its No Joke The Show Is Over | By Mike Hale | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/music/carnegie-hall-vienna-philharmonic.html | Carnegie A Musical Marathon | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/music/chicago-symphony-orchestra-strike.html | Chicago Symphony Musicians Walk Out to Preserve Their Pension Benefits | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/music/hozier-wasteland-baby-billboard-chart.html | Hozier Earns Top Album Spot | By Ben Sisario | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/television/pen15-middle-school.html | Its Good That They Dont Act Their Age | By Eleanor Stanford | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/arts/ts-eliot-poetry-recordings.html | Unheard Recording By Eliot Is Unearthed | By Sara Aridi | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/books/review-arturos-island-elsa-morante-ann-goldstein.html | An Operatic Italian Classic Freshly Translated | By Dwight Garner | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/books/scholar-of-the-marshall-plan-wins-american-history-book-prize.html | Marshall Plan Author Wins History Prize | By Jennifer Schuessler | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/737-grounding-airplane.html | Some Boeing 737s Are Being Grounded Around the World Heres What That Means | By Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/energy-environment/egypt-gas.html | Egypt Sees New Muscle In Discovery Of Gas Field | By Clifford Krauss and Declan Walsh | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/media/jeanine-pirro-ilhan-omar.html | Fox News Rebukes Star Host For Jab at Muslim Lawmaker | By Michael M Grynbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/media/michael-jackson-music.html | After Damning Documentary Jackson Keeps Streaming | By Ben Sisario | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/tesla-raising-prices.html | Tesla Throws Closure Plan Into Reverse | By Neal E Boudette | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/turkey-recession.html | After 18 Heady Years Turkey Hits Recession | By Carlotta Gall | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/health/robotic-surgery-cancer.html | For Some It Might Be Best to Scrub Robotic Surgery | By Roni Caryn Rabin | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/cocaine-bust-nyc-newark.html | At Newark 3200 Pounds of Cocaine | By Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/hector-xtravaganza-memorial-death.html | A Glittering Goodbye to a Ballroom House Patriarch | By Derek M Norman and Gabriela Bhaskar | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/marijuana-legalization-african-americans.html | Leaders Urging Racial Fairness In Pot Industry | By Vivian Wang and Jeffery C Mays | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/mta-subways-pied-a-terre-tax.html | Lawmakers Support Taxing MultimillionDollar Second Homes in City | By Jeffery C Mays and Jesse McKinley | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/transgender-pepper-spray-attack.html | Hate Crimes Carried Out By Woman Police Said | By Tyler Pager | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/obituaries/mel-miller-dead.html | Mel Miller 79 New York Assembly Speaker With Tarnished Career Dies | By Joseph P Fried | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/captain-marvel-republican-rage.html | The Power  Of Petty Personal Rage | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/gun-laws-new-york-city.html | When Localities Weigh In on Guns | By Jonathan M Metzl | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/latin-america-obstetric-violence.html | An Epidemic of Obstetric Violence | By Vanessa Barbara | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/measles-outbreak-vaccines.html | Make America MeaslesFree Again | By The Editorial Board Taige Jensen Jenn Lyon and Joey Abisso | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/baikonur-soyuz-space.html | From Russia With Thruster 62 Years After Sputnik Still Looking Skyward | By Maxim Babenko and Steve Bell | TX 8-789-067 | 2019-05-06 |

| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/nasa-budget-moon.html | Budget Plan Sets Stage for a Return to the Moon | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/science-research-budget-astronomy.html | Cut the Science Budget Not So Fast | By Dennis Overbye | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/science/wingspan-board-game-elizabeth-hargrave.html | A New Game Takes Off | By Siobhan Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/atp-tour-chris-kermode-novak-djokovic.html | Board Meetings Not Backhands are the Talk of the Tour | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/dolan-knicks-sell.html | A Fan Yells Sell the Team Dolan Bristles | By Victor Mather | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/ncaa-court-ruling-antitrust.html | NCAA Loses  But the Score  Hasnt Changed | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/real-madrid-zinedine-zidane.html | Real Madrid Rehires Zidane as Its Coach After a Break of Just 284 Days | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/sports/rugby/global-rapid-rugby-revolution-asia-pacific.html | A rugby revolution for Asia and the Pacific | By Joe Ritchie | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/style/womens-world-cup-kit-nike.html | Wearing Their Identity on Their Sleeve and Shorts | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/technology/google-misconduct-exit-package.html | Google Executive Accused of Groping Got 45 Million | By Daisuke Wakabayashi | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/technology/universities-public-interest-technology.html | Universities Join Cause Technology for Public Good | By Natasha Singer | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/travel/flying-boeing-737-max-8.html | What to Do if You Are Scheduled to Fly on a Boeing 737 Max 8 | By Shannon Sims | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/california-criminal-records-bill.html | Rap Sheets Haunt Former Inmates California May Change That | By Timothy Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/firefighter-layoffs-houston-mayor.html | Houstonians Vote for Raise Imperils Firefighters Jobs | By Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/florida-cop-dating-women.html | Florida Officer Abused Access to Database to Get Dates Authorities Say | By Niraj Chokshi | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/jaguar-attacks-woman.html | Woman Is Clawed by Jaguar After Breaching Zoos Barrier | By Concepcin de Len | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/nra-video-streaming-nratv.html | What Is Making NRA Cringe Its Own Videos | By Danny Hakim | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/beto-orourke-2020.html | Straddling Fence on 2020 Run  ORourke Casts Long Shadow | By Matt Flegenheimer and Lisa Lerer | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/betsy-devos-religious-restrictions-education.html | Secretary Eases ChurchState Separation in Education | By Erica L Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/congress-nato-trump.html | Congress Asks NATO Chief To Address a Joint Session | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |

| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/economy-donald-trump.html | As Trump Forecasts a Sunny Economy for 2019 Some Experts See Clouds | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/ivanka-trump-jared-kushner-book.html | Book Questions Moderating Roles of Trumps Daughter and Her Husband | By Annie Karni and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/kirsten-gillibrand-sexual-harassment.html | Gillibrand Aide Resigned  Over Handling of Claim Of Sexual Misconduct | By Stephanie Saul | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/pelosi-trump-impeachment.html | Pelosi Says Trump Is Just Not Worth Effort to Impeach | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/trump-budget-democrats.html | Release of Trumps Plan Means Democrats Must Now Play Their Hand | By Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/trump-budget.html | Record Budget Is Trumps Shot Across the Bow | By Jim Tankersley and Michael Tackett | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/xi-jinping-donald-trump-kim-jong-un.html | After Failure With Kim Another Test Looms in Xi | By Mark Landler | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/southwest-key-migrant-shelters-resignations.html | Top Officials Quit Troubled Texas Charity for Migrant Children | By Nicholas Kulish Kim Barker and Rebecca R Ruiz | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/state-gun-laws.html | Sheriffs Decline to Enforce Tougher Gun Regulations | By Simon Romero and Timothy Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/woman-wins-lottery-pick-4.html | Virginia Woman Plays a Hunch To Win 30 Times | By Christine Hauser | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/well/live/colon-cancer-screening-can-save-your-life.html | Colon Cancer Screening Can Save Your Life | By Jane E Brody | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/well/how-artificial-intelligence-could-transform-medicine.html | AI Is Likely to Transform Medicine | By Anahad OConnor | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/africa/algeria-president-election.html | No 5th Term Says Leader After Protests By Algerians | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/africa/crash-victims.html | Crash Claims Lives of Relief Workers Diplomats and Educators | By Dionne Searcey and Mike Ives | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/africa/passenger-misses-ethiopian-airline-flight.html | He Was Late By 2 Minutes His Bad Luck Saved Him | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/asia/modi-india-election.html | In Indias Election Season a Kashmir Blast Interrupts Modis Slump | By Jeffrey Gettleman Vindu Goel and Maria AbiHabib | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/asia/taliban-attack-afghanistan.html | Taliban Overrun Afghan Army Base as Their Envoys Talk Peace With the US | By Mohammad Saber and Rod Nordland | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/europe/france-border-protest-brexit.html | French Customs Officers Take BrexitInspired Break | By Elian Peltier | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/europe/jeremy-corbyn-labour-brexit.html | A Standoff Between the Party and the Country Can Labour Survive Brexit | By Kimiko de FreytasTamura | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/europe/theresa-may-brexit-strasbourg.html | Vote Looming May Secures EU Help | By Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/2019/03/11/world/middleeast/iran-iraq-rouhani.html | Iran Working to Blunt US Sanctions Deepens Its Economic Ties With Iraq | By Alissa J Rubin | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-12 | https://www.nytimes.com/interactive/2019/03/10/technology/internet-cables-oceans.html | How the Internet Travels Across Oceans | By Adam Satariano Karl Russell Troy Griggs Blacki Migliozzi and Chang W Lee | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/business/ethiopian-airline-crash.html | Crisis for Boeing  As Safety Worry Grounds New Jet | By David Gelles Natalie Kitroeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/nyregion/deutsche-bank-trump.html | New Inquiry Into Banks That Dealt With Trump | By William K Rashbaum and Danny Hakim | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/cindy-yang-trump-corruption.html | The Massage Parlor Owner and MaraLago | By Michelle Goldberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/opinion/internet-technology-stalin-dictators.html | If Stalin Had  A Smartphone | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/theater/review-the-mother-isabelle-huppert.html | Lounging on Emotional Extremes | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/11/us/politics/us-venezuela-pompeo.html | Cuba and Russia Are Propping Up Venezuelan Ruler Pompeo Says | By David E Sanger Anatoly Kurmanaev and Isayen Herrera | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/arts/television/whats-on-tv-tuesday-bachelor-colette-terrace-house.html | Whats On Tuesday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/climate/costa-rica-climate-change.html | Thinking Green Costa Rica Aims to Show World How Its Done | By Somini Sengupta Alexander Villegas and Celia Talbot Tobin | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/health/immune-system-allergies.html | The Immune Fix | By Matt Richtel | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/insider/hampshire-college-progressive.html | Learning From the Hippest of the Hip | By Anemona Hartocollis | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/science/temperature-space.html | In Space No One Can Hear You Freeze | By C Claiborne Ray | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/sports/fifa-council-miami.html | FIFA Will Meet in US Once a Risky Prospect | By Tariq Panja | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-12 | https://www.nytimes.com/2019/03/12/world/americas/guatemala-military-amnesty-war-crimes.html | Jailed for War Crimes Guatemalan Military Officials May Now Receive Amnesty | By Elisabeth Malkin | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-13 | https://www.nytimes.com/2019/03/07/dining/drinks/nebbiolo-australia-luke-lambert-sparkletown.html | The SingleMinded Pursuit of a Quirky Grape | By Eric Asimov | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-13 | https://www.nytimes.com/2019/03/07/dining/pirosmani-review.html | Traditional Georgian Cooking 20 | By Marian Bull | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-13 | https://www.nytimes.com/2019/03/08/dining/drunken-pasta-recipe.html | This Pasta Gets Totally Sauced | By David Tanis | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-13 | https://www.nytimes.com/2019/03/08/dining/snacking-cake-recipe.html | Three Cakes to Change Your Afternoons | By Melissa Clark | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-08 | 2019-03-13 | https://www.nytimes.com/2019/03/08/lens/doug-mills-white-house-photograph-president-trump.html | The 45th President From All Angles | By Doug Mills and James Estrin | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/cooked-jewelry.html | To Adorn Kitchen Tools Suitable For an Outing | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/dead-rabbit-from-barley-to-blarney-book.html | To Crawl Where to Find Whiskey On the Emerald Isle | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/drinks/kilbeggan-distilling-rye-whiskey.html | To Slainte Something New From an Old Distillery | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/el-jardin-restaurant-review.html | Her Menu Crosses All the Lines | By Tejal Rao | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/hamantaschen-doughnut-fany-gerson.html | To Celebrate Hamantaschen For the Doughnut Lover | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/malai-ice-cream-brooklyn.html | To Sample A Scoop of Turmeric And a Scoop of Chai | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-13 | https://www.nytimes.com/2019/03/11/dining/quickes-cheese-lady-prue.html | To Slice This CheddarStyle Cheese Is a Good Melter | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/dance/deborah-jowitt-14th-street-y.html | Caution A Critics Eye Is Still at Work | By Alastair Macaulay | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/music/maren-morris-girl-review.html | Crossing Universal Territory | By Jon Caramanica | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/music/review-esa-pekka-salonen-philharmonia-orchestra.html | With This Force Even Silence Is Exhilarating | By Corinna da FonsecaWollheim | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/second-coming-jesus-comic-book.html | Comic Book Focusing on Jesus Finds a New Publisher | By George Gene Gustines | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/television/with-shows-like-the-other-two-comedy-central-looks-beyond-its-core.html | Network Again Looks Beyond The Bro Market | By Trish Bendix | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/books/review-last-days-at-hot-slit-andrea-dworkin.html | A New Light For a Feminist And Her Work | By Jennifer Szalai | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/boeing-flights-grounded.html | Pressure on US To Cease Flights Of Troubled Jet | By David Gelles Thomas Kaplan Kenneth P Vogel and Natalie Kitroeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/dicks-sporting-goods-stock-gun-control.html | Dicks Scales Back Guns Even as Sales Lag | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/ethiopian-airline-crash-school.html | A Setback for an African Airline Trying to Grow | By Christine Negroni | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/goldman-sachs-malaysia-fraud.html | Fed Bars 2 ExGoldman Executives Tied to Malaysia Scandal | By David Enrich and Matthew Goldstein | TX 8-789-067 | 2019-05-06 |

| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/nissan-renault-ghosn.html | Carmakers Retool Alliance After Ghosns Exit | By Ben Dooley | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/sears-chicago-homan-square.html | Long After Sears Left Its Buildings Thrive Again | By Erica Westly | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/volkswagen-electric-cars.html | Volkswagen Shifting Fast To Electric | By Jack Ewing | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/wells-fargo-ceo-sloan.html | Wells Fargo CEO Draws Ire of House Panel During Testimony | By Emily Flitter | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/cka-ka-qellu-review.html | A DeepEnd Albanian Experience | By Pete Wells | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/denmark-mad-culinary-academy.html | In Denmark Teaching Chefs a New Way to Lead | By Julia Moskin | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/larger-customers-restaurants.html | The Invisible Diner | By Kim Severson | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/nyc-restaurant-news.html | John Frasers 701West Opens in the Times Square Edition Hotel | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/dining/savory-hamantaschen-recipe.html | For Purim Thinking Outside the Triangle | By Joan Nathan | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/blood-pressure-drug-valsartan.html | FDA Approves Generic Of Blood Pressure Drug | By Denise Grady | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/fda-ned-sharpless.html | Cancer Institutes Director To Lead FDA Temporarily | By Sheila Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/health/trump-hiv-aids-costs.html | Proposal to Fight HIV  But Without the Money  It Would Need to Work | By Donald G McNeil Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/movies/charlize-theron-long-shot-sxsw.html | Charlize Theron Understands the Power of Empathy | By Mekado Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/movies/rezo-review.html | With a Rat as His Muse and Companion | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/airbnb-jersey-shore.html | As Beach Season Nears Airbnb Tax Stirs Dismay on Jersey Shore | By Nick Corasaniti | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/fieldston-racist-video-student-protest.html | Fieldstons Students Protest Racial Culture at the School | By Eliza Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/rape-kit-tests.html | Rape Kits in Limbo No More 64 Convictions So Far From Backlogged Cases | By Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/obituaries/hal-blaine-dead.html | Hal Blaine Session Drummer Youve Heard Countless Times Is Dead at 90 | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/obituaries/jacques-loussier-dies.html | Jacques Loussier 84 Jazzed Up Bach | By Daniel E Slotnik | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/obituaries/john-richardson-dead.html | John Richardson Art Historian and Picasso Biographer Dies at 95 | By Carol Vogel | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/artificial-intelligence-wikipedia.html | The Perils of AI Without Humans | By Katherine Maher | TX 8-789-067 | 2019-05-06 |

| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/college-bribery-admissions.html | The College Admissions Scam | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/editorials/college-bribery-scandal-admissions.html | Admission to College Is Still for Sale | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/foreign-policy-crisis-democrats-2020.html | Who to Elect For a Crisis  At 3 AM | By Thomas L Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/joe-biden-2020.html | How to Solve the Biden Paradox | By Michael Tomasky | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/realestate/new-york-commercial-real-estate.html | Transactions | By Rosalie R Radomsky and Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/champions-league-bayern-munich-liverpool.html | A Star Winger With an Obvious Move That No One Can Stop | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/college-admissions-wealthy.html | The Wealthy Find a Way to Sneak Their Children Into College | By Michael Powell | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/college-sports-cheating-scandal.html | College Admissions Scheme Relied on SmallTime Sports to Exploit Entry | By Marc Tracy and Billy Witz | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/russell-westbrook-utah-fan.html | Westbrook Confrontation Gets Fan Barred | By Matt Stevens and Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/technology/bruce-friedrich-animal-activist.html | Activist Aims At Taste Buds  Of Carnivores | By Nathaniel Popper | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/technology/uber-drivers-lawsuit-settle.html | Uber to Pay 20 Million To Settle Suit With Drivers | By Kate Conger | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/travel/grounded-planes-airline-passengers.html | Some US Passengers Balk at Boarding a Max 8 | By Shannon Sims | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/catholic-bishops-sexual-harassment.html | Two Bishops Accused of Sexually Harassing Adults Are Barred From Their Priestly Duties | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/college-admissions-cheating-scandal.html | US Charges Rich Parents in College Entry Fraud | By Jennifer Medina Katie Benner and Kate Taylor | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/biden-2020.html | Biden Signals to Firefighters That He May Soon Enter 2020 Race | By Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/bill-emergency-declarations.html | Bill to Curtail Future Emergency Declarations Could Save Current One | By Emily Cochrane and Glenn Thrush | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/mueller-report-trump-democrats.html | As a Rapt City Holds Its Breath for Mueller Spin Machines Whir | By Nicholas Fandos and Noah Weiland | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/reparations-court-packing-filibuster-2020-democrats.html | OnceFringe Issues Take Hold In Democratic Primary Race | By Sydney Ember and Astead W Herndon | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/senate-yemen-vote-saudi-arabia.html | Senate to Vote on Ending Aid to Saudis for War in Yemen | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/trump-budget-cuts.html | Presidents Budget Plan Makes Deep Cuts to Programs He Brags About | By Katie Rogers | TX 8-789-067 | 2019-05-06 |

| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/politics/women-veterans-harassment.html | Back From Battle Women Say They Feel Like Meat at the VA | By Jennifer Steinhauer | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/sioux-falls-baby-theresa-bentaas.html | Mother Is Charged in Murder of Newborn That Was Left for Dead in a Ditch in 1981 | By Christine Hauser | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/united-states-citizenship-immigration-uscis.html | Overseas Unit of US Immigration Services Agency Will Be Shut Down | By Miriam Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/africa/congo-un-crimes-humanity.html | Congo Report By UN Team Cites Carnage | By Nick CummingBruce | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/americas/marielle-arrest-rio.html | 2 ExOfficers Are Accused Of Executing Brazil Activist | By Ernesto Londoo and Lis Moriconi | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/americas/venezuela-blackout-guaido.html | Officials Blame Guaid for Blackout | By Anatoly Kurmanaev | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/americas/venezuela-embassy-usa.html | Options Fading US Remains Stymied on How to Oust Venezuelan Ruler | By David E Sanger and Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/asia/afghanistan-us-taliban-talks.html | USTaliban Talks End With Progress but No Big Breakthrough | By Mujib Mashal | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/asia/china-xinjiang.html | Camps for Muslims in China Likened to Boarding Schools | By Chris Buckley and Amy Qin | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/asia/seungri-prostitution-south-korea.html | Police Accuse KPop Singer Of Offering Sex Services | By Tiffany May and SuHyun Lee | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/australia/cardinal-pell-catholic-church-sex-abuse.html | In Australia the Churchs Bank Is Full but Pews Are Empty | By Damien Cave and Livia AlbeckRipka | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/australia/george-pell-sentence.html | Australian Cardinal Sentenced to Six Years for Molesting Boys | By Livia AlbeckRipka and Damien Cave | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/canada/ethiopian-plane-crash-canadian-families.html | Unimaginable Tragedy I Have Lost Everyone | By Dan Bilefsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/italy-vaccine.html | Italy Rejects 300 Pupils Lacking Proper Vaccines | By Gaia Pianigiani | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/theresa-may-defiant.html | In Parliament A Lost Voice Party and Bet | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/uk-brexit-vote.html | Mays Proposal For Brexit Fails In a Second Try | By Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-13 | https://www.nytimes.com/2019/03/12/world/europe/uk-explosive-packages-ira.html | British Police Investigating Link to IRA In Bomb Case | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/arts/huffman-loughlin-college-scandal.html | How 2 Hollywood Stars Were Implicated | By Sopan Deb | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/business/britain-antitrust-big-tech.html | British Panel Urges Action To Regulate Tech Giants | By Adam Satariano | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/john-capparelli-priest-killed.html | New Jersey Priest Accused of Sexual Abuse Found Shot to Death | By Rick Rojas and Liam Stack | TX 8-789-067 | 2019-05-06 |

| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/nyregion/nxivm-nancy-salzman-keith-raniere-charges.html | Guilty Plea By a Founder Of a Group Is Expected | By Barry Meier | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/opinion/climate-change-children-greta-thunberg.html | GrownUps Get a Scolding on Climate | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/cristiano-ronaldo-juventus-champions-league.html | Juventus Survives as the Improbable Becomes Real Again | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/odell-beckham-jr-giants-browns.html | Beckham Is Incandescent Polarizing and No Longer a Giant | By Bill Pennington | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/sports/college-admissions-scam.html | Admissions Scandal Ensnares Dizzying List Of Prominent Coaches | By Andrew Das Marc Tracy and NailaJean Meyers | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/california-death-penalty.html | Governor Is Expected to Announce a Halt to Executions in California | By Tim Arango | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/medicaid-cuts-congress.html | House Democrats Fire Back Over Medicaid Cap Proposal | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/12/us/politics/pelosi-impeaching-trump.html | Ruling Out Impeachment May Set FarReaching Precedent | By Peter Baker and Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-13 | https://www.nytimes.com/2019/03/13/arts/television/whats-on-tv-wednesday-triple-frontier-and-winchester.html | Whats On Wednesday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-14 | https://www.nytimes.com/2019/03/06/style/teddy-bear-coat-maxmara.html | Basking in the Embrace of a Retailing Monster | By Guy Trebay | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-14 | https://www.nytimes.com/2019/03/08/style/misogyny-women-history-photographs.html | What Misogyny Has Looked Like | By Nina Renata Aron | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-14 | https://www.nytimes.com/2019/03/09/style/project-runway-bravo-karlie-kloss-christian-siriano.html | Project Runway Revamped Enters Season 17 | By Valeriya Safronova | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-14 | https://www.nytimes.com/2019/03/11/obituaries/joseph-boardman-dead.html | Joseph Boardman 70 Former Amtrak Chief | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-14 | https://www.nytimes.com/2019/03/12/arts/music/hal-blaine-drummer-songs.html | A Cornerstone in Many Walls of Sound | By Christopher R Weingarten | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-14 | https://www.nytimes.com/2019/03/12/style/olivia-jade-giannulli-college-admissions-scandal.html | A Challenge to the Story of a Social Media Influencer | By Jonah Engel Bromwich Valeriya Safronova and Caity Weaver | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-14 | https://www.nytimes.com/2019/03/12/theater/britney-spears-musical.html | Staging Spearss Music But Not Her Story | By Michael Paulson | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/design/rockefeller-center-artwork-frieze.html | Spring Art Program At Rockefeller Center | By James Barron | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/design/willem-de-kooning-stolen-painting-arizona.html | ComingOut Party for Kidnapped de Kooning | By Jori Finkel | TX 8-789-067 | 2019-05-06 |

| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/music/french-british-hip-hop-afrobeats-afrotrap.html | Seeking To Bridge The Channel | By Ludovic HunterTilney | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/music/review-anne-sophie-mutter-andre-previn-carnegie.html | Those Encores Theyre Tributes Too | By Corinna da FonsecaWollheim | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/arts/music/review-beatrice-rana-piano-carnegie-hall.html | Formidable Music Tamed Into Poetry | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/books/review-trial-lizzie-borden-cara-robertson.html | After the Ax A Case That Wont Die | By Parul Sehgal | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/boeing-737-manufacturer-cost.html | Stakes She Became Include Pending Orders of 550 Billion for 4600 Jets | By Natalie Kitroeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/canada-737-max.html | As Uproar Builds US Grounds Jets Days After Crash | By Thomas Kaplan Ian Austen and Selam Gebrekidan | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/china-boeing.html | Once an Outcast China Now Asserts Its Credentials for Air Safety Vigilance | By Keith Bradsher | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/college-scandal-mcglashan-caplan.html | Tougher Road to Career Redemption for Titans of Finance and Law Stung by Fraud | By Matthew Goldstein Andrew Ross Sorkin and Emily Flitter | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/business/spotify-apple-complaint.html | Spotify Tells EU Officials Apple Is Not Playing Fair | By Adam Satariano and Jack Nicas | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/health/e-cigarettes-teenage-vaping.html | FDA Moves To Curb Sales Of ECigarettes To Teenagers | By Sheila Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/movies/captain-marvel-brie-larson-rotten-tomatoes.html | When She Became The Target The Rules Changed | By Cara Buckley | | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/covlin-murder-wife-daughter.html | Jury Convicts Husband of Strangling Wife Before She Cut Him From Will | By Jan Ransom | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/happy-birthday-billboard.html | A Gift Keeps On Giving 20000 Times and Counting | By Derek M Norman | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/manafort-indictment.html | New York Accuses Manafort of 16 Crimes Not Eligible for Pardon | By William K Rashbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/measles-rockland-county.html | Unvaccinated Children Cannot Return to School | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/mta-subways-pied-a-terre-tax.html | 238 Million Home Sale Fueled Push for a Tax | By Jesse McKinley and Jeffery C Mays | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/nypd-bulletproof-vest.html | Bulky and Unwelcome The Bulletproof Vest | By Michael Wilson | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/skeleton-buried-queens.html | A Tip Leads to the Discovery of a Mystery Body Buried in a Queens Backyard | By Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/barbara-low-dead.html | Barbara Low 98 Scientist Who Bolstered Wonder Drug | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/edda-goering-dies.html | Edda Goering 80 Daughter of Hermann | By Daniel E Slotnik | TX 8-789-067 | 2019-05-06 |

| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/michael-gielen-dead.html | Michael Gielen Uncompromising German Maestro and Composer Dies at 91 | By David Allen | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/obituaries/william-powers-dead.html | William Powers Dies at 72 University of Texas Leader Who Helped Dissect Enron | By Katharine Q Seelye | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/boeing-737-grounded.html | Aviation Regulators Let Us Down | By James E Hall | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/hathloul-sotoudeh-iran-saudi-arabia.html | Two Women Heroes for Our Age | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/lgbt-trump-red-states.html | How Real America Became Queer America | By Samantha Allen | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/milwaukee-dnc.html | Cheese Beer Democrats | By Gail Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/reader-center/cardinal-pell-sex-abuse-reporting.html | How We Reported a Trial in Secret | By Damien Cave and Livia AlbeckRipka | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/science/nasa-space-launch-system.html | Rocket Grounded NASA Might Just Leave It Behind | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/football/leveon-bell-jets.html | Jets Add a Superstar While the Giants Shed One | By Benjamin Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/hockey/minnesota-gophers-st-cloud-state.html | Minnesota Colleges See a Shift in the Balance of Power | By Pat Borzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/ncaa-tournament-bracket-luck.html | The Luckiest Team May Need a Bit More | By Billy Witz | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/odell-beckham-jr-trade-giants.html | Wondering About the LongRange PlanNow That Beckham Is Gone | By Bill Pennington | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/travis-darnaud-mets.html | DArnaud Seeks to Reclaim Spot With Mets Be It Behind the Plate or Not | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/style/5great-new-shoe-lines-one-common-denominator.html | 5 New Shoe Lines A Familiar Path | By Natalie Matthews Butcher | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/style/barbie-60-party-soho-ian-schrager-times-square-edition.html | Barbies Dream Birthday Party | By Ben Widdicombe | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/style/hudson-yards-shopping.html | If You Gild It Will They Come | By Matthew Schneier | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/amazon-autism-books.html | Amazon Removes 2 Books Promoting Cures for Autism | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/elizabeth-warren-tech-companies.html | If You Want to Break Up Big Tech Do It Right | By Kevin Roose | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/facebook-data-deals-investigation.html | Criminal Investigation Digs Into Facebooks DataSharing Deals | By Michael LaForgia Matthew Rosenberg and Gabriel JX Dance | TX 8-789-067 | 2019-05-06 |

| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/personaltech/online-music-lessons-apps.html | Learn to Play an Instrument on Your Schedule | By J D Biersdorfer | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/personaltech/spending-is-as-easy-as-pushing-a-button-the-hard-part-keeping-track.html | Spending Is Easy The Hard Part Keeping Track | By Tara Siegel Bernard | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/silicon-valley-network-mafias.html | Techs Mafias Keep It All In the Family | By Erin Griffith | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/theater/hugh-jackman-the-music-man.html | Jackman to Star In Music Man | By Michael Paulson | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/upshot/2020-polls-biden-democrats-predictive.html | Can Polls Be Predictive So Early  Yes So Long as Old Rules Apply | By Nate Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/upshot/parenting-new-norms-grown-children-extremes.html | When Parents Jump In Even When Youre 28 | By Kevin Quealy and Claire Cain Miller | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/admissions-cheating-scandal-consultants.html | Costly Always  But Their Help Is Rarely Illegal | By Dana Goldstein and Jack Healy | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/college-admissions-probe.html | Warning for Students And Additional Arrests On College Campuses | By Kate Taylor | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/cohen-emails-giuliani.html | Files Show Cohen Sought Back Channel to Giuliani | By Ben Protess William K Rashbaum and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/david-malpass-world-bank.html | World Bank Nominee Seeks To Assert His Independence | By Alan Rappeport and Lisa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/ivanka-trump-emoluments-businesses.html | Democrats Target Ivanka Trumps Business Interests Indirectly at Least | By Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/neomi-rao-confirmed.html | Trump Pick Is Confirmed To Take Seat On Key Court | By Karen Zraick | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/paul-manafort-sentencing.html | Sentence Adds Time in Prison  For Manafort | By Sharon LaFraniere | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/state-department-human-rights-abuses.html | Beijing Denounced by State Dept on Human Rights | By David E Sanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/trump-emergency-declaration-republicans.html | GOPs Attempt to Avoid Showdown With Trump Is Scuttled by Trump | By Carl Hulse | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/violence-against-women-act-transgender-guns.html | AntiViolence Measure Stirs Friction On Panel | By Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/yemen-saudi-war-senate.html | Senate Votes to End Aid to Saudi War in Yemen Defying Trump | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/schools-laundry-rooms.html | Laundry and Loot Room Aims to Reduce Student Absenteeism | By Emily S Rueb | TX 8-789-067 | 2019-05-06 |

| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/transgender-troops-ban.html | Rule Lets Transgender Troops In Military on One Condition | By Dave Philipps | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/africa/ethiopian-crash-kenya-victims.html | Kenyan Crash Victims Embody a Countrys Outward Reach | By Declan Walsh | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/africa/lagos-nigeria-building-collapse-children-school.html | A Scramble to Rescue Children After a Deadly Building Collapse | By Tony Iyare and Dionne Searcey | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/americas/brazil-school-shooting.html | At Least 7 Die in School Shooting in Brazil | By Shasta Darlington | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/afghanistan-army-airstrike.html | Five Die at Afghan Base Destroyed by US Planes | By Rod Nordland | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/china-demograpic-crisis-birthrate.html | China Gets a Flood of Ideas to Buoy Its Birthrate Will It Listen | By Steven Lee Myers and Claire Fu | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/china-kazakh-activist-camps-xinjiang-muslims.html | He Exposed Chinese Detention Camps Now Hes Detained | By Austin Ramzy | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/china-pakistan-masood-azhar.html | China Blocks UN Vote  To Blacklist Top Militant | By Maria AbiHabib and Michael Schwirtz | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/jung-joon-young-sex-videos.html | Pop Star Took  Illicit Videos  Of Women | By Tiffany May and SuHyun Lee | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/asia/vietnam-china-tran-duc-anh-son-south-china-sea.html | Communist Party in Vietnam Expels  A Historian Critical of Its China Policy | By Mike Ives | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/canada/justin-trudeau-snc-lavalin-jody-wilson-raybould.html | Parliament Aids Trudeau With a Pass | By Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/brexit-no-deal.html | New Bitter Blow for May as Brexit Clock Ticks | By Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/britain-brexit-theresa-may.html | Britain Rides Back to Square One in a New US Import Gridlock | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/hammond-budget-austerity-brexit.html | After Brexit Government Foresees End To Austerity | By Ceylan Yeginsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/europe/roma-un-lead-poisoning.html | UN Rebuked Over Poisoning of Roma in Kosovo | By Nick CummingBruce | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/middleeast/nasrin-sotoudeh-iran-lawyer-lashes.html | Iran Gives Rights Lawyer 38 Years and 148 Lashes | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-14 | https://www.nytimes.com/2019/03/13/world/middleeast/saudi-arabia-torture-walid-fitaihi.html | Saudis Tortured US Citizen Held Without Trial His Son Tells Congress | By David D Kirkpatrick | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/briefing/frank-cali-gambino-shot.html | Man Said to Be Gambino Boss Is Killed on Staten Island | By Ali Winston Nate Schweber Jacey Fortin and Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/nyregion/bonanno-mafia-trial.html | Defense Tactic Wins 2 Acquittals The Mafia Is Extinct | By Victoria Bekiempis | TX 8-789-067 | 2019-05-06 |

| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/california-death-penalty-gavin-newsom.html | A Pause for Californias Death Row | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/opinion/iran-nasrin-sotoudeh.html | Her Crime Defending Womens Rights in Iran | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/barcelona-messi-champions-league.html | Upheaval in the Champions League Except for Barcelona | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/naomi-osaka-indian-wells-tennis.html | Osaka Adjusts to Life With a New Coach and a No 1 Ranking | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/sports/nfl-free-agency.html | The Five NFL Teams That Have Already Shaken Things Up | By Benjamin Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/technology/softbank-uber-autonomous-cars-investment.html | Uber in Talks To Sell Stake Before IPO | By Mike Isaac Kate Conger and Erin Griffith | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/theater/skinnamarink-review.html | Wheres the Play Underneath the Moon | By Elisabeth Vincentelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/theater/surely-goodness-and-mercy-review.html | Asking the Lunch Lady to Serve Up Some Lessons | By Maya Phillips | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/college-admissions-race.html | To Those Facing Racial Inequity Scandal Stings | By John Eligon and Audra D S Burch | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/matthew-whitaker-cohen-trump.html | ExAttorney General Is Said to Not Deny Discussing Cohen Inquiry With Trump | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/13/us/politics/trump-technology.html | Planes Too Complex to Fly Trump Says | By Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/design/el-museo-del-barrio-chief-curator.html | El Museo del Barrio Appoints Chief Curator | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/arts/television/whats-on-tv-thursday-the-good-fight-and-shoplifters.html | Whats On Thursday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/fashion/diet-prada.html | Small Fashion Watchdog Has Quite a Bite | By Jonah Engel Bromwich | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/fashion/the-mess-of-modern-power-dressing.html | The Mess of Modern Power Dressing | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/style/retinol-questions-answers.html | Retinol Questions All Cleared Up | By Tatiana Boncompagni | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-14 | https://www.nytimes.com/2019/03/14/style/womxn.html | Putting Womxn Proudly in Their Place | By Breena Kerr | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-15 | https://www.nytimes.com/2019/03/10/arts/t-rex-museum-natural-history.html | Building a Blockbuster | By Devin Yalkin John Schwartz and Alana Celii | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/american-kennel-club-museum-of-the-dog.html | So Much More Than Fluff | By Jennifer A Kingson | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/art-climate-change.html | Can Art Help Save the Planet | By Alina Tugend | TX 8-789-067 | 2019-05-06 |

| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/art-show-listings.html | A Wave of Art Shows | By Anita Gates | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/augmented-reality-app-exhibits.html | Overlaying History | By Jane L Levere | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/brooke-kamin-rapaport-venice-biennale.html | Making Public Art a Contender | By Hilarie M Sheets | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/college-university-museums.html | Culture on Campus | By Kerry Hannon | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/crows-shadow-institute-native-american-art.html | Increasing Exposure for Native Artists | By Alex V Cipolle | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/denver-western-art-anschutz-collection.html | WestFacing Windows | By Ray Mark Rinaldi | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/design/museum-of-every-day-life-vermont.html | Your Junk Is Her Treasure | By Carolyn Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/eastern-state-penitentiary-museum-philadelphia.html | Prison Breaks | By Shannon Eblen | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/free-people-of-color-museum-new-orleans.html | Revisiting a Painful Past | By Katy Reckdahl | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/gender-fashion-boston-mfa.html | Testing Fashions Limits | By Ted Loos | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/jacopo-tintoretto-national-gallery.html | An Old Master of Marketing | By Ted Loos | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/lesser-known-museums-nyc.html | Historys Hidden Corners | By Laurel Graeber | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/metropolitan-museum-reopens-music-gallery.html | Music Makeover | By Anita Gates | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/missouri-museum-churchill.html | The Museum That Churchill Built | By Ryan Schuessler | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/mumbai-airport-jaya-he-gvk-museum.html | Arts and Aircraft | By Vindu Goel | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/open-air-museums.html | Open Concept | By Christine Negroni | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/osei-mensah-detroit-art.html | Listening for New Voices | By Isabella Grulln Paz | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/persian-collections-louvre-susa.html | Discovering Persia in Paris | By Elaine Sciolino | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/raynham-hall-revolution-spies.html | A Nest of Spies | By John Hanc | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/toledo-museum-of-art-car-culture.html | A Nation Behind the Wheel | By Micheline Maynard | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/treasures-ny-public-library.html | UnHidden Treasures | By James Barron | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/arts/van-gogh-exhibit.html | The Perennial Appeal of van Gogh | By Hilarie M Sheets | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/theater/imagining-madoff-review.html | An Investor Finds That Trust Just Doesnt Pay Off | By Elisabeth Vincentelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-15 | https://www.nytimes.com/2019/03/12/theater/nylon-review.html | A Breakups Unfinished Business | By Laura CollinsHughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/arts/dance/hubbard-street-dance-chicago-ohad-naharin-crystal-pite.html | Vivid Moments Shine in Uneven Journey | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/arts/design/keith-rivers-show-us-your-wall.html | An ExLinebacker Now Follows an Artistic Playbook | By Hilarie M Sheets | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/climate/plastic-free-grocery-shopping.html | Here to Help One Thing You Can Do to Reduce Your Environmental Footprint | By Lisa Friedman Henry Fountain and Eduardo Garcia | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/movies/ash-is-purest-white-review.html | Gangsters Paradise Lost in China | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/opinion/clinton-impeachment-republicans-trump.html | Why Impeaching Trump Is Worth It | By Philippe Reines | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-15 | https://www.nytimes.com/2019/03/13/world/africa/algeria-democracy.html | Algeria Tests Path Toward Democracy in an Authoritarian Era | By Max Fisher | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/13/theater/hate-review-wp-theater.html | When Muslim Identity Gets Tangled in the Sheets | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/asia-art-week-christies-japanese-korean-the-met.html | Exploring the Antiquities and Esoterica of Asia Week | By Will Heinrich | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/miro-review-moma.html | Basking Once Again In Mirs Big Bang | By Roberta Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/nari-ward-review-new-museum.html | The Power of Objects Found Along the Way | By Martha Schwendener | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/design/world-between-empires-review-metropolitan-museum-of-art.html | Ancient Trade Route Treasures | By Holland Cotter | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-789-067 | 2019-05-06 |

| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/jussie-smollett-court-not-guilty.html | Jussie Smollett Pleads Not Guilty to 16 Counts | By Robert Chiarito | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/shrill-review-hulu.html | Funny and Free to Be Herself | By Margaret Lyons | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/arts/television/television-writers-harassment.html | Harassment and Bias In TV Writers Rooms | By Cara Buckley | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/automated-planes.html | As Pilots Rely on More Automation Their Skills and Confidence Erode | By Jack Nicas and Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/china-economy-slowdown-white-collar-workers.html | Chinas Pain Trickles Up | By Alexandra Stevenson and Cao Li | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/custom-cars.html | Putting the Car in Your Head on the Road | By Stephen Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/energy-environment/pge-bankruptcy-claims.html | A Bankruptcy That Could Gut PGampE Payouts | By Peter Eavis and Ivan Penn | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/johnson-johnson-powder-cancer.html | Talc Maker Told To Pay Millions Over Asbestos | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/media/people-editor-dan-wakeford.html | Veteran at Helm of People Magazine Is Leaving | By Jaclyn Peiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/health/alzheimers-memory.html | Could Lights and Sounds Help People With Alzheimers They Worked in Mice | By Pam Belluck | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/health/big-tobacco-kool-aid-sugar-obesity.html | Big Tobacco Hooked Them Young on Sugar | By Andrew Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/combat-obscura-review.html | Combat Obscura | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/five-feet-apart-review.html | Five Feet Apart | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/knife-and-heart-review.html | Knife  Heart | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-aftermath-review.html | The Aftermath | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-eyes-of-orson-welles-review.html | The Eyes Of Orson Welles | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-highwaymen-review.html | Just Hunting Down a Couple of GunCrazy Kids | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-hummingbird-project-review.html | Trading Stocks Seconds Count | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-iceman-review.html | Iceman | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-juniper-tree-review.html | A Young Bjrk Enchants in Her Film Acting Debut | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |

| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/the-mustang-review.html | Wild Horses and a Wilder Man | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/wonder-park-review.html | Wonder Park | By Teo Bugbee | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/movies/yardie-review.html | Yardie | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/famous-mob-hits.html | Before Wednesdays Shooting a Hit List for the Ages | By Matt Stevens and Sarah Mervosh | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/frank-cali-dead-gambino.html | Evoking Mobs Past Killing Claims a Ghost Who Avoided Attention | By Michael Wilson and Benjamin Weiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/gambino-crime-family.html | Succession in the Gambino Family Was Not Always a Smooth Transition | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/manhattan-climate-change-hurricane-sandy.html | Plan for Rising Seas Not Retreat but Advance | By William Neuman and Jeffery C Mays | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/ruth-bader-ginsburg-poster-swastika.html | Ginsburgs Image Is Target Of AntiSemitic Vandalism | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/sandy-hook-supreme-court.html | Ruling is Rebuff to Gun Industry | By Rick Rojas and Kristin Hussey | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/summer-zervos-trump-defamation-lawsuit.html | Trump Can Be Sued for Defamation by Apprentice Contestant Court Rules | By Sarah Maslin Nir | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/nyregion/todt-hill-staten-island.html | Todt Hills Aura Mansions Money and Mobsters | By Daniel Victor | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/obituaries/birch-bayh-dead.html | Birch Bayh Senator Who Drove Title IX and 2 Amendments Dies at 91 | By Adam Clymer | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/obituaries/vivian-cherry-dead.html | Vivian Cherry Whose Photographs Captured Gritty New York Dies at 98 | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/guns-sandy-hook-lawsuit.html | American Gun Culture Goes on Trial | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/robert-kraft-spa.html | The Puzzle of Cheap Billionaires | By Jennifer Weiner | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/robots-jobs.html | Dont Blame Robots for Low Wages | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/senate-vote-emergency.html | Cracks in the Senates Red Wall | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/opinion/suicide-prevention.html | Fighting Suicide Is a Collective Task | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/reader-center/saudi-arabia-high-speed-train-medina-mecca.html | Aboard a Bullet Train in Saudi Arabia | By Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/boston-red-sox.html | Red Sox Double Down on Reliable Arms | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |

| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/college-admissions-athletes.html | To make that happen AbdelazFake AllStars How Athletics Opened a Door to Admissions Fraud | By Matthew Futterman and NailaJean Meyers | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/demarcus-cousins-golden-state-warriors.html | In the Warriors Soap Opera Cousins Is Starting to Settle Into His Role | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/golf-gum.html | Chew Gum Golf Better Mickelson Tries It | By Karen Crouse | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/marquette-markus-howard-ncaa-tournament.html | Opening Up On Therapy Its a Duty | By Pat Borzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/mlb-rule-changes.html | MLB Shifts on Trade Cutoff and Roster Size | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/riveters-nwhl.html | One Canceled Flight Upends the NWHL Playoffs | By Seth Berkman | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/santa-anita-horse-deaths-drugs-whips.html | 22 Horse Deaths Lead Track To Forbid Whips and Drugs | By Joe Drape | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/technology/facebook-chris-cox.html | 2 Facebook Leaders Quit Adding to Churn at Top | By Mike Isaac | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/technology/facebook-whatsapp-outage.html | Failure Is Reminder of the Internets Fragility | By Mike Isaac and Kate Conger | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/morris-dees-southern-poverty-law-center-fired.html | A Crusader For Rights Dismisses A Founder | By Adeel Hassan Karen Zraick and Alan Blinder | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/beto-o-rourke-president.html | In Moment of Promise ORourke Says He Will Run | By Matt Flegenheimer and Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/beto-orourke-iowa-president.html | Texas Tales For Iowans On First Day Of His Quest | By Matt Flegenheimer | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/chemical-standards-water-epa-pentagon.html | Pentagon Seeks Lower Standards on Chemicals Tainting Drinking Water | By Eric Lipton and Julie Turkewitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/gubarev-steele-dossier-trump-russia.html | Report Links Russian Spies  To Firms in Steele Dossier | By Matthew Rosenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/mnuchin-china-trade-hollywood.html | Mnuchins Hollywood Ties Raise  Ethics Questions in China Talks | By Alan Rappeport and Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/mnuchin-donald-trump-taxes.html | Mnuchin Hints Hed Shield Trumps Tax Returns | By Alan Rappeport and Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/senate-vote-trump-national-emergency.html | 12 GOP Senators Defect to Block Emergency Move | By Emily Cochrane and Glenn Thrush | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/trump-congress-rebuke.html | President Pushed And Now Congress Is Pushing Back | By Sheryl Gay Stolberg and Michael D Shear | TX 8-789-067 | 2019-05-06 |

| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/sat-act-cheating-college-admissions.html | Scandal Highlights Shift Away From Entry Exams | By Eliza Shapiro and Dana Goldstein | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/transgender-surgeon-patient-photos.html | Doctor Resigns Over Graphic Posts That Mocked Transgender Patients | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/united-methodist-vote.html | Irregularities Detected in Methodist Churchs Vote on Gay Clergy | By Elizabeth Dias | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/usc-college-cheating-scandal-bribes.html | Scandal Again Rocks a College Trying to Gain Status as Elite | By Billy Witz Jennifer Medina and Tim Arango | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/africa/nigeria-school-collapse.html | Fury Grows Over Nigeria School Collapse | By Emmanuel Akinwotu and Dionne Searcey | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/americas/marielle-year-death.html | One Year Later a Councilwomans Killing Still Hangs Over Brazil | By Ernesto Londoo | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/americas/trump-venezuela-warning.html | US Warns Venezuela  Against Jailing Opposition | By Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/afghanistan-taliban-us-deal.html | A Taliban Leader Speaks to Afghans Concerns | By Mujib Mashal | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/james-shaw-new-zealand-minister-attack.html | New Zealand Left in Shock As 2 Mosques Are Attacked | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/japan-juhyo-snow-monsters-climate-change.html | Giant Snow Monsters That May Soon Be Dinosaurs | By Motoko Rich | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/vietnamese-kim-jong-un-assassination.html | In Killing of Kims Half Brother a Trial for Just One | By Sharon Tan and Richard C Paddock | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/boeing-737-max-ethiopian-airlines.html | Pilot in Crisis  From the Start Review Shows | By Selam Gebrekidan and James Glanz | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/brexit-extension-british-parliament.html | Parliament Votes to Delay Brexit With May Still in Control | By Ellen Barry and Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/catholic-church-abuse-poland.html | Grim Findings on Priest Abuse in Poland 625 Victims Since 1990 | By Joanna Berendt | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/climate-action-strikes-youth.html | Students Across the World  Are on Strike Heres Why | By Austin Ramzy | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/eu-mussolini-fascist-antonio-tajani.html | EU Leader Backtracks on Mussolini | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/northern-ireland-bloody-sunday-decision.html | One ExSoldier Charged  In Massacre That Shook Northern Ireland in 1972 | By Ed OLoughlin | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/slovakia-jan-kuciak-kocner.html | Slovak Businessman Accused of Ordering Journalists Murder | By Marc Santora and Miroslava Germanova | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/europe/volkswagen-ceo-nazi-slogan.html | Auto CEO Apologizes After Echoing  Nazi Slogan | By Melissa Eddy | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/israel-reports-rocket-attack-on-tel-aviv.html | Rockets Fired on Tel Aviv Israel Retaliates With Strikes on Gaza | By David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/middleeast/afghanistan-us-taliban-negotiations-.html | Afghan Official Warns Of Deal Without Peace | By Thomas GibbonsNeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/books/roz-chast-and-patricia-marx-mine-the-mother-lode.html | Roz Chast and Patricia Marx Mine the Mother Lode | By Penelope Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/business/boeing-737-software-update.html | Boeing Promised Software Fix for the 737 Last Year but Airlines Are Still Waiting | By Natalie Kitroeff Jack Nicas and Thomas Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/belinda-bencic.html | Back From an Injury and Cutting a Swath Through the Top 10 | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/sports/duke-zion-williamson-returns.html | Dukes Williamson Scores 29 In Return From Knee Injury | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/theater/kiss-me-kate-review.html | Taming of the Testosterone | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/us/politics/trump-boeing-aviation.html | An Aviation Enthusiast If Not Quite an Expert | By Mark Landler | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/14/world/asia/christchurch-shooting-new-zealand.html | New Zealand Left in Shock As 2 Mosques Are Attacked | By Charlotte GrahamMcLay Austin Ramzy and Daniel Victor | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/arts/music/lou-reed-archive-new-york-public-library.html | Lincoln Center Library Opens Lou Reed Archive | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/television/whats-on-tv-friday-arrested-development-and-i-am-richard-pryor.html | Whats On Friday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-15 | https://www.nytimes.com/2019/03/15/business/cars-brexit-europe-technology.html | Whats Driving Automakers Out of Europe Its Not Just Brexit | By Amie Tsang | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-16 | https://www.nytimes.com/2019/03/05/reader-center/old-newspaper-art.html | Responding to the News By Painting The New York Times | By Nicole Phillip | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-16 | https://www.nytimes.com/2019/03/13/arts/television/catastrophe-review.html | Face It Marriage Means Work | By James Poniewozik | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/design/brueghel-crucifixion-painting-stolen.html | Successful Art Theft Except for One Thing | By Elisabetta Povoledo | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/music/new-york-philharmonic-mozart-requiem-review.html | Mozarts Requiem Gets an Imaginative Spin | By Joshua Barone | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/music/review-samson-dalila-met-opera-rachvelishvili.html | A Surprise Tenor in a Robust Revival | By Zachary Woolfe | TX 8-789-067 | 2019-05-06 |

| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/arts/television/one-day-at-a-time-canceled-netflix.html | Netflix Reasoning Seems HalfBaked | By James Poniewozik | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/movies/tribeca-film-festival-yesterday-premiere.html | Yesterday to Debut At Tribeca Film Festival | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/sports/autoracing/charlie-whiting-formula-one-dies.html | F1 race director dies | By Ian Parkes | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/upshot/beto-2020-texas-battleground-white-voters.html | Why Texas Is Nearing Battleground Status Its Not Just ORourke | By Nate Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-16 | https://www.nytimes.com/2019/03/14/us/homeless-student-college-dylan-chidick.html | Formerly Homeless Student Now Choosing From 17 Colleges | By Christine Hauser | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/dance/paramodernities-review-netta-yerushalmy.html | An Ambitious Collage of Words and Steps | By Brian Seibert | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/design/germany-museums-restitution.html | Germany Sets Guide For Return of Artifacts | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/design/nazi-looted-art-girl-with-a-dove-poland.html | Poland and Art Dealer Clash Over Restitution | By Joanna Berendt | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/neil-degrasse-tyson-sexual-misconduct.html | Cosmos Host Returning to TV After Inquiry On Misconduct | By Elizabeth A Harris | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/television/billions-season-4.html | Money Power and American Gods | By Sean T Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/arts/turn-up-charlie-review-idris-elba-netflix.html | This DJ Isnt Up to Scratch | By Mike Hale | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/apple-spotify.html | Apple Defends App Store Policies After Spotifys Complaint | By Adam Satariano | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/bitcoin-mt-gox-mark-karpeles-sentence.html | Bitcoin Tycoon Held in Japan Has Sentence Suspended | By Ben Dooley | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/boeing-ethiopian-crash.html | Evidence at Crash Site Suggests Link Between 2 Boeing Disasters | By Jack Nicas Thomas Kaplan and James Glanz | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/china-premier-li-keqiang-press-conference-economy.html | Chinas Premier Admits To Economic Slowdown | By Keith Bradsher | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/media/james-gunn-guardians-of-the-galaxy.html | Disney Rehires Guardians Director After an Online Outcry | By Brooks Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/pursuit-tech-jobs-training.html | A Way Out of Poverty and Into an 85000 Tech Job | By Steve Lohr | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/tesla-model-y.html | Tesla Unveils New SUV Despite Sales Challenges in Difficult Markets | By Neal E Boudette and Raymond Zhong | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/business/volkswagen-winterkorn-sec-fraud.html | SEC Links ExVW Chief To Beginning Of Diesel Plot | By Jack Ewing Alexandra Stevenson and Matthew Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/climate/climate-school-strikes.html | A Global School Walkout to Highlight Climate Change | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/climate/trump-sage-grouse.html | Grouse Habitat Is Opened for Oil and Gas Production | By Coral Davenport | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/health/methadone-prisons-opioids.html | Woman Sues US Prison System Over Ban on Methadone to Treat Drug Addiction | By Abby Goodnough | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/health/tobacco-e-cigarettes-lobbying-fda.html | Tobacco Lobby Seizes Opening In Exit at FDA | By Sheila Kaplan and Matt Richtel | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/nyregion/brooklyn-dominatrix-dungeon.html | A Dominatrix School Not on This Block | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/nyregion/gambino-gotti.html | An Audacious Slaying Stirs Mob War Theories | By Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/nyregion/mail-bomber-cesar-sayoc.html | Man Accused of Mailing Pipe Bombs to Trump Critics Will Plead Guilty | By Benjamin Weiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/obituaries/marian-sulzberger-heiskell-dead.html | Marian Sulzberger Heiskell Civic Leader and Philanthropist Dies at 100 | By Robert D McFadden | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/obituaries/w-s-merwin-dead-poet-laureate.html | W S Merwin Poet of Life and Its Damnable Evanescence Dies at 91 | By Margalit Fox | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/appalachia-trump-coal.html | Appalachia Is Not What You Think | By Robert Gipe | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/beto-orourke-2020.html | What Do  You Think  About Beto | By Gail Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/federal-aviation-administration-boeing.html | Why Does the US Put Us at Such Risk | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/new-zealand-christchurch-shooting.html | Terror Comes to New Zealand | By Steve Braunias | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/new-zealand-shooting.html | A Massacre Made to Go Viral | By Charlie Warzel | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/champions-league-draw.html | Draw Sends Man United To Barcelona | By Victor Mather | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/fifa-2022-world-cup.html | FIFA Approves Plan for a New Club World Cup to Europes Dismay | By Tariq Panja | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/jordan-spieth-players-championship-missed-cut.html | Tired of His Slump Spieth Misses the Cut | By Karen Crouse | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/luis-severino-aaron-hicks-yankees.html | Longer Waits for Yankees Hicks and Severino | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/ncaa-tournament-villanova.html | The NCAAs Forgotten Favorite Villanova | By Adam Zagoria | TX 8-789-067 | 2019-05-06 |

| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/santa-anita-horse-deaths.html | Prosecutor Will Investigate Horse Deaths as Rule Changes Rattle Sport | By Tim Arango and Joe Drape | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/soccer/robert-kraft-revolution.html | Sharing Patriots Home But Not Their Magic | By Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/steve-kerr-arizona-pac-12.html | As Arizona Flounders Kerr Applies Its Methods | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/tyreek-hill-police-investigation.html | Chiefs Investigate Hill Over Battery Claim | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/yale-soccer-meredith.html | ExYale Coach Saw His Roster As Blank Check | By David W Chen and Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/technology/facebook-youtube-christchurch-shooting.html | A Shooting Disturbingly Rooted in the Internet | By Kevin Roose | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/technology/pewdiepie-new-zealand-shooting.html | YouTube Star Is Thrust Into the Spotlight After Mosque Slayings | By Niraj Chokshi | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/theater/exit-tracy-letts-nassim.html | No Rehearsal or Time to Get Comfortable | By Michael Paulson | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/upshot/elite-colleges-actual-value.html | Whats a Degree Like That Worth Anyway For the Underprivileged a Lot | By Kevin Carey | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/college-admissions-scandal-students.html | After Admissions Scandal Students Shock and Fury | By Dan Levin Concepcin de Len and Adeel Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/college-scams-admissions.html | ExamTaking StandIns  And Answers on Pencils | By Adeel Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/house-staff-minorities-democrats.html | In Most Diverse House Another First A Record Number of Top Aides of Color | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/mosque-security.html | With Heavy Hearts American Muslims Answer Call to Prayer | By Timothy Williams and Sean Piccoli | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/bernie-sanders-staff-unionize.html | Sanderss Workers Unionize In First for Presidential Race | By Maggie Astor | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/oleg-deripaska-russia-sanctions.html | Claiming Sanctions Made Him Radioactive Russian Oligarch Sues US | By Kenneth P Vogel and Alan Rappeport | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/trump-veto-national-emergency.html | Trump Issues First Veto After Congress Blocks Border Wall Emergency | By Michael Tackett | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/politics/zalmay-khalilzad-afghanistan-taliban-talks.html | Afghan Leaders Anger Over Peace Talks Is Focused on the US Diplomat in Charge | By Mark Landler | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/us/southwest-key-schools.html | Largest Migrant Shelter Provider Cashes In on Charter Schools | By Kim Barker | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/africa/algeria-protests-bouteflika.html | Protesters Loudly Reject Algerian Presidents Offer  Not to Seek a Fifth Term | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/africa/nigeria-school-collapse-demolition.html | After School Collapse in Nigeria Scores of Unstable Homes Are Razed | By Emmanuel Akinwotu and Dionne Searcey | TX 8-789-067 | 2019-05-06 |

| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/americas/venezuela-blackout-maracaibo.html | There Was No Authority Blackout Sent Parts of Venezuela Into Chaos | By Nicholas Casey | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/christchurch-mass-shooting-extremism.html | New Zealand Massacre Shows the Reach of White Extremism | By Patrick Kingsley | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/duterte-drug-philippines-elections.html | Duterte Adds Dozens Including Political Opponents to Deadly Drug List | By Jason Gutierrez | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/muslims-in-new-zealand.html | They Found a Haven From Strife Only to Mourn | By Charlotte GrahamMcLay Damien Cave and Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/new-zealand-gun-laws.html | Gun Culture Of a Country Is Scrutinized After Attacks | By Damien Cave and Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/new-zealand-shooting-brenton-tarrant.html | Suspect Traveled World But Lived on the Internet | By David D Kirkpatrick | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/asia/north-korea-kim-jong-un-nuclear.html | North Korea Threatens to Halt Nuclear Talks With US and Resume Tests | By Choe SangHun | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/australia/new-zealand-mosque-shooting.html | Extremist Hate Fuels New Zealand Massacre | By Richard PrezPea | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/brussels-brexit.html | BrexitWeary Brussels Weighs Whether to Prolong Process | By Steven Erlanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/germany-pay-gap-berlin-transit.html | Berlin Transit To Cut Fares For Women | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/slovakia-election.html | In Slovakia Unlikely Presidential FrontRunner Calmly Rebukes Her Populist Rivals | By Marc Santora | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/europe/viktor-orban-hungary-ivanyi.html | Quietly Using Faith to Condemn Hungarys Leader as a Symbol of Fascism | By Patrick Kingsley | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/middleeast/gantz-netanyahus-challenger-faces-lurid-questions-after-iran-hacked-his-phone.html | Israeli Leaders Rival Faces Lurid Questions After Iran Hacks His Phone | By David M Halbfinger and Ronen Bergman | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/world/middleeast/israel-gaza-tel-aviv.html | Both Sides Quickly Reset After Rockets Breach Israel | By Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/your-money/college-admissions-wealth.html | One More College Edge | By Ron Lieber | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/your-money/health-savings-accounts-taxes.html | Dont Let Paperwork Deter You From This TaxSavings Tool | By Ann Carrns | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/2019/03/15/your-money/real-estate-investments.html | How to Avoid the Next Real Estate Downturn | By Paul Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-16 | https://www.nytimes.com/interactive/2019/03/15/business/boeing-737-max-popularity.html | Why the 737 That Crashed Is Boeings BestSelling Plane Ever | By Karl Russell and Ashwin Seshagiri | TX 8-789-067 | 2019-05-06 |

| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/opinion/republicans-trump-veto-emergency.html | Righteous  Republicans And Cowards | By Bret Stephens | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/15/sports/roger-federer-rafael-nadal-indian-wells.html | For 39th Time Its Federer vs Nadal Maybe | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-16 | https://www.nytimes.com/2019/03/16/arts/television/whats-on-tv-saturday-catastrophe-and-searching.html | Whats On Saturday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-16 | https://www.nytimes.com/2019/03/18/realestate/germany-real-estate-buyers-look-east.html | In Germany buyers look east | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
| 2019-02-06 | 2019-03-17 | https://www.nytimes.com/2019/02/06/books/cover-stories.html | The Evolution of a Book Jacket | By John Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-04 | 2019-03-17 | https://www.nytimes.com/2019/03/04/travel/fitness-workout-gear-vacations-travel.html | Fitness Gear to Go | By Wirecutter Staff | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-17 | https://www.nytimes.com/2019/03/06/books/review/gingerbread-helen-oyeyemi.html | Just Desserts | By Eowyn Ivey | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-17 | https://www.nytimes.com/2019/03/07/books/review/mark-synnott-impossible-climb-alex-honnold.html | Chills Thrills and Spills | By Blair Braverman | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-17 | https://www.nytimes.com/2019/03/07/fashion/weddings/who-needs-a-ring-to-propose-when-there-are-puppies-and-paintings.html | With This Puppy Watch Tattoo or Leaf They Do Wed | By Danielle Braff | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-17 | https://www.nytimes.com/2019/03/07/travel/epic-ikon-mountain-collective-vail-aspen-ski.html | It Could Be Epic And Even More | By Elisabeth Vincentelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-17 | https://www.nytimes.com/2019/03/08/books/review/house-of-stone-novuyo-rosa-tshuma.html | Past Tense | By Dinaw Mengestu | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-17 | https://www.nytimes.com/2019/03/08/books/review/patrick-radden-keefe-say-nothing.html | The Newest Trend in Childrens Lit Empathy Books | By Tina Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-17 | https://www.nytimes.com/2019/03/09/books/review/aatish-taseer-twice-born.html | Out of India | By Wendy Doniger | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-17 | https://www.nytimes.com/2019/03/09/travel/airbnb-miami-beach-war.html | Your Stay May Become Even Shorter | By Tariro Mzezewa | TX 8-789-067 | 2019-05-06 |
| 2019-03-10 | 2019-03-17 | https://www.nytimes.com/2019/03/10/books/review/david-means-instructions-for-a-funeral-stories.html | Harm and Be Harmed | By Justin Taylor | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/books/review/david-e-mccraw-truth-in-our-times.html | Journalisms Advocate | By Preet Bharara | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/books/review/leila-aboulela-elsewere-home.html | At Home and Abroad | By Porochista Khakpour | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/realestate/shopping-for-table-lamps.html | Set the Right Mood For the Living Room | By Tim McKeough | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-11 | 2019-03-17 | https://www.nytimes.com/2019/03/11/travel/lawrence-ferlinghettis-enduring-san-francisco.html | Where Words Came Alive | By Dwight Garner | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/books/review/lynne-olson-madame-fourcades-secret-war.html | A Forgotten Leader of the French Resistance | By Kati Marton | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/books/review/namwali-serpell.html | When SciFi Comes True | By Namwali Serpell | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/baltimore-tragedy-crime.html | The Tragedy of Baltimore | By Alec MacGillis | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/how-to-support-a-loved-one-in-prison.html | How to Support a Loved One in Prison | By Malia Wollan | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/is-it-ok-for-a-chinese-restaurant-to-favor-chinese-patrons.html | Is It OK for a Chinese Restaurant to Favor Chinese Patrons | By Kwame Anthony Appiah | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/magazine/letter-of-recommendation-lent.html | Lent | By Rachel Howard | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/realestate/a-hamptons-house-built-to-withstand-the-grandchildren.html | A Home Built to Withstand the Grandchildren | By Tim McKeough | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/t-magazine/matilda-goad-home-design.html | A Country House Offers Inspiration | By Kate Guadagnino | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/technology/how-to-disappear-surveillance-state.html | A Bitcoin Evangelists StepbyStep Guide to Vanishing | By Nathaniel Popper | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/travel/how-meditation-mindfulness-can-improve-your-travels.html | Take Yourself Out of the Moment | By Justin Sablich | TX 8-789-067 | 2019-05-06 |
| 2019-03-12 | 2019-03-17 | https://www.nytimes.com/2019/03/12/travel/las-vegas-52-places.html | Stroll Past the Strip and Hop Into a Time Warp | By Sebastian Modak | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/arts/dance/temptations-sergio-trujillo.html | The Way They Move the Way They Move | By Brian Seibert | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/arts/television/amy-schumer-growing-netflix.html | Amy Schumer Doesnt Care What You Think Honest | By Jason Zinoman | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/books/review/im-isaac-mizrahi.html | Designer Within Reach | By Thessaly La Force | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/books/review/maria-popova-weaves-together-stories-of-human-ingenuity.html | Missing Links | By Christine Kenneally | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/fashion/weddings/until-honeymoon-we-do-part.html | Missing From Their Honeymoon Each Other | By Danielle Braff | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/magazine/spinach-soup-cleanse-recipe.html | Fit for a Cleanse | By Samin Nosrat | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/realestate/thornwood-ny-an-unpretentious-place-where-neighbors-know-one-another.html | A Neighborly Westchester Hamlet With Leafy Streets | By Susan Hodara | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/theater/jason-eagan-ars-nova.html | Hes Three Steps Ahead of the Culture | By Laura CollinsHughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-17 | https://www.nytimes.com/2019/03/13/travel/women-activism-seoul-korea.html | Seoul Focuses on Women | By Hahna Yoon | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/arts/music/blueface-thotiana-interview.html | A Viral Rapper With a Sense of Theater | By Jon Caramanica | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/arts/television/billions-showtime-succession-hbo.html | In Pursuit of That Billionaire Look | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/books/review/ben-winters.html | Making the Rules | By Ben H Winters | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/books/review/christos-ikonomou-good-will-come-from-the-sea.html | Agony in the Aegean | By Fani Papageorgiou | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/magazine/a-dating-show-made-for-the-age-of-apps.html | Next Contestant | By Lauren Oyler | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/magazine/gauri-lankesh-murder-journalist.html | I Am on the Hit List | By Rollo Romig | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/magazine/judge-john-hodgman-on-movie-night-spoilers.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/obituaries/harry-hughes-dead.html | Harry R Hughes 92 Maryland Governor Who Delivered | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/realestate/first-stop-second-avenue.html | Are Elves Allowed A Shoemaker Finds a Place on Second Avenue | By Joyce Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/realestate/how-much-do-you-need-to-make.html | How Much Do You Need to Make | By Michael Kolomatsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/style/boyfriend-roommate-problems.html | The Sleepover Identity | By Philip Galanes | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/style/lena-dunham-cozy.html | Survival of the Coziest | By Lena Dunham | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/t-magazine/owl-bureau-los-angeles-book-store.html | In Store Haven for the Printed Page | By Janelle Zara | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/theater/ned-vizzini-be-more-chill.html | Be More Chill Gets  A Bittersweet Afterlife | By Alexandra Alter | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/travel/jaffa-tel-aviv.html | An Unexpected Pocket of Luxury in Tel Aviv | By Debra Kamin | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-17 | https://www.nytimes.com/2019/03/14/travel/what-to-do-in-st-barts.html | St Barts | By Zack OMalley Greenburg | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/arts/design/3d-printing-building-design.html | 3D Printing for a Sustainable Future | By Patricia Leigh Brown | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/arts/music/christine-goerke-soprano-wagner-ring-met-opera.html | An Already Triumphant Brnnhilde | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/barry-strauss-ten-caesars.html | Unholy Roman Emperors | By Catherine Nixey | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/end-myth-greg-grandin.html | Go West | By Edward Dolnick | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/new-crime-fiction.html | Rough Justice | By Marilyn Stasio | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/such-good-work-johannes-lightman-still-in-love-michael-downing.html | Its Academic | By Rebecca Dinerstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/territory-of-light-yuko-tsushima.html | Days of Abandonment | By Jiayang Fan | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/trailblazing-women.html | The Shortlist  Extraordinary Women | By Lara Feigel | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/books/review/womens-history-childrens-picture-books.html | Picture Books | By Candace Fleming | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/business/physician-non-compete-clause.html | When Your Doctor Disappears Without a Word | By Michelle Andrews | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/business/recession-shutdown-trade-war.html | RecessionSpotting Beyond the Math | By Austan Goolsbee | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/business/social-media-coworkers.html | On Social Media at Work Even Friends Can Be Enemies | By Katy Lederer | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/fashion/weddings/it-was-like-we-were-in-love-in-another-life.html | It Was as Though We Were in Love in Another Life | By Tammy La Gorce | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/movies/matthias-schoenaerts-the-mustang.html | Matthias Schoenaerts Hearts and Horses | By Kathryn Shattuck | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/movies/wonder-park-amusement-parks.html | Fun World Before Wonder Park | By Mekado Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/andrew-rannells-sunday-routine.html | The Gym Maybe Friends Absolutely | By Kara Mayer Robinson | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/how-much-green-space-can-we-afford-during-a-housing-crisis.html | When Its Green Space vs Living Space | By Ginia Bellafante | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/paulette-lomonaco-good-shepherd-services.html | A Nun Never Wavered in the Fight for Troubled Youth | By John Leland | TX 8-789-067 | 2019-05-06 |

| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/refugees-travel-loans.html | Refugees Need Travel Loans but Struggle to Repay Them | By Fabrice Robinet | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/nyregion/trump-preacher-magachurch.html | Preaching the Gospel  According to Trump | By Sam Kestenbaum and Andrew White | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/obituaries/al-silverman-dead.html | Al Silverman 92 Writer Who Inspired Brians Song Is Dead | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/obituaries/johnny-lam-jones-dead.html | Johnny Lam Jones 60 RecordBreaking Track Star and Jets Receiver Diesstrongstrong | By Frank Litsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/brexit-leave-remain-britain.html | The Dreams of Brexit Britain | By James Meek | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/elizabeth-warren-president-2020.html | Capitalism Needs Elizabeth Warren | By David Leonhardt | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/queer-eye-casting-fiance.html | Making My Fianc Queer Eye Material | By Emily Winter | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/opinion/sunday/science-cuteness-babies.html | The New Science of Cuteness | By Pagan Kennedy | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/realestate/a-wall-divides-a-connecticut-town.html | A Wall Divides a Connecticut Town | By Lisa Prevost | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/realestate/real-estate-for-the-afterlife.html | Property for the Afterlife | By Jane Margolies | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/sports/ncaa-bracket-selection-sunday-net-rating.html | Committees New Math Bids RIP to the RPI | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/sports/troy-tulowitzki-yankees.html | Once a Bargaining Tool but Now a Bargain Shortstop | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/style/art-and-literature.html | Benefits for Art and Literature | By Denny Lee | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/style/modern-love-its-hard-to-break-up-with-a-ghostbuster.html | How Do You Know When Its Time to Break Up | By Nasreen Yazdani | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/style/self-care/keto-diet-atkins-low-carbs-al-roker.html | Eat Burgers Skip Rolls | By Alex Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/style/ziwe-fumudoh-comedian-desus-mero-showtime.html | Pushing Buttons For Laughs | By Alex Hawgood | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/travel/afropunk-huichica-and-more-8-music-festivals-to-hit-this-year.html | To Explore the US Just Follow the Music | By Lauren Sloss | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/us/college-admissions-problems.html | College Admissions Vulnerable Exploitable And to Many Broken | By Anemona Hartocollis | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-17 | https://www.nytimes.com/2019/03/15/us/politics/trump-white-voters-politics.html | Witch Hunts and Fake News Trump Grievances Go Local | By Astead W Herndon | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/15/sports/a-star-princeton-player-has-a-sense-of-where-shell-be-the-wnba.html | A Star Princeton Junior Has a Sense of Where Shell Be | By Howard Megdal | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/15/us/politics/mike-pence-democrats-2020.html | Good Cop or Good Soldier Pence Is a Tempting Target for Democrats | By Katie Rogers and Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/arts/the-week-in-arts-idris-elba-taking-on-war-and-jose-gonzalez.html | The Week in Arts Idris Elba Taking on War and Jos Gonzlez | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/boeing-max-flight-simulator-ethiopia-lion-air.html | Left Little Time for Pilot Training | By Natalie Kitroeff David Gelles Jack Nicas Thomas Kaplan and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/local-recycling-costs.html | As Costs Surge Cities Recycling Becomes Refuse | By Michael Corkery | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/metoo-wall-street-tcw-tirschwell-ravich.html | Its the Biggest MeToo Case on Wall Street and Someone Is Lying | By David Gelles | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/business/the-week-in-business-boeing-brexit-facebook.html | The Week in Business Boeings Big Mess and Brexits Next Steps | By Charlotte Cowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/fashion/weddings/there-were-no-other-fish-in-their-sea.html | There Were No Other Fish in Their Sea | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/health/aortic-valve-replacement-heart.html | Trials Show Heart Valve Helps Younger Patients | By Gina Kolata | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/health/ebola-congo-cdc.html | The Ebola Epidemic in Congo Could Last Another Year | By Denise Grady | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/nyregion/frank-cali-mob-boss-killing.html | Staten Island Man Is Charged in Gambino Boss Death but Mob Link Is Missing | By Ali Winston and William K Rashbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/college-admissions-scandal.html | The Moral Wages of the Admissions Mania | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/2020-election-men.html | The Diverse Men of 2020 | By Richard Dorment | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/beto-orourke-2020.html | Is the Force With Beto | By Maureen Dowd | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/chess-champion-8-year-old-homeless-refugee-.html | The Homeless Refugee Chess Champion | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/college-admissions-merit.html | Wait How Did You Get Into College | By Jennine Cap Crucet | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/extra-ordinary-movie-comedy.html | My Glamorous Life as a Movie Star | By Maeve Higgins | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/muslims-mosque-shooting-new-zealand.html | Our Brother Our Executioner | By Omer Aziz | TX 8-789-067 | 2019-05-06 |

| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/my-sketchbooks-in-a-strangers-hands.html | My Sketchbooks in a Strangers Hands | By Sarah Williamson | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/pain-opioids.html | Is Pain a Sensation Or an Emotion | By Haider Warraich | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/public-financing-campaign-new-york-matching.html | Challenging Albanys Corrupt Culture | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/the-scandals-of-meritocracy.html | The Scandals of Meritocracy | By Ross Douthat | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/opinion/sunday/trump-pence-hiv.html | Policies That Hinder the HIV Fight | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/realestate/can-i-really-lose-my-apartment-over-an-outdoor-cat.html | Can a Renter Lose a Coop Apartment If the Board Objects to a Roaming Cat | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/sports/bianca-andreescu-indian-wells.html | A Teenager Ascends  Ahead of Schedule | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/sports/pga-players-championship-rahm.html | A Position McIlroy Knows Well In the Hunt | By Karen Crouse | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/sports/rafael-nadal-withdraws-indian-wells.html | Nadal Citing a Fitful Knee Bows Out of Federer Match | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/style/andy-cohen-is-tired-of-being-dad-shamed-by-momsplainers.html | Andy Cohen Is So Over MotherKnowsBest Advice | By Elizabeth Holmes | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/style/fire-cider-herbalist-shire-city.html | Herbalists Unite to Set a Brew Free | By Zoe Greenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/style/snowplow-parenting-scandal.html | The Unstoppable Snowplow Parent | By Claire Cain Miller and Jonah E Bromwich | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/travel/hotel-review-the-st-regis-toronto.html | A Former Trump Hotel Lightly Updated | By Michael Kaminer | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/cindy-yang-trump-donations.html | Big Donations High Ambition And Massages | By Frances Robles Michael Forsythe and Alexandra Stevenson | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/politics/beto-bernie-sanders-age.html | Candidates Range From 37 to 77 Does Age Matter to Democrats | By Matt Flegenheimer and Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/politics/trump-veto-emergency-act.html | Congress Faces a New Emergency Fixing the National Emergencies Act | By Carl Hulse | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/us/politics/vote-vets-concerned-veterans-america.html | Two Veterans Groups Find Common Ground in Opposing Forever Wars | By Jennifer Steinhauer | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/africa/senegal-lions-niokolo-koba.html | Where Poachers Miners and Traffic Put Lions at Risk | By Dionne Searcey | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/africa/tunisia-health-care-babies-infections.html | 11 Babies Die At a Hospital In Tunisia Stirring Anger | By Lilia Blaise | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/americas/homeland-security-nicaragua-south-sudan.html | US Policy Disparities Confound Immigrants | By Zolan KannoYoungs | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/china-bloggers-internet.html | Why Chinas Censors Silenced the Clickbait Queen | By Javier C Hernndez | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/indonesia-criminal-defamation.html | Sing a Protest Song  Or Insult a Company In Indonesia Go to Jail | By Richard C Paddock | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/jacinda-ardern-new-zealand-christchurch.html | Young Leader in Spotlight Again but Its Different | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/asia/new-zealand-gun-laws.html | New Zealand Faces a Crossroads on Gun Control | By Damien Cave | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/australia/australia-anning-egg-new-zealand-shooting.html | Australian Lawmaker Is Egged by Teenager | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/australia/brenton-tarrant-grafton.html | Shock and Disgust in Christchurch Suspects Hometown | By Isabella Kwai | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/australia/christchurch-mosques-muslims-shooting.html | After Killings at Mosques Tears Hugs and Outrage | By Damien Cave and Jamie Tarabay | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/europe/brexit-referendums.html | An Odd Massachusetts Election and the Brexit Chaos | By Max Fisher | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/europe/france-yellow-vests-protest.html | Violence Surges Though Yellow Vest Protests Ebb | By Elian Peltier | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-17 | https://www.nytimes.com/2019/03/16/world/europe/ukraine-election-tymoshenko-zelensky-poroshenko.html | After Playing a President Ukrainian Actor Auditions for the Real Thing | By Andrew E Kramer | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/arts/television/whats-on-tv-sunday-billions-and-shrill.html | Whats On Sunday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/sports/basketball/los-angeles-lakers-lebron-james.html | In 6 Short Scenes A Hollywood Script  Goes Off the Rails | By Marc Stein | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/sports/nathan-chen-yale.html | Skating Toward an Education | By Karen Crouse | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-17 | https://www.nytimes.com/2019/03/17/world/americas/venezuela-cuban-doctors.html | Trading Lifesaving Treatment for Maduro Votes | By Nicholas Casey | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-17 | https://www.nytimes.com/2019/03/18/magazine/the-boy-had-common-symptoms-but-it-turned-out-he-had-something-rare-and-dangerous.html | The Boy Had Common Symptoms but It Turned Out He Had Something Rare and Dangerous | By Lisa Sanders MD | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-10 | 2019-03-18 | https://www.nytimes.com/2019/03/10/us/gordiloca-laredo-priscilla-villarreal.html | A Muckraker on the Border Who Reports From a 98 Dodge | By Simon Romero | TX 8-789-067 | 2019-05-06 |
| 2019-03-11 | 2019-03-18 | https://www.nytimes.com/2019/03/11/upshot/a-diabetes-home-test-can-be-a-waste-of-time-of-money.html | Diabetes Care Can Be Costly Yet Wasteful | By Aaron E Carroll | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-18 | https://www.nytimes.com/2019/03/13/obituaries/sidney-verba-dead.html | Sidney Verba 86 Scholar of Democracies | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/arts/berresford-prize-kristy-edmunds.html | Berresford Prize Honors the Unsung | By Peter Libbey | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/arts/paul-gilroy-holberg-prize.html | Black Atlantic Scholar Wins Holberg Award | By Jennifer Schuessler | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/opinion/birch-bayh-constitution.html | Birch Bayh Changed the Constitution Twice | By Jesse Wegman | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/smarter-living/your-top-rival-can-be-your-biggest-ally.html | Sometimes Your Big Rival Can Become a Close Ally | By Adam Grant | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/sports/bob-baffert-triple-crown.html | One Sure Bet for Triple Crown Season Baffert Will Contend Again | By Mike Tierney | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-18 | https://www.nytimes.com/2019/03/14/us/mexico-border-movies.html | A Muckraker on the Border Who Reports From a 98 Dodge | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/television/iggy-pop-punk-epix.html | Godfather of Punk Suits Him Just Fine | By Simon Abrams | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/arts/television/netflix-originals.html | 10 Recent Netflix Originals Worth Your Time | By Lara Zarum | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/movies/sxsw-film-festival.html | Breakout Movies At SXSW Festival | By Mekado Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/obituaries/milton-moskowitz-dead.html | Milton Moskowitz CoCreator of List Of Best Places to Work Is Dead at 91 | By Ben Casselman | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/sports/tennis/itf-tour-petition.html | Fighting Back as ITF Tries to Push Players Out of the Pro Ranks | By David Waldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/technology/tech-regulation-antitrust.html | Where Does Government Draw the Line | By Jamie Condliffe | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-18 | https://www.nytimes.com/2019/03/15/us/alabama-newspaper-kkk-editor.html | Alabama Editor Quits Citing ExBoss | By Sarah Mervosh | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-18 | https://www.nytimes.com/2019/03/15/obituaries/edith-iglauer-dead.html | Edith Iglauer 101 Journalist and Bard of Canada Dies | By Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/16/business/media/jeanine-pirro-fox-news-muslim.html | After a Rare Public Rebuke Fox News Suspends a Host to the Presidents Chagrin | By Michael M Grynbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/arts/dance-and-horror-climax-gaspar-noe.html | Pas de Deux  Of Dance And Horror | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/books/antiquarian-international-rare-book-fair-park-avenue-armory.html | Rare Books And Rarefied Price Tags | By John Williams | TX 8-789-067 | 2019-05-06 |

| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/business/dealbook/deutsche-bank-commerzbank-merger-germany.html | Germanys Two Biggest Banks Are Exploring the Idea of Merging | By Michael J de la Merced and Jack Ewing | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/business/media/apple-content-hollywood.html | An Apple Event for AListers | By John Koblin | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/business/trade-war-china-tariffs.html | US and China Seek April Deadline But Tariffs Hang Over Trade Talks | By Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/movies/captain-marvel-box-office.html | Captain Marvel Climbs The Superhero Hits List | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/nyregion/anthony-comello-frank-cali.html | Police Weigh Grudge as Motive For Man 24 Held in Mob Killing | By William K Rashbaum and Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/nyregion/jobs-nyc-de-blasio.html | Mayor Vowed 100000 Jobs But the City Isnt Counting | By Jeffery C Mays | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/nyregion/nyc-clock-penthouse.html | Can a Stopped Clock Block a 20 Million Penthouse | By James Barron | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/obituaries/helen-miller-dead.html | Helen Miller 82 Champion Of HomeCare Workers | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/china-uighurs.html | Chinas Gulags for Uighurs | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/code-foreign-language.html | Is Coding a Foreign Language | By William Egginton | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/democrats-iowa-caucus.html | How Democrats Can Win Rural Voters | By Robert Leonard and Matt Russell | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/immigration-climate-change.html | We All  Could Be Migrants | By Laila Lalami | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/opinion/trump-violence.html | Trump  Encourages  Violence | By David Leonhardt | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/smarter-living/the-right-way-to-ask-can-i-pick-your-brain.html | Forget Can I Pick Your Brain Ask for Advice | By Anna Goldfarb | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/lebron-james-lakers-knicks.html | Lakers Dig Deep and Discover a New Rock Bottom | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/ncaa-basketball-tournament-bracket.html | Duke Takes Top Spot as ACC Rules the Bracket | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/pga-players-championship-rory-mcilroy.html | McIlroy Holds Off a Charging Pack and Wins the Players | By Karen Crouse | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/sports/tennis/indian-wells.html | With WildCard Victory at Indian Wells Teenagers Vision Becomes Reality | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/technology/google-facebook-amazon-antitrust.html | Big Tech Is Growing So Is Public Alarm | By David Streitfeld | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/theater/actually-were-review-matt-williams.html | A Queasy Comedy Serves Crudits With Crudity | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |

| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/theater/review-anything-that-gives-off-light.html | A Road Trip Crosses the Centuries | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/college-admissions-students.html | Honest College Applicants Await Word | By Campbell Robertson Alan Blinder Amy Harmon and Jennifer Medina | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/migrating-painted-lady-butterflies.html | Butterflies by the Millions That Beguile and Alas Bespatter | By Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/gillibrand-2020-announce.html | Gillibrand Makes Run Official Vowing Brave Bold Leadership | By Shane Goldmacher | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/huawei-ban.html | Allies Spurning Campaign by US To Block Huawei | By Julian E Barnes and Adam Satariano | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/marijuana-legalize-democrats.html | 2020 Democrats Find Common Cause in Pot | By Trip Gabriel | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/opportunity-zones.html | Investors  Eagerly Await Rules On Zones | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/us/politics/women-candidates-2020.html | Men Say Yes To a Woman On the Ticket | By Lisa Lerer | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/africa/ethiopian-airlines-crash-funerals.html | In Ethiopia a Raft of Burials With No Bodies | By Selam Gebrekidan | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/afghanistan-soldiers-taliban-turkmenistan.html | Taliban Seize 150 Afghan Soldiers in Northwest Capping a 2Week Onslaught | By Najim Rahim and Rod Nordland | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/indonesia-flash-floods-papua.html | Flash Floods in Indonesia Kill at Least 50 | By Muktita Suhartono and Richard C Paddock | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/new-zealand-shootings-police-response.html | In Mosque Attacks Quick Action and Courage | By Damien Cave | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/asia/philippines-international-criminal-court.html | Amid Inquiry of Duterte Philippines Exits International Criminal Court | By Jason Gutierrez | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/europe/boeing-737-ethiopian-black-box.html | Black Boxes Link Crashes Ethiopia Says | By Selam Gebrekidan James Glanz and Jack Nicas | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/middleeast/erdogan-video-new-zealand-mosque-attack.html | At Election Rally Erdogan Shows Edited Video From Mosque Attacks | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/middleeast/khashoggi-crown-prince-saudi.html | Saudi Prince Ran Brutal Campaign  To Stifle Dissent | By Mark Mazzetti and Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/middleeast/west-bank-attack-israel.html | Killing of Israeli Soldier In West Bank Aggravates An Already Bitter Election | By Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/17/world/europe/spain-franco-far-right-vox.html | At This FascistFriendly Bar Francos Spirit Bewitches | By Patrick Kingsley | TX 8-789-067 | 2019-05-06 |

| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/arts/television/whats-on-tv-monday-the-inventor-and-the-fix.html | Whats On Monday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/nyregion/cross-race-identification-witness.html | Witness IDs Led to His Conviction Then Court Ruled on Racial Bias | By Ashley Southall | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/nyregion/ny-farmers-undocumented-workers-trump-immigration.html | Farms That Depend on Migrants Fear ICEs Toll | By Christina Goldbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/sports/dominic-smith-mets-sleep-apnea.html | For a Drowsy Met Easier Breathing in Bed Translates Into More Hits at the Plate | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-18 | https://www.nytimes.com/2019/03/18/us/william-rick-singer-admissions-scandal.html | A College Scam Built With Swagger and Secrets | By Julie Bosman Serge F Kovaleski and Jose A Del Real | TX 8-789-067 | 2019-05-06 |
| 2019-02-15 | 2019-03-19 | https://www.nytimes.com/2019/02/15/arts/russian-doll-what-to-read-about-the-hit-netflix-series.html | The Talk Swirling Around Russian Doll | By Brian Tallerico | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-19 | https://www.nytimes.com/2019/03/06/science/peru-child-sacrifice.html | Desperate Measures Child Sacrifice in Peru May Have Been Meant To Stop Bad Weather | By Nicholas St Fleur | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-19 | https://www.nytimes.com/2019/03/06/well/eat/a-heart-healthy-diet-may-be-good-for-the-brain.html | Eat A Diet for the Heart and Brain | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-19 | https://www.nytimes.com/2019/03/07/well/live/secondhand-smoke-exposure-tied-to-kidney-disease.html | Risks Kidneys and Cigarette Smoke | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-19 | https://www.nytimes.com/2019/03/08/health/semi-identical-twins.html | Just the Two of Us Congratulations Its Really Rare Twins | By Heather Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-08 | 2019-03-19 | https://www.nytimes.com/2019/03/08/science/asteroids-nuclear-weapons.html | Were Still Doomed Asteroid Assassination Could Well Be Futile | By Robin George Andrews | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-19 | https://www.nytimes.com/2019/03/09/science/culling-badgers-disease.html | Goldilocks Zone In the Badgers Case Culling Can Work But Often It Doesnt | By JoAnna Klein | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-19 | https://www.nytimes.com/2019/03/13/science/moon-rocks-nasa.html | Cache of Moon Samples To Be Unsealed for Study | By Shannon Hall | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-19 | https://www.nytimes.com/2019/03/13/science/waterfalls-self-forming.html | Splish Splash What Makes a Waterfall Perhaps It Forms All by Itself | By Robin George Andrews | TX 8-789-067 | 2019-05-06 |
| 2019-03-13 | 2019-03-19 | https://www.nytimes.com/2019/03/13/well/move/exercise-vs-drugs-to-treat-high-blood-pressure-and-reduce-fat.html | Drugs and Exercise HeadtoHead | By Gretchen Reynolds | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-19 | https://www.nytimes.com/2019/03/14/science/iberia-prehistory-dna.html | Stories of Migrant Peoples Written in DNA | By Carl Zimmer | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-19 | https://www.nytimes.com/2019/03/14/well/live/yoga-for-incontinence-evidence-is-lacking.html | Women Yoga Benefits Proof Is Lacking | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-19 | https://www.nytimes.com/2019/03/14/well/mind/mushrooms-may-reduce-the-risk-of-memory-problems.html | Nutrition Memorize This Eat Mushrooms | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |

| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/14/science/language-origins-agriculture.html | A Languages Origins In a Few Small Bites | By JoAnna Klein | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/15/health/antibiotics-elderly-risks.html | Older Americans Are Awash in Antibiotics | By Paula Span | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/15/science/endangered-species-cites.html | A Pact Doesnt Have Their Backs | By Rachel Nuwer | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-19 | https://www.nytimes.com/2019/03/15/well/eat/eggs-cholesterol-heart-health.html | Are Eggs Bad for You Maybe | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/17/obituaries/dick-dale-dead.html | Dick Dale 81 Guitarist Who Defined the Sound Of California Surf Rock | By Emily S Rueb and Jon Pareles | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/arts/music/review-dreamers-oratorio-jimmy-lopez-nilo-cruz-berkeley.html | An Oratorio Timeless Yet in the Moment | By Joshua Barone | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/arts/television/theranos-elizabeth-holmes.html | A Guide To Blood And Fraud | By Margaret Lyons | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/books/review-lot-bryan-washington.html | Peering Into Knotty Lives In Houston | By Dwight Garner | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/economy/women-economics-discrimination.html | Women Face High Levels Of Sex Abuse In Economics | By Ben Casselman and Jim Tankersley | TX 8-789-067 | |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/general-motors-donald-trump.html | President Attacks GM and Union Over Shutdown of Ohio Plant | By Neal E Boudette and Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/kevin-tsujihara-warner-bros.html | Charge of Favoritism Shakes Up Warner Bros | By Edmund Lee | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/levis-jeans-ipo.html | Resurgence Of Rugged | By Sapna Maheshwari | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/media/donna-brazile-fox-news.html | Democrats ExLeader Takes Job at Fox News | By Michael M Grynbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/trump-deutsche-bank.html | A Risky Business In Trump Loans | By David Enrich | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/health/trump-hiv-aids-blacks.html | HIVs Southern Trap | By Donald G McNeil Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/albany-lawmakers-housemates.html | 3 Lawmakers Share a Vision and an Apartment | By Vivian Wang | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/anthony-comello-frank-cali.html | Police Say Man Charged Told Why He Shot Mobster | By William K Rashbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/black-students-nyc-high-schools.html | New Yorks Most Selective Public High School Has 895 Spots Black Students Got 7 | By Eliza Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/connecticut-racist-grocery-store.html | Racist Rant at a Grocery A Video and a Resignation | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/nyregion/ghost-guns-nj.html | Targeting a Drug Ring They Found Ghost Guns | By Nick Corasaniti | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/obituaries/alan-krueger-dead.html | Alan B Krueger Economist Who Reshaped Policymaking Is Dead at 58 | By Ben Casselman and Jim Tankersley | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/obituaries/okwui-enwezor-dead.html | Okwui Enwezor Curator Who Interwove Art Worlds Is Dead at 55 | By Jason Farago | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/cory-booker-2020.html | Cory Booker Finds His Moment | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/free-public-college.html | When Free College Isnt Free | By Tiffany Jones | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/new-zealand-tarrant-white-supremacist-terror.html | The Anatomy of White Terror | By Asne Seierstad | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/rural-america-economic-decline.html | Getting Real About Rural America | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/science/cubesats-marco-mars.html | Vast Space With Tiny Explorers | By Shannon Stirone | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/baseball/larry-baer-domestic-violence.html | Mayor Calls on League To Punish Giants CEO | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/espn-womens-bracket-leak.html | ESPN Slips Up UConn Just Slips | By Kelly Whiteside and Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/kevin-knox-knicks.html | Hello Kevin Knox A Rookie Breaks Out | By Kelly Whiteside | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/march-madness-upsets.html | Take a Shot 6 Upset Picks For Spicing Up Your Bracket | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/oakland-as-japan.html | Strong at Corners As Hope to Turn One | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/tennis/miami-open-hard-rock-stadium.html | Relocated From Park to Football Stadium Miami Open Emphasizes Luxury | By Cindy Shmerler | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/yankees-jacoby-ellsbury.html | Ellsbury Rejoins Yanks but His Injuries Linger | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/technology/china-us-500-million-supercomputer.html | A Computer So Super It Costs 500 Million | By Don Clark | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/technology/lyft-ipo-stock.html | Lyft Is Aiming for Big Splash As First in a Wave of IPOs | By Kate Conger and Michael J de la Merced | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/technology/replacement-theory.html | As Birthrates Fall Fearing Replacement on Far Right | By Nellie Bowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/theater/lehman-trilogy-glass-box-park-avenue-armory.html | A Set Made to See Through | By Peter Libbey | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/theater/theater-quincy-tyler-bernstine.html | Master of Monologues | By Laura CollinsHughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/upshot/women-with-male-twins-are-more-likely-to-face-penalties-at-school-and-work.html | Travails for Women With a Male Twin | By Claire Cain Miller | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/duke-durham-light-rail-chapel-hill.html | Opposition By College May Quash Rail Project | By Richard Fausset | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/nebraska-flooding-facts.html | Why the Flooding Is So Severe in the Midwest | By Adeel Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/nebraska-floods.html | Floods Cost Farmers Livestock and Livelihoods | By Mitch Smith Jack Healy and Timothy Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/2020-democrats-activism.html | Democrats Give Campaign Staffs Jolts of Diversity and Activism | By Astead W Herndon | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/beto-o-rourke-fundraising.html | With 61 Million in First 24 Hours ORourke Bursts Out of the FundRaising Gate | By Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/cindy-yang-trump.html | FBI Asked To Examine Spa Owners Trump Ties | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/democrats-health-care-medicare-for-all.html | Democrats Split  Over Health Care  At a Key Moment | By Sheryl Gay Stolberg and Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/donald-trump-cia-spies.html | 86 Billion Budget Proposed For Cyberweapons and Spies | By Julian E Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/foreign-lobbying-gregory-craig-manafort.html | Manafort Case Could Ensnare Obama Figure | By Kenneth P Vogel and Katie Benner | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/gerrymandering-supreme-court.html | After Last Terms Cliffhanger a Dramatic Change in Cast | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/homeland-security-cyberthreats.html | Cyberwarfare Is Top Threat Facing US Nielsen Says | By Zolan KannoYoungs | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/lee-malvo-supreme-court.html | Court Will Hear Case of Washington Sniper | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/supreme-court-virginia-voting-map.html | Court Hears Challenge To Virginia  Voting Map | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/well/live/when-the-benefits-of-statins-outweigh-the-risks.html | When Benefits of Statins Outweigh Risks | By Jane E Brody | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/africa/cyclone-idai-mozambique.html | 90 Percent of City Lost After a Cyclone in Africa | By Norimitsu Onishi and Jeffrey Moyo | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/africa/south-africa-anc-magaqa-killing-arrests.html | South African Politician Is Arrested in 2017 Death | By Norimitsu Onishi | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/asia/afghan-womens-soccer-sex-abuse.html | Afghan Players Say Soccer Chief Abused Them for Years | By Rod Nordland | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/asia/new-zealand-shooting-jacinda-ardern.html | After Massacre New Zealand Asks What It Could Have Done Differently | By Emily Steel | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/asia/whale-plastics-philippines.html | 88 Pounds of Plastic Found Inside Dead Whale in Philippines | By Daniel Victor | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/brexit-bercow-may-parliament.html | Rules Prevent a Third Vote On UKs Exit From the EU | By Stephen Castle | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/hungary-russian-bank-spy-orban-putin.html | Russian Banks Welcome In Hungary Stirs Spy Fears | By Matt Apuzzo and Benjamin Novak | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/italy-sexism-courts.html | Italians Are Vexed at Sexist Rulings by Female Judges | By Gaia Pianigiani | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/italy-trieste-china-belt-road.html | China Sees a Forgotten Italian Port as a Coveted Gateway to Europe | By Jason Horowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/la-scala-italy-saudi-arabia.html | Italian Opera House Votes To Reject Saudi Investment | By Elisabetta Povoledo | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/utrecht-shooting.html | At Least 3 Die in Shooting on Tram in Dutch City Turkish Immigrant Is Held | By Milan Schreuer and Richard PrezPea | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/europe/yellow-vest-protests-france.html | French Officials May Ban Protests in Tourist Areas After Violent Yellow Vest March | By Elian Peltier | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/middleeast/israeli-shootings-gaza-border.html | UN Panel Urges Inquiry Into Gaza Protest Killings | By Nick CummingBruce | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/business/boeing-737-max-ceo.html | A Week After Ethiopia Crash Boeings CEO Speaks Our Hearts Are Heavy | By David Gelles and Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/facebook-youtube-mass-shootings.html | How an Attack Broke the Nets Safety Net | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/opinion/jared-kushner-ivanka-trump-corruption.html | Who Do Jared and Ivanka Think They Are | By Michelle Goldberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/sports/gio-gonzalez-yankees.html | Yanks Add Depth to Rotation By Signing a Veteran Lefty | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/theater/nantucket-sleigh-ride-review.html | A Play That Begins as a Puzzle Remains One | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/elizabeth-warren-town-hall-electoral-college.html | Warren Calls for End of Electoral College and Removal of Confederate Statues | By Astead W Herndon | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/us/politics/trump-weekend-tweets.html | Seeking Clues Behind Trumps Weekend Twitter Barrage | By Annie Karni Katie Rogers and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/canada/michael-wernick-trudeau.html | Fourth Canadian Official Quits in Political Scandal | By Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/world/middleeast/isis-spokesman-speech.html | ISIS Spokesman Calls for Retaliation Over Mass Killings at Mosques | By Rukmini Callimachi | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/18/arts/television/whats-on-tv-tuesday-amy-schumer-growing-and-the-village.html | Whats On Tuesday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/business/dealbook/executives-political-contributions.html | For GOP Executives Dig Deep | By Andrew Ross Sorkin | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/business/media/mark-bittman-medium-food-magazine.html | Former Times Columnist Is Set to Join Medium | By Jaclyn Peiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/science/dung-beetles-farms.html | This Is a Job for Dung Beetles | By C Claiborne Ray | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/sports/washington-mike-hopkins-ncaa.html | Emulating Syracuses Success in Seattle | By Kurt Streeter | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-20 | https://www.nytimes.com/2019/03/14/dining/dak-galbi-review-flushing.html | A Korean Bounty Bring Your Appetite | By Ligaya Mishan | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-20 | https://www.nytimes.com/2019/03/14/drinks/wine-review-aglianico-taurasi.html | Aglianico in Its Own Right | By Eric Asimov | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-20 | https://www.nytimes.com/2019/03/15/dining/chicken-salad-recipe.html | And Crunch Goes the Salad | By Alison Roman | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-20 | https://www.nytimes.com/2019/03/15/dining/lamb-flatbread-recipe.html | A Taste of Lebanon via Paris | By David Tanis | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-20 | https://www.nytimes.com/2019/03/15/dining/umami-noodles-recipe.html | Complex Creamy And Comforting | By Melissa Clark | TX 8-789-067 | 2019-05-06 |
| 2019-03-16 | 2019-03-20 | https://www.nytimes.com/2019/03/16/obituaries/marjorie-weinman-sharmat-nate-the-great-author-dies-at-90.html | Marjorie Weinman Sharmat Author 90  Her Nate the Great Thrilled Tiny Sleuths | By Katharine Q Seelye | TX 8-789-067 | 2019-05-06 |
| 2019-03-17 | 2019-03-20 | https://www.nytimes.com/2019/03/17/opinion/one-day-at-time-cancelled-netflix.html | Netflix Shuns Latinos | By Vanessa Erazo | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/arts/design/met-museum-fees.html | Met Fees to Benefit Scores of Groups | By Colin Moynihan | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/100-most-jewish-foods-book.html | To Debate Savory Sweet And all the Rest | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/drinks/east-imperial-grapefruit-soda-jim-meehan.html | To Mix In a Paloma or Alone This Soda Stands Tall | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/etiquette-class-table-manners.html | To Master Table Etiquette Is Up for Discussion | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/frozen-pizza-naples-talia-di-napoli.html | To Bake This Naples Pizza  Comes to You | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/kids-cookbooks.html | Cookbooks Beyond the Kids Menu | By Margaux Laskey | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/ranch-dressing-black-truffles.html | To Drizzle Can You Improve  Upon Ranch Dressing | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/dining/steelhead-trout-hudson-valley-fisheries.html | To Roast Steelhead Trout  From the Hudson Valley | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-20 | https://www.nytimes.com/2019/03/18/obituaries/johnny-thompson-dead.html | Johnny Thompson Who Awed Audiences and Fellow Magicians Dies at 84 | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/saudi-arabia-crown-prince-jamal-khashoggi.html | No More Illusions About the Saudis | By The Editorial Board | TX 8-789-067 | 2019-05-06 |

| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/arts/dance/married-angel-balanchine-ballet.html | She Dances He Directs Its Surreal | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/design/brice-marden-gagosian-abstract-.html | An Artist Still True to His Vision | By Carol Vogel | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/design/national-portrait-gallery-sackler-donation-goldin.html | Gallery Turns Down Gift of 13 Million | By Alex Marshall | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/books/review-trouble-with-men-david-shields.html | For Him Punishment Is a Lot Like Passion | By Parul Sehgal | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/boeing-elaine-chao.html | How Boeings Jet Was Deemed Safe Gets Closer Look | By David Gelles and Thomas Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/economy/what-is-crane-index.html | Hows the Economy Count the Cranes to Find Out | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/faa-stephen-dickson-trump.html | Trump Picks Delta Veteran To Supervise Flight Agency | By Tiffany Hsu Thomas Kaplan and Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/media/ariana-grande-7-rings-rodgers-hammerstein.html | Grande Hit Is Windfall for Broadway Giants | By Ben Sisario | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/media/cspan-live-anniversary.html | Bringing Government Into Your Living Room | By Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/business/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/climate/colorado-river-water.html | Seven States Sign Deal in Effort to Avert Water Crisis Along Colorado River | By John Schwartz | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/dining/nyc-restaurant-listings.html | Crown Shy Opens With an Eleven Madison Park Chef in the Kitchen | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/dining/odo-restaurant-review.html | Outstanding But Well Hidden | By Pete Wells | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/dining/puerto-rico-farmers-local-food.html | The Seeds of SelfReliance | By Julia Moskin | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/health/breast-implants-fda-sick.html | Thousands of Reports of Breast Implant Illness Spur FDA Review | By Denise Grady and Roni Caryn Rabin | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/health/postpartum-depression-drug.html | Drug Approved For Depression  In New Mothers | By Pam Belluck | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/movies/buddy-review.html | The Heart of a Healing Connection on a Leash | By Wesley Morris | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/barking-dogs-saddle-river-nj.html | Too Much Barking And Owners May Suffer | By Sarah Maslin Nir | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/michael-cohen-documents-trump.html | Scrutiny Started in 2017 For Trumps Former Fixer | By Benjamin Weiser and William K Rashbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/sexual-harassment-neutral-reference.html | Sexual Harassment Claims Led to Their Ouster but City Kept Mum | By William Neuman | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/speed-cameras-schools-nyc.html | Speed Camera Program Will Expand to All City Schools | By Vivian Wang | TX 8-789-067 | 2019-05-06 |

| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/obituaries/jh-kwabena-nketia-dead.html | J H Kwabena Nketia 97  Scholar of African Music | By Giovanni Russonello | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/obituaries/rachel-ingalls-dead.html | Rachel Ingalls Dies at 78 Mrs Caliban Author Was Rediscovered Late in Life | By Katharine Q Seelye | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/brazil-rain-forest.html | Who Will Save the Rain Forest | By Carol Giacomo | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/jordan-middle-east.html | Beware  The Mideasts Falling Pillars | By Thomas L Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/nicholas-christakis-yale.html | A Disgusting Yale Professor Moves On | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/science/bennu-ryugu-asteroids.html | Rugged Asteroid Is Spitting Debris Into Space Complicating NASAs Scrutiny | By Kenneth Chang and Shannon Stirone | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/science/karen-uhlenbeck-abel-prize.html | American Is First Woman to Win Prestigious Abel Prize for Mathematics | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/science/triton-neptune-nasa-trident.html | Journey to Distant World but on a Budget | By David W Brown | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/chuck-person.html | ExAuburn Coach Pleads Guilty to Bribery Charges | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/college-admissions-scandal-athletes.html | Scandal Brings New Scrutiny To Athletes and Admissions | By Bill Pennington | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/dellin-betances-yankees-injury.html | Add Betances to the List  Of Yanks Out With Injuries | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/mike-trout-angels-430-million.html | DramaFree Megadeal Suits Modest Superstar | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/mike-trout-contract-angels.html | 430 Million Buys Trouts Way Into Elite Club | By Tyler Kepner and Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/ncaa-tournament-kansas-jayhawks.html | For Kansas a Season of Actual Trials and Tribulations | By Billy Witz | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/sports/robert-kraft-charges.html | Kraft Is Offered Deal if He Admits Hed Lose | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/technology/facebook-discrimination-ads.html | Ad Practices Tied to Bias Are Banned By Facebook | By Noam Scheiber and Mike Isaac | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/technology/google-stadia-video-game-streaming.html | Google Tries to Catch the Next Wave of Gaming | By Daisuke Wakabayashi and Brian X Chen | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/technology/new-social-network-email-newsletter.html | A New Social Network  That Isnt Really New | By Mike Isaac | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/theater/james-corden-tony-awards-host.html | For Second Time Corden to Host Tonys | By Michael Paulson | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/theater/review-after-michael-mckeever.html | Families Feud Over Bullying | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/theater/theater-directors-women-minorities.html | The Theater Transformed | By Michael Paulson | TX 8-789-067 | 2019-05-06 |

| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/alabama-dna-murder-arrest.html | DNA Trail in Unsolved Murders Leads to Police Chiefs High School Classmate | By Heather Murphy | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/nebraska-flooding-roads.html | Floodwaters Recede Leaving Behind a Grim Obstacle Course | By Mitch Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/bolsonaro-trump.html | President Welcomes Trump of the Tropics to White House | By Michael D Shear and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/devin-nunes-twitter-lawsuit.html | Republican Files Lawsuit Against Twitter Because Users Are Mean to Him | By Daniel Victor | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/george-conway-kellyanne-conway.html | President Calls Husband Of Adviser a Total Loser | By Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/immigrants-deported-custody-release.html | Court Narrowly Backs Strict Reading of Law on the Detention of Immigrants | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/interns-council-economic-advisers.html | Where Super Heroes Intern White House Economic Team | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/john-mccain-trump.html | An Old Grudge Against McCain Flares Up Anew | By Eileen Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/steve-king-white-society.html | Given Chance to Disavow White Supremacy Iowa Congressman Demurs | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/trump-emoluments-lawsuit.html | Court Panel Questions  Emoluments Challenge | By Sharon LaFraniere | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/politics/trump-tax-cut-economic-forecast.html | Trump Advisers Concede His Tax Cut Falls Short | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/usc-admissions-scandal.html | Colleges Linked to Admissions Fraud Assess Do Students Share Blame | By Anemona Hartocollis and Amy Harmon | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/us/west-virginia-pedophiles-church.html | West Virginia Sues  Bishop and Diocese Over Abuse Scandal | By Elizabeth Dias and Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/africa/boeing-ethiopia-ties.html | Crash Is Testing Ethiopias Love Affair With Boeing | By Selam Gebrekidan | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/africa/mozambique-cyclone.html | Inland Ocean in Mozambique Hampers Cyclone Rescue Efforts | By Norimitsu Onishi | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/afghanistan-cricket-ireland-india.html | Amid the Backdrop of Violence Afghans Celebrate a Cricket Win | By Fahim Abed and Mike Ives | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/cambodia-opposition-warrants-hun-sen.html | In Cambodia Exiled Chiefs Of Opposition Are Indicted | By Seth Mydans | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/kazakhstan-nazarbayev-resigns.html | Longtime Leader of Kazakhstan Resigns Surprising Region | By Neil MacFarquhar | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/new-zealand-shooting-suspect-name.html | New Zealand Loath to Use The Name of an Extremist | By Damien Cave and Emily Steel | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/asia/new-zealand-shooting-victims-names.html | Portraits Emerge Of Lives Cut Short By Gunmans Hate | By Megan Specia | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/australia/woodenbong-big-bong.html | Next Item on the Agenda The Giant Wooden Bong | By Isabella Kwai | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/brexit-speaker-john-bercow.html | Parliaments Brexit Destroyer Draws Awe and Ire | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/denmark-storm-informant-cia.html | Denmark Pays ExSpy 27000 in PTSD Claim | By Martin Selsoe Sorensen | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/germany-nato-spending-target.html | German Military Spending May Fall Short Again Frustrating Allies | By Katrin Bennhold | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/pope-cardinal-barbarin-resignation.html | Pope Rejects Resignation of Cardinal Convicted in CoverUp | By Elisabetta Povoledo and Aurelien Breeden | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/uk-water-shortage.html | For Britain Water Water Everywhere Nor | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/europe/utrecht-shooting.html | Terrorism Is Strongly Considered in Dutch Attack | By Richard PrezPea and Claire Moses | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/mexican-volcano-lights-up-the-night-sky-and-social-media.html | Mexican Volcano Lights Up Night Sky and Social Media | By Elisabeth Malkin | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/middleeast/ayelet-shaked-perfume-ad.html | Israeli Official On the Right Gets a Whiff Of Fascism | By David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/middleeast/iraq-us-tensions-iran.html | US Strategy To Isolate Iran Roils Pentagon | By Edward Wong and Eric Schmitt | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/middleeast/isis-truffle-iraq.html | Hunting for Desert Truffles and Becoming Prey for ISIS | By Alissa J Rubin | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/middleeast/syria-bombing-suspects-arrest.html | Syrian Forces Make Arrests In Bombing Of Restaurant | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-20 | https://www.nytimes.com/interactive/2019/03/18/business/pge-california-wildfires.html | California Wildfires How PGE Ignored Risks in Favor of Profits | By Ivan Penn Peter Eavis and James Glanz | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/health/who-panel-demands-a-registry-for-human-gene-editing.html | WHO Demands Registry for Human Gene Editing Research | By Pam Belluck | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/nyregion/cow-major-deegan-nypd.html | How a Calf In the Bronx Got Named Maj Deegan | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/opinion/trump-defense-industry.html | More Tanks More Jobs | By Peter Navarro | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/19/world/africa/amnesty-international-pentagon-somalia.html | Report Cites Civilian Toll Of US Raids In Somalia | By Helene Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/arts/television/whats-on-tv-wednesday-the-miseducation-of-cameron-post-and-the-act.html | Whats On Wednesday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/business/greece-economy-golden-visas-tourism.html | Investors and Tourists Fuel a Greek Revival at a Cost | By Liz Alderman | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/business/media/walt-disney-21st-century-fox-deal.html | As Disney Gets Gigantic Ripples May Also Be Big | By Brooks Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/nyregion/lobbyists-albany-legislature.html | 9 FundRaisers at Same Time  Albany Lobby Cash Flows On | By J David Goodman | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/reader-center/investigations-explainer.html | How We Decide What to Investigate | By Katie Van Syckle | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-20 | https://www.nytimes.com/2019/03/20/sports/mariners-as-mlb-opener-japan.html | MLB Does Its Best to Bring the Home Field to Japan | By Brad Lefton | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-21 | https://www.nytimes.com/2019/03/14/fashion/breaking-the-tv-news-mold.html | Plenty of Substance A Lot of Style | By Teddy Tinson | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-21 | https://www.nytimes.com/2019/03/18/arts/music/juice-wrld-death-race-for-love-billboard-no-1.html | Juice WRLD Tops Billboard Album Chart | By Ben Sisario | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-21 | https://www.nytimes.com/2019/03/18/style/carol-gilligan.html | Healing a Rupture That Spawns Patriarchy | By Penelope Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/18/arts/music/met-opera-wagner-ring-walkure-lepage.html | FatherDaughter Bond at the Heart Of the Ring | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/arts/music/tamaryn-dreaming-the-dark.html | A SingerSongwriter Unlocks Her Subconscious | By Phoebe Reilly | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/movies/robert-de-niro-martin-scorsese-tribeca.html | De Niro and Scorsese Together Again | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/obituaries/james-dapogny-dead.html | James Dapogny 78 Pianist and Scholar Who Reconstructed Missing Jazz Works | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-21 | https://www.nytimes.com/2019/03/19/reader-center/new-zealand-media-coverage.html | Covering the New Zealand Attack | By Hanna Ingber | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/design/natural-history-museum-diorama.html | Revisions Give a Diorama a New Story | By Ana Fota | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/design/nazi-looted-art-cathedral.html | Cathedral to Surrender NaziLooted Painting | By Nina Siegal | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/music/christian-scott-atunde-adjuah-ancestral-recall-review.html | Combining Legacies and Pushing Boundaries | By Giovanni Russonello | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/arts/television/dave-attell.html | Ruthless Seasoned Hilarious | By Jason Zinoman | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/books/review-what-you-have-heard-is-true-carolyn-forche.html | Called to See Wars Horrors a Poet Doesnt Blink | By Jennifer Szalai | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/business/economy/amazon-warehouse-labor.html | Amazon and Union at Odds Over Fired Worker | By Noam Scheiber | TX 8-789-067 | 2019-05-06 |

| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/business/ford-self-driving-cars.html | Fords SelfDriving Cars To Be Built in Michigan | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/business/google-fine-advertising.html | Google Fined 17 Billion By EU for Ad Practices | By Adam Satariano | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/business/stock-market-fed-interest-rates.html | Dim View Was Just What  Investors Wanted to Hear | By Matt Phillips | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/climate/wyoming-climate-change-drilling-interior.html | ObamaEra Oil Leases Are Ruled Illegal and That Might Pose a Problem for Trump | By Coral Davenport | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/fashion/watches-bulgari-rome.html | Im not a watch designer | By Rachel Felder | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/health/twins-fetus-colombia.html | Remarkable Birth A Twin Inside a Twin | By Donald G McNeil Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/movies/bill-and-ted-movie.html | Bill amp Ted Will Return To Big Screen Next Year | By Dave Itzkoff | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/nyregion/mta-subway-sex-offenders.html | Ban From Subway Urged For Repeat Sex Offenders | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/nyregion/nyc-casino-gambling.html | Amid State Budget Woes  Casinos Dangle Millions  To Win a City Presence | By Jesse McKinley | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/nyregion/subway-lines-schedule-on-time.html | On the Subway Numbers Beat Letters in Service Every Day | By Emma G Fitzsimmons | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/obituaries/andre-williams-dead.html | Andre Williams 82 Raunchy RampB Crooner | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/obituaries/barbara-hammer-dead.html | Barbara Hammer Whose Films Explored Lesbian Sexuality Dies at 79 | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/obituaries/randy-jackson-dead.html | Randy Jackson 93 FenceClearing Footnote To Baseball History Dies | By Richard Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/abortion-ban-heartbeat-bills.html | States Try to Effectively Ban Abortions | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/green-new-deal-carbon-taxes.html | A Pragmatic Fix for the Climate Crisis | By Steven Rattner | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/new-zealand-gun-control.html | Will Politicians Ever Protect Us From Guns | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/trump-bank-regulation.html | The Fed Forgets the Lessons of History | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/trump-deutsche-bank.html | Well Socialism Couldnt Give Us Trump | By Gail Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/science/worm-regeneration.html | Hard to Kill Though Scientists Have Tried | By Heather Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/alexis-lafreniere-quebec.html | Theres a New Kid in Town But Im Not Crosby He Says | By Tal Pinchevsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/cristiano-ronaldo-rape-allegations.html | As Rape Case Swirls Ronaldo Avoids US | By Tariq Panja | TX 8-789-067 | 2019-05-06 |

| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/david-wright-mets.html | Still a Met and Still Yearning to Build a Winner | By David Waldstein | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/ncaa-tournament-referees.html | The NCAA Team That Just Cant Win | By John Branch | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/robert-kraft-prostitution-charges.html | Kraft Seeks To Suppress Evidence | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/tallest-players-christ-koumadje-tacko-fall.html | Two Centers Could Be Too Tall for the NBA | By Seth Berkman | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/a-billionaires-housewarming-party-for-13000-fancy-new-yorkers.html | A Billionaires Housewarming Party | By Ben Widdicombe | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/collectible-watches.html | Watches Are the New Bitcoin | By Alex Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/dating-app-non-monogamy.html | A Dating App for Three Plus | By Haley Mlotek | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/gitano-jungle-room-tulum-soho.html | A Dating App for Three Plus | By Tas Tobey | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/so-i-thought-i-couldnt-dance.html | So I Thought I Couldnt Dance | By Marisa Meltzer | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/spring-trends.html | The Spring Trends You Should Try First | By Natalie Matthews Butcher | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/visit-the-new-celine-or-is-it-the-new-old-celine.html | In With the New and the New OldOld | By Katherine Bernard | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/style/watches-to-buy-now.html | Six Models to Pick Up | By Alex Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/technology/andrew-yang-internet-democratic-primary.html | Running for President One Meme at a Time | By Kevin Roose | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/technology/apple-news-wall-street-journal.html | Apple News Service Will Include Wall Street Journal | By Mike Isaac | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/technology/military-contract-deap-ubhi.html | Hitch in Military Deal One Man | By Karen Weise and Thomas Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/technology/personaltech/taffy-brodesser-akner-interviews-technology.html | Profiling BoldFace Names but Not in Their Face | By Taffy BrodesserAkner | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/border-migrants.html | Migrant Centers Overflow Deluging Shelters | By Manny Fernandez and Mitchell Ferman | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/counselors-college-admissions.html | CollegePrep Industry Blurs Counselors Role | By Dana Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/flooding-iowa-hamburg.html | An Iowa Town That Fought and Failed to Save a Levee Is Now Underwater | By Mitch Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/florida-felon-voting-rights.html | Florida Bill Curtails Felons Right to Vote | By Karen Zraick | TX 8-789-067 | 2019-05-06 |

| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/howard-schultz-starbucks-seattle-supersonics.html | Starbucks Is Just Part Of an Executives Path | By Kirk Johnson | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/andrew-gillum-florida-president-2020.html | On Privilege of Candidates and Ambitious Plan to Deliver Florida to the Democrats | By Astead W Herndon | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/boeing-pentagon.html | Acting Chief Of Pentagon Faces Inquiry Over Boeing | By Helene Cooper and Thomas GibbonsNeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/clarence-thomas-speaks-supreme-court.html | Three Years and 55 Minutes Later Justice Thomas Ends Another Silent Streak | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/fed-rates.html | Fed Downgrades Forecast Leaving Rates Unchanged | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/trump-isis.html | Maps Prove ISIS Is Close To Collapse Trump Says | By Katie Rogers and Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/trump-john-mccain.html | McCain Death Hasnt Silenced A Trump Feud | By Maggie Haberman Annie Karni and Michael Tackett | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/politics/trump-twitter-businesses.html | Companies Tune Out Trumps Ire | By Alan Rappeport | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/us/slave-photographs-harvard.html | Taking On Harvard Over Rights to Slave Photos | By Anemona Hartocollis | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/africa/ethiopian-airlines-boeing.html | Pilot on Doomed Flight Wasnt Trained on Max 8 Simulator | By Selam Gebrekidan | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/africa/mozambique-cyclone.html | Whipped by Wind Buried by Floods | By Norimitsu Onishi | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/afghanistan-wrestling-club-bombing.html | Bombed by ISIS a Gym Is Reborn They Cant Stop Us | By Fatima Faizi | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/christchurch-funerals.html | Burying Victims of a Massacre in a City Full of Emptiness | By Damien Cave and Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/india-court-acquits-train-bombing-pakistanis.html | India Acquits 4 in Bombing Of Train in 07 | By Kai Schultz | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/lion-air-crash-boeing.html | Confusion Then Prayer in Lion Air Jets Cockpit | By Hannah Beech and Muktita Suhartono | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/rise-of-first-daughter-in-kazakhstan-fuels-talk-of-succession.html | Rise of First Daughter in Kazakhstan Fuels Talk of Succession | By Neil MacFarquhar | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/taiwan-south-pacific-tsai-ing-wen-china.html | Taiwans President Heads to South Pacific in Effort to Counteract China | By Chris Horton | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/vietnam-turtle-embalmed.html | 360Pound Turtle Gets Eternal Life in Plastic | By Mike Ives | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/europe/denmark-baby-parliament.html | A Silent Baby in Parliament Sets Off a Danish FreeforAll | By Martin Selsoe Sorensen | TX 8-789-067 | 2019-05-06 |

| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/europe/donald-trump-jr-brexit.html | Trump Jr Sees Stalemate As Brussels Elites Work | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/europe/orban-epp.html | Party of Hungarys Autocratic Leader Is Suspended by Top EU Coalition | By Marc Santora and Steven Erlanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/europe/radovan-karadzic-bosnia-un-tribunal.html | UN Tribunal Increases Bosnian Serbs Sentence | By Marlise Simons | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/europe/theresa-may-brexit-european-union.html | Brief Brexit Delay Wins EU Approval Sort Of | By Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/middleeast/netanyahu-arabs-election.html | Hectored by Netanyahu Israeli Arabs Could Have Final Say | By David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/middleeast/netanyahu-pompeo-golan.html | Netanyahu Presses US to Recognize Israeli Sovereignty in the Golan Heights | By Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/opinion/expunge-criminal-records.html | After Jail Time a Clean Slate | By JJ Prescott and Sonja B Starr | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/sports/mike-trout-mlb-salaries.html | Baseball Awash in Money Has Problems Spreading the Wealth | By Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/theater/white-noise-review.html | NotSoLittle Lies We Live By | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/20/world/asia/new-zealand-gun-ban.html | Grieving New Zealand Bans MilitaryStyle Arms | By Damien Cave and Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/arts/television/whats-on-tv-thursday-network-bourne-bond.html | Whats On Thursday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/fashion/adhd-fidget-fashion-.html | Fidgety Own It | By Lauren Parker | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/fashion/watches-baselworld-swatch-group.html | A watch fair first and last | By Robin Swithinbank | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/nyregion/con-ed-natural-gas.html | In Booming Westchester No New Gas Hookups | By Debra West | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/nyregion/michael-steinhardt-sexual-harassment.html | A Leading Jewish Philanthropist  Is Accused of Sexual Harassment | By Sharon Otterman and Hannah Dreyfus | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-21 | https://www.nytimes.com/2019/03/21/sports/travis-reid-kentucky.html | A Rarity Kentucky Grooms A Senior | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-22 | https://www.nytimes.com/2019/03/19/us/translators-border-wall-immigration.html | Migrants Plight Is Complicated By Interpreters | By Jennifer Medina | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/arts/awa-comic-books-publisher.html | Publisher Creates Its Own Origin Story | By George Gene Gustines | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/arts/music/library-of-congress-national-recording-registry-2018.html | 25 Recordings Added To National Registry | By Giovanni Russonello | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/movies/dragged-across-concrete-review.html | Violence Unleashed in a DogEatDog World | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/movies/us-movie-review.html | Fear Hits Closer To Home | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/obituaries/bernard-krisher-dead.html | Bernard Krisher 87 Fixture Of Journalism in Cambodia | By Seth Mydans | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-22 | https://www.nytimes.com/2019/03/20/obituaries/jake-phelps-dead.html | Jake Phelps Skateboarding Tastemaker Dies at 56 | By Willy Staley | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/andy-warhol-whitney-museum.html | A Diptych Both Troubling and Great | By Holland Cotter | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/matthew-barney-review-yale-university.html | Welcome to His  Own Private Idaho | By Jason Farago | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/orchids-new-york-botanical-garden.html | Seduced by Singapores Orchids | By William L Hamilton | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/siah-armajani-sculpture-met-breuer-politics-building.html | A Visual Poets Labors of Love | By Holland Cotter | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/design/the-met-will-use-its-facade-and-great-hall-to-showcase-contemporary-art.html | The Met Will Spotlight Contemporary Artists | By Peter Libbey | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/music/etienne-charles-carnival.html | You Can Go Home Again And Again | By Giovanni Russonello | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/books/kurt-vonnegut-dresden-anniversary.html | The Hellscape That Helped Birth a Classic | By Malcolm Jack | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/boeing-safety-features-charge.html | 2 Doomed Planes Lacked Upgrades | By Hiroko Tabuchi and David Gelles | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/levis-stock.html | Levis Goes Public With Jeans on the Trading Floor | By Sapna Maheshwari | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/media/gawker-editor-dan-peres.html | Gawker Names Editor in Chief To Lead Revival | By Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/miller-lite-bud-light-lawsuit.html | AnheuserBusch Sued Over Corn Syrup Ads | By Concepcin de Len | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/mont-blanc-tunnel-fire-anniversary-rescue.html | The Catalyst for Safer Tunnels | By Mark Gardiner | TX 8-789-067 | 2019-05-06 |

| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/nirav-modi-arrested-fraud-jewelry.html | Indian Jewelry Designer Is Arrested in London | By Amie Tsang and Kai Schultz | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/political-campaigns-digital-advertising.html | Campaigns Slow to Use Digital Ads Study Says | By Kevin Roose | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/business/rent-the-runway-unicorn.html | Rent the Runway Snags Coveted Label of Unicorn | By Sapna Maheshwari | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/climate/climate-change-flooding.html | In NOAAs Forecast Flooding Worse Than Anything Weve Seen in Recent Years | By John Schwartz | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/climate/missouri-river-flooding-dams-climate.html | A Line of Defense Not Designed to Handle This | By Tyler J Kelley | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/hotel-mumbai-review.html | Hotel Mumbai | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/maze-review.html | A Prison Break and a Confidence Game | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/out-of-blue-review.html | Out of Blue | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/ramen-shop-review.html | Ramen Shop | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/roll-red-roll-review.html | Roll Red Roll | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/sunset-review.html | A Family Mystery And Dire Warnings | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/movies/triple-threat-review.html | Triple Threat | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/nyregion/cesar-sayoc-trump-mail-bomber.html | Guilty Plea for Trump Supporter Who Mailed Bombs to Democrats | By Benjamin Weiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/nyregion/lorraine-shanley-nypd-charity-theft.html | Police Widow Charged With Stealing From Charity for Officers Families | By Ashley Southall | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/nyregion/mailbox-theft-fishing.html | Coming to a Corner Near You New Mailboxes That Foil Thieves | By Adriana Balsamo | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/diabetes-insulin-generics-humalog.html | HalfOff Insulin Its Not as Generous As It Sounds | By Elisabeth Rosenthal | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/house-of-representatives-women.html | The Outspoken Women of the House | By Michelle Cottle | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/james-comey-mueller-report.html | My Hope for the Mueller Report | By James Comey | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/medicare-for-all-democrats.html | Dont Make Health Care  A Purity Test | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/nebraska-rural-america.html | What Rural America Has To Teach Us | By David Brooks | TX 8-789-067 | 2019-05-06 |

| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/opinion/new-zealand-ardern.html | When Government Works | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ichiro-suzuki-hit-total.html | Hes Not the Hit King Hes So Much More | By Benjamin Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ichiro-suzuki-retires.html | A Singular Career Comes to an End Where It Began | By David Waldstein and Brad Lefton | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ncaa-womens-tournament-uconn-baylor.html | Womens Parity Puts Connecticut in a Weird Position No 2 | By Kelly Whiteside | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/technology/personaltech/facebook-deleted.html | Off Facebook but Not Alone | By Brian X Chen | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/technology/personaltech/facebook-passwords.html | Coping With Facebooks Password Blunder | By Brian X Chen | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/harvey-fierstein-bella-abzug.html | Harvey Fierstein To Play Bella Abzug | By Dave Itzkoff | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/review-i-married-an-angel-city-center-encores.html | A 1930s Musical Falls to Earth With a Thud | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/abortion-laws-states.html | Mississippi Joins Battle With Strict Abortion Ban | By Timothy Williams and Alan Blinder | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/golan-heights-trump.html | Trump Reverses Core Policy Tenet on Golan Heights | By Mark Landler and Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/government-hackers-nso-darkmatter.html | In New Age of Digital Warfare  Spies for Any Nations Budget | By Mark Mazzetti Adam Goldman Ronen Bergman and Nicole Perlroth | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/jared-kushner-whatsapp.html | Trumps Daughter and SoninLaw Are Accused of Using Private Email | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/joe-biden-2020-election.html | Biden Considers Answers to Age Concerns | By Jonathan Martin and Alexander Burns | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/nafta-drug-prices.html | Protection for Drug Firms Holds Up Nafta Rewrite | By Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/rob-porter-jennifer-willoughby-wall-street-journal.html | Former Trump Aide Must Show Regret ExWife Says | By Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/robert-kraft-white-house.html | Trump Wants Kraft Included in Celebration | By Maggie Haberman and Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/trump-free-speech-executive-order.html | Order Links Federal Funds To Free Speech on Campus | By Maggie Haberman and Michael D Shear | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/trump-mccain-republicans.html | Reticence in Senate After a Bitter Attack On One of Their Own | By Carl Hulse | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/wisconsin-lawsuit-ruling.html | GOP Bid to Weaken Wisconsin Governor Is Blocked | By Monica Davey | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/africa/how-to-help-cyclone-idai.html | How to Help Aid Groups On Ground After Cyclone | By Aodhan Beirne | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/africa/mozambique-cyclone.html | Battered Mozambique Takes Stock | By Norimitsu Onishi | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/americas/guaido-Roberto-Marrero.html | Venezuelan Crisis Escalates as Opposition Leaders Key Aide Is Detained | By Anatoly Kurmanaev | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/americas/michel-temer-arrested-prisao.html | Former Brazil President  Is Arrested in Graft Case | By Ernesto Londoo and Letcia Casado | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/china-explosion-jiangsu.html | Explosion at Chemical Plant Kills Dozens in East China | By Austin Ramzy and Keith Bradsher | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/christchurch-shooting-victim.html | Listed Victim Wasnt Killed  Officials Say | By Damien Cave | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/lion-air-crash-families-lawsuits.html | In Lion Air Crash Families Tell of Pressure to Sign NoLawsuit Deal | By Hannah Beech and Muktita Suhartono | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/new-zealand-attacks-social-media.html | Where Sharing Violent Videos Is Against Law | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/asia/nowruz-afghanistan-atta-mohammed-noor.html | Bitter Politics Cast a Chill on an Afghan Citys Spring Party | By Rod Nordland | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/australia/nra-new-zealand.html | NRA in New Zealand  Differs From Americas | By Jamie Tarabay | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/amsterdam-tours-red-light-district.html | A Ban on Tours in a RedLight District | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/brexit-extension-eu-uk.html | EU Pushes Back Britains Exit Date but Chaos Still Looms | By Stephen Castle and Steven Erlanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/britain-asylum-seeker-christianity.html | UK Quotes Bible Verses In Rejecting Asylum Claim | By Anna Schaverien | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/uk-birmingham-mosque-attack.html | UK Police Look Into Attacks At 5 Mosques in Birmingham | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/europe/utrecht-tram-shootings-netherlands.html | Terrorist Charges Mulled in Utrecht Case | By Richard PrezPea | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/middleeast/iraq-ferry-boat-sinks-tigris.html | Scores Killed as an Overloaded Raft Sinks in Iraq | By Alissa J Rubin | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-22 | https://www.nytimes.com/2019/03/21/world/middleeast/kushner-saudi-arabia.html | The Kingdom and the Kushners  A Look at the Brothers Saudi Ties | By David D Kirkpatrick | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/annie-pankowski-wisconsin-frozen-four.html | A Perennial Victor Makes One Last Bid for the Spoils | By Gary Santaniello | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/colin-kaepernick-nfl-settlement.html | NFL Said to Have Settled Collusion Case | By Ken Belson | TX 8-789-067 | 2019-05-06 |

| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/sports/ncaa-tournament-upsets-day-1.html | For the Most Part Dreams of Upsets Fade | By Ben Shpigel | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/theater/aint-too-proud-review-the-temptations.html | A Musical Assembly Line That Feels Like Cloud Nine | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/fingerprint-database-archie-williams.html | Released After 36 Years Thanks to Fingerprint Evidence That Was There All Along | By Thomas Fuller | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/us/politics/coast-guard-diversity.html | In Speech Coast Guard Commander Promises to Make the Service More Inclusive | By Zolan KannoYoungs | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/21/arts/television/whats-on-tv-friday-cold-war-and-the-oa.html | Whats On Friday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/business/dealbook/rajat-gupta-unrepentant.html | A Business Pariah Wants to Be Understood | By Andrew Ross Sorkin | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/nyregion/amy-schumer-poehler-waitresses-wages.html | Waitresses to Actresses Urging Wage Increase Back Off | By Patrick McGeehan | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/reader-center/new-york-specialized-high-schools.html | New Yorks Other March Madness | By Eliza Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/sports/virginia-cavaliers-upset.html | After OnceinaLifetime Loss Virginia Couldnt Possibly Do It Again Right | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-22 | https://www.nytimes.com/2019/03/22/us/politics/swimsuit-model-trump-jexodus.html | Model Fox News and Trump Tweets Bring Jexodus Effort Mainstream | By Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-19 | https://www.nytimes.com/2019/03/19/arts/music/mostly-mozart-season.html | A Fresh Flute For New York | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-23 | https://www.nytimes.com/2019/03/20/arts/dance/annabelle-lopez-ochoa-wins-jacob-pillow-dance-award.html | Annabelle Lopez Ochoa Wins Dance Award | By Peter Libbey | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-23 | https://www.nytimes.com/2019/03/20/theater/john-doyle-assassins.html | Assassins and More At Classic Stage | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-23 | https://www.nytimes.com/2019/03/21/arts/music/review-boston-symphony-orchestra-carnegie-hall.html | A Fresh Wildness Presented With Extraordinary Skill | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-23 | https://www.nytimes.com/2019/03/21/business/economy/tax-refund-republicans.html | Trumps Tax Reform Faces Stress Test | By Ben Casselman and Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/jetblue-flight-attendant-lawsuit.html | Lawsuit Says JetBlue Pilots Raped 2 Flight Attendants | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/tennis/osaka-mari-naomi.html | Thanks to a Wild Card the Osakas Enjoy a Brief Sister Act | By Ben Rothenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/anthony-pellicano-prison-release.html | Private Eye To the Stars Exits Prison | By Elizabeth A Harris | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/design/batman-80th-anniversary.html | Batman Turns 80 | By George Gene Gustines | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/matthias-goerne-philharmonic-review.html | German Baritone Soars With a Distinctly American Work | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/music/review-netrebko-kaufmann-forza-verdi-london-opera.html | A Pairing Thats as Good as It Gets | By Zachary Woolfe | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/arts/slave-photos-harvard-lawsuit.html | Portraits Of Slaves Require Moral Lens | By Jennifer Schuessler | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/books/books-and-books-miami.html | The Indie Bookseller Who Put Literary Miami on the Map | By Jordan Blumetti | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/general-motors-electric-vehicle.html | GM Adding Electric Car And 400 Jobs in Michigan | By Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/media/cnn-mueller-fox-msnbc.html | Unending Media Chatter But Little of Substance | By John Koblin | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/tesla-sales.html | Teslas Pothole Season | By Neal E Boudette | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/business/yield-curve-inverted-recession.html | Bond Market Flashes a Recession Warning | By Matt Phillips | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/climate/what-causes-floods.html | Heavy Rain Catastrophic Floods and Complications of Climate Change | By John Schwartz | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/nyregion/gambino-cornello-mob-boss.html | The Mystery of the Gambino Boss and the Cipher Accused of Killing Him | By Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/nyregion/robert-khuzami-prosecutor-michael-cohen.html | Federal Prosecutor Who Led Case Against Trumps Fixer Plans to Resign | By Ben Protess and Benjamin Weiser | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/nyregion/stuyvesant-high-school-black-students.html | Fed Up and Pushing for Diversity at Elite School | By Eliza Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/obituaries/maya-turovskaya-dead.html | Maya Turovskaya a Russian Critic and Documentarian Is Dead at 94 | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/aipac-2019.html | Making the Case for Aipac | By Mark Horowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/end-of-cars-uber-lyft.html | When Owning a Car Is a Quaint Memory | By Kara Swisher | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/mueller-report-release.html | The Meaning of the Mueller Report | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/trump-mccain-2020-republicans-democrats.html | We Need More  Sister Souljah  Moments | By Bret Stephens | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/trump-mueller-report.html | Who Really Needs to Read the Mueller Report | By Caroline Fredrickson | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/opinion/trump-white-nationalism-violence.html | Trump and Conscience in the Age of Demagogues | By Roger Cohen | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/basketball/joshua-kushner-memphis-grizzlies.html | A New Team Owner Has a Problematic Name in the NBA | By Kevin Draper and Marc Stein | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/college-admissions-scandal-heinel.html | A Supposed Stickler for the Rules at USC Stands at a Scandals Center | By Billy Witz | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/robert-kraft-prostitution.html | Plea Deal Talks Break Down Between Kraft and Prosecutors | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/skiing/mikaela-shiffrin.html | New Role for Ski Racing Champion Face of the Sport | By Bill Pennington | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/technology/pinterest-ipo.html | Pinterest on IPO Path Is Big Its Losses Arent | By Erin Griffith | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/upshot/electoral-college-votes-states.html | Electoral Colleges Flaw Springs From Battlegrounds Not Small States | By Nate Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/baltimore-mayor-catherine-pugh-book-scandal.html | Baltimore Mayor Writes Childrens Books How She Sold Them Is Under Scrutiny | By Timothy Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/indiana-teachers-shot.html | Pellets Fired at Teachers as Part of ActiveShooter Drill | By Karen Zraick | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/julia-isabel-amparo-medina.html | Girl 9 Was Held at Border Despite US Citizenship | By Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/midwest-flooding-levees.html | Anxious Wait Along Rivers Which Levee Will Be Next | By Jack Healy | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/mueller-questions-answers.html | Looking Ahead Our Readers Ask And We Answer | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/donald-trump-mueller-report.html | Turning Point Becomes Test For President | By Peter Baker | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/executive-privilege-mueller.html | What Should Be Made Public A Battle Looms | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/mueller-report.html | Mueller Submits Trump Inquiry Findings | By Sharon LaFraniere and Katie Benner | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/stephen-moore-federal-reserve.html | Trump Offers Critic of Federal Reserve a Seat on the Board | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/trump-china-trade-talks.html | US Negotiators Take Tougher Stance Ahead of China Talks | By Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/when-will-mueller-report-come-out.html | In Capital an End To the Anticipation In a Very Long Day | By Katie Rogers and Katie Benner | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/will-mueller-report-be-made-public.html | What Happens Now  That Could Be Complicated | By Eileen Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/william-barr-bio-facts-history.html | The Man Handling the Mueller Report | By Eileen Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/americas/brazil-car-wash-corruption-temer.html | Corruption Investigation in Brazil Ensnares a Second ExPresident | By Ernesto Londoo and Letcia Casado | TX 8-789-067 | 2019-05-06 |

| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/americas/maduro-guaido-venezuela.html | With Rivals Momentum Slipping in Venezuela Maduro Appears to Dig In | By Nicholas Casey | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/china-chemical-plant-explosion.html | Police Detain Personnel After a Fatal Explosion at a Chemical Plant in China | By Austin Ramzy and Javier C Hernndez | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/christchurch-burials.html | Somber Ritual as One Family Among Many Says Goodbye | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/indonesia-boeing-737.html | In Indonesia an Attempt to Cancel Boeing Jet Order | By Muktita Suhartono and Amie Tsang | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/north-korea-joint-liaison-office.html | North Koreas Latest Move Shows Hardening to South | By Choe SangHun | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/north-korea-sanctions.html | A Defiant Trump Mutes North Korea Sanctions | By Alan Rappeport | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/canada/humboldt-broncos-bus-crash.html | Truck Driver Gets 8 Years In Crash That Ravaged  Hockey Team in Canada | By Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/brexit-dup-theresa-may-parliament.html | In Blow to Brexit Plan  Party Allied With May Says It Still Falls Short | By Richard PrezPea and Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/cancel-brexit-petition.html | Britains Youngest Voters Anxious and Alarmed Aim to Cast Brexit Aside | By Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/interpol-most-wanted-red-notices.html | How Repressive World Leaders Turned Interpol Into Their Personal Weapon | By Matt Apuzzo | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/italy-china-xi-road.html | Italy Welcomes Chinas Leader and Vast Infrastructure Project | By Jason Horowitz and Steven Erlanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/europe/valentina-alazraki-vatican.html | Five Popes 150 Papal Trips and One Stern Lecture for Bishops | By Elisabetta Povoledo | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/middleeast/golan-heights-israel-syria.html | The Golan Heights Was Once an Arab Rallying Cry Its Not Anymore | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/middleeast/mike-pompeo-lebanon-hezbollah.html | With Israel in Mind Pompeo Denounces Hezbollah | By Hwaida Saad and Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/middleeast/trump-isis.html | White House Claims Win As Fight With ISIS Lingers | By Thomas GibbonsNeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-23 | https://www.nytimes.com/2019/03/22/your-money/state-residency-lower-taxes.html | Can You Pass the Teddy Bear Test | By Paul Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/ncaa-tournament-day-2-highlights.html | Sluggish Duke Turns to Its Human Highlight Reel | By Ben Shpigel | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/sports/rutgers-buffalo-women-ncaa-stringer.html | Rutgerss Season Ends Amid Questions About Its Coachs Future | By Kelly Whiteside | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/antwon-rose-shooting.html | Acquittal in Fatal Shooting Of Fleeing Black Teenager | By Adeel Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/us/politics/jared-kushner-ivanka-trump-private-emails.html | Use of Private Email and Chats but This Time by the Presidents Family | By Maggie Haberman and Annie Karni | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/22/world/asia/new-zealand-christchurch-shooter-manifesto.html | New Zealand Criminalizes Manifesto Of Suspect | By Damien Cave | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/arts/television/whats-on-tv-saturday-the-meg-and-the-dirt.html | Whats On Saturday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-23 | https://www.nytimes.com/2019/03/23/nyregion/keyless-apartment-entry-nyc.html | These Tenants Want to Open the Door With a Key Not an App | By Corina Knoll | TX 8-789-067 | 2019-05-06 |
| 2019-02-20 | 2019-03-24 | https://www.nytimes.com/2019/02/20/books/review/american-spy-lauren-wilkinson.html | Secret Agent | By Mick Herron | TX 8-789-067 | 2019-05-06 |
| 2019-03-05 | 2019-03-24 | https://www.nytimes.com/2019/03/05/books/review/mastermind-evan-ratliff-paul-le-roux.html | Guns Drugs and Money | By Alan Feuer | TX 8-789-067 | 2019-05-06 |
| 2019-03-06 | 2019-03-24 | https://www.nytimes.com/2019/03/06/books/review/kevin-powers-kurt-vonnegut-slaughterhouse-five.html | SlaughterhouseFive at 50 | By Kevin Powers | TX 8-789-067 | 2019-05-06 |
| 2019-03-09 | 2019-03-24 | https://www.nytimes.com/2019/03/09/travel/points-loyalty-program-airlines-hotel.html | Walk With Wolves or Maybe Meet Adam Levine | By Elaine Glusac | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-24 | https://www.nytimes.com/2019/03/14/travel/measles-outbreak-airplanes-vaccines.html | Measles Outbreaks Heighten Concerns About Air Travel | By Karen Schwartz | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/books/review/daisy-jones-six-taylor-jenkins-reid-best-seller.html | The Toughest Part About Writing a Rock Novel The Lyrics | By Tina Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/movies/captain-marvel-goose.html | Four Cats Sharing a Role Steal the Show | By Bruce Fretts | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/realestate/an-architectural-do-over.html | An Architectural DoOver | By Jane Margolies | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-24 | https://www.nytimes.com/2019/03/15/travel/helsinki-restaurants.html | Now Serving Reindeer Powder and Arctic Turnip Crepes | By Lisa Abend | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/books/review/dave-eggers-parade.html | Revolutionary Road | By Idra Novey | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/books/review/evan-thomas-first-sandra-day-oconnor.html | Judgment Calls | By Jeffrey Toobin | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/books/review/joan-biskupic-chief-life-turbulent-times-chief-justice-john-roberts.html | The Enigma Who Is the Chief Justice of the United States | By Adam Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/realestate/another-month-another-neighborhood.html | Another Month Another New York Neighborhood | By Kim Velsey | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-24 | https://www.nytimes.com/2019/03/18/travel/prado-bicentenial.html | Rediscovering the Prado | By Andrew Ferren | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/books/review/kathryn-davis-silk-road.html | Soul Mates | By Nadja Spiegelman | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/books/review/yuval-taylor-langston-hughes-zora-neale-hurston.html | Thats What Friends Are For | By Zinzi Clemmons | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/magazine/how-to-use-emojis.html | How to Use Emojis | By Malia Wollan | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/magazine/letter-of-recommendation-honesty-is-still-in-style.html | Honesty Is Still in Style | By Lauren Viera | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/magazine/should-i-report-a-do-nothing-co-worker.html | Should I Report a DoNothing CoWorker | By Kwame Anthony Appiah | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/realestate/a-cliche-harlan-coben-couldnt-resist.html | Not the Addams Family The Cobens | By Joanne Kaufman | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/style/wellness-mediums.html | Psychic Mediums Intuit a New Role | By Lisa Held | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/t-magazine/chloe-sevigny-damien-echols.html | Keepsake of West Memphis Three | By Emily Spivack | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/travel/anniversaries-in-wyoming-and-huntsville-alabama.html | In Praise of Pioneer Women and Rocket Scientists | By Sebastian Modak | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/travel/how-to-fly-a-budget-airline.html | Budget Flying Made Easier | By Khushbu Shah | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-24 | https://www.nytimes.com/2019/03/19/well/mind/broken-heart-syndrome-is-not-all-in-the-head.html | Its Not All in the Head | By Gretchen Reynolds | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/arts/design/milan-triennial-restorative-design.html | Arguing for an Elegant Extinction | By Kimberly Bradley | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/arts/lupita-nyongo-us.html | Lupita Nyongo  Isnt Like the Rest | By Reggie Ugwu | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/books/review/invasive-species-marwa-helal.html | Beast of No Nation | By Stephanie Burt | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/books/review/survival-math-mitchell-s-jackson.html | Brothers Keeper | By Darnell L Moore | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/fashion/tom-ford-melania-cfda.html | Tom Ford Heeds a Call to Duty | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/fashion/weddings/fired-dance-coach-marries-on-her-terms-not-deadline-set-by-minnesota-roman-catholic-school.html | Spurning a Deadline to Wed Then Finally Tying the Knot | By Tammy La Gorce | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/magazine/jerusalem-grill-chicken-recipe.html | A Taste of Jerusalem in a Chicken Dinner | By Sam Sifton | TX 8-789-067 | 2019-05-06 |

| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/magazine/judge-john-hodgman-on-unsanctioned-cat-nicknames.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/magazine/ocasio-cortez-is-finding-a-new-model-for-how-to-work-in-public.html | Long Game | By Carina Chocano | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/realestate/house-hunting-in-st-lucia.html | Just Try to Beat These Caribbean Views | By Roxana Popescu | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/realestate/kings-park-ny-a-slice-of-america-with-lots-of-shoreline.html | A Slice of Long Island With Plenty of Shoreline | By Kathleen Lynn | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/t-magazine/leather-scents.html | The Smell of Leather | By Kari Molvar | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/theater/santino-fontana-tootsie.html | Managing the Heels Is the Easy Part | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/travel/martinique.html | Serendipity Blooms Daily In Martinique | By Eric Lipton | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-24 | https://www.nytimes.com/2019/03/20/travel/shop-hotel-rooms-boutiques-retail.html | Hotel Items at Home | By Elspeth Velten | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/arts/television/crazy-ex-girlfriend-aline-brosh-mckenna-rachel-bloom.html | My Stage Mother  Is Younger Than I Am | By Aline Brosh McKenna | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/arts/television/what-we-do-in-the-shadows-jemaine-clement-taika-waititi-interview.html | The Undead Revived for Laughs | By Dave Itzkoff | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/books/review/boris-fishman-savage-feast.html | Menu Maven | By Max Watman | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/books/review/care-feeding-ravenously-hungry-girls-anissa-gray-girls-17-swann-street-yara-zgheib.html | Thick and Thin | By Jessica Weisberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/business/handyman-escort.html | Can a Handyman Bill for an Attentive Ear | By Katy Lederer | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/business/indra-nooyi-corner-office-pepsi.html | A Onetime Nerd With a LongTerm Outlook | By David Gelles | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/business/letterpress-printing-oakland.html | An Immovable Type Who Wont Abandon His Movable Type | By Wendy MacNaughton | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/fashion/weddings/wedding-crashers-just-want-to-have-some-fun.html | Wedding Crashers Just Want to Have Some Fun | By Judy Abel | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/nyregion/stuyvesant-high-school-admissions.html | Beware the Stuyvesant Obsession | By Ginia Bellafante | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/realestate/a-brooklyn-studio-for-starters.html | The Apartment Was Kind of Dumpy So She Pounced | By Joyce Cohen | TX 8-789-067 | 2019-05-06 |

| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/realestate/the-best-places-to-be-a-buyer-and-the-worst.html | Looking for a City to Call Home | By Michael Kolomatsky | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/style/stealing-theft-advice.html | A Knickknack Thief | By Philip Galanes | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/theater/matt-walker-play-that-goes-wrong.html | This Scientist Is Worth a Laugh | By Sopan Deb | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-24 | https://www.nytimes.com/2019/03/21/travel/what-to-do-in-hoi-an-vietnam.html | Hoi An Vietnam | By Patrick Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/dance/batsheva-ohad-naharin-gili-navot.html | Will It Be the Same Old Song and Dance | By Brian Schaefer | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/music/band-name-reunions.html | The Music Lives On Minus Familiar Faces | By Rob Tannenbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/music/ivo-van-hove-brooklyn-academy-music-janacek-diary.html | Unlocking a Rarely Staged Diary | By Roslyn Sulcas | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/arts/television/cush-jumbo-the-good-fight.html | Cush Jumbo on Hope and The Good Fight | By Kathryn Shattuck | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/jessica-chiccehitto-hindman-sounds-like-titanic.html | Looney Tunes | By Alice Bolin | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/matti-friedman-spies-of-no-country.html | Behind Enemy Lines | By Neal Bascomb | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/new-graphic-medicine.html | Graphic Novels That Will Diagnose Your Disease | By Hillary Chute | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/books/review/thomas-hager-ten-drugs.html | Drug Epidemics Past and Present | By Sam Kean | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/business/boeing-lyft.html | The Week in Business Boeing Plays It Safe and Lyft Kicks Off Tech IPOs | By Charlotte Cowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/business/cardboard.html | The Great American Cardboard Comeback | By Michael Corkery | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/business/college-investor-who-beats-the-ivys.html | A College Investor Who Beats the Ivys | By Geraldine Fabrikant | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/fashion/weddings/george-arison-and-robert-luo-wanted-love-and-to-live-american-dream.html | Two Men Looking for Love and for Twiblings | By Louise Rafkin | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/anne-welsh-mcnulty-sunday-routine.html | Books Baby K and Finn the Swiss Shepherd | By Nancy A Ruhling | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/boxing-vhs-archive.html | Huge Boxing Archive Holding On | By Alex Vadukul | TX 8-789-067 | 2019-05-06 |

| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/john-donohue-restaurants.html | A Sketchy Person Stalking Restaurants | By John Leland | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/nyregion/the-explorers-club.html | Whats Left for the Explorers Club to Explore | By Alyson Krueger | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/thrivenyc-mental-health-.html | Assessing the Citys Mental Health Plan | By J David Goodman | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/obituaries/anita-silvers-dead.html | Anita Silvers 78 Authority On Disability Rights Laws | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/obituaries/antonia-rey-dead.html | Antonia Rey 92 Actress of Stage and Screen Dies | By Katharine Q Seelye | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/opinion/mueller-report-news.html | Release the Whole Mueller Report | By Noah Bookbinder | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/a-condo-inspired-by-japanese-aesthetics.html | Condo Inspired by Japanese Aesthetics Rises Where a GothicStyle Church Stood | By Kaya Laterman | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/buying-your-first-home-save-and-save-some-more.html | The Holy Grail A Home | By Christina Caron | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/making-and-changing-your-must-have-list.html | So Much for the PetsOnly Swimming Pool | By Jen A Miller | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/realestate/translating-broker-babble.html | Vocabulary Test It Pays to Know the Words That Sell | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/style/daniel-moon-hair-colorist-hollywood.html | This Guy Will Go Basquiat on Your Hair | By Alex Hawgood | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/style/modern-love-chivalry-control.html | When Chivalry Is More Control Than Care | By Ruth Reader | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/style/robert-kraft-tom-brady.html | Robert Kraft  In the Glare | By Katherine Rosman and Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/sunday-review/new-zealand-mass-shootings.html | Mass Shootings an American Export | By Damien Cave | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/sunday-review/women-afghanistan-taliban.html | Women Here are Very Very Worried | By Susan Chira | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/travel/five-places-to-visit-in-minneapolis.html | Urban Revival Thats a Mere Hop from the Mens Final Four | By Elaine Glusac | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/world/europe/in-istanbul-erdogan-remakes-taksim-square-a-symbol-of-secular-turkey.html | Making Over a Square and a Symbol of a Secular Turkey | By Carlotta Gall | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-24 | https://www.nytimes.com/2019/03/22/world/middleeast/israel-generals-politics-netanyahu.html | Back in the Vanguard ExGenerals Lead the Charge Against Netanyahu | By Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/22/opinion/sunday/mueller-report-release.html | Now Comes the Capitals Garbo Mueller | By Maureen Dowd | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/arts/design/black-artists-older-success.html | Hailed After 70 Black Artists Find Success Too Has a Price | By Hilarie M Sheets | TX 8-789-067 | 2019-05-06 |

| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/arts/the-week-in-arts-dorrance-dance-janet-jackson-tintoretto.html | The Week Ahead | By The New York Times | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/business/boeing-737-max-crash.html | A Jet Born of a Frantic Race to Outdo a Rival | By David Gelles Natalie Kitroeff Jack Nicas and Rebecca R Ruiz | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/fashion/weddings/eventually-they-fell-in-love-their-cats-not-so-much.html | They Fell in Love Their Cats Didnt | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/health/private-health-insurance-medicare-for-all-bernie-sanders.html | Idea Would End Private Insurers But Then What | By Reed Abelson and Margot SangerKatz | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/electoral-college.html | A Case for the Electoral College | By Ross Douthat | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/stephen-moore-federal-reserve-trump.html | Sending a Loyalist to the Fed | By Binyamin Appelbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/abortion-speakout-anniversary.html | Shouting Abortions for the First Time | By Nona Willis Aronowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/britain-brexit.html | Britain Is Drowning In Nostalgia | By Sam Byers | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/calling-asian-women-adorable.html | Stop Calling Asian Women Adorable | By RO Kwon | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/homeless-chess-champion-tani.html | Our Chess Champ Has  A Home | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/new-york-real-estate-tax.html | New York Needs a PiedTerre Tax | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/stick-shift-cars.html | Bring Back the Stick Shift | By Vatsal G Thakkar | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/sunday/turning-40-death.html | At 40 Looking Death in the Eye | By Michael David Lukas | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/opinion/this-friendship-has-been-digitized.html | This Friendship Has Been Digitized | By Stephen T Asma | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/realestate/new-buyer-new-building-new-problems.html | Its Harder to See Problems Coming When the Construction Is Modern | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/football/robert-kraft-apology.html | Breaking Silence Kraft Apologizes | By Kevin Draper | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/ja-morant-murray-state.html | Morants Jumps Quick High and LotteryBound | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/jason-sancho-bundesliga.html | Young Stars Are Shining In Germany British Lads | By Rory Smith | TX 8-789-067 | 2019-05-06 |

| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/miami-open-naomi-osaka-serena-williams.html | Miami Open Loses Osaka and Williams | By Ben Rothenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/ncaa-appeal-antitrust.html | NCAA Opposes Aid Ruling | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/ncaa-tournament-auburn-bruce-pearl.html | A Coach With Plenty of Ability Flair and Baggage | By Billy Witz | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sports/ncaa-tournament-day-3.html | A Tale of Three Guards of Varying Outcomes | By David Waldstein and Ben Shpigel | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/style/maureen-dowd-danny-devito.html | The Fearless Ringmaster | By Maureen Dowd | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sunday-review/how-powerful-is-vladimir-putin-really.html | How Powerful Is Vladimir Putin Really | By Andrew Higgins | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/sunday-review/human-contact-luxury-screens.html | Human Contact as a Luxury Good | By Nellie Bowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/travel/bhl-tour-looking-for-europe-bernard-henri-levy.html | Hes Looking for Europe but Not WiFi | By Tariro Mzezewa | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/travel/hotel-review-white-city-house-london.html | Lodging in the BBCs Old Nest Draws Retro Fans | By Bonnie Tsui | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/politics/aipac-israel-trump-democrats.html | Israel Lobby Convenes Amid Tension and Fraying Bipartisanship | By Sheryl Gay Stolberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/politics/drug-prices-on-tv.html | Drug Prices on TV Stay Tuned Sticker Shock May Be Coming | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/politics/mueller-report-2020-candidates.html | On Campaign Trail Few Ask of Russia Inquiry | By Lisa Lerer Richard Fausset and Julie Turkewitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/politics/mueller-report-russia-inquiry.html | Attorney General Prepares to Brief Trump on Report | By Nicholas Fandos Katie Benner Maggie Haberman and Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/transgender-women-border-mexico.html | Female But Only On 1 Side Of Border | By Jose A Del Real and Emily Kask | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/us/trump-investigations-new-york.html | With Muellers Report In  Interest Turns to New York | By Ben Protess William K Rashbaum Benjamin Weiser and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/asia/afghanistan-insider-airstrike-civilians.html | US Strike Said to Kill Afghan Civilians | By Najim Rahim Rod Nordland and Fahim Abed | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/asia/korea-alliance-trump-kim-moon.html | North Korea Urges South Korea to Distance Itself From US | By Choe SangHun | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/asia/thailand-election-vote.html | Likely Winner in Thai Elections Is Clear The Aftermath Is Anything But | By Hannah Beech | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/brexit-march-london.html | Hundreds of Thousands  Of Marchers Seek Reversal | By Benjamin Mueller and Palko Karasz | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/brexit-no-deal-may.html | We Just Want Out Some Are Warming to the Idea of a NoDeal Brexit | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/france-yellow-vest-protests.html | Violence Eases on 19th Weekend of French Protests | By Aurelien Breeden | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/europe/italy-china-xi-silk-road.html | Defying Allies Italy Joins Chinas New Silk Road | By Jason Horowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/middleeast/iraq-ferry-accident.html | An Agonizing Search After a Deadly Raft Accident in Iraq | By Alissa J Rubin | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-24 | https://www.nytimes.com/2019/03/23/world/middleeast/isis-syria-caliphate.html | Last ISIS Village Falls and a Caliphate Is Erased | By Rukmini Callimachi | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/arts/television/whats-on-tv-sunday-met-samson-dalila-the-revenant.html | Whats On Sunday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/reader-center/printing-plant-section-christopher-payne.html | Making The Daily Miracle | By Pia Peterson | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/realestate/homes-that-sold-for-around-800000.html | Homes That Sold for Around 800000 | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/sports/bryce-harper-phillies.html | His Deep Roots and Deep Pockets Lured Harper to the Phillies | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/sports/zion-williamson-duke-lefty.html | Duke Delivers Its OneTwo Punch LeftHanded | By David Waldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-24 | https://www.nytimes.com/2019/03/24/world/asia/isis-philippines-syria.html | From Charming Couple to Recruiters for ISIS | By Hannah Beech and Jason Gutierrez | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-24 | https://www.nytimes.com/2019/03/26/magazine/daily-miracle-times-print-plant-college-point.html | Miracle | By Christopher Payne and Luc Sante | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-25 | https://www.nytimes.com/2019/03/18/upshot/when-email-comes-to-the-doctors-office-wait-times-decrease.html | Email the Doctor Get Advice No Office Wait | By Austin Frakt | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-25 | https://www.nytimes.com/2019/03/19/technology/drone-deliveries-faa-pilot-programs.html | No Drones at Your Doorstep but Dont Rule Them Out Yet | By Ellen Rosen | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-25 | https://www.nytimes.com/2019/03/20/arts/design/jews-money-myth-antisemitism-exhibition-london.html | Debunking Myths About Jews and Money | By Farah Nayeri | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-25 | https://www.nytimes.com/2019/03/21/science/health-medicine-artificial-intelligence.html | AI Can Be a Boon to Medicine That Could Easily Go Rogue | By Cade Metz and Craig S Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-25 | https://www.nytimes.com/2019/03/21/us/winter-texas-border.html | Springtime on the Rio Grande | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/multimedia/netflix-apple-tv-streaming.html | Netflix Out As Apple  Ramps Up Programs | By Edmund Lee | TX 8-789-067 | 2019-05-06 |

| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/opinion/voting-rights-florida.html | The Return of the Poll Tax in Florida | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/realestate/hong-kong-luxury-real-estate-turnaround.html | Turnaround for Hong Kong | By Mary Hui | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/sports/st-nicholas-hockey-club.html | 123YearOld Amateur Club Still Skates Barring Injury | By Dave Caldwell | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-25 | https://www.nytimes.com/2019/03/22/technology/robot-safety-regulation.html | Smart Safety Checks for Smart Robots | By Jamie Condliffe | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-25 | https://www.nytimes.com/2019/03/23/us/meredith-watson-duke-justin-fairfax.html | When a Black Woman Accuses a Black Man | By John Eligon | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-25 | https://www.nytimes.com/2019/03/23/arts/guggenheim-sackler-family-donations.html | Guggenheim Spurns Cash From Family Tied to Drug Crisis | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-25 | https://www.nytimes.com/2019/03/23/arts/barbra-streisand-michael-jackson.html | Barbra Streisand Says She  Now Feels Deep Remorse | By Sandra E Garcia | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-25 | https://www.nytimes.com/2019/03/23/arts/television/felicity-huffman-admissions-scandal.html | Desperate Housewife Devoted Parent And Now a Defendant | By Cara Buckley and Adam Popescu | TX 8-789-067 | 2019-05-06 |
| 2019-03-23 | 2019-03-25 | https://www.nytimes.com/2019/03/23/nyregion/man-kicking-woman-subway-arrested.html | Man Charged in Subway Attack on 78YearOld Woman That Was Caught on Video | By Ali Winston | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/23/obituaries/rafi-eitan-dead.html | Rafi Eitan Israeli Spymaster Who Captured Eichmann Dies at 92 | By Joseph Berger | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/arts/music/review-leon-botstein-american-symphony-orchestra-carnegie-hall.html | Dusting Off a Surreal Opera | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/books/delicate-aggression-iowa-writers-workshop-david-dowling-interview.html | Iowas Talent Factory | By John Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/business/boeing-737-pilots-simulators.html | Pilots Help Steer Boeing on 737 Max Fix | By David Gelles | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/business/china-trade-xi.html | Hoping for Deal With US China Promises Openness | By Keith Bradsher | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/business/media/cnn-fox-news-mueller.html | Barrs Memo Interrupts Sunday Golf Coverage And Video Game Event | By Jim Windolf | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/movies/us-box-office-hit-jordan-peele.html | Jordan Peeles Us Tops the Box Office | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/movies/why-lupita-nyongos-us-voice-sounds-so-creepy.html | From Lupita Nyongo A Horribly Good Sound | By Reggie Ugwu | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/nyregion/bayside-queens-police-shooting.html | Officer Shoots Naked Man Setting a Car Afire in Queens | By Tyler Pager and Ashley Southall | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/nyregion/karina-vetrano-trial-chanel-lewis-jogger-queens.html | He Confessed to a Deadly Beating But It Isnt That Simple | By Jan Ransom | TX 8-789-067 | 2019-05-06 |

| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/nyregion/one-world-trade-center.html | A 374000Pound Linchpin for Downtown Arts Center | By James Barron | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/obituaries/alessandro-mendini-dead.html | Alessandro Mendini Italian Designer 87 Favored Ornate Style in Era of the Sleek | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/obituaries/godfried-danneels-dead.html | Godfried Danneels Progressive Cardinal Dies at 85 | By Gaia Pianigiani | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/a-grand-compromise-on-immigration.html | A Grand Compromise on Immigration | By Peter King and Tom Suozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/barr-mueller-report.html | The Many Problems with the Barr Letter | By Neal K Katyal | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/mueller-report-trump-investigation.html | No Collusion No Exoneration | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/postpartum-depression-zulresso.html | Can a Drug Stop Postpartum Depression | By Elisa Albert and Jennifer Block | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/opinion/trump-mueller-white-supremacy.html | Its Bigger Than Mueller And Trump | By Charles M Blow | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/sports/march-madness-scores.html | My Heart Stopped Beating No 1 Duke Survives | By Ben Shpigel | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/sports/rob-gronkowski-retires-patriots.html | Gronkowski Says He Will Retire | By Benjamin Hoffman and Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/sports/yankees-opening-day-roster.html | Injuries Shape Final Yankees Roster | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/technology/venture-capitalists-ipo-pinterest.html | Hey Look at Me Im a Venture Capitalist | By Erin Griffith | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/theater/review-variations-on-the-main-jack.html | A Sance With Leaf Blowers | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/fe male-marines-parris-island-crucible.html | Entering a Crucible Emerging as Marines | By Lynsey Addario | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/midwest-flooding-pine-ridge.html | Water and Mud Deepen Slurry of Despair on Sioux Reservation | By Mitch Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/parkland-suicide-marjory-stoneman-douglas.html | Parkland Grieves Again After 2 Apparent Suicides | By Patricia Mazzei | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/democrats-impeaching-donald-trump.html | Democrats Vow to Push Ahead With Investigations | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/democrats-william-barr-letter.html | Democratic Candidates Call for Full Report | By Sandra E Garcia | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/gillibrand-trump-2020.html | Gillibrand in Kickoff Of Her 2020 Campaign Takes Fight to President | By Shane Goldmacher | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/mueller-report-summary.html | Mueller Finds No TrumpRussia Conspiracy | By Mark Mazzetti and Katie Benner | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/senate-republicans-anti-semitism.html | Testing Divided Democrats Republicans Push AntiSemitism Bills | By Glenn Thrush | TX 8-789-067 | 2019-05-06 |

| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/politics/us-isis-fight.html | ISIS Territory Is Gone But the Group Persists | By Eric Schmitt Thomas GibbonsNeff Helene Cooper and Alissa J Rubin | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/us/uga-fraternity-racist-video.html | Pick My Cotton Video of Mock Whipping Prompts Fraternity to Expel 4 Students | By Sandra E Garcia | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/asia/eu-cambodia-trade.html | Cambodia Faces Major Economic Blow as EU Weighs Ending a Vital Trade Deal | By Seth Mydans | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/asia/taliban-attack-afghanistan-helmand.html | Amid Peace Talks Taliban Fighters Kill Dozens of Afghan Security Forces | By Taimoor Shah and Fahim Abed | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/europe/norway-ship-viking-sky.html | A Harrowing Rescue on a Norway Cruise Ship | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/europe/russia-lake-baikal-ice-marathon-siberia.html | When the Ice Cracks the Marathoners Get Cracking | By Neil MacFarquhar | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/middleeast/gaza-protests-hamas.html | In Gaza a Fear of Hamas After Protesters Are Beaten | By Iyad Abuheweila and Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/middleeast/netanyahu-scandal-submarines-trump.html | Netanyahu Lands in US but New Scandal Could Mar His Big Moment | By David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/thailand-election-results.html | In Thai Elections Military Party Takes the Lead Upending Forecasts | By Hannah Beech and Muktita Suhartono | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/theater/southern-promises-review.html | Scratching the Surface of Slavery | By Elisabeth Vincentelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/us/politics/mueller-trump-obstruction-of-justice.html | Mueller Demurs So Barr Makes A Key Decision | By Michael S Schmidt and Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/us/politics/trump-exonerated.html | Quiet Weekend Closes With Triumph and Fury | By Mark Landler and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/us/politics/trump-robert-mueller.html | Burden Lifts Leaving Trump Fortified for the Battles to Come | By Peter Baker | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/24/world/middleeast/iraq-mosul-corruption.html | After Iraq Ferry Accident Protests and an Ouster | By Alissa J Rubin and Falih Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/arts/television/whats-on-tv-monday-women-war-peace-ii-and-the-salesman.html | Whats On Monday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/climate/copenhagen-climate-change.html | Can Cities Be Carbon Neutral Copenhagen Sets Out to Lead the Way | By Somini Sengupta and Charlotte de la Fuente | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/smarter-living/why-you-procrastinate-it-has-nothing-to-do-with-self-control.html | Why You Procrastinate and How to Break the Habit | By Charlotte Lieberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/sports/basketball/paul-george-at-peace-in-oklahoma-city-reels-in-a-career-year.html | George Finds His Best Game and a Home in Oklahoma | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |

| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/sports/mlb-rosters.html | Called Up  Sent Away  Then Called  Once Again | By David Gendelman | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-25 | https://www.nytimes.com/2019/03/25/world/asia/pastor-wang-yi-detention.html | For Pastor Critical of Xi Detention Is Test of Faith | By Ian Johnson | TX 8-789-067 | 2019-05-06 |
| 2019-03-07 | 2019-03-26 | https://www.nytimes.com/2019/03/07/science/squid-camouflage-colors.html | Colorful Squid Heard About  The Chicken of the Sea Well Heres  A Peacock of the Ocean | By Veronique Greenwood | TX 8-789-067 | 2019-05-06 |
| 2019-03-15 | 2019-03-26 | https://www.nytimes.com/2019/03/15/well/mind/tv-television-memory-brain-adults.html | Mind Can TV Dumb You Down | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-26 | https://www.nytimes.com/2019/03/18/health/aspirin-health.html | One Less Pill An Aspirin a Day Might Not Keep The Doctor Away | By Laura M Holson | TX 8-789-067 | 2019-05-06 |
| 2019-03-18 | 2019-03-26 | https://www.nytimes.com/2019/03/18/science/honey-beehives-pollution-lead.html | Lead Detectors To Test Air Quality Just Kick Over The Beehives | By Veronique Greenwood | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-26 | https://www.nytimes.com/2019/03/18/science/ultima-thule-new-horizons.html | But No Buttons Pipes or Coal Found in Icy Outpost 4 Billion Miles Away A Giant Snowman | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-03-19 | 2019-03-26 | https://www.nytimes.com/2019/03/19/well/family/pet-dog-cat-death-euthanasia.html | Helping a Pet Die With Compassion | By Tara ParkerPope | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-26 | https://www.nytimes.com/2019/03/20/well/move/lifting-weights-exercise-older-aging-muscles-psychology.html | Take the Wait Out of Weight Lifting | By Gretchen Reynolds | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-26 | https://www.nytimes.com/2019/03/21/arts/design/luc-tuymans-palazzo-grassi-mosaic-la-pelle.html | An Artist Grapples With Moral Complexities | By Nina Siegal | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-26 | https://www.nytimes.com/2019/03/21/science/canary-islands-indigenous-dna.html | Ancient Mariners From DNA on the Canary Islands Genes That Got Around | By Nicholas St Fleur | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-26 | https://www.nytimes.com/2019/03/21/well/eat/sugary-drinks-tied-to-shorter-life-span.html | Eat Sugary Drinks and Shorter Lives | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/arts/music/silvana-imam.html | When She Raps Sweden Listens | By Thomas Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/health/memory-forgetting-psychology.html | The Joy of Letting Things Go | By Benedict Carey | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/science/sun-bears-faces-mimicry.html | Sun Bears Connect Via Facial Expressions | By Veronique Greenwood | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/well/live/for-urinary-incontinence-try-behavioral-treatments-or-drugs-or-both.html | Woman Help for Urinary Incontinence | By Nicholas Bakalar | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-26 | https://www.nytimes.com/2019/03/22/well/live/why-did-i-lose-my-sense-of-smell.html | Why Did I Lose My Sense of Smell | By Richard Klasco MD | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-26 | https://www.nytimes.com/2019/03/24/technology/personaltech/depression-anxiety-video-games.html | New Games  Offer Players Way to Cope | By Laura Parker | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-24 | 2019-03-26 | https://www.nytimes.com/2019/03/24/theate r/review-vilna.html | Jewish Prisoners on a Desperate Quest | By Laura CollinsHughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-24 | 2019-03-26 | https://www.nytimes.com/2019/03/24/world/ africa/algeria-protests-bouteflika.html | The Street Is Not Backing Down Algerians Roar for Change | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/de sign/sackler-museums-donations-oxycontin.html | As Opioid Crisis Rages Art Powerhouses Shun Sackler Family | By Alex Marshall | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/m usic/juice-wrld-ariana-grande-billboard.html | Slow Releases Racing Rapper | By Joe Coscarelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/m usic/us-jordan-peele-i-got-5-on-it-luniz.html | Pot Anthem Gets a Spooky Second Life | By Garrett Caples | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/arts/te levision/the-act-hulu-michelle-dean.html | The Emotional Logic of RealLife Horror | By Eleanor Stanford | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/books/ review-old-drift-namwali-serpell.html | The Mosquitoes Gossip About Us | By Dwight Garner | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/busine ss/cefc-china-patrick-ho-bribery.html | Good Deeds Cited in Light Sentence for Bribery | By Matthew Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/busine ss/chira-new-york-times-marshall-project.html | Veteran Times Editor Will Lead Marshall Project | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/busine ss/dealbook/wework-loss-billion.html | At WeWork Huge Losses As It Seeks To Expand | By Michael J de la Merced | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/busine ss/fox-news-clayton-morris-indianapolis.html | He Got Referral Fees Clients Got Money Pits | By Matthew Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/busine ss/media/mueller-report-media.html | After Mueller Report News Media Leaders Defend Their Work | By Amy Chozick | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/busine ss/turkey-jpmorgan-erdogan.html | Turkey to Investigate JPMorgan Charging That It Caused a Currency Run | By Carlotta Gall | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/health /breast-implants-cancer.html | Calls at Hearing for Label on Breast Implants Risks | By Denise Grady and Roni Caryn Rabin | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/health /duchenne-muscular-dystrophy-trials.html | One Shot To Qualify For Hope | By Gina Kolata | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/health /xarelto-blood-thinner-lawsuit-settlement.html | Suits Over Blood Thinner Settled for 775 Million | By Katie Thomas | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregi on/congestion-pricing-nyc.html | New York Set To Attach Price To City Driving | By Jesse McKinley and Winnie Hu | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregi on/jose-serrano-parkinsons-retire.html | Congressman Of the Bronx Since 1990 Will Retire | By William Neuman and Jesse McKinley | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregi on/new-jersey-marijuana.html | Effort to Legalize Pot Collapses in New Jersey | By Nick Corasaniti | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregi on/pete-buttigieg-2020-de-blasio-mayor.html | City Gushes Over Mayor Mulling a 2020 Bid | By Jeffery C Mays | TX 8-789-067 | 2019-05-06 |

| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/nyregion/sandy-hook-father.html | Father of Sandy Hook Victim Dies | By Michael Gold and Tyler Pager | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/obituaries/robert-w-sweet-dead.html | Robert W Sweet Mayors Deputy Turned Federal Judge Is Dead at 96 | By Joseph P Fried | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/islamic-state-defeated.html | The Islamic State Is Not Defeated | By Graeme Wood | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/mueller-report-trump.html | No Collusion But Lots Of Corruption | By Michelle Goldberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/mueller-trump-no-collusion.html | We All Again Just Made Fools Of Ourselves | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/stephen-moore-federal-reserve.html | Trumps Kakistocracy Is Also a Hackistocracy | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/thaksin-shinawatra-the-election-in-thailand-was-rigged.html | The Election in Thailand Was Rigged | By Thaksin Shinawatra | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/opinion/trump-medicare-cuts.html | Not All Medicare Cuts Are Bad | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/colonial-cemetery-philadelphia-archaeology.html | A ColonialEra Cemetery Resurfaces | By Jennifer Pinkowski and Bryan Anselm | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/diamonds-color.html | A Light Show With Crystals | By C Claiborne Ray | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/duke-settlement-research.html | Duke to Pay 1125 Million Over Claim It Falsified Data | By Sheila Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/metamorphosis-evolution-animals.html | The Advantages of Body Swapping | By Carl Zimmer | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/gronk-retires.html | Gronkowski Leaves a Void Of Skill and Personality | By Bill Pennington | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/lakers-lebron-nba-playoffs.html | As Season Sputters to a Close the Lakers Make Do | By Scott Cacciola | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/michael-avenatti-extortion-nike.html | Trump Nemesis Arrested in Nike Extortion Case | By Marc Tracy Kevin Draper and Rebecca R Ruiz | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/ncaa-sweet-16-preview.html | What to Expect in a StarPacked Second Week | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/ncaa-tournament-bracket.html | This Brackets Easy as 123 | By Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/sports/nhl-cree-broadcast.html | Canada Broadcasts First Game in an Indigenous Language | By Salim Valji | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/style/central-park-be-in-history.html | 1967 BeIn in the Park  That Set  A Standard | By Laura M Holson | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/technology/apple-news-streaming-service.html | With Sales Flattening Apple Pivots Into Content | By Daisuke Wakabayashi and John Koblin | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/border-checkpoints-texas.html | Checkpoints Closed in New Mexico and West Texas Amid Influx of Migrants | By Simon Romero | TX 8-789-067 | 2019-05-06 |

| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/college-admission-scandal-boston.html | 12 People Including 6 Coaches Plead Not Guilty in College Admissions Scam | By Kate Taylor | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/morris-dees-leaves-splc.html | Uproar Forces AntiHate Group To Face Intolerance in Its Ranks | By Audra D S Burch Alan Blinder and John Eligon | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/benjamin-netanyahu-donald-trump-meeting.html | Trump Formally Recognizes Israels Authority in Golan Heights | By Mark Landler and David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/beto-jennifer-malley-dillon.html | Obama Aide Will Manage ORourke Bid | By Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/border-wall-funding.html | Military Bases Brace for Cuts That Would Fund Border Wall | By Emily Cochrane and Thomas GibbonsNeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/green-new-deal-vote.html | GOP Senses Opportunity in Green New Deal Vote | By Lisa Friedman and Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/house-democrats-health-coverage.html | Medicare for All on Hold As House Democrats Try To Widen Health Coverage | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/mueller-report-2020-candidates.html | Inquirys End Forces Democrats to Use Other Weapons for 2020 | By Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/mueller-report-disappointment.html | Pedestal That Fans Built for Mueller Is Draped in Mourning Black | By Astead W Herndon and Richard Fausset | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/republicans-mueller-revenge.html | Trump Citing Evil Deeds Turns Wrath on His Critics | By Peter Baker and Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/robert-mueller.html | Man at Center of Storm Kept Such a Low Profile He Was Almost Invisible | By Noah Weiland and Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/supreme-court-mueller-subpoena.html | Court Rejects Mueller Case Full of Secrets | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/trump-washington-capitals-ovechkin.html | Trump Honors Capitals For Bringing Cup Home | By Annie Karni | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/supreme-court-gerrymandering-north-carolina.html | Justices Will Hear Arguments Over North Carolina Voting Maps | By Michael Wines | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/well/family/the-risks-to-babies-of-older-fathers.html | The Risks Faced by Babies of Older Fathers | By Jane E Brody | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/americas/russian-planes-caracas.html | Russia Shows Open Support For Maduro With 2 Planes | By Anatoly Kurmanaev | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/jacinda-ardern-new-zealand-china.html | New Zealands Prime Minister Prepares for a Delayed Trip to China | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/orangutan-drugged-smuggle-indonesia.html | Russian Held at Bali Airport For Smuggling an Orangutan | By Mike Ives | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/thailand-election-results-military.html | ProMilitary Party Leads Early Vote Count in Thailand | By Hannah Beech and Muktita Suhartono | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/brexit-parliament-theresa-may.html | Parliament Rebuking Mays Deal and Her Tactics Wrests Control of Brexit | By Stephen Castle | TX 8-789-067 | 2019-05-06 |

| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/germany-naked-bike-safety-ad.html | In Germany Showing Skin To Promote Bicycle Safety | By Christopher F Schuetze | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/macron-xi-france-china.html | Welcome for Chinas Xi But Paris Remains Wary | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/nazi-laborers-jab-holding.html | Germanys SecondRichest Clan Discovers Dark Nazi Past | By Katrin Bennhold | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/russia-mueller-report-trump.html | Feeling Vindicated Russia Cautiously Hopes for Better Ties to US | By Neil MacFarquhar | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/europe/wdl-aviation-british-airways-germany-scotland.html | Travelers Set For Dsseldorf Take a Detour Of 520 Miles | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/middleeast/rocket-tel-aviv-israel.html | Rocket Attack Sets Off a Daylong Battle Between Hamas and Israel | By Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/business/boeing-simulation-error.html | In Test of Boeing Jet 40 Seconds to Avert Crash | By Jack Nicas James Glanz and David Gelles | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/science/female-spacewalk-canceled.html | NASA Cancels Milestone WomenOnly Spacewalk | By Jacey Fortin and Karen Zraick | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/theater/accidentally-brave-review.html | Staging a True Family Nightmare | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/9-11-khalid-shaikh-mohammed.html | US Said to Have Recordings of Alleged Sept 11 Mastermind Talking About Plot | By Carol Rosenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/obamacare-unconstitutional-trump-aca.html | Reject Entire Health Law Trump Officials Tell Court | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/us/politics/william-barr-trump-obstruction.html | Barrs Move Ignites a Debate Is He Impartial | By Charlie Savage Mark Mazzetti and Katie Benner | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/25/world/asia/us-missile-defenses-.html | Pentagon Claims Success in Test of New Method to Intercept Missiles | By William J Broad and David E Sanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/arts/television/whats-on-tv-tuesday-miracle-workers-and-temptation-island.html | Whats On Tuesday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/business/dealbook/uber-careem-mideast-rival.html | Uber Plans to Buy Careem  Its Top Rival in Middle East | By Kate Conger | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/reader-center/a-mini-history-of-our-mini-crossword.html | A Mini History of the Mini | By Joel Fagliano | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/science/astronomy-magazine-telescope.html | Sky amp Telescope a Magazine Star | By Dennis Overbye | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/sports/baseball/american-league-preview.html | Boston Dethroned Houston  The Astros Are Ripe for Revenge | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-27 | https://www.nytimes.com/2019/03/21/dining/drinks/australian-wine.html | Graceful Wines Grow Down Under | By Eric Asimov | TX 8-789-067 | 2019-05-06 |
| 2019-03-21 | 2019-03-27 | https://www.nytimes.com/2019/03/21/dining/pilar-cuban-bakery-review.html | Sandwiches the Miami Way in Brooklyn | By Marian Bull | TX 8-789-067 | 2019-05-06 |

| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/cheesy-polenta-recipe.html | This Polenta Stands Alone | By Melissa Clark | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/nanaimo-bars.html | Take a Bite Out of Canada | By Sara Bonisteel | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/paella-recipe.html | Adapted but Always Kind of Paella | By Yotam Ottolenghi | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-27 | https://www.nytimes.com/2019/03/22/dining/spring-ragout-recipe.html | A Seasonal Change For Your Tastebuds | By David Tanis | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/cheese-focaccia-angelina-bakery.html | To Nibble Cheese Focaccia So Nice Youll Eat It Twice | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/drinks/legent-bourbon.html | To Sip Japanese Master Blends A KentuckyBorn Bourbon | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/francines-outrageous-fudge-sauce.html | To Slather Sundae Sauces In Need of Protection | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/heritage-hams-easter.html | To Slice Heritage Hams In All Shapes and Sizes | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/nonna-beppa-brunch.html | To Learn Brunch While Your Kids  Learn How to Make Pasta | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/dining/thomas-keller-butter-press-crucial-detail.html | To Curl A Tool for Making Fancy Butter Curls | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/nyregion/anthony-comello-frank-cali-murder.html | Hands on Pistols in Court for Gambino Defendant | By Ali Watkins | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/opinion/collusion-mueller-trump.html | We Were  All Seduced  By Collusion | By Farhad Manjoo | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/opinion/trump-congress-israel.html | America Risks Loving Israel to Death | By Thomas L Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/theater/high-school-alien-play.html | Schools Alien Slays Internet | By Dave Itzkoff | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-27 | https://www.nytimes.com/2019/03/25/us/black-female-virginia-police-chief.html | Pioneering Black Police Chief Says Racism Forced Her Out | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/25/nyregion/st-anns-school-sexual-misconduct.html | Report Finds Misconduct At Saint Anns School | By Corina Knoll and Eliza Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/25/obituaries/cal-ramsey-knicks.html | Cal Ramsey Is Dead at 81  Played 7 Games for Knicks  But Left Mark for Decades | By Richard Goldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/dance/ann-carlson-choreography-dancing.html | Putting Her Dogs and Sheep Out to Pasture | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/dance/martha-graham-company-el-penitente.html | The Layers of a Martha Graham Masterpiece | By Alastair Macaulay | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/design/moma-ps1-settles-with-curator-who-said-giving-birth-cost-her-job-offer.html | MoMA PS1 And Curator Settle Claim | By Melena Ryzik | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/music/met-opera-die-walkure-review.html | A Blazing Brnnhilde and a Few Wobbly Planks | By Corinna da FonsecaWollheim | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/television/jussie-smollett-charges-dropped.html | Charges Erased Against Actor Accused of Hoax | By Julie Bosman and Sopan Deb | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/arts/television/what-we-do-in-the-shadows-review.html | LaidBack Vampires  Return for Another Bite | By James Poniewozik | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/books/review-hold-fast-your-crown-yannick-haenel.html | A Narrator Follows a Vision to the Edge of Sanity | By Sarah Lyall | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/dealbook/spotify-parcast-podcasts.html | Parcast Deal Helps Spotify In Its Quest For Podcasts | By Michael J de la Merced | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/economy/gig-economy-lobbying.html | Job or Gig Lobbyists See Opportunity | By Noam Scheiber | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/eu-article-13-copyright.html | Law Bolsters Copyrights In Europe | By Adam Satariano | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/media/apple-tv-plus-hollywood.html | Lights Camera Apple Cupertino Goes Hollywood | By John Koblin | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/shell-polyethylene-factory-pennsylvania.html | A Former Steel Region Rebuilds With Plastic | By Keith Schneider | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/business/stephen-moore-federal-reserve-trump.html | Expected Nominee for Fed Seat Says Hes Not a Sycophant for Trump | By Jim Tankersley and Neil Irwin | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/blue-smoke-fried-hen.html | They Bring the Zing To Cornish Game Hen | By Pete Wells | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/food-tours.html | On a Trek To Enlighten Taste Buds | By Ligaya Mishan | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/nyc-restaurant-news.html | Thailands South Gets Its Due in Williamsburg Brooklyn | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/dining/violet-pizza-review.html | Fire Up the Grill Its Pizza Time | By Pete Wells | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/health/obamacare-trump-health.html | What if the Health Act Is Struck Down | By Reed Abelson Abby Goodnough and Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/health/opioids-purdue-pharma-oklahoma.html | Opioid Lawsuit Yields A 270 Million Payout | By Jan Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/movies/new-directors-new-films-critics-notebook.html | Fresh Flicks Fill Screens | By Manohla Dargis and AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/movies/us-hands-across-america.html | Us Finds Malice in a Symbolic 1980s Event | By Erik Piepenburg | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/movies/working-woman-review.html | Altruism at the Office Well Not Really | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |

| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/nyregion/measles-outbreak-rockland-county.html | Rockland County to Bar Children With No Measles Vaccine From Public | By Michael Gold and Tyler Pager | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/nyregion/tallest-politician-guinness-robert-corneyy.html | Look Up the Worlds Tallest Politician Or Just Look Up | By Jeffery C Mays | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/obituaries/larry-cohen-dead.html | Larry Cohen Whose Films Featured Killer Babies and Desserts Is Dead at 82 | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/obituaries/scott-walker-dead.html | Scott Walker 76 Pop Idol  Who Turned Experimental | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/mcconnell-green-new-deal.html | Wheres Your Climate Plan Mr McConnell | By Michelle Cottle | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/mexico-oil.html | The Plunder of Mexicos Black Gold | By Ioan Grillo | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/science/nasa-moon-pence.html | Pence Pledges a US Return to the Moon Within 5 Years | By Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/baseball/national-league-preview.html | The Dodgers Look Strong But So Do Their Challengers | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/conor-mcgregor-sexual-assault.html | UFCs Biggest Star Facing Accusation of Sexual Assault | By Tariq Panja | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/jacob-degrom-contract-extension-mets.html | DeGrom Gets Paid Mets Get to Syracuse Everyone Gets Happy | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/larry-baer-video-suspension.html | Major League Baseball Suspends Giants CEO for Altercation With Wife | By Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/ncaa-womens-sweet-16-preview.html | Jackrabbits Aside the Favorites Are Doing Just Fine | By Kelly Whiteside | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/robert-kraft-arraignment-jury-trial.html | Kraft Seeks Jury Trial in Solicitation Case | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/tennis/miami-open-fans.html | A Little Home Cooking for Latin American Players | By Ben Rothenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/tennis/miami-open.html | Djokovic Stumbles Again With Loss at Miami Open | By Ben Rothenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/technology/google-robotics-lab.html | A New Lab Full of Fast Learners | By Cade Metz Brian Dawson and Meg Felling | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/lgbt-rights-young-republicans.html | Support of LGBT Rights Drops Among Republicans Under 30 a Survey Finds | By Heather Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/adham-hassoun-indefinite-detention.html | Detaining Palestinian US Tests Novel Power | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/boeing-faa.html | FAA Faulted  For Delegating  To Air Industry | By Thomas Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/democrats-impeachment.html | Talk of Impeachment but Democrats Reach for the Mute Button | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |

| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/democrats-trump-affordable-care-act.html | Move to Nullify Health Care Act Roils Democrats | By Sheryl Gay Stolberg and Robert Pear | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/endangered-species-david-bernhardt.html | Interior Nominee Helped Quash Pesticide Report | By Eric Lipton | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/gerrymandering-supreme-court.html | Skeptical Questions by Kavanaugh in Gerrymandering Case | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/kamala-harris-fundraising.html | Underappreciated Powerhouse in a Race for Small Donors | By Shane Goldmacher | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/national-emergency-vote.html | House Fails to Override Trumps Veto Preserving National Emergency Order | By Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/senate-green-new-deal.html | Green New Deal Is Mocked and Blocked by the Senate | By Lisa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/state-department-abortion-funding.html | US Expands AntiAbortion Policies | By Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/supreme-court-cole-attack-sudan.html | Court Rules Against Suit Over Attack On Navy Ship | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/us-mexico-canada-metal-quotas.html | US Pushes for Limits On Imports of Metals | By Ana Swanson | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/white-house-mueller-report.html | Celebratory Dinners Do Little to Sate a Hunger for Revenge | By Katie Rogers and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/senator-martha-mcsally-rape-assault.html | An Outspoken Pilot With One LongKept Secret | By Helene Cooper Dave Philipps and Richard A Oppel Jr | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/what-is-gerrymandering.html | Quirky Districts Legal Filings and the Legacy of Mr Gerry | By Michael Wines | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/africa/algeria-army-president-bouteflika.html | Algerian General Signals Regimes End | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/asia/bohemian-rhapsody-china-censored.html | Beijings Cuts To Rhapsody Incense Fans | By Tiffany May and Claire Fu | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/asia/chinese-law-professor-xi.html | Chinese University Suspends Law Professor Critical of Xi | By Chris Buckley | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/asia/taliban-guantanamo-afghanistan-peace-talks.html | From Guantanamo to Negotiating Table 5 Taliban Talk Peace With US | By Mujib Mashal | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/australia/media-suppression-cardinal-pell.html | Australian Prosecutors Charging Journalists | By Livia AlbeckRipka | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/australia/one-nation-nra-guns-parliament.html | In Australia Talk of Gun Lobby Money Caught on Tape Is Blamed on Liquor | By Mike Ives | TX 8-789-067 | 2019-05-06 |

| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/canada/edward-snowden-hong-kong-asylum-canada.html | Fresh Start For Refugee  Who Offered Snowden Aid | By Austin Ramzy | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/gibraltar-ban-balloons.html | To Cut Marine Pollution Gibraltar Bans HeliumFilled Balloons | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/immigration-poland-ukraine-christian.html | Poland for Poles Unless Youre a Christian | By Marc Santora | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/spain-north-korea-embassy-attack.html | Gang in Raid Offered FBI Stolen Data Spain Says | By Raphael Minder | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/europe/women-vatican-magazine-quit.html | Citing Control By Vatican Leaders Quit At Magazine | By Elisabetta Povoledo | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/middleeast/golan-heights-israel-netanyahu.html | Netanyahu Asserts Golan Move Proves Exception to International Law | By David M Halbfinger and Isabel Kershner | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-27 | https://www.nytimes.com/2019/03/26/world/middleeast/yemen-saudi-hospital-airstrike.html | Saudi Missile In Yemen Kills 7 at Hospital Charity Says | By Rick Gladstone | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/learn-foreign-language.html | Dont Let Language Education Slip | By Bndicte de Montlaur | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/opinion/opioid-crisis-sacklers-purdue.html | Strict Rules Hinder Addiction Treatment | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/sports/nfl-pass-interference-replay.html | NFL Will Try Replay on Pass Interference | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/pennsylvania-priest-david-poulson.html | Victim of Clergy Abuse Gets 2 Million in a Settlement | By Jacey Fortin | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/biden-anita-hill.html | To This Day I Regret It Biden Reflects on His Role in 1991 Anita Hill Hearing | By Lisa Lerer | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/politics/mueller-investigation-watergate.html | Inquiry Erases A Line Drawn By Watergate | By Peter Baker | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/26/us/republicans-mueller-report.html | Conservative Delight on No Collusion Day but Feelings Remain Raw | By Jack Healy and Alan Blinder | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/art-basel-hong-kong-anna-hulacova.html | A Czech artists message heads for Hong Kong | By Ginanne Brownell Mitic | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/art-basel-hong-kong-culture.html | Whats old in Hong Kong is new again | By Joyce Lau | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/art-basel-hong-kong-southeast-asia.html | A new market hub for Asian art | By Ted Loos | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/hong-kong-skyscrapers.html | Look up Look around Look up again | By Sam Lubell | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/television/whats-on-tv-wednesday-what-we-do-in-the-shadows-and-monsters-and-men.html | Whats On Wednesday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |

| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/arts/tishan-hsu-art-basel-hong-kong.html | The world catches up with Tishan Hsu | By Ted Loos | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/business/boeing-planes.html | Boeing Appeared to Be Caught Off Guard as a Public Outcry Grew | By David Gelles | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/nyregion/paterson-nj-public-schools-layoffs.html | Dismay as Board Plans Cuts to Paterson Schools | By Sarah Maslin Nir | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/reader-center/robert-kraft-profile.html | How We Profiled Robert Kraft | By Katherine Rosman | TX 8-789-067 | 2019-05-06 |
| 2019-03-20 | 2019-03-28 | https://www.nytimes.com/2019/03/20/arts/television/abbys-nbc-outdoor-sitcom.html | Thinking Outside the Box to Shoot Abbys | By Jeremy Egner | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-28 | https://www.nytimes.com/2019/03/25/arts/music/big-ears-festival-best-music.html | Taking Five Highlights From the Big Ears Festival | By Jon Pareles | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-28 | https://www.nytimes.com/2019/03/25/fashion/apple-wearables-fashion.html | The Affair Between Fashion and HighTech Cools | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-28 | https://www.nytimes.com/2019/03/25/obituaries/peter-kaplan-dead.html | Peter B Kaplan 79 Is Dead  A Photographer With Altitude | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/design/stolen-picasso-dora-maar-amsterdam.html | Picasso Stolen in 1999 Is Found in Netherlands | By Nina Siegal | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-26 | https://www.nytimes.com/2019/03/26/arts/design/van-gogh-tate-britain.html | Vincent van Gogh Urban Commuter | By Nina Siegal | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/arts/music/james-levine-met-defamation-claims.html | Most of Levines Claims Against Met Dismissed | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/fashion/keen-gucci-shoes-copy.html | Imitated by Gucci If So Keen Is Sincerely Flattered | By Vanessa Friedman | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/style/chelsea-handler-beauty-regimen.html | Less Is Best in Beauty and in Booze | By Bee Shapiro | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/style/the-face-magazine.html | A Culture Changer Back Into the Breach | By Charlie Porter | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/theater/tracy-letts-second-stage-broadway.html | Second Stage to Feature A Play by Tracy Letts | By Scott Heller | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-28 | https://www.nytimes.com/2019/03/26/us/politics/andrew-marshall-dead.html | Andrew Marshall 97 Pentagon Threat Expert Who Looked Beyond the Immediate | By Julian E Barnes | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/nyregion/what-is-congestion-pricing.html | The Facts and Figures On Congestion Pricing | By Winnie Hu | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/arts/music/marie-ulven-girl-in-red.html | Being the Role Model She Never Had | By Jon Caramanica | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/arts/television/project-runway-all-stars-jc-penney.html | Reality Show Enters Its Own Twilight Zone | By Dan McQuade | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/arts/television/smollett-community-service.html | TV Actors Recent Calendar Was Full of Community Service | By Sopan Deb | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/books/review-hattiesburg-william-sturkey.html | Exploring Jim Crows Hattiesburg | By Jennifer Szalai | TX 8-789-067 | 2019-05-06 |

| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/dealbook/centene-wellcare-affordable-care-act.html | Centene  To Size Up By Buying WellCare | By Reed Abelson and Michael J de la Merced | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/dealbook/lyft-ipo-shareholders-pinterest.html | Not All Lyft and Pinterest Investors Will Have Equal Say | By Peter Eavis | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/facebook-white-nationalist-supremacist.html | Facebook Says It Will Ban White Nationalist Content | By Liam Stack | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/johnson-johnson-talc-cancer.html | Jurors Clear Powder Maker At Cancer Trial In New Jersey | By Tiffany Hsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/mcdonalds-minimum-wage.html | McDonalds Cedes in MinimumWage Fight | By Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/nissan-panel-carlos-ghosn.html | Nissan Panel Suggests A Complete Overhaul | By Ben Dooley | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/saudi-aramco-sabic.html | Saudi Aramco Finds Path to Diversify Economy Without IPO | By Stanley Reed and Michael J de la Merced | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/dining/barbuto-restaurant-closing.html | Barbuto a Casual Fixture In the Village Is Closing | By Florence Fabricant | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/health/mammogram-dense-breast-cancer.html | Women Must Know if Test  Shows Dense Breast Tissue | By Denise Grady | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/health/medicaid-work-requirement.html | Judge Blocks Medicaid Work Requirements in Two States | By Abby Goodnough | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/nyregion/cuomo-fundraiser-donors-lobbyists.html | At a Secretive New York Dinner 25000 Buys Access to Cuomo | By J David Goodman | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/nyregion/marijuana-legalization-new-jersey.html | What Blocked Legal Pot in New Jersey A Long List of Worries | By Nick Corasaniti and Jesse McKinley | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/nyregion/subway-bathrooms.html | Look Inside These Subway Bathrooms if You Dare | By Andy Newman and Ana Fota | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/obituaries/linda-gregg-dead.html | Linda Gregg Whose Taut Vivid Verse Dealt With the Inner Realm Dies at 76 | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/democrats-2020.html | A Guide To Democrats Big Bold Ideas | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/gaming-new-zealand-shooter.html | From Fortnite to AltRight | By Megan Condis | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/gerrymandering-supreme-court.html | Justices End Partisan Gerrymandering | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/mueller-trump-russia-quid-pro-quo.html | The Real TrumpRussia Quid Pro Quo | By Max Frankel | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/gil-hodges-tom-seaver-mets.html | A Final Salute | By George Vecsey | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1962-first-season.html | 1962 The Bumbling Beginning | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1963-68-seasons.html | 196368 A Heap of Losses a Hint of Hope | By The New York Times | TX 8-789-067 | 2019-05-06 |

| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-division-pennant.html | Early Lead Turns Game Into a Coronation | By The New York Times | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-faces.html | Faces Along the Way | By Jay Schreiber | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-season-new-york.html | When the Mets Jumped Over the Moon | By Jay Schreiber | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-season.html | 1969 We Have Liftoff in Queens | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-1969-world-series.html | Meet the Champion Mets It Was All in the Cards | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-band-of-brothers.html | We Are a Band of Brothers | By Jay Schreiber | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-cards-1969.html | Meet the Champion Mets It Was All in the Cards | By Jay Schreiber | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-longshots-winners.html | Besides the Mets Other Astonishing Sports Runs | By Victor Mather | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mets-world-series-parade.html | A TickerTurf Celebration | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/baseball/mlb-preview.html | Bursting at the Seams | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/sports/yankees-opening-day-aaron-judge.html | The Yankees Underpaid Superstar | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/3dollar-bill-brooklyn-lgbt-club.html | The Petite Figure Behind a Huge LGBT Club | By Brian Sloan | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/gender-fluid-bar-bat-mitzvah.html | Celebrating the They Mitzvah | By Alyson Krueger | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/how-to-wear-fall-2019-trends-now.html | How to Wear Fall 2019 Trends Now | By Hayley Phelan | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/instagram-long-captions.html | Photographs Paragraphs | By Ruth La Ferla | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/style/veep-final-season.html | Celebrating Three Years of Cinema at the Metrograph | By Ben Widdicombe | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/technology/microsoft-iranian-hackers.html | Microsoft Seizes Sites Of Hackers Helping Iran | By Karen Weise | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-27 | https://www.nytimes.com/2019/03/27/technology/personaltech/start-ups-tools.html | Covering StartUps and Surrounded by Paper | By Erin Griffith | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/technology/personaltech/two-step-authentication.html | First Step in Security The TwoStep Method | By Brian X Chen | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/technology/turing-award-ai.html | Pioneers Whose Neural Networks Are Bringing AI to Life Win Turing | By Cade Metz | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/border-wall-texas-no-mans-land.html | Living in South Texas on the Wrong Side of a Wall | By Manny Fernandez | TX 8-789-067 | 2019-05-06 |

| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/jake-patterson-jayme-closs.html | Guilty Plea In Abduction Of Girl 13 In Wisconsin | By Patrick J Lyons | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/james-alex-fields-charlottesville.html | Charlottesville Attacker Pleads Guilty Again | By Karen Zraick and Julia Jacobs | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/jussie-smollett.html | Unusual Case Wraps Up In a City Used to Them But No One Is Buying It | By Julie Bosman and Timothy Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/measles-vaccine-exemptions.html | Outbreak Raises Questions on Vaccines Exemptions | By Elizabeth Dias | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/china-opium-wars-trade-talks.html | Humiliation Is Haunting Trade Talks | By Alan Rappeport | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/cory-booker-2020-criminal-justice.html | A Rocky Path From Newark Enforcer to Reformer | By Nick Corasaniti and Stephanie Saul | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/democrats-filibuster-court-packing.html | A Modest Proposal Not All Are Swift to Embrace | By Carl Hulse | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/kirsten-gillibrand-taxes.html | Disclosing Tax Returns  Gillibrand Nudges Rivals | By Alexander Burns | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/obstruction-of-justice-trump-mueller.html | Was It Obstruction  Investigation Closes With Open Question | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/pompeo-budget-state-department-congress.html | House Members Blister Pompeo on Budget Cuts | By Edward Wong and Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/steve-king-primary-white-supremacy.html | Facing Sturdy Backlash And Fresh Challengers King Digs In for a Fight | By Catie Edmondson | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/supreme-court-agency-power.html | Court Hears Arguments On Powers Of Agencies | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/trump-aca.html | Fiery Meeting Swayed Trump In Health Fight | By Maggie Haberman and Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/trump-white-house-travel.html | Schedule That Sticks To Safe Territory | By Michael Tackett | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/americas/mexico-spain-apology.html | Chilly Response to Mexican Request for Conquest Apology | By Raphael Minder and Elisabeth Malkin | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/americas/venezuela-united-nations.html | UN Pleads With Venezuelan Leaders to End Battle Over Aid | By Michael Schwirtz | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/asia/india-weather-satellite-missle.html | A Burst of Anxiety as India Shoots Down a Satellite | By Jeffrey Gettleman and Hari Kumar | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/asia/meng-hongwei-interpol-china-spending.html | China Punishes Former Interpol Chief for His Extravagant Lifestyle | By Javier C Hernndez | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/asia/philippines-duterte-drugs.html | ExOfficial Ties Duterte to Drug Trade | By Jason Gutierrez | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/daylight-savings-time-european-union.html | In EU Clock Is Ticking On Daylight Saving Time | By Anna Schaverien | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/eu-cars-speeding-technology.html | EU Wants SpeedLimiting Technology Put in Cars | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/new-zealand-attack-europe-far-right.html | Mosque Suspect Gave Money to a Leader of Europes Far Right | By Katrin Bennhold | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/scotland-overtoun-bridge-dog-suicide.html | The Dog Suicide Bridge A Gothic Mystery in Gothic Stone | By Ceylan Yeginsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/theresa-may-resignation.html | To Save Her Plan  Britains Leader  Is Willing to Exit | By Stephen Castle | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/uk-new-york-penthouse-antony-phillipson.html | Envoys Home  Costs Millions  Britain Calls It  A Good Deal | By Iliana Magra | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/middleeast/gantz-netanyahu-israel.html | Netanyahu Seems Less Vulnerable As Rival Falters | By David M Halbfinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/business/boeing-737-max.html | Boeing Unveils Software Fixes To Its 737 Max | By David Gelles and Thomas Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/bagels-war-crimes-nazi-reimann.html | Bagels and War Crimes | By Binyamin Appelbaum | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/opinion/republicans-health-care.html | Bad Times  In Trumpville | By Gail Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/theater/aint-no-mo-review-jordan-cooper.html | Caution Attitudes May Shift In Flight | By Jesse Green | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/barbara-bush-donald-trump.html | To Barbara Bush Donald Trump Represented Greed Selfishness | By Peter Baker | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/stephen-moore-taxes.html | Trump Pick  For Fed Owes  Back Taxes Of 75000 | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/us/politics/trump-russia-venezuela.html | Russia Told By the US To Stay Out Of Conflict | By Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/27/world/europe/italy-verona-salvini-world-congress-of-families.html | Italys Right Points to Low Birthrate as It Fights Abortion and Migration | By Jason Horowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/arts/television/whats-on-tv-thursday-abbys-and-broad-city.html | Whats On Thursday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/reader-center/mets-1969-season-new-york.html | Reliving the Miracle Mets of 1969 | By Katie Van Syckle | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/mets-opening-day-brodie-van-wagenen.html | Communicator in Chief | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-bracket-ethics.html | Marchs Toughest Matchup Brackets vs Ethics | By John Branch | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/sports/ufc-mcgregor.html | Just as UFC Tries to Expand Reach the Octagons Walls May Be Closing In | By Ben Shpigel | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-28 | https://www.nytimes.com/2019/03/28/style/can-i-order-paint-online.html | Prepare for Walls Slathered With Avocado Toast | By Steven Kurutz | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-29 | https://www.nytimes.com/2019/03/25/books/damon-young-what-doesnt-kill-you-makes-you-blacker.html | A Native Son Of Pittsburgh | By Concepcin de Len | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/26/arts/design/bus-stop-art-elle-perez.html | Forced to Wait for a Ride Might as Well Enjoy the Art | By Sophie Haigney | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/26/arts/design/newhouse-christies-auction-geffen.html | For Art of a Perpetual Top Bidder a New Auction | By Ted Loos | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/arts/design/thomas-woltz-show-us-your-wall.html | A Landscape Architect Brings Birds Indoors | By Ted Loos | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/movies/dumbo-review.html | When Dreamland Turns Nightmare | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/movies/the-beach-bum-review.html | If He Were Any More Chill Hed Freeze to Death | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/obituaries/janet-lieberman-dead.html | Janet Lieberman 97 Force Behind LaGuardia College | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/opinion/nasa-female-spacewalk.html | The Legacies of a GenderBiased Era | By Marisa Porges | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/opinion/russia-elections-facebook.html | A Defense Against Russian Trolls | By Philip N Howard | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/2019/03/27/reader-center/how-i-captured-a-snapshot-of-albanys-pay-to-play-culture.html | A Snapshot of PaytoPlay Culture | By J David Goodman | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-29 | https://www.nytimes.com/interactive/2019/03/26/climate/wind-solar-energy-workers.html | They Grew Up Around Fossil Fuels Now Their Jobs Are in Renewables | By John Schwartz and Brandon Thibodeaux | TX 8-789-067 | |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/27/movies/the-brink-review.html | Hey Lefties the Guy Has Charm | By AO Scott | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/dance/review-batsheva-venezuela.html | Showing Two Sides To Every Move | By Gia Kourlas | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/design/el-anatsui-art-review-munich.html | Recycled Materials Singular Vision | By Jason Farago | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/design/lincoln-kirstein-a-modern-tastemaker-with-some-iffy-taste.html | Something Of a God In Many Heavens | By Roberta Smith and Alastair Macaulay | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/music/wagner-ring-cycle-metropolitan-opera.html | Perils of Putting Power on a Pedestal | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/r-kelly-hair-braider-interview.html | Accuser Gives Her Account Of Sexual Abuse by R Kelly | By Cara Buckley | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/autonomous-cars-technology-privacy.html | Cars That Watch the Road and You | By John R Quain | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/nissan-carlos-ghosn.html | Fear Division and an Imperious Boss Nissans Spiral Into Turmoil | By Hiroko Tabuchi | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/startups-ipo.html | Skys the Limit for IPOs | By Matt Phillips and Erin Griffith | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/wells-fargo-timothy-sloan.html | Wells Fargo Loses Chief Amid Tumult | By Emily Flitter Stacy Cowley and David Enrich | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/business/wow-airlines-icelandic-air.html | Out of Cash Airline Shuts Its Operation From Iceland | By Amie Tsang | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/climate/david-bernhardt-interior-secretary-senate.html | Contentious Hearing for Interior Dept Nominee | By Coral Davenport | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/health/new-york-lawsuit-opioids-sacklers-distributors.html | Opioid Barons Stashed Assets NY Suit Says | By Roni Caryn Rabin | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/health/woman-pain-anxiety.html | A Woman 71 Doesnt Feel Pain Now Scientists Know Why A Mutation | By Heather Murphy | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/a-vigilante-review.html | Vengeance Is Hers Time and Again | By Manohla Dargis | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/diane-review.html | A Vibrant Tale of Love Sisterhood and Decline | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/relaxer-review.html | Relaxer | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/slut-in-a-good-way-review.html | Slut in a Good Way | By Teo Bugbee | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/the-burial-of-kojo-review.html | A Dazzling ModernDay Fable | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/the-chaperone-review.html | The Chaperone | By Jeannette Catsoulis | TX 8-789-067 | 2019-05-06 |

| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/the-last-review.html | GreatGrandmother Tells the Family a Dreadful Secret | By Glenn Kenny | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/tigerland-review.html | Tigerland | By Ben Kenigsberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/nyregion/congestion-pricing-new-york.html | Forgotten Suburbs Put Hands Out for Some of the Citys Congestion Revenue | By Winnie Hu | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/nyregion/governor-cuomo-fundraiser-albany-budget.html | In Profane Rant Cuomo Aide Calls 3 Lawmakers Idiots | By Vivian Wang | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/nyregion/nyc-floating-billboards.html | City Suit Seeks to Scuttle Floating Electronic Billboard | By Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/nyregion/plastic-bag-ban-.html | New York State to Ban Plastic Bags | By Jesse McKinley | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/obituaries/henry-j-stern-dead.html | Henry Stern Steward of New York Parks Dies at 83 | By Robert D McFadden | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/obituaries/victoria-ruvolo-dead.html | Victoria Ruvolo 59 Hailed For Forgiving the Teenager Who Attacked Her Is Dead | By Richard Sandomir | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/internet-cleanse.html | Longing for  An Internet Cleanse | By David Brooks | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/irs-taxes.html | The Taxman Is Not Coming After You | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/trump-obamacare.html | GOP Cruelty A Preexisting Condition | By Paul Krugman | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/bryce-harper-phillies-opening-day.html | Suddenly Spoiled City Greets Harper With Joy | By Howard Megdal | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/hockey/ncaa-frozen-four.html | NCAA Tournament Field Reflects Flattening of Sports Hierarchy | By Gary Santaniello | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/luke-voit-yankees-orioles-opening-day.html | Voits 3Run Shot Backs Strong Pitching As Yankees Romp Past Rebuilding Orioles | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/mets-nationals-opening-day-cano.html | Spring Arrives With a Blast 2 Actually | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/ncaa-duke-zion-williamson-australia.html | For Dukes Defensive Star Toughest Challenges Come During Practices | By David Waldstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/robert-kraft-evidence-suppress-filing.html | Kraft Asks Judge to Suppress Video Evidence in Sex Case | By Ken Belson | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/soccer/ole-gunnar-solskjaer-manchester-united.html | Manager of Manchester United Has His Caretaker Tag Removed | By Rory Smith | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/tennis/felix-auger-aliassime-miami-open.html | At 18 Leading a Youth Movement in Miami | By Ben Rothenberg | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/technology/huawei-security-british-report.html | Huawei Security Defects Found in Review by Britain | By Adam Satariano | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/technology/lyft-ipo.html | Lyft Raises Its IPO Price Showing Wall Street Appeal | By Michael J de la Merced and Kate Conger | TX 8-789-067 | 2019-05-06 |

| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/theater/the-lehman-trilogy-review-sam-mendes.html | A Magnificent Road to Ruin | By Ben Brantley | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/border-patrol-agent-undocumented-immigrant.html | Respected Border Agent Had Long Kept a Secret He Wasnt a US Citizen | By Manny Fernandez | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/parkland-shooting-suicides-newtown-mental-health.html | School Shootings Leave a Long Trail of Trauma | By Patricia Mazzei and Miriam Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/adam-schiff-resign.html | Demands for Ouster at Explosive House Hearing | By Nicholas Fandos | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/black-women-voting-south.html | Democrats Court Crucial Demographic in the South Black Women | By Richard Fausset | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/buttigieg-2020-president.html | Hes Caught On With Voters However They Say His Name | By Trip Gabriel | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/democrats-senate-puerto-rico-trump.html | Impasse in Congress Over Disaster Aid Hangs on How Much Puerto Rico Is Due | By Emily Cochrane | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/facebook-housing-discrimination.html | US Claims Ad Practices By Facebook Discriminate | By Katie Benner Glenn Thrush and Mike Isaac | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/grindr-china-national-security.html | US Is Seeking to Force China to Sell Dating App | By David E Sanger | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/hal-martin-nsa-guilty-plea.html | NSA Contractor Admits Guilt Over Stolen Secrets | By Scott Shane | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/iran-september-11th-victims.html | Iran Wins Court Ruling in 911 Lawsuit | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/mueller-report-length.html | Between FourPage Summary and a 300Page Report Tantalizing Questions | By Nicholas Fandos Adam Goldman and Katie Benner | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/stephen-moore-taxes-trump.html | Fed Pick Who Owes Taxes Is Latest Example of Trumps Vetting Woes | By Alan Rappeport Jim Tankersley and Glenn Thrush | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/supreme-court-bump-stocks.html | Justices Decline to Halt Ban on Bump Stocks While Lawsuit Moves Ahead | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-central-america-immigration.html | Trump Criticizes Countries His Homeland Secretary Lauded a Day Earlier | By Eileen Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-rally-grand-rapids.html | Muellers Findings Arent Yet Clear but at This Rally Youd Never Guess It | By Mark Landler and Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-special-olympics.html | Trump Backs US Funds  For Special Olympics | By Michael Tackett | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/us-economy-trump.html | Data Challenges Trump Optimism On the Economy | By Jim Tankersley | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/africa/mogadishu-explosion.html | Death Toll Rises in Blast In Capital Of Somalia | By The New York Times | TX 8-789-067 | 2019-05-06 |

| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/americas/mexico-metoo.html | Weekend Tweet Puts New Spotlight on Sexual Harassment in Mexico | By Paulina Villegas | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/asia/bangladesh-fire-dhaka.html | At Least 25 Die As Tower Burns In Bangladesh | By Julfikar Ali Manik | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/asia/brunei-stoning-death.html | Brunei to Punish Adultery And Gay Sex With Death | By Austin Ramzy | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/asia/new-zealand-attacks-visas.html | After Attacks More Interest In Moving to New Zealand | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/asia/turkey-us-consulate-trial.html | Turkish Trial of US Consular Employee Deepens Schism | By Carlotta Gall | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/canada/quebec-head-scarves.html | Quebec Bill Would Ban Head Scarves at Work for Public Employees | By Dan Bilefsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/brexit-news.html | Like Solomon and Baby The Government Divides Its Exit Proposal in Two | By Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/france-wine-health-warning.html | Too Much Wine Is No Good French Raise a Glass Anyway | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/grenfell-tower-fire-chemicals-contamination.html | Study Finds Toxic Chemicals Near Site of 2017 London Fire | By Ceylan Yeginsu | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/roma-kidnap-rumors-france.html | Rumors of Abduction Flare Up in France and Roma Become Scapegoats | By Aurelien Breeden | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/europe/theresa-may-brexit.html | May Offered Her Head on a Platter for Brexit It Might Not Be Enough | By Ellen Barry | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/middleeast/iran-sanctions-arab-allies.html | Sanctions Curb  Support by Iran  In Allies Fights | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-29 | https://www.nytimes.com/2019/03/28/world/middleeast/saudi-arabia-women-rights-activists.html | Saudi Women Out of Jail But Case Isnt Closed | By Richard PrezPea and Vivian Yee | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/movies/super-deluxe-review.html | A Tamil Movie With a Cosmic Indie Vibe | By Rachel Saltz | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/opinion/trump-twitter-lawsuit.html | The Constitution and the Presidents Tweets | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-gonzaga-florida-state.html | To Get Revenge Gonzaga Resists Florida States Rugged Play | By Billy Witz | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/sports/ncaa-tournament-purdue-tennessee-virginia-oregon.html | Purdue Clears Maddening Hurdle and Reaches the Regional Final | By Joe Depaolo | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/theater/the-tragedy-of-julius-caesar-review.html | The Political Thrill Is Long Gone | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/texas-execution-buddhist-inmate.html | Justices Stay Execution Of Buddhist | By Adam Liptak | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/28/us/politics/trump-judge-health-care.html | Court Blocks an End Run Around Health Care Law | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/arts/television/the-twilight-zone-guide-reboot.html | A Primer Submitted for Your Approval | By Brian Tallerico | TX 8-789-067 | 2019-05-06 |

| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/arts/television/whats-on-tv-friday-hanna-and-the-highwaymen.html | Whats On Friday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-29 | https://www.nytimes.com/2019/03/29/sports/horse-racing/dubai-world-cup-american-trainers.html | American trainers dive into Dubai | By Tom Pedulla | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-30 | https://www.nytimes.com/2019/03/26/realestate/feng-shui-tips-harmonious-home.html | Some feng shui tips for a harmonious life | By Dinah Eng | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-30 | https://www.nytimes.com/2019/03/27/arts/dance/victoria-review.html | A Queen Whos Next in the Line of Narrative Succession | By Roslyn Sulcas | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-30 | https://www.nytimes.com/2019/03/27/business/china-war-on-fun-earrings-tattoos.html | Chinas Fun Is Sanitized With a Blur | By Li Yuan | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-30 | https://www.nytimes.com/2019/03/27/obituaries/ranking-roger-dead.html | Ranking Roger Frontman for the Beat  And Star of Ska Revival Is Dead at 56 | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/obituaries/fred-malek-dead.html | Fred Malek 82 Adviser to Presidents | By Katharine Q Seelye | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/arts/design/hammer-museum-auction-at-sothebys-will-benefit-young-artist-fund.html | Artists Donate Pieces To Hammer At UCLA | By Peter Libbey | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/arts/qatar-national-museum-jean-nouvel.html | Qatar Museum Opens to Public | By Alex Marshall | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/arts/with-plans-for-new-hire-el-museo-del-barrio-reaches-out-to-critics.html | El Museo del Barrio Outlines Hiring Plan | By Colin Moynihan | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/obituaries/michel-bacos-dead.html | Michel Bacos 94 Pilot Of 1976 Hijacked Flight That Landed in Uganda | By Sam Roberts | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-30 | https://www.nytimes.com/2019/03/28/sports/jimmy-butler-minnesota-philadelphia-76ers.html | Butler Understands the Animus I Would Boo Me Too | By Marc Stein | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/28/sports/wisconsin-cheerleaders-body-shaming-banned.html | Wisconsin School Bans Awards That Some Found Demeaning | By Jacey Fortin | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/28/technology/huawei-annual-earnings.html | Huawei Shrugs Off Battle With a 100 Billion Year | By Raymond Zhong | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/dance/new-york-city-ballet-2019-2020-season.html | The Next Steps at City Ballet | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/bach-st-matthew-passion-review.html | A Shattering Rite of Devotion | By Anthony Tommasini | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/billie-eilish-when-we-all-fall-asleep-where-do-we-go-review.html | A Whispery Heartfelt Debut | By Jon Pareles | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/kate-soper-new-york-festival-of-song-review.html | The Splintered Self | By Corinna da FonsecaWollheim | TX 8-789-067 | 2019-05-06 |

| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/music/tyshawn-sorey-review.html | Acting on a Wide Range of Impulses | By Seth Colter Walls | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/television/adnan-syed-amy-berg-documentary.html | A Crime Story Continues On 20 Years Later | By Austin Considine | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/arts/television/hanna-review.html | Take an Old Tale Then Add Angst | By Mike Hale | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/boeing-737-max-crash.html | Black Box Hints At Similar Cause Of Air Disasters | By James Glanz Thomas Kaplan and Jack Nicas | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/dealbook/lyft-ipo-stock-price.html | Windfall in Shares Rise But Not for Small Buyers | By Stephen Grocer | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/last-blockbuster.html | Last Link To a Chain Of the Past | By Tiffany Hsu and Ian C Bates | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/poland-spring-water.html | Is Poland Spring Water Really From a Spring Not One Drop a Lawsuit Claims | By Matt Stevens | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/business/wells-fargo-ceo.html | Worst Job In Banking Opens Up Wholl Bite | By Emily Flitter and Stacy Cowley | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/climate/plastic-paper-shopping-bags.html | Paper or Plastic Your Choice of Bag Matters Less Than Whats Inside | By Brad Plumer | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/nyregion/kalief-browder-cash-bail-reform.html | Lawmakers Reach Tentative Deal to End Cash Bail in Most Cases | By Jesse McKinley and Ashley Southall | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/nyregion/measles-jewish-community.html | In Outbreak Fear of Measles Hasidim and AntiSemitism | By Sarah Maslin Nir and Michael Gold | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/nyregion/pied-a-terre-tax.html | Sudden Death of PiedTerre Tax Illustrates Real Estate Industrys Enduring Might | By Vivian Wang | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/obituaries/agnes-varda-dead.html | Agns Varda an Influential French New Wave Filmmaker Is Dead at 90 | By John Anderson | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/california-super-bloom-.html | Californias Heavenly Super Bloom | By Miriam Pawel | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/theresa-may.html | Theresa May the Worst Politician Ever | By Jenni Russell | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/trump-climate-lawsuit-juliana.html | We Are Squandering Our Childrens Inheritance for Oil | By Timothy Egan | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/science/dinosaurs-extinction-asteroid.html | Fossil Record of Day When Fire Balls Fell And Water Boiled Up | By William J Broad and Kenneth Chang | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/avenatti-basketball.html | By the Book Youth Coach Is Tangled in the Avenatti Case | By Scott Cacciola and Marc Tracy | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/tennis/miami-open-semifinals.html | Isner and Federer Oust Teenage Foes for a Veteran Final | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/yankees-aaron-boone-.html | Yanks Title Hopes Lie in Showing Up for Bad Teams and Good | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/technology/lyft-stock-price.html | Wall St Hails Gig Economy In Lyft Debut | By Kate Conger and Michael J de la Merced | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/migrant-girl-death.html | Autopsy of Migrant Girl 7 Shows a Serious Infection | By Sheri Fink | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/alex-jones-infowars-sandy-hook.html | With the Aid of Infowars He Waged a Campaign to Hound Sandy Hook Families | By Elizabeth Williamson | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/barr-mueller-report.html | Barr Says Mueller Report Will Be Out by MidApril | By Katie Benner | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/bernie-sanders-2020-democrats.html | Sanders Says No to Incrementalism Highlighting Divide Among Democrats | By Sydney Ember | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/biden-abortion-rights.html | Bidens Background Has Colored His Shifting Record on Abortion | By Lisa Lerer | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/linda-mcmahon-small-business-trump.html | Small Business Chief Who Avoided Scandal Resigns | By Michael D Shear and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/medicaid-trump-utah.html | Work Rules for Medicaid In Utah Approved by US | By Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-2020.html | Traditional Campaign Except for One Thing WildCard Candidate | By Annie Karni and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-betsy-devos-special-olympics.html | DeVos Chafes About Special Olympics Blame | By Erica L Green and Maggie Haberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-grant-abortion.html | AntiAbortion Advocates Given Grant From Fund Used for Family Planning | By Kenneth P Vogel and Robert Pear | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-mexico-illegal-immigration.html | President Renews Threat To Close Mexican Border | By Katie Rogers Zolan KannoYoungs and Michael D Shear | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/prison-van-death.html | Prisoner Dies But Company Makes Escape | By Alysia Santo and Eli Hager | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/unvaccinated-children-home-raids.html | Officers Take Sick Toddler Unvaccinated From House | By Adeel Hassan | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/africa/algeria-antigovernment-protests.html | Huge Crowds of Algerians Protest Armys Latest Offer | By Adam Nossiter | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/africa/pope-francis-morocco-christians.html | Moroccos Christian Minority Eager to Worship Freely Welcomes the Pope | By Aida Alami | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/americas/brazil-bolsonaro-coup.html | Brazils Leader Opening an Old Wound Seeks Commemoration of Military Coup | By Ernesto Londoo Shasta Darlington and Letcia Casado | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/americas/red-cross-venezuela-aid.html | Agreement Allows Red Cross to Deliver Aid to Desperate Venezuelans | By Anatoly Kurmanaev and Isayen Herrera | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/asia/new-zealand-shooting-memorial-service.html | Hard Questions and Celebration of Survival at Service | By Charlotte GrahamMcLay | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/canada/bengio-artificial-intelligence-ai-turing.html | Teaching a Generation of Machines Far From the Spotlights of Silicon Valley | By Dan Bilefsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/brexit-britain-theresa-may.html | On Brexit Day Mays Plan Endures a 3rd Defeat | By Stephen Castle and Benjamin Mueller | TX 8-789-067 | 2019-05-06 |

| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/brexit-theresa-may-democracy-chaos.html | How Britains Politics of No Fueled the Inevitable Breakdown of Brexit | By Max Fisher | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/garfield-phones-france.html | Solving the Mystery of a Sleepy Bright Orange Coastline Hazard | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/pope-sexual-abuse-law-vatican.html | Pope Issues Law With Penalties for Vatican City to Address Sexual Abuse | By Jason Horowitz and Elisabetta Povoledo | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/europe/ukraine-russia-election-tampering-propaganda.html | As Ukraines Election Nears Facebook Feels Heat | By Michael Schwirtz and Sheera Frenkel | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/middleeast/isis-syria-women-children.html | Caliphates Collapse Fills Detention Camp With Families in Limbo | By Ben Hubbard | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/world/middleeast/us-troops-syria-isis.html | US Troops to Leave Syria In Phases Pentagon Says | By Eric Schmitt | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/your-money/condo-board-fight-money.html | Power Struggles and Pool Maintenance | By Paul Sullivan | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-30 | https://www.nytimes.com/2019/03/29/your-money/funeral-homes-pricing.html | A Push to Update Funeral Home Pricing Rules | By Ann Carrns | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/brexit-theresa-may-european-union.html | A Third Strike but Britain Is Not Quite Out | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/facebook-discrimination-civil-rights.html | Facebook Faces Redlining Reckoning | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/iran-us-foreign-policy.html | The Foreign Policy Fiasco That Wasnt | By Bret Stephens | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/opinion/women-statues.html | Where the Girls Arent | By Gail Collins | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/ncaa-tournament-east-michigan-state-duke.html | Duke Flirts With Danger but Tiptoes Past Resilient Virginia Tech | By Marc Tracy and Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/sports/ncaabasketball/north-carolina-auburn-kentucky.html | Battling Speed With Distance Auburn Ousts No 1 UNC | By Joe Drape | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/college-admissions-rates.html | Elite Colleges Announce Record Low Admission Rates | By Anemona Hartocollis and Kate Taylor | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/david-boren-investigation-ou.html | ExUniversity of Oklahoma President Faces Sexual Misconduct Claims | By Christopher Mele | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/29/us/politics/trump-fed-interest-rates.html | President Says Economy Would Be Really Roaring If Fed Wasnt in the Way | By Katie Rogers | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/arts/television/whats-on-tv-saturday-sandra-oh-snl-mamma-mia.html | Whats On Saturday | By Sara Aridi | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/nyregion/nyc-nurses-strike.html | Nurses in Large Hospital Systems Threaten to Strike Over Staffing | By Patrick McGeehan | TX 8-789-067 | 2019-05-06 |

| 2019-03-30 | 2019-03-30 | https://www.nytimes.com/2019/03/30/world/asia/afghan-girls-robotics-team-fatemah-qaderyan.html | Afghan Robotics Team Sees a Different World | By Danna Harman and Andrea DiCenzo | TX 8-789-067 | 2019-05-06 |
| 2019-03-14 | 2019-03-31 | https://www.nytimes.com/2019/03/14/travel/aidy-bryant-snl-travel-shrill.html | A MustPack List  For Aidy Bryant | By Nell McShane Wulfhart | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-31 | https://www.nytimes.com/2019/03/22/books/review/frans-de-waal-laurie-halse-anderson-best-sellers.html | Guilt Jealousy Empathy Your Dog Has the Same Emotions You Do | By Tina Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-22 | 2019-03-31 | https://www.nytimes.com/2019/03/22/books/review/preet-bharara-doing-justice.html | The Prosecution Doesnt Rest | By Jennifer Senior | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/books/review/brad-leithauser-promise-of-elsewhere.html | Mr Hakes Holiday | By Erica Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/nyregion/new-york-women-politics.html | Why Albany Isnt Just a Boys Club | By Vivian Wang | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/realestate/shopping-for-ceiling-fans.html | Air Circulation With a Bit of Flair | By Tim McKeough | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/t-magazine/beata-heuman.html | Tidying Up Organizing the Interior Designer Way | By Aimee Farrell | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-03-31 | https://www.nytimes.com/2019/03/25/travel/solo-female-travel.html | Adventurous Alone Attacked | By Megan Specia and Tariro Mzezewa | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/arts/television/jordan-peele-twilight-zone.html | Jordan Peele Is Now Entering The Twilight Zone | By Dave Itzkoff | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/books/review/doug-jones-bending-toward-justice.html | Moving Alabama Into the Modern Age | By Howell Raines | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/books/review/siri-hustvedt-memories-of-the-future.html | The Time of Her Life | By Judith Shulevitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/fashion/weddings/she-developed-a-filter-he-became-more-outgoing.html | She Developed a Filter He Became More Outgoing | By Alix Strauss | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/how-to-talk-to-dogs.html | How to Talk to Dogs | By Malia Wollan | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/i-detest-the-nra-what-should-i-do-with-my-gun.html | I Detest the NRA What Should I Do With My Gun | By Kwame Anthony Appiah | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/letter-of-recommendation-revolving-restaurants.html | Revolving Restaurants | By Mitch Moxley | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/magazine/trump-book-javelin.html | The Escape Artists | By Jason Zengerle | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/realestate/in-texas-a-whole-house-on-half-a-lot.html | A Whole House on Half a Lot | By Tim McKeough | TX 8-789-067 | 2019-05-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/travel/travel-longer-cheaper-better-hostels-for-beginners.html | Reduce Your Costs By Staying in Hostels | By Geoffrey Morrison | TX 8-789-067 | 2019-05-06 |
| 2019-03-26 | 2019-03-31 | https://www.nytimes.com/2019/03/26/travel/williamsburg-virginia-and-columbus-ohio-52-places.html | As One City Looks Ahead Another Reassess the Past | By Sebastian Modak | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/arts/10-things-i-hate-about-you-heath-ledger.html | Shakespearean Teenagers in Love 99 Style | By Ilana Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/books/review/carolyn-burke-foursome.html | Art Monsters | By Sarah Boxer | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/books/review/jenna-glass-womens-war.html | Girl Power | By Sabaa Tahir | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/fashion/weddings/how-to-make-the-most-of-your-wedding-expo-experience.html | Making the Most of Your First Wedding Show | By Charanna Alexander | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/fashion/weddings/why-wedding-expos-are-still-a-thing.html | Why Bridal Expos Thrive Even in an Instagram World | By Alix Strauss | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/magazine/anchovy-dressing-salad-recipe.html | The Startlingly Flavorful Dressing That Will Boost More Than Just Your Salads | By Gabrielle Hamilton | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/magazine/glenda-jackson-king-lear.html | The King Becomes Her | By Parul Sehgal | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/magazine/people-dont-bribe-college-officials-to-help-their-kids-they-do-it-to-help-themselves.html | Class Act | By Amanda Hess | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/realestate/harding-township-nj-a-historic-place-that-feels-like-the-country.html | A Historic Place That Feels Like the Country | By Jill P Capuzzo | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/realestate/house-hunting-on-jersey.html | An Old Jersey Haven Includes Modern Touches | By Alison Gregor | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/sports/james-harden-illustrated-filip-peraic.html | The Beard as a Muse | By Benjamin Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/t-magazine/cachetejack-raquel-fanjul-nuria-bellver.html | Spanish Classics | By Nick Marino | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/theater/daniel-fish-oklahoma.html | You Have to Really Trust His Way | By Jennifer Schuessler | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/theater/rachel-chavkin-hadestown-great-comet.html | Her Great Comet Was Just the Beginning | By Michael Paulson | TX 8-789-067 | 2019-05-06 |
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/travel/denver-ski-train-winter-park.html | Hop on the Train Then Hit the Slopes | By Amy Virshup | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-27 | 2019-03-31 | https://www.nytimes.com/2019/03/27/travel/see-the-world-and-make-a-difference-on-a-citizen-science-expedition.html | A Call for Expeditions | By Nora Walsh | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/music/billie-eilish-debut-album.html | First Stardom Then Album | By Joe Coscarelli | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/music/hudson-yards-the-shed-arts-center.html | A Debut Explores Black Music | By Jon Pareles | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/music/the-shed-nyc.html | Can the Shed Redeem Hudson Yards | By Michael Cooper | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/arts/the-shed-hudson-yards.html | The Shed Unveiled | By Zachary Woolfe | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/new-horror-fiction.html | SpineChilling and FleshCrawling The Latest Horror Fiction | By Danielle Trussoni | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/old-drift-salman-rushdie.html | Keepers of the Land | By Salman Rushdie | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/books/review/thin-blue-lie-matt-stroud.html | Electric Blue | By Adam Winkler | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/fashion/weddings/jumbotron-proposal.html | Jumbotron Proposals Give Sports Fans a Rooting Interest | By Britni de la Cretaz | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/magazine/battle-over-bds-israel-palestinians-antisemitism.html | The Battle Over BDS | By Nathan Thrall | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/magazine/judge-john-hodgman-parents-marijuana-edibles.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/nyregion/rent-stabilized-buildings-facial-recognition.html | Unsettled by the Surveillance State | By Ginia Bellafante | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/opinion/meghan-markle-and-my-tabloid-obsession.html | Meghan Markle and My Tabloid Obsession | By Kaitlyn Greenidge | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/realestate/down-by-the-bay-in-brooklyn.html | Down by the Bay in Brooklyn | By Joyce Cohen | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/realestate/where-will-sellers-get-what-theyre-asking.html | A Bad Trend Line for Sellers | By Michael Kolomatsky | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/style/parenting-advice-mother-in-law.html | Just Keep Apologizing | By Philip Galanes | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/travel/pack-those-binoculars-its-peak-bird-watching-season.html | Pack the Binoculars Its Peak BirdWatching Season | By Charu Suri | TX 8-789-067 | 2019-05-06 |
| 2019-03-28 | 2019-03-31 | https://www.nytimes.com/2019/03/28/travel/what-to-do-in-rio-de-janeiro.html | Rio de Janeiro | By Nell McShane Wulfhart | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/arts/design/met-roof-alicja-kwade.html | On the Met Roof a Test of Faith | By Thomas Rogers | TX 8-789-067 | 2019-05-06 |

| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/arts/television/fosse-verdon-michelle-williams-sam-rockwell.html | A Show With Magic to Do and Undo | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/aaron-schulman-age-of-disenchantments.html | Francos Bards | By Amanda Vaill | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/americas-jewish-women-pamela-s-nadell.html | Tough Broads | By Jordana Horn | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/angela-stent-putins-world.html | Unraveling the Russian Enigma | By Oliver Bullough | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/etaf-rum-woman-is-no-man.html | The Sound of Silence | By Beejay Silcox | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/maryse-meijer-rag.html | Bloodlust | By Merritt Tierce | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/nickolas-butler-little-faith.html | Squabbling Families in Fiction | By Jennifer Reese | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/books/review/novels-for-kids-trauma-grief.html | Novels | By Lenora Todaro | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/energy-environment/andrew-beal-california.html | Texan Bets on a FossilFuel Future for California | By Ivan Penn and Thomas Kaplan | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/modern-monetary-theory-shiller.html | Modern Monetary Theory Makes Sense to a Point | By Robert J Shiller | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/my-manager-is-an-animal.html | Dont Let a Manager Keep You in a Cage | By Katy Lederer | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/robin-arzon-peloton-work-diary.html | Its Time to Feel as if Youve Eaten Fire | By Natalie Kitroeff | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/business/sovereign-citizens-financial-crime.html | Schemes of the Sovereigns | By Ashley Powers | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/fashion/weddings/for-two-longtime-acquaintances-a-second-chance-at-love.html | The Groom Loves Baseball The Bride Is Trying To | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/movies/beat-the-devil-film-humphrey-bogart.html | Bogart Flop Later Drew a Cult Following | By J Hoberman | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/movies/dev-patel-hotel-mumbai.html | After a Nightmare Dev Patel Scares Himself | By Kathryn Shattuck | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/nyregion/brooklyn-brewery-brewmaster-garrett-oliver.html | Creative Nothing on Tap for a Brewmaster | By James Reddicliffe | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/nyregion/gentrification-brooklyn-clinton-hill-cooperative.html | Casualty of a Coops Rift Harmony | By John Leland | TX 8-789-067 | 2019-05-06 |

| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/obitua ries/genevieve-oswald-dead.html | Genevieve Oswald Innovative and Eclectic Dance Archivist Dies at 97 | By Marina Harss | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/obitua ries/michael-lynne-dead.html | Michael Lynne 77 Executive At New Line Cinema Dies | By Neil Genzlinger | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/opinio n/sunday/trump-obamacare.html | An Opening for the Democrats | By Jamelle Bouie | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/realest ate/a-tv-anchors-park-avenue-apartment-for-sale.html | Deborah Norville of Inside Edition Is Selling Her Park Avenue Apartment | By Vivian Marino | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/realest ate/the-gurus-of-tidiness-if-you-like-marie-kondo.html | The Gurus of Tidiness | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/sports/ baseball/pitching.html | Back in the Old Days When the Juice Was on the Ball | By Tyler Kepner | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/sports/ uconn-napheesa-collier.html | UConn and Its Best Player Sense a Snub | By Howard Megdal | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/style/a ml-ameen.html | An Actor Tries a Poetry Slam | By Alexis Soloski | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/style/ mary-boone-tax-evasion.html | Before She Goes to Prison | By Jacob Bernstein | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/style/ modern-love-race-i-broke-up-with-her-because-shes-white.html | I Broke Up With Her Because Shes White | By Christopher Rivas | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/sunda y-review/biosphere-2-climate-change.html | The Lost History of Biosphere 2 | By Carl Zimmer | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/travel/ airline-booking-strategies.html | Airline Booking Hacks Whats Dandy Whats Dicey | By Elaine Glusac | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/travel/ copenhagen-refshaleoen.html | On the Waterfront Its Warehouse Chic On Danish Docks | By Ingrid K Williams | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/us/tru mp-driver-chauffeur-ice-romania.html | Former Driver for Trump Family in ICE Custody | By Miriam Jordan | TX 8-789-067 | 2019-05-06 |
| 2019-03-29 | 2019-03-31 | https://www.nytimes.com/2019/03/29/world/ canada/jody-wilson-raybould-trudeau-snc-lavalin.html | On Tape Canadian Official Warned About Case | By Ian Austen | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/arts/de sign/salvator-mundi-louvre-abu-dhabi.html | No Sign of Painting After Its 450 Million Sale | By David D Kirkpatrick | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/arts/th e-week-in-arts-martha-graham-ink-and-lets-eat-grandma.html | The Week Ahead | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/busine ss/the-week-in-business-sackler-opioid-brexit-boeing-apple.html | The Week in Business The Sackler Family Gets Sued and Theresa Mays Darkest Hour | By Charlotte Cowles | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/climat e/trump-oil-drilling-arctic.html | Trump Order to Open Arctic Ocean to Drilling Was Unlawful Judge Rules | By Coral Davenport | TX 8-789-067 | 2019-05-06 |

| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/fashion/weddings/assisted-by-stubhub-and-beyonce.html | Beyonce and StubHub Put a Ring on It | By Vincent M Mallozzi | TX 8-789-067 | 2019-05-06 |
|---|---|---|---|---|---|---|
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/drones-civilian-casulaties-trump-obama.html | The Secret Death Toll of Americas Drones | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/new-york-specialized-high-schools-black-hispanic.html | Our Best Schools Need to Do Better | By The Editorial Board | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/rwandas-children-of-rape-have-come-of-age.html | Rwandas Children of Rape Have Come Of Age | By Jonathan Torgovnik | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/american-bison-slaughter.html | We Are Still Slaughtering the American Bison | By Richard Conniff | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/best-restaurant-over-50.html | Whats the Best Restaurant if Youre Over 50 | By Frank Bruni | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/boys-men-violence.html | Its Dangerous to Be a Boy | By Michael C Reichert | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/dan-price-minimum-wage.html | The 70000aYear Minimum Wage | By Nicholas Kristof | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/donald-trump-rally-michigan.html | Trumps Circus Maximus | By Maureen Dowd | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/fix-high-school-education.html | High School Doesnt Have to Be Boring | By Jal Mehta and Sarah Fine | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/northern-ireland-brexit.html | The Irish Border Is a Scar | By Patrick Radden Keefe | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/type-a-meltdown.html | To a TypeA Person Melting Down | By Mary Laura Philpott | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/sunday/virtue-signaling.html | Are You Virtue Signaling | By Jillian Jordan and David Rand | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/therapy-therapists.html | Your Therapists Secret Life | By Lori Gottlieb | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/trump-obamacare-mulvaney.html | The Mick Mulvaney Presidency | By Ross Douthat | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/opinion/women-leadership-jacinda-ardern.html | Can Women Save the World | By Tina Brown | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/reader-center/nyt-for-kids-humor-issue.html | How NYT Kids Makes Em Laugh | By Ed Winstead | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/realestate/can-my-co-op-really-ban-young-children-from-the-backyard.html | Hey Kids See That Nice Backyard  Good Now Dont Go There | By Ronda Kaysen | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/ashleigh-barty-miami-open.html | No Fluke Its Bartys Turn for a Title | By Christopher Clarey | TX 8-789-067 | 2019-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/basketball/lakers-shut-down-lebron-james.html | Porzingis Accused of Sex Assault | By Marc Stein | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/golf/tiger-woods-rory-mcilroy-match-play.html | In Match Play McIlroy Melts Down Early and Woods Is Stunned Late | By Karen Crouse | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/mets-nationals-pete-alonso.html | In Second Game Alonso Makes Himself Right at Home | By Kevin Armstrong | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/nhl-blackhawks-kings-ducks.html | Longtime Powers Adjust to the View From the Bottom | By Andrew Knoll | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/yankees-orioles.html | Errors and Listless Offense Cost Yankees New Starter | By James Wagner | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/style/uccees-texas.html | The Look Texas | By Eve Lyons Eli Durst and Charley Locke | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/style/kardashians-interview.html | The Keys to Their Kingdom | By Amy Chozick | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sunday-review/kellyanne-george-conway-marriage.html | Stuck Inside George and Kellyannes Marriage | By Mark Leibovich | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/travel/hotel-review-the-revolution-hotel-boston.html | Long on Camaraderie and Short on Creature Comforts | By Lisa W Foderaro | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/affirmative-action-50-years.html | Affirmative Action at 50 Successes and Regrets | By Anemona Hartocollis | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/affirmative-action-supreme-court.html | Notable Supreme Court Decisions on Affirmative Action | By Margaret Kramer | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/border-migrants-el-paso-bridge-spring-surge.html | Spring Surge of Migrants Stresses Border Facilities Nearly to Breaking Point | By Miriam Jordan and Simon Romero | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/inside-americas-black-box.html | The Violence of Prison A Rare and Troubling Look Behind the Walls | By Shaila Dewan | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/beto-rally.html | ORourke Begins Campaign With Praise for Immigration | By Stephanie Saul | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/dea-money-counter-records.html | DEA Tracked Who Bought MoneyCounters | By Charlie Savage | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/democrats-2020-donors.html | Democrats Rely  On Rich Backers  But Keep It Quiet | By Shane Goldmacher and Jonathan Martin | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/joe-biden-lucy-flores-news.html | Nevada Lawmaker Says Biden Kissed Her in 2014 | By Matt Stevens and Sydney Ember | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/us/politics/pompeo-christian-policy.html | The Rapture and the Real World Pompeo Mixes Beliefs and Policy | By Edward Wong | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/americas/venezuelan-economy-maduro.html | Maduro Critics Hope Economic Ruin Will Be His Undoing | By Anatoly Kurmanaev and Maria Ramrez | TX 8-789-067 | 2019-05-06 |

| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/asia/afghanistan-hamdullah-mohib-zalmay-khalilzad.html | Afghanistans National Security Chief Is Left on the Sidelines in His Own War | By Rod Nordland and Mujib Mashal | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/italy-one-belt-one-road-china.html | Italys Silk Road Deal With China Signals a Shift as US Influence Wanes | By Jason Horowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/pope-champions-migrants-in-morocco-the-chief-departure-point-for-europe.html | Pope Calls for Migrant Protections in Morocco Visit | By Jason Horowitz | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/uk-brexit-democracy-may.html | Britons United By Lost Hope If Nothing Else | By Ellen Barry and Benjamin Mueller | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/uk-britain-oldest-man.html | Secret to Reaching 111 Like Brexit Its a Puzzle | By Palko Karasz | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/europe/ukrainians-vote-war-photos.html | War Looms Over Vote for Ukrainian Leader 5 Years After Uprising | By Andrew E Kramer and Brendan Hoffman | TX 8-789-067 | 2019-05-06 |
| 2019-03-30 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/middleeast/gaza-protest-anniversary.html | Gaza Protest Mostly Calm Ends in Death Of 3 at Fence | By David M Halbfinger and Iyad Abuheweila | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/30/sports/ncaa-tournament-texas-tech-gonzaga.html | Texas Tech Digs Deep and Ousts No 1 Gonzaga Reaching Final Four | By Billy Witz | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/technology/jeff-bezos-saudis-hack.html | Saudis Hacked Bezos Phone Security Expert Claims | By Karen Weise | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/30/world/americas/trump-turns-us-policy-in-central-america-on-its-head.html | Trumps Plan to Cut Off Aid Would Upend US Policy in Central America | By Elisabeth Malkin | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/world/europe/slovakia-election-president.html | Slovakia Elects Its First Female President a Political Newcomer | By Marc Santora and Miroslava Germanova | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/arts/television/whats-on-tv-sunday-veep-and-10-things-i-hate-about-you.html | Whats On Sunday | By Gabe Cohn | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/sports/ncaa-tournament-virginia-purdue.html | Silencing Doubters Virginia Advances by Topping Purdue in Overtime | By Joe Depaolo | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/sports/zion-williamson.html | Superman Holds Court | By The New York Times | TX 8-789-067 | 2019-05-06 |
| 2019-03-31 | 2019-03-31 | https://www.nytimes.com/2019/03/31/world/europe/russian-assassinations-putin-ukraine.html | Killing Made No Sense Then the Assassin Talked | By Michael Schwirtz | TX 8-789-067 | 2019-05-06 |
| 2019-03-25 | 2019-04-01 | https://www.nytimes.com/2019/03/25/upshot/my-friends-cancer-taught-me-about-a-hole-in-our-health-system.html | My Friends Cancer Taught Me Theres a Hole in Our System | By Aaron E Carroll | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-01 | https://www.nytimes.com/2019/03/28/arts/television/us-twilight-zone-mirror-image.html | Doppelgngers It Turns Out Are Inspirational | By Aisha Harris | TX 8-792-115 | 2019-06-06 |

| 2019-03-28 | 2019-04-01 | https://www.nytimes.com/2019/03/28/business/jpmorgan-nigeria.html | Nigeria Sues JPMorgan To Recoup 900 Million | By Emily Flitter | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-03-28 | 2019-04-01 | https://www.nytimes.com/2019/03/28/us/border-checkpoints-mexico.html | Navigating Checkpoints at the Border | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/28/smarter-living/productivity-isnt-about-time-management-its-about-attention-management.html | Forget Time Management Think Attention Management | By Adam Grant | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/movies/agns-varda-appreciation.html | The Rigorous Filmmaker | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/opinion/mueller-report-russia.html | Baffled by the Obsession with Russia | By Alexey Kovalev | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/technology/lyft-autonomous-cars.html | In Demand but Far From Ready | By Jamie Condliffe | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/technology/youtube-online-extremism.html | From YouTube a Conversation On Extremism and Algorithms | By Kevin Roose | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-01 | https://www.nytimes.com/2019/03/29/well/move/the-races-are-virtual-but-the-running-is-real.html | In Virtual Races You Can Really Separate From the Pack | By Jen A Miller | TX 8-792-115 | 2019-06-06 |
| 2019-03-30 | 2019-04-01 | https://www.nytimes.com/2019/03/30/obituaries/tejshree-thapa-dead.html | Tejshree Thapa Human Rights Advocate in Balkans and South Asia Dies at 52 | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |
| 2019-03-30 | 2019-04-01 | https://www.nytimes.com/2019/03/30/arts/music/rock-roll-hall-fame-janet-jackson-stevie-nicks.html | Women Wowed at Rock Hall Induction | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-03-30 | 2019-04-01 | https://www.nytimes.com/2019/03/30/us/politics/matt-gaetz-trump.html | Trading Deal Making for Disruption and a Whole Hell of a Lot of Cable | By Glenn Thrush | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/30/technology/mark-zuckerberg-facebook-regulation-explained.html | After Zuckerbergs Invitation to Regulate Facebook a Closer Look | By Mike Isaac | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/dance/michelle-dorrance-review.html | Happily Sharing the Spotlight | By Siobhan Burke | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/music/met-opera-clemenza-di-tito-review.html | The Met Makes the Case for a LittleLoved Mozart Work | By Corinna da FonsecaWollheim | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/mrs-wilson-review.html | Sins of Her Grandfather | By Mike Hale | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/twilight-zone-review.html | Not in the Zone Just Quite Yet | By James Poniewozik | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/business/law-firms-brexit.html | Law Firms Flourish Fueled by Britains Ultimate Divorce | By David Segal | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/business/media/plagiarism-music-songwriters.html | RippedOff Riffs Better Not to Risk It | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/movies/dumbo-box-office-us.html | Dumbo  Didnt Soar At Box Office | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |

| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/budget-new-york-congestion-pricing.html | Budget Brings Congestion Tolls And Plastic Bag Ban to New York | By Jesse McKinley and Vivian Wang | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/kalman-yeger-israel-palestine.html | A Jewish Councilman Said Palestine Does Not Exist Now He May Be Punished | By Jeffery C Mays | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/karina-vetrano-trial.html | Defense Cites RaceBiased Dragnet of DNA in Murder Retrial | By Jan Ransom and Ashley Southall | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/new-york-state-budget.html | What 175 Billion Buys And What Was Left Out | By Vivian Wang | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/plastic-bag-ban-new-york.html | New Yorkers Who Reuse Plastic Bags Bemoan Ban | By Derek M Norman | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/nyregion/woodstock-festival-1969-stage-souvenir.html | A Summer of 69 Romance and the Stage From Woodstock | By James Barron | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/obituaries/david-white-dead.html | David White 79 Hitmaker With Danny and the Juniors | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/obituaries/kenneth-a-gibson-dead-at-86.html | Kenneth Gibson Newark Mayor Who Broke Race Barrier Dies at 86 | By Joseph P Fried | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/blackface-white-supremacy.html | How Blackface Feeds White Supremacy | By Brent Staples | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/jussie-smollett-update.html | And Who Should Be Embarrassed | By Charles M Blow | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/nixon-capitalism-blacks.html | The Roots of Black Capitalism | By Mehrsa Baradaran | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/opinion/peter-georgescu-capitalism.html | A CEO Scared for His Country | By David Leonhardt | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/avenatti-nike-trump-cases.html | A Brash Celebrity Lawyer Faces His Biggest Case Yet His Own | By Rebecca R Ruiz Nellie Bowles and Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/cwhl-womens-hockey.html | Canadian Pro Leagues Folding Narrows the Options for Women | By Seth Berkman | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/duke-michigan-state-ncaa-tournament.html | With Experience and Effort Michigan State Derails Duke | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/kentucky-auburn-ncaa-tournament.html | The Mutts That Roared Auburn Ousts Kentucky | By Joe Drape | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/roger-federer-101-titles.html | A Century Plus One The Numbers | By NailaJean Meyers | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/roger-federer-miami-open.html | The Hurrahs Keep Coming Federer Wins His 101st Title | By Christopher Clarey | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/trea-turner-mets-nationals.html | Mets Rally Only to See Nats Deliver Final Blow | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/uconn-women-louisville-final-four.html | UConns in the Final Four Was There Ever a Doubt | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/technology/silicon-valley-venture-capitalists.html | Early Bettors Are Waiting For Rewards | By Erin Griffith | TX 8-792-115 | 2019-06-06 |

| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/el-paso-bridge-migrants.html | Migrant Detention Camp  Under Bridge Is Vacated | By Simon Romero | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/midwest-floods-levees.html | Hard Choices in the Midwest As Levee After Levee Drowns | By Mitch Smith John Schwartz and Tim Gruber | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/politics/elizabeth-warren-fundraising.html | The Peril in Warrens FundRaising Gamble | By Astead W Herndon and Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/politics/joe-biden-flores.html | Biden Strives To Stem Crisis  Over Touching | By Sydney Ember and Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/us/politics/trump-mulvaney-border-close-mexico.html | Aide Defends Trumps Plan to Close the Border Saying We Told You So | By Katie Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/africa/africa-trump-manafort-political-consultants.html | Coveted in Africa American Political Consultants With Ties to Trump | By Dionne Searcey | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/africa/russia-military-africa.html | Moscows Rise In Africa Puts West on Guard | By Eric Schmitt | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/asia/afghanistan-abdul-rashid-dostum.html | Taliban Use 2 Ambushes But General Survives Raid | By Rod Nordland and Najim Rahim | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/australia/countries-controlling-social-media.html | The Global Push to Make Social Media Accountable for Its Content | By Damien Cave | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/italian-minister-pans-hit-song-by-an-immigrants-son.html | Rap Tune Amplifies a Debate What Does It Mean to Be Italian | By Jason Horowitz | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/michou-france-paris-montmartre.html | Ruling Montmartre With a Regal Shade Of Blue Nostalgia | By Liz Alderman | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/pope-francis-trump-morocco.html | After Morocco Visit Pope Warns Trump About Walls | By Jason Horowitz | TX 8-792-115 | 2019-06-06 |
| 2019-03-31 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/ukraine-election-comedian.html | Comedian in Ukraine Leads in First Round Of Presidential Election | By Iuliia Mendel and Neil MacFarquhar | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/arts/television/case-against-adnan-syed-dna-hbo-finale.html | HBOs Closing Arguments in a Maryland Murder Case | By Austin Considine | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/sports/yankees-orioles.html | Yanks Slog to a Soggy Loss | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/theater/the-white-devil-review.html | If You Like Mischief and a High Body Count | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/theater/what-the-constitution-means-to-me-review.html | Making Civics Great Again | By Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/europe/turkey-election-erdogan.html | Erdogan Loses Ground in Local Elections | By Carlotta Gall | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/03/31/world/middleeast/netanyahu-fake-twitter.html | Fake Accounts Promote Netanyahu Online Watchdog Says | By Ronen Bergman | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/arts/television/whats-on-tv-monday-the-twilight-zone-and-punk.html | Whats On Monday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/health/sacklers-oxycontin-lawsuits.html | In Devastation of Opioids Family Spied New Market | By Danny Hakim Roni Caryn Rabin and William K Rashbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-01 | https://www.nytimes.com/2019/04/01/sports/mlb-catchers.html | How the Slugging Catcher  Became an Endangered Species | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-03-25 | 2019-04-02 | https://www.nytimes.com/2019/03/25/well/eat/marijuana-edibles-may-pose-special-risks.html | Edibles May Pose Special Risks | By Roni Caryn Rabin | TX 8-792-115 | 2019-06-06 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/obituaries/mike-greco-dead.html | Mike Greco 89 Salami King of Little Italy in the Bronx | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/science/termite-nest-ventilation.html | Chew On This Like to Whittle Down Your Energy Bill Get a Termites Advice | By JoAnna Klein | TX 8-792-115 | 2019-06-06 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/science/water-droplets-dance.html | Water Droplets Ballet Guides Research | By Nicholas St Fleur | TX 8-792-115 | 2019-06-06 |
| 2019-03-26 | 2019-04-02 | https://www.nytimes.com/2019/03/26/well/live/americans-are-having-fewer-heart-attacks.html | Heart Good News on Cardiac Trouble | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-03-27 | 2019-04-02 | https://www.nytimes.com/2019/03/27/well/live/flu-tied-to-heart-failure-worsening.html | Body Flu Tied to Rise in Heart Failure | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-03-27 | 2019-04-02 | https://www.nytimes.com/2019/03/27/well/mind/air-pollution-tied-to-mental-health-issues-in-teenagers.html | Mind Dirty Air and Mental Health | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-03-27 | 2019-04-02 | https://www.nytimes.com/2019/03/27/well/move/what-your-exercise-habits-might-say-about-how-long-youll-live.html | Never Too Late to Start Exercising | By Gretchen Reynolds | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-02 | https://www.nytimes.com/2019/03/28/science/frogs-fungus-bd.html | Frog Plague Is Worse Than Thought | By Carl Zimmer | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-02 | https://www.nytimes.com/2019/03/28/science/saturn-moons-rings.html | Orbiting Michelangelos Discovering The Celestial Sculptors Of Saturns Rings | By Nadia Drake | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-02 | https://www.nytimes.com/2019/03/28/science/scotty-t-rex-fossil.html | Scotty Pushes Sue Aside As the Oldest Largest T Rex | By Laura M Holson | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/health/assisted-living-doctors-house-calls.html | Trying to Reduce Sudden Trips to the ER | By Paula Span | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/science/marshmallow-peeps-fungus.html | Soft Science No Sugary Bunnies Were Harmed During The Making of This Test | By JoAnna Klein | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/science/mosquitoes-sweat-receptors.html | Sniffing You Out Why Mosquitoes  Settled on Sweat As the Nicest Perfume | By Veronique Greenwood | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/science/volcanoes-lightning-radon-gas.html | Electric Plumes When Bolts of Lightning Slice Into a Volcanic Sky | By Robin George Andrews | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-02 | https://www.nytimes.com/2019/03/29/well/mind/allergies-symptoms-emotions-psychology.html | Are My Allergies All in My Head | By Richard Klasco MD | TX 8-792-115 | 2019-06-06 |

| 2019-03-31 | 2019-04-02 | https://www.nytimes.com/2019/03/31/books/bret-easton-ellis-profile-white-essays.html | Writing From a Distance | By Lauren Christensen | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/03/31/world/asia/kim-jong-nam-trial-verdict.html | 2nd Woman Who Struck Kims Brother Will Be Freed | By Sharon Tan and Richard C Paddock | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/dance/harkness-dance-center-92y-expansion.html | Harkness Dance Center To Expand Behind Gift | By Peter Libbey | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/music/nav-bad-habits-motley-crue-billboard-chart.html | Mtley Cre Returns To the Billboard Top 10 | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/television/best-tv-movies-netflix-amazon-hulu-hbo-april.html | A Teenage Witch Westeros and More | By Jennifer Vineyard | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/television/jane-the-virgin-crazy-ex-girlfriend-final-season.html | 2 TV Characters Who Broke Molds | By Aisha Harris | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/books/susan-choi-trust-exercise-review.html | A Tale of Cruelty and Revenge | By Dwight Garner | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/british-business-brexit.html | Awaiting Brexit Many Businesses  Got Early Start | By Peter S Goodman | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/economy/labor-department-joint-employer.html | US Moves to Shield Chains From Claims | By Noam Scheiber | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/saudi-aramco-profit.html | Profits That Make Even Apples Seem Puny | By Stanley Reed | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/new-york-budget-progressive-democrats.html | State Budget Shows Rift Among Democrats | By Vivian Wang and Jesse McKinley | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/new-york-congestion-pricing.html | New York Plan to Unjam Roads Opens a Path for Clogged Peers | By Winnie Hu | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/nyregion/nypd-detective-louis-scarcella.html | ExDetective Faces Wrongfully Convicted Men | By Sean Piccoli | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/mueller-report-trump.html | Were Done Waiting for Muellers Report | By Jerrold L Nadler | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/pete-buttigieg-2020.html | Why You Love Mayor Pete | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/republicans-health-care.html | Republican Health Care Lying Syndrome | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/trump-central-america-aid.html | Pressure Central America Dont Cut It Off | By Anita Isaacs and Anne Preston | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/science/bees-flowers-pollen-honey.html | SharpEyed Scouts | By C Claiborne Ray | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/science/mars-methane-gas.html | EU Spacecraft Confirms That Something Is Making Methane on Mars | By Kenneth Chang | TX 8-792-115 | 2019-06-06 |

| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/science/poaching-wildlife-scientists.html | When the Poacher Is a Scientist | By Rachel Nuwer | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/final-four-preview.html | From HoHum to HeartStopping | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/santa-anita-horse-deaths.html | 23rd Death At Track Puts Sport In Danger | By Joe Drape | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/uefa-champions-league.html | Clubs and Leagues Fight for Games Future | By Tariq Panja | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/yankees-giancarlo-stanton.html | Andujar May Need Shoulder Surgery Stanton Also Joins Injured List | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/technology/burger-king-impossible-whopper.html | The Home of the Whopper Makes Way for an Impostor | By Nathaniel Popper and Matt Edge | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/technology/india-elections-facebook.html | Flood of Fake Posts Tests Facebook as India Votes | By Vindu Goel and Sheera Frenkel | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/technology/lyft-stock.html | Lyfts Blockbuster Debut Hits SecondDay Slump | By Kate Conger | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/theater/life-sucks-review.html | And Then as the Saying Goes You Die | By Elisabeth Vincentelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/theater/local-theater-readers-respond.html | Readers Suggest a ToDo List for Regional Theaters | By Scott Heller | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/upshot/trump-era-molding-young-voters.html | In Trump Era Younger Generation Leans Left | By Emily Badger and Claire Cain Miller | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/beatrice-six-nebraska.html | Wrongfully Convicted and Owed Millions by Mostly Unrepentant County | By Jack Healy | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/lightfoot-preckwinkle.html | Chicago Gets Ready for a HistoryMaking Vote | By Julie Bosman and Michelle V Agins | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/montana-bernhardt-reich-murder.html | Cracking Cold Cases With New Technology | By Christine Hauser | TX 8-792-115 | |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/nipsey-hussle-vigil.html | Neighbors Mourn Rapper Who Meant Everything | By Jose A Del Real Joe Coscarelli and Niraj Chokshi | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/betsy-devos-sexual-assault-title-ix.html | DeVoss Former School May Provide Test Case For Sexual Assault Rule | By Erica L Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/first-step-act-donald-trump.html | White House Celebrates Criminal Justice Overhaul | By Maggie Haberman and Annie Karni | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/joe-biden-amy-lappos.html | Second Woman Says Biden Made Her Uncomfortable | By Sydney Ember and Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/mueller-report-subpoena.html | House Panel Sets Vote On Subpoena For Report | By Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/nra-domestic-violence-congress.html | NRAs Next Target Violence Against Women Act | By Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/pete-buttiegieg-fundraising.html | Outsiders Presidential Bid Shows an Insiders Strength | By Thomas Kaplan and Shane Goldmacher | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/supreme-court-death-penalty.html | Death Penalty Ruling Bares Friction on Supreme Court | By Adam Liptak | TX 8-792-115 | 2019-06-06 |

| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/supreme-court-gay-bias-charles-rhines.html | For Justices Consideration Did Jurors Biases Affect a Gay Mans Sentence | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-border-closing-economy.html | If the Mexican Border Is Closed Expect Shortages and Price Spikes | By Ana Swanson | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-putin-venezuela-red-line.html | As Russia Barges In Trump Faces a RedLine Moment in Venezuela | By David E Sanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-security-clearances.html | New Questions  On Clearances  In White House | By Nicholas Fandos and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/us-china-trade-trump.html | A Shopping Pledge With Strings | By Ana Swanson and Keith Bradsher | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/well/live/brain-booster-in-a-bottle-dont-bother.html | Brain Booster in a Bottle Dont Even Bother | By Jane E Brody | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/africa/algeria-bouteflika-resign.html | Algerias Ailing President Agrees to Give Up His Post | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/americas/mexico-migration-border.html | Mexicos Migrant Policies Stoke Anger on Both Sides of the Border | By Kirk Semple | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/afghanistan-wedding-shooting.html | Afghan Soldiers at Checkpoint Open Fire on a Wedding Caravan Killing 2 | By Najim Rahim and Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/china-bans-fentanyl-trump.html | China Moves to Ban All Types of Fentanyl to Slow Supply of Drug to US | By Steven Lee Myers and Abby Goodnough | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/japan-emperor-era-reiwa.html | New Japan Era Gets Name With Many Meanings | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/asia/singapore-fake-news-law.html | Singapore Proposes a Law to Fight Fake News Critics See a Hidden Threat | By Mike Ives and Raymond Zhong | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/canada/china-dissident-harassment-sheng-xue.html | Even in Canada a Dissident Feels the Long Reach of Chinas Fury | By Catherine Porter | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/customs-union-brexit.html | Could a Customs Union Satisfy Britain How One May Help Brexit Happen | By Ceylan Yeginsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/turkey-erdogan-election-loss.html | Political Quake  Via Ballot Box  Stuns Erdogan | By Carlotta Gall | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/uk-parliament-soft-brexit-may.html | Deadlocked Parliament Rejects Four New Proposals | By Stephen Castle | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-02 | https://www.nytimes.com/2019/04/01/world/europe/ukraine-presidential-election-runoff.html | Comic vs Chocolate King in Ukraine Vote Runoff | By Iuliia Mendel and Neil MacFarquhar | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/boeing-737-max-software-fix.html | Boeing Delays Software Update for 737 Max Jets as Planes Remain Grounded | By David Gelles | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/business/economy/stephen-moore-divorce.html | Trump Fed Picks Divorce Records Put Under Seal | By Jim Tankersley Glenn Thrush and Patricia Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/joe-biden-lucy-flores.html | The Wrong Time for Biden | By Michelle Goldberg | TX 8-792-115 | 2019-06-06 |

| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/new-york-state-budget.html | A Budget With Real Wins for New Yorkers | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/opinion/trump-border-mexico.html | Mr Trumps Terrible Border Solutions | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/reader-center/natasha-lyonne-crossword-puzzle.html | Natasha Lyonne Crossword Creator | By Alexandria Symonds | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/sports/baseball/mets-marlins-pete-alonso-home-run.html | Mets Rookie Has Moment  To Relish With Mustard | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/puerto-rico-aid.html | Impasse Over Aid for Puerto Rico Stalls Billions in Federal Disaster Relief | By Emily Cochrane | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/tricia-newbold-whistle-blower-white-house.html | WhistleBlower Did the Unexpected She Returned to Work | By Katie Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/us/politics/trump-e-score-rating.html | In These Ratings President Scores High for Aggressive and Mean | By Annie Karni | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/01/arts/television/whats-on-tv-tuesday-this-is-us-and-the-last-og.html | Whats On Tuesday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/health/klotho-brain-enhancement-dementia-alzheimers.html | A Moonshot for the Brain | By Carl Zimmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/health/organ-transplant-drugs-medicare.html | A Catch22 in AntiRejection Drugs | By Gina Kolata | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-02 | https://www.nytimes.com/2019/04/02/nyregion/suny-new-paltz-slave-owners.html | SUNY School to Strip Slave Owner Names From Dorms | By Corina Knoll | TX 8-792-115 | 2019-06-06 |
| 2019-03-14 | 2019-04-03 | https://www.nytimes.com/2019/03/14/dining/costa-rica-hotel-restaurant.html | Tasty Waves and Local Food in Costa Rica | By John Willoughby | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-03 | https://www.nytimes.com/2019/03/28/dining/drinks/wine-school-american-red.html | The Sweetness Conundrum | By Eric Asimov | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-03 | https://www.nytimes.com/2019/03/28/dining/paladar-review-east-harlem.html | Where Opulence Means the Meat | By Ligaya Mishan | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-03 | https://www.nytimes.com/2019/03/28/dining/wine-school-assignment-mercurey-burgundy-red.html | On Burgundys Periphery | By Eric Asimov | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-03 | https://www.nytimes.com/2019/03/29/dining/chicken-paillard-recipe.html | Dry Martini Good Dry Fowl Bad | By David Tanis | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-03 | https://www.nytimes.com/2019/03/29/dining/mushroom-soup-recipe.html | Making Do Yields a Delicious Surprise | By Alison Roman | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-03 | https://www.nytimes.com/2019/03/29/obituaries/mary-warnock-dead.html | Mary Warnock 94 Scholar  Who Helped Guide Ethics  Of Embryo Use in Britain | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/03/31/theater/do-you-feel-anger-review.html | When a Day Job Is a Nightmare | By Ben Brantley | TX 8-792-115 | 2019-06-06 |

| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/arts/david-blaine-sexual-assault-investigation.html | Magician Investigated On Sex Assault Claims | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/arts/design/confederate-flag-fabric-workshop-museum-sonya-clark.html | A Symbolic Cleaning Resuscitates an Ideal | By Jon Hurdle | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/air-fryer-recipes.html | Out of the Frying Pan | By Melissa Clark | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/air-fryer.html | Getting the Most From an Air Fryer | By Melissa Clark | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/cedric-grolet-pastry-nyc.html | To Marvel Star Parisian Pastry Chef Pops Up in SoHo | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/drinks/som-cordials-pok-pok-andy-ricker.html | To Mix Vinegar Formulated For Using in a Drink | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/drinks/wine-lesson-charlie-bird.html | To Appreciate Public Invited to Attend Staff Wine Lesson | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/fromages-book-dominique-bouchait.html | To Understand Take a Detailed Look At French Cheeses | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/gravlax-durhams-tracklements.html | To Slice Gravlax With a Hint Of Woodsy Flavor | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/madhur-jaffrey-rap-video-mr-cardamom.html | Adding Gangster Rap to Her Rsum | By Ligaya Mishan | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/dining/soba-noodles-japan-society.html | To Savor A Japanese Noodle  Gets Its Due | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-03 | https://www.nytimes.com/2019/04/01/opinion/venezuelans-are-in-the-heart-of-darkness.html | The Failed State That Is Venezuela | By Virginia Lpez Glass | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/arts/television/hannah-gadsby-australia.html | Shes Back Exploring The Nature of Comedy | By Clarissa SebagMontefiore | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/nyregion/karina-vetrano-trial-verdict.html | Jury Finds Man Killed A Jogger In Queens | By Jan Ransom | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/01/us/politics/kamala-harris-fundraising-2020.html | Small Online Donations Power Harris in the First Quarter | By Shane Goldmacher | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/arts/dance/martha-graham-pam-tanowitz-maxine-doyle.html | 2 Odysseys Into the World of Graham | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/arts/music/kings-college-choir-review.html | Haunting Textures Weaved by Boys | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/arts/national-endowment-for-the-humanities-grants.html | Humanities Endowment Announces New Grants | By Jennifer Schuessler | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/books/review-women-talking-miriam-toews.html | Survivors Of Rape Consider Whats Left | By Parul Sehgal | TX 8-792-115 | 2019-06-06 |

| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/airlines-cameras-privacy.html | A Surprise in Airliner Seat Backs Cameras | By Christine Negroni | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/boeing-whistleblowers-faa-senate.html | Senate Pursues Safety Claims Over Approval Of 737 Max Jet | By Natalie Kitroeff | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/media/disney-gender-discrimination-lawsuit.html | Lawsuit Against Disney Cites Unequal Pay for Women | By Brooks Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/media/media-companies-take-a-big-gamble-on-apple.html | Old Media Gambles on a Deal With Apple | By Edmund Lee | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/new-york-marketplace-remembers-its-immigrant-past.html | BrandNew Melting Pot on the Lower East Side | By Jon Hurdle | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/wynn-resorts-sexual-misconduct-steve-wynn.html | Leaders Said to Hide Claims Against Wynn | By Tiffany Hsu and Mohammed Hadi | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/catering-lingo.html | Of Sandbags  And SVOs | By Kim Severson | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/catering-new-york-city-hotbox-lee-brothers.html | The Cutthroat World of Catering | By Kim Severson | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/nyc-restaurant-news.html | Stylish Cafeteria From Dean  DeLuca Opens in the Meatpacking District | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/dining/standard-grill-review.html | A TV Chef Returns With a Quieter Touch | By Pete Wells | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/health/mozambique-cyclone-flooding-cholera.html | Mozambique Confronts Threats Beyond Cholera | By Donald G McNeil Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/insider/generation-z.html | How We Gave Gen Z Their Space | By Adriana Balsamo | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/movies/dumbo-michael-buffer-lets-get-ready-to-rumble.html | Always Ready to Rumble | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/movies/the-wall-review.html | The Many Angles Of a Singular Divide | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/bowery-savings-bank-records.html | Spared From Gullet Of Greedy Shredder | By Jim Dwyer | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/mta-cuomo-congestion-pricing.html | MTA Reform Is Off to Dubious Start but Governor Defends His Plan | By Emma G Fitzsimmons | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/murders-brooklyn-gangs-nyc.html | As Murders Rise Sharply in Northern Brooklyn the Police Scramble to Respond | By Ali Watkins | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/nyregion/nyc-property-tax-assessments.html | Citys Tax Errors Are Crushing Some SmallBuilding Owners | By Grace Ashford | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/obituaries/charles-sanna-dead.html | Charles Sanna Who Turned a Leftover Into Swiss Miss Cocoa Is Dead at 101 | By Sam Roberts | TX 8-792-115 | 2019-06-06 |

| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/brexit-news.html | The UK Has Gone Mad | By Thomas L Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/fcc-wireless-regulation.html | For a Price  We Can Still Be Tracked | By Geoffrey Starks | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/government-censorship.html | The Government Had to Approve This | By Mark Fallon | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/trump-border-mexico.html | Trump the Punisher | By Michelle Cottle | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/alliance-of-american-football-folding.html | AAF Appears To Near The End | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/bob-bryan-hip-surgery.html | The Bryan Brothers Have a New Partner | By Christopher Clarey | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/esports-league-of-legends.html | Gamings New Lifestyle Less Pizza More Yoga | By Andrew Keh | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/north-carolina-women-basketball.html | North Carolina Puts Womens Coaching Staff on Leave | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/nwhl-nhl.html | Womens League Announces Expansion and NHL Support | By Seth Berkman | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/one-done-final-four.html | This Year OneandDone Players Are Done Before the Final Four | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | | https://www.nytimes.com/2019/04/02/sports/porzingis-rape-investigation-mavericks.html | Porzingis and Mavericks  Project Business as Usual  Even if It Isnt | By Marc Stein and Kevin Draper | TX 8-792-115 | |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/ronald-acuna-contract-extension-atlanta-braves.html | For Braves 100 Million Could Prove A Bargain | By Benjamin Hoffman | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/sports/yankees-injuries-miguel-andujar.html | Injuries Dim the Yankees Spring Training Optimism | By Bob Klapisch | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/technology/cryptocurrency-bust-wall-street.html | Big Plans for Bitcoin Falter on Wall Street | By Nathaniel Popper | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/technology/for-him-for-hers-get-roman.html | Prescription Drugs to Your Door Nearly as Easy as Ordering Pizza | By Natasha Singer and Katie Thomas | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/arctic-oil-drilling-well-data.html | Arctic Oil Well Hid Its Secrets For 3 Decades | By Steve Eder and Henry Fountain | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/bald-eagles-trash-seattle.html | Majestic Symbol of Strength Is Also a Revolting Nuisance | By Richard A Oppel Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/chicago-election-results.html | Chicago Elects a Mayor Unlike Its First 55 A Gay Black Woman | By Julie Bosman Mitch Smith and Monica Davey | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/eric-holder-arrested-nipsey-hussle.html | Suspect Is Arrested in Fatal Shooting of Rap Star | By Jose A Del Real and Niraj Chokshi | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/mar-a-lago-zhang-chinese-secret-service.html | Woman From China 32  Who Entered MaraLago  With Malware Is Arrested | By Frances Robles | TX 8-792-115 | 2019-06-06 |

| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/bernie-sanders-fundraising-18-million-2020.html | 182 Million In Six Weeks Puts Sanders In the Lead | By Thomas Kaplan | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/democrats-budget-spending-caps.html | House Democrats Shift on Budget Resolution Turning Instead to Spending Increases | By Emily Cochrane | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/joe-biden-women-me-too.html | A Master of Tactile Politics Finds Cold Shoulders | By Sheryl Gay Stolberg and Sydney Ember | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/obamacare-donald-trump.html | McConnell Sways Trump to Put Off Health Law Fight | By Robert Pear and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/prepublication-censorship-system.html | Former Officials File Suit  Over the Lifelong Limits  On the Words They Write | By Charlie Savage | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/politics/trump-mexico-border-economy.html | Trump Vows to Close Border Even if That Means Hurting the Economy | By Jim Tankersley and Ana Swanson | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/robin-hayes-nc-indictment.html | North Carolina GOP Chief Is Indicted | By Alan Blinder | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/trump-puerto-rico.html | As He Derides Puerto Ricos Leaders Trump Overstates Aid Figures | By Annie Karni and Patricia Mazzei | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/us/virginia-scandal-northam-fairfax.html | It Just Went Poof Scandals in Virginia Fade Into a Surreal Normalcy | By Campbell Robertson | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/africa/Abdelaziz-Bouteflika-resigns.html | Algerian President Worn Down by Weeks of Mass Protests Leaves Office | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/americas/us-immigration-crackdown.html | The SelfFulfilling Crisis of the Policy at the Mexican Border | By Max Fisher and Amanda Taub | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/asia/boeing-max-8-lion-air.html | Between Two Boeing Crashes Silence and Mistrust | By Hannah Beech and Muktita Suhartono | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/asia/philippines-duterte-drug-war.html | Justices Order Files Released Over Killings In Philippines | By Jason Gutierrez | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/canada/quebec-montreal-head-scarf-religion.html | Debating the Place of the Head Scarf | By Dan Bilefsky | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/canada/trudeau-liberal-expel-minister.html | Trudeau Expels 2 ExMinisters at Center of Political Scandal From Party | By Ian Austen | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/brexit-no-deal-outcomes.html | Disruptions to Expect From a NoDeal Brexit | By Amie Tsang | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/naked-police-officer-arrest-sweden.html | Sauna Arrest  Finds Fugitive In the Flesh | By Mike Ives | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/plastic-whale-dead-italy.html | 48 Pounds of Plastic Junk Are Found in Dead Whale | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/rome-jewels-etruscan-museum.html | 6 Years After Heist Jewels Are Recovered for Museum in Rome | By Elisabetta Povoledo | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/theresa-may-labour-brexit.html | May Seeks Aid Of Opposition On Brexit Deal | By Stephen Castle and Ellen Barry | TX 8-792-115 | 2019-06-06 |

| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/trump-nato-military-spending.html | NATO Chief Credits Trump for Having a Real Impact and Allies Bristle | By Julian E Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/turkey-elections-erdogan.html | Turkish Leaders Party Plans to Challenge Election Losses in 2 Cities | By Carlotta Gall | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/europe/uk-house-of-commons-protest.html | Protesters Strip in UK To Redirect Lawmakers | By Palko Karasz | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/middleeast/iran-floods-trump-sanctions.html | Sanctions  Have Stalled  Flood Relief Iran Says | By Rick Gladstone | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/middleeast/israel-election-menachem-begin.html | In Israel Campaign  All Sides Invoke Begins Fabled Voice | By Isabel Kershner | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-03 | https://www.nytimes.com/2019/04/02/world/middleeast/saudi-arabia-khashoggi-children-payments.html | Saudis Pay the Family Of a Murdered Dissident | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/business/trump-fed-stephen-moore.html | Trumps Embattled Pick for Fed Has No Plans to Step Aside | By Alan Rappeport and Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/02/opinion/erdogan-turkey-elections.html | A WakeUp Call for President Erdogan | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/arts/television/whats-on-tv-wednesday-youre-the-worst-and-brockmire.html | Whats On Wednesday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/business/economy/japan-economy-china-abenomics.html | Japan Stumbles as Chinas Engine Slows | By Ben Dooley | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/sports/mets-marlins.html | Alonsos Understudy Helps Mets Hang On Against the Marlins | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-03 | https://www.nytimes.com/2019/04/03/sports/tottenham-hotspur-stadium.html | A Gleaming New Palace in the Old Neighborhood | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-03-27 | 2019-04-04 | https://www.nytimes.com/2019/03/26/theater/smart-blonde-review.html | Dramatic Intelligence | By Elisabeth Vincentelli | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-04 | https://www.nytimes.com/2019/03/28/parenting/why-dont-more-american-men-get-vasectomies.html | Its Vasectomy Season American Men Prefer to Pass | By Christina Caron | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-04 | https://www.nytimes.com/2019/04/01/fashion/jb-pritzker-dress-advice.html | Is a Tie on This Governors Schedule | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-04 | https://www.nytimes.com/2019/04/01/fashion/leggings-notre-dame-controversy.html | A Breaking Point For Stretchy Pants | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-04 | https://www.nytimes.com/2019/04/01/style/confirm-or-deny-sam-rockwell.html | Confirm or Deny | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-04 | https://www.nytimes.com/2019/04/01/style/sam-rockwell.html | Screendoms Slinkiest Rogue | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/02/reader-center/russian-spies-reporting.html | When Chasing Russian Spies  Remember to Text Your Mother | By Michael Schwirtz | TX 8-792-115 | 2019-06-06 |

| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/02/style/couples-therapy-podcasts.html | Podcast amp Carol amp Ted amp Alice | By Alexandra Zissu | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/02/style/lip-gloss-trend.html | Tip for Your Lips Give Them Some Gloss | By Bee Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-04 | https://www.nytimes.com/2019/04/02/style/winnies-karaoke-bar-chinatown.html | Winnies | By Ben Detrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/design/american-folk-art-museum-leader-stepping-down.html | Folk Art Museum Leader Is Leaving | By Colin Moynihan | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/design/christos-next-project-wrapping-the-arc-de-triomphe.html | Christos Next Wrap Is the Arc de Triomphe | By Joshua Barone | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/music/khalid-free-spirit-review.html | Maturity Brings a Fresh Set of Insecurities | By Jon Pareles | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/music/public-records-gowanus-music-scene.html | Going to Gowanus You Heard That Right | By Giovanni Russonello | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/television/game-of-thrones-studio-tour-2020.html | A Game of Thrones Tourist Attraction | By Jeremy Egner | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/television/killing-eve-phoebe-waller-bridge-jodie-comer.html | Inspirations  For Killing Eve | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/books/review-womens-work-megan-stack.html | Maternal Meditations On the Help | By Jennifer Szalai | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/dealbook/iheartmedia-ipo-radio.html | IHeartMedia in Bankruptcy Last Year Hints at IPO | By Ben Sisario and Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/economy/immigration-labor-economy.html | Fat Paychecks But Slim Hope Of Finding Help | By Eduardo Porter | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/media/accenture-droga5-advertising.html | Accenture  Makes Bet On Creative With Droga5 | By Sapna Maheshwari | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/health/drug-prices-insulin-express-scripts.html | Express Scripts Offers  To Cut Insulin Prices | By Katie Thomas | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/health/measles-outbreaks-ukraine-israel.html | Once Tamed Measles Rears Its Ugly Head | By Donald G McNeil Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/health/stem-cells-fda.html | FDA Issues New Warnings  To Rogue StemCell Clinics | By Denise Grady | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/nyregion/teacher-selfie.html | Teacher Is Fired Over a Topless Selfie Stirring a Debate Over Gender Equity | By Michael Gold | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/nyregion/trump-twitter-block-lawsuit.html | Now Political Blocking of Critics Is Local | By Colin Moynihan | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/david-fechheimer-dead.html | David Fechheimer an Adroit Sam Spade Minus the Suit and Tie Dies at 76 | By Sam Roberts | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/gerry-stickells-dead.html | Gerry Stickells 76 Rock Whom Bands Relied On  To Pull Off Extravaganzas | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/joe-bellino-dead.html | Joe Bellino Heisman Trophy Winner Who Was a Navy Star Is Dead at 81 | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/obituaries/natalia-fileva-dead.html | Natalia Fileva 55 Magnate Who Bought Out Babyflots | By Andrew E Kramer | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/facebook-youtube-disinformation.html | Big Techs Original Sin | By Charlie Warzel | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/joe-biden-media.html | The Joe Biden Media Frenzy | By David Greenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/parenting-vaccines-measles.html | Parenting in the Time of Measles | By Bethany Mandel | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/trump-china-trade-deal.html | Even After Trade Deal Be Wary of China | By Nicholas Kristof | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/venezuela-maduro-russia.html | The Options Narrow for Venezuela | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/augusta-national-women.html | Advancing Womens Golf Or Overshadowing It | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/juventus-racism-moise-kean.html | Racist Taunts From Fans And Blame From Mates | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/us-womens-national-team-hockey.html | A Success With an Uncertain Future | By Seth Berkman | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/style/stefania-lavie-owen-beach-bum-harmony-korine.html | Young and in Love With Life | By Alex Hawgood | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/style/the-shed-hudson-yards-met-museum-rock-music.html | Art at the Shed and Rock at the Met | By Ben Widdicombe | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/amazon-facial-recognition-technology.html | Amazon Asked to Limit FacialRecognition Software | By Cade Metz and Natasha Singer | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/artificial-intelligence-privacy-oecd.html | Tech Policy Is the Lure Beckoning Globally | By Steve Lohr | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/personaltech/apple-airpods-review.html | The Perfect Earbuds Except They Dont Last | By Brian X Chen | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/personaltech/david-sanger-national-security.html | From Bubble Memory to Hot Spots and a Fly Rod | By David E Sanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/technology/whole-foods-prices.html | Whole Foods Delivers on Its Promised Price Cut We Saved 5 Cents | By Zach Wichter and Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/theater/katrina-lenk-the-bands-visit.html | After Bands Visit Some Downtime | By Elisabeth Vincentelli | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/upshot/americas-biggest-economic-challenge-may-be-demographic-decline.html | Americas Biggest Economic Challenge May Be Demographic Decline | By Neil Irwin | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/alabama-prisons-doj-investigation.html | Common Cruel Violence Met by Indifference | By Katie Benner and Shaila Dewan | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/archbishop-wilton-gregory.html | First AfricanAmerican Expected To Lead Washington Archdiocese | By Elizabeth Dias | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/chicago-mayor-lori-lightfoot.html | Outsider Vowing to Fight Corruption Unites Chicago Voters | By Mitch Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/felicity-huffman-lori-loughlin-college-admissions-scandal.html | 2 Celebrity Mothers Are in Court as Scandal Shows a Toll on Careers | By Kate Taylor | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/lori-lightfoot-chicago.html | After Months of Promises Now Comes the Hard Part | By Mitch Smith Julie Bosman and Monica Davey | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/beto-fundraising.html | ORourke Raises 94 Million in First 18 Days | By Thomas Kaplan | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/house-democrats-yemen-anti-semitism.html | Democrats Brace for Another Showdown With GOP on AntiSemitism | By Catie Edmondson and Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/intelligence-trump-inaugural.html | Intelligence Panel Is Opening  Own Inquiry of Inauguration | By Maggie Haberman and Ben Protess | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/joe-biden-women-video.html | I Get It Biden Pledges Respect For Boundaries | By Sydney Ember and Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/mueller-report-subpoena-house.html | Lawmaker Seeks 6 Years Of Trumps Tax Returns | By Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/nato-congress-russia-.html | NATO Chief Says Allies Must Deter Russian Acts | By Helene Cooper and Julian E Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/senate-republicans-nuclear-option.html | Senate GOP Alters Rules  Over Backlog on Nominees | By Glenn Thrush | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-administration-venezuela-aid.html | US Is Preparing Economic Aid for Venezuela | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-obamacare.html | Nonbinding Vote in House In Defense of Health Law | By Robert Pear | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-republican-party.html | As 2020 Nears Trump Tightens Hold on GOP | By Alexander Burns and Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/trump-school-lunch-standards.html | States Sue Trump Administration Over Effort to Weaken School Lunch Standards | By Erica L Green and Sean Piccoli | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/william-barr-mueller-report.html | Barr Understated Mueller Findings Some on Team Say | By Nicholas Fandos Michael S Schmidt and Mark Mazzetti | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/transatlantic-slave-trade-last-survivor.html | She Survived Slave Ship the Civil War and the Depression | By Sandra E Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/usc-admissions-scandal-students.html | Student Life At USC  It All Varies By Income | By Jennifer Medina | TX 8-792-115 | 2019-06-06 |

| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/waco-motorcycle-gang-shootout.html | Prosecutors Drop Case Of Shootout With 9 Dead | By Richard A Oppel Jr | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/brunei-stoning-gay-sex.html | Barbaric Penalties in Brunei Stoning for Gay Sex and Amputation for Theft | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/china-school-knife-attack-hunan.html | Two Children Die in Knife Attack at a School in China | By Amy Qin | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/hong-kong-extradition-law-china.html | Hong Kong Plan to Ease Extradition Is Criticized | By Austin Ramzy | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/asia/najib-case-malaysia.html | Malaysian Leader Toppled in Scandal Faces His First Corruption Trial | By Sharon Tan and Austin Ramzy | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/australia/great-barrier-reef-corals-bleaching.html | Study Dents Tough Aura Of Great Barrier Reef | By Livia AlbeckRipka | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/germany-artist-holocaust-memorial-investigation.html | Holocaust Memorial in Germany Spawns State Inquiry | By Katrin Bennhold | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/sinn-fein-mps-brexit.html | Even Now A Key Party In Parliament Isnt There | By Ed OLoughlin | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/theresa-may-jeremy-corbyn-brexit-odd-couple.html | Odd Couple Set Aside Accustomed Bile to Collaborate on Brexit | By Ellen Barry | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/theresa-may-jeremy-corbyn-brexit.html | Spotlight Shifts to Corbyn as CrossParty Negotiations Begin | By Stephen Castle | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/europe/turkey-istanbul-erdogan-ekrem-imamoglu.html | Claiming Victory as Istanbuls Mayor and Vowing to Audit Citys Books | By Carlotta Gall | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/middleeast/israel-election-ads-netanyahu-gantz.html | Israeli Election Ads Anything Goes Against Rivals Within | By David M Halbfinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/middleeast/israel-zachary-baumel-recovered.html | After 37Year Search Israel Recovers Body of a Fallen Soldier | By David M Halbfinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/middleeast/sisi-egypt-soap-opera.html | Sisi Extends His Grip to the Plots of Egyptian Soap Operas | By Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/television/youre-the-worst-finale-chris-geere.html | For an Actor The Worst Is Over Now What | By Alexis Soloski | TX 8-792-115 | |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/carlos-ghosn-arrest.html | Ghosn Arrested For 4th Time On Accusations Of Fund Misuse | By Ben Dooley | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/pacific-gas-electric-new-ceo.html | PGampEs New Chief and Board Raise Concerns for Governor | By Ivan Penn Peter Eavis and Lauren Hepler | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/business/tesla-sales-elon-musk.html | Tesla Reports 31 Decline In Deliveries For 1st Quarter | By Neal E Boudette | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/opinion/joe-biden.html | The Biden SortOf Lovefest | By Gail Collins | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/jacob-degrom-mets-marlins.html | DeGrom Hits He Pitches And He Wins Again | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/yankees-aaron-boone.html | As Yanks Stumble the Manager Exudes Calm | By Bob Klapisch | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/theater/the-cradle-will-rock-review.html | Still Waiting on Revolution in Steeltown USA | By Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/us/politics/mar-a-lago-chinese-malware.html | Malware Arrest Bares a Vulnerable MaraLago | By Zolan KannoYoungs Katie Rogers and Alexandra Stevenson | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/world/australia/social-media-law.html | Australia to Punish Social Platforms for Violent Posts | By Damien Cave | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/arts/television/whats-on-tv-thursday-in-the-dark-and-marvels-cloak-dagger.html | Whats On Thursday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/nyregion/congestion-pricing-trucks-new-jersey.html | Congestion Pricing Is on Its Way Now the Battle Is Over Who Gets a Break | By Emma G Fitzsimmons and Winnie Hu | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/03/sports/unc-scandal.html | At North Carolina College Sports 101 | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-05 | https://www.nytimes.com/2019/04/02/movies/christ-stopped-at-eboli-levi-rosi.html | An Italian Saga Returns to the Screen in Full | By J Hoberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-05 | https://www.nytimes.com/2019/04/02/reader-center/atop-a-300-foot-ladder-a-swaying-tower-and-a-dose-of-empathy.html | A 300Foot Ladder to Empathy | By John Schwartz | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/theater/faust-mabou-mines-review.html | Striking a Devils Bargain On the Stage and on Video | By Laura CollinsHughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/arts/design/review-siobhan-liddell-design-art-gallery.html | For These Two Exhibitions Home Is Where the Art Was | By Roberta Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/climate/nyt-climate-fwd-newsletter.html | Here to Help One Thing You Can Do to Counteract Climate Change | By John Schwartz and Eduardo Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/movies/shazam-review.html | The Right Word Unlocks Exuberance | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/movies/the-best-of-enemies-review.html | A Story Paved With Good Intentions | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/opinion/border-honduras-separation-gangs.html | The US Took My Baby | By Sindy Flores | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/science/diet-vegetables.html | Global Study Puts Numbers On Diets Role In Longevity | By Andrew Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/science/predatory-journals-ftc-omics.html | Predatory Publisher Is Fined 50 Million | By Gina Kolata | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-05 | https://www.nytimes.com/2019/04/03/theater/shakespeare-modern-english-play-on-festival.html | Update or Sacrilege Now You Can Decide | By Jennifer Schuessler | TX 8-792-115 | 2019-06-06 |

| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/03/world/asia/new-zealand-christchurch-shooting-charged.html | In New Zealand Suspect Charged In 50 Murders | By Damien Cave | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/dance/review-natalia-osipovas-pure-dance-with-david-hallberg.html | Colluding Gloriously For All to See | By Siobhan Burke | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/design/cj-hendry-instagram-drawings.html | This Artist Wants More Than Instagram Hits | By Alisha Haridasani Gupta | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/design/guide-the-shed-hudson-yards.html | A Guide to the Shed | By Joshua Barone | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/design/high-line-simone-leigh-brick-house.html | A Brick House On the High Line | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/design/vietnam-war-american-art-review-smithsonian.html | Protesters Who Took It To Their Studios | By Holland Cotter | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/design/whitney-museum-nam-june-paik.html | A Work of Dizzying Complexities Large and Small | By Roberta Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/music/nipsey-hussle-shooting-death.html | Easy to Get to You Rap Stars Hometown Loyalty Can Be Costly | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/television/native-son-hbo-james-baldwin-suzan-lori-parks.html | A Reimagined Native Son This Time on TV | By Salamishah Tillet | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/arts/television/review-killing-eve-season-2.html | Be Very Quiet Shes Still Stalking Eve | By Margaret Lyons | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/books/isabella-hammad-the-parisian.html | Palestinian and Part Of a New Pantheon | By Joumana Khatib | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/business/carlos-ghosn-carole-wife-japan-nissan-arrest.html | Keeping Heat on Ghosn With a 6 AM Knock | By Ben Dooley and Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/business/economy-manufacturing-jobs-trump.html | Industrial Surge a Boon for Trump May Be Fading | By Ben Casselman | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/business/economy/trump-xi-china-trade-meeting.html | Trump Says Trade Deal With China Is Nearly Done but Haggling Continues | By Ana Swanson | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/gun-control-banks.html | Gun Control Group Flunks 6 Banks for Industry Ties | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/herman-cain-federal-reserve.html | Trump Favors Pizza Magnate For Fed Board | By Alan Rappeport Neil Irwin and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/media/conde-nast-ceo-roger-lynch.html | Cond Nast Chooses Tech Veteran to Steer It During Digital Era | By Edmund Lee | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/tesla-rivals-luxury-electric-cars.html | A Fast Crowd Bears Down on Tesla | By Eric A Taub | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/climate/david-bernhardt-interior-lobbying.html | Invoice Erodes Interior Dept Picks Claim | By Coral Davenport | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/health/cancer-immunotherapy-effectiveness.html | How Cancer Uses Stealth To Ward Off Destruction | By Matt Richtel | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/health/memorial-sloan-kettering-conflicts-.html | Hospital Leaders Ties Are Faulted in Report | By Charles Ornstein and Katie Thomas | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-04 | https://www.nytimes.com/2019/04/04/health/psychology-metoo-biden.html | How Close Is Too Close Let Boundaries Be a Guide | By Benedict Carey | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/health/stem-cells-lawsuit-new-york.html | State Sues Manhattan Stem Cell Clinic | By Reed Abelson | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/blowin-up-review.html | Blowin Up | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/high-life-review.html | Into the Void Pulsing With Erotic Energy | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/pet-sematary-review.html | Back From the Grave but Not in a Cuddly Mood | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/peterloo-review.html | Political Violence With an Eloquent Sheen | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/reinventing-rosalee-review.html | Reinventing Rosalee | By Ken Jaworowski | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/storm-boy-review.html | That Old Story A Boy and His Pelican | By Teo Bugbee | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/suburban-birds-review.html | Lovely Layers Of Subtle Shifts | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/the-fate-of-lee-khan-review.html | The Power of Women Still Holds Up | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/the-public-review.html | It Gets Loud at the Library | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/movies/the-wind-review.html | The Wind | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |

| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/de-blasio-2020-fundraiser.html | A Construction Company Is Hosting de Blasios OutofTown FundRaiser | By J David Goodman | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/homeless-buildings-sold-de-blasio-democrats.html | Landlords Lucrative Deal With the City Raises Eyebrows | By William Neuman | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/teacher-missing-staten-island.html | Body in Storage Unit May Be Missing Teacher | By Nate Schweber and Michael Gold | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/thomas-alonzo-bolin-white-supremacist.html | Discussion of Massacre On Facebook Then Arrest | By Liam Stack | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/obituaries/mona-lee-brock-dead.html | Mona Lee Brock Angel on the Line For Many Suicidal Farmers Dies at 87 | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/canada-poverty-record.html | Winning  The War  On Poverty | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/fentanyl-opioids-exposure.html | Fear Loathing and Fentanyl Exposure | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/senate-filibuster-mcconnell.html | Sure Make the Senate Less Deliberative | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/trump-deadly-deregulation.html | Trumps  Deadly  Legacy | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/opinion/video-games-layoffs-union.html | Video Game Makers Need Unions | By Jason Schreier | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/science/beresheet-israel-moon-orbit.html | Small Israeli Spacecraft  Moves Into Moons Orbit | By Kenneth Chang | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/gleyber-torres-yankees.html | Torress Late Homer Lifts Yankees Out of a Skid | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/mets-home-opener.html | Mets Go Cold but Syndergaard Brings Heat Over Scheduling of Games | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/notre-dame-uconn-final-four-arike-ogunbowale.html | Kobe LeBron  And Now Arike | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/womens-final-four-muffet-mcgraw.html | Notre Dame Coach Appeals For More Women in Power | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/technology/bezos-divorce-mackenzie.html | Bezos and Wife Finalize Divorce Details | By Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/upshot/the-streets-were-never-free-congestion-pricing-finally-makes-that-plain.html | Plan to Price Congestion May Shatter Road Myths | By Emily Badger | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/eric-holder-nipsey-hussle.html | Man Accused In Shooting  Is Charged With Murder | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/fake-uber-driver-assaults.html | Seemingly Friendly RideShare Drivers Were Predators Lying in Wait | By Jack Healy | TX 8-792-115 | 2019-06-06 |

| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/lds-church-lgbt.html | Mormon Church Rescinds Policy That Stung SameSex Families | By Elizabeth Dias | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/north-carolina-republicans.html | GOP Agenda in North Carolina Is Bruised by a Bout With Scandal | By Alan Blinder and Richard Fausset | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/barr-summary-mueller.html | Justice Dept Defends Barr on Mueller Findings | By Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/mexico-border-trump.html | Softening Border Threat With OneYearWarning | By Annie Karni and Zolan KannoYoungs | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/michael-cohen.html | Offer to Aid Trump Inquiries If Only Prison Can Be Put Off | By Maggie Haberman and Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/nato-anniversary.html | As NATO Envoys Celebrate Signs of Fracturing From Within | By David E Sanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/nra-violence-against-women-act.html | Overhaul of Domestic Violence Bill Advances | By Emily Cochrane | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/senate-nuclear-option.html | A Nuclear Tit for Tat With No End in Sight | By Carl Hulse | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/tim-ryan-2020.html | Ohioan Steps Into Race With Promise Of Healing | By Maggie Astor | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/trump-michael-desmond-irs.html | Trump Asked Senator to Prioritize Vote on IRS Nominee | By Maggie Haberman and Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/wisconsin-2020.html | Wisconsin Emerges as Ground Zero for 2020 Politics | By Trip Gabriel | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/yemen-war-end-vote.html | Resolution to End US Role in Yemen War Is Sent to Trump | By Catie Edmondson | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/timothy-pitzen-missing.html | He Claimed to Be Missing Boy but DNA Tests Show He Isnt | By Richard A Oppel Jr and Monica Davey | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/africa/libya-tripoli-militia-hifter.html | Militia Advances in Libya Raising Prospect of Renewed Civil War | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/asia/taliban-attack-afghanistan.html | Taliban Raid Kills Dozens Of Afghans Officials Say | By Fahim Abed | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/asia/thailand-elections-future-forward-junta.html | After Election Thai Junta Steps Up Its Campaign to Splinter Opposition | By Richard C Paddock | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/antisemitism-europe-united-states.html | Extremes of Right and Left Share Ancient Bias | By Patrick Kingsley | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/belgium-kidnapping-congo-rwanda-burundi.html | Belgium Apologizes for a Racist Atrocity in Its African Colonies | By Milan Schreuer | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/brexit-extension.html | Brexit Enters Era of a Flexible Extension but It Could Be Short | By Stephen Castle | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/russia-whale-jail.html | Russia Says It Will Try to Free Scores of Whales Held in Jail | By Neil MacFarquhar and Ivan Nechepurenko | TX 8-792-115 | 2019-06-06 |

| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/europe/transgender-woman-attacked-paris.html | Video of Assault on Transgender Woman in Paris Spurs Outrage and a Shift | By Constant Meheut | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-05 | https://www.nytimes.com/2019/04/04/world/middleeast/israel-election-rap-tamer-nafar.html | Opposing Boycott of Israeli Vote in HipHop Video | By David M Halbfinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/business/boeing-737-ethiopian-airlines.html | Pilots Followed Boeing Checklist Before Crashing | By Natalie Kitroeff David Gelles James Glanz and Hannah Beech | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/nyregion/boy-rescued-subway-tracks.html | Boy Is Rescued on Tracks By the Subway Operator | By Corina Knoll | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/football-concussions-canada.html | Canada to Restrict Tackling for Children Age 12 and Under to Limit Concussions | By Ken Belson | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/sports/ncaa-womens-final-four-preview.html | Newcomer Vies for Title Against 3 Powerhouses | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/theater/king-lear-review-glenda-jackson.html | A Star Braves The Winds On the Heath | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/national-emergency-act-lawsuit.html | House Plans to File Lawsuit Joining Broad Effort to Block Emergency Declaration | By Emily Cochrane and Charlie Savage | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/steven-mnuchin-ethics-office.html | Film Deal By Mnuchin Broke Rules At Treasury | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/04/us/politics/trump-biden-tweet.html | President Jabs Finding Biden In Familiar Fix | By Annie Karni and Sydney Ember | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/arts/design/sothebys-hamilton-chatsworth-house.html | Hamilton Set Designer Goes Whimsical | By Sophie Haigney | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-05 | https://www.nytimes.com/2019/04/05/arts/television/whats-on-tv-friday-wyatt-cenacs-problem-areas-and-unicorn-store.html | Whats On Friday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-06 | https://www.nytimes.com/2019/04/02/realestate/tel-aviv-bauhaus-architecture-white-city-unesco.html | A city full  of Bauhaus wonder | By Debra Kamin | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-06 | https://www.nytimes.com/2019/04/03/arts/television/warrior-review.html | A Bruce Lee Idea Takes Off 50 Years Later | By Mike Hale | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-06 | https://www.nytimes.com/2019/04/04/arts/design/saachi-gallery-charity.html | Saatchi Gallery Becomes a Nonprofit | By Scott Reyburn | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-06 | https://www.nytimes.com/2019/04/04/opinion/the-electoral-college-slavery-myth.html | The Electoral College Slavery Myth | By Sean Wilentz | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/04/sports/north-carolina-sylvia-hatchell.html | UNC Womens Coach Is Accused of Making Racially Insensitive Remarks | By Alan Blinder and Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/04/theater/sincerely-oscar-review.html | Perhaps Its Time to Give Up the Ghost | By Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/04/world/asia/who-is-sultan-brunei.html | Harsh Laws Turn Focus To Sultan of Brunei | By Alan Yuhas | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/music/janacek-diary-bam-review.html | An Intimate Journal Wrestles With Melodrama | By Zachary Woolfe | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/music/kurt-cobain-nirvana-death.html | Exploring Kurt Cobain 25 Years Gone | By Gavin Edwards | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/music/njpac-education-gift.html | NJ Arts Center Plans Expansion | By Sophie Haigney | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/music/phil-the-hall-review.html | Orchestra Invites the City To Its House for a Buffet | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/music/sugar-hill-brooklyn-eddie-freeman.html | A Club Joyfully Spreads Dance Fever | By Arielle Gordon | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/arts/television/killing-eve-villanelle-jodie-comer.html | Sure Shes A Killer But Look Past That | By Aisha Harris | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/books/instagram-seven-day-book-challenge.html | Seven Days on Top of the Covers | By Guy Trebay | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/boeing-737-production.html | Boeing Curbs Production of Its 737 Max Jets | By David Gelles | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/china-trade-trump-jobs-decoupling.html | Rethinking Chinas Role as the Worlds Factory | By Keith Bradsher | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/economy/trump-fed-interest-rates.html | Pressuring Fed President Urges More Stimulus | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/eu-collusion-bmw-vw-daimler-emissions.html | EU Says Carmakers Colluded to Delay CleanAir Tech | By Jack Ewing and Kevin Granville | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/herman-cain-federal-reserve.html | Allegations Against Trumps Choice for Fed Board Cause Anxiety for GOP | By Alan Rappeport and Kenneth P Vogel | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/jobs-report-unemployment-march.html | Job Market Roars Back Assuaging Some Fears | By Peter Eavis | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/media/lil-nas-x-billy-ray-cyrus-billboard.html | Not Country Billboard Claims So an Artist Brings In Backup | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/media/writers-guild-of-america-talent-agents.html | The New Golden Age of TV Produces Financial Drama | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/motel-6-ice-lawsuit.html | Motel 6 to Pay 12 Million For Giving ICE Guest Data | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/swedbank-money-laundering.html | Official Quits At Swedbank  Amid Scandal | By Jack Ewing | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/business/uk-gender-pay-gap.html | Report on Britains Gender Pay Gap Disappoints | By Amie Tsang | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/health/military-mindfulness-training.html | Seeking Peace of Mind for the Chaos of Combat | By Matt Richtel | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/nyregion/bill-de-blasio-2020.html | Is de Blasio Running for President in 2020 Sure Looks Like It | By William Neuman J David Goodman and Jeffery C Mays | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/nyregion/ny-prosecutors-cuomo.html | If Prosecutors Go Bad A New Commission Could Rein Them In | By Jan Ransom and Ashley Southall | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/nyregion/todd-howe-sentencing-percoco-cuomo.html | The Key to Albany Corruption Cases Avoids His Own Prison Term | By Vivian Wang | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/obituaries/dan-robbins-dead.html | Dan Robbins Who Made Painting as Easy as 123 and 456 Dies at 93 | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/obituaries/kim-english-dead.html | Kim English 48 Blended Gospel With Dance Music | By Christopher R Weingarten | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/obituaries/sydney-brenner-dead.html | Sydney Brenner 92 Genetic Code Decipherer Who Had a Lighter Side Dies | By Nicholas Wade | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/israel-election-gantz-netanyahu.html | Jewish Memory and Israels Vote | By Bret Stephens | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/joe-biden.html | Biden Honorable Patriot Should Side With Restraint | By Roger Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/memory-collections.html | Does Anyone Collect Old Emails | By Peter Funt | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/sex-women-facts-education.html | Americas Leaders Need Sex Ed | By Lauren Kelley | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/baseball/secondary-average.html | A Statistic That Gives A Real Idea Of Potency | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/carlos-beltran-yankees.html | Beltran Relishes a Role He Trained His Whole Career For | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/jets-new-uniforms.html | Jets Hope Changing Shades Will Lead to a Change in Results | By David Waldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/chris-darden-nipsey-hussle-public-defender.html | Simpson Prosecutor Will Defend Suspect in Rap Stars Killing | By Richard A Oppel Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/harvard-coach-admissions.html | Son Got Into Harvard After His Father Bought a Coachs House | By Kate Taylor | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/louisiana-black-church-fires.html | Three Black Churches Are Burned In 10 Days | By Richard Fausset | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/asylum-united-states-migrants-mexico.html | Anxious Wait in Mexico For Migrants Who Hope US Can Be Safe Haven | By Zolan KannoYoungs and Maya Averbuch | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/barr-justice-department-gay-lesbian-transgender-employees.html | Barr Orders Investigations Of Discrimination at FBI | By Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/betsy-devos-student-loan-debt-relief.html | Defrauded Students Seeking Debt Relief Hit a Slowdown | By Erica L Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/democrats-race-2020.html | Speaking to Activists Top Democrats Offer Views on Racial Justice | By Astead W Herndon | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/guantanamo-trials-torture.html | In Guantanamo Trials Wrestling With Airing Evidence on Torture | By Carol Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us/politics/joe-biden-controversy.html | Biden Jokes About Hugging Then Offers a Mixed Apology | By Lisa Lerer | TX 8-792-115 | 2019-06-06 |

| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/politics/trump-border-wall.html | President Heads to the Border After Backing Off His Threat to Close It | By Michael D Shear | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/politics/trump-tax-returns.html | Trumps Lawyer Signals a Battle On Tax Returns | By Nicholas Fandos and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/us-civilians-somalia-airstrikes.html | US Acknowledges a 2018 Airstrike in Somalia Caused 2 Civilian Deaths | By Thomas GibbonsNeff | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/americas/us-mexico-border-delays.html | Major Delays at USMexico Border Follow Redeployment of Agents | By Kirk Semple and Paulina Villegas | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/asia/un-myanmar-rakhine.html | New Conflict In Myanmar Alarms UN | By Nick CummingBruce | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/brexit-extension-theresa-may.html | Have MayCorbyn Brexit Talks Made Progress It Depends Whom You Ask | By Benjamin Mueller | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/germany/germany-abdul-karim-syrian-refugees.html | ArabicSpeaking TV Host Wades Into Germanys Culture Wars | By Christopher F Schuetze and Karam Shoumali | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/greece-migrant-protest.html | Rumors of Open Border Prompt Migrant Protests in Greece | By Niki Kitsantonis | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/spain-euthanasia.html | A Death on Video Makes Euthanasia the Issue of the Moment in Spain | By Raphael Minder | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/europe/us-icc-prosecutor-afghanistan.html | US Revokes Visa of Chief Prosecutor at ICC | By Marlise Simons and Megan Specia | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/middleeast/american-detainees-saudi-arabia.html | Saudis Arrest 9 in Move To Crack Down on Dissent | By Vivian Yee and David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/middleeast/israel-elections-feiglin-zehut-marijuana.html | A FarRight ProMarijuana Libertarian Shakes Up Israels Election Season | By Isabel Kershner | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/world/middleeast/libya-militias-hifter.html | Drive Falters By Militia In Libya | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/your-money/mark-begor-equifax-ceo-interview.html | Tough Questions For Equifaxs Boss | By Ron Lieber | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/your-money/tax-break-private-plane.html | Dream WriteOff for a Dream Buy | By Paul Sullivan | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-06 | https://www.nytimes.com/2019/04/05/your-money/tax-returns-filing-last-minute.html | Advice for LastMinute Tax Filers | By Ann Carrns | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/opinion/sex-women-abortion-heartbeat-bills.html | Trump Chooses  No Choice | By Gail Collins | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/final-four-women-baylor-oregon.html | Facing Rare Challenge Baylor Holds Off Oregon | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/05/sports/uconn-notre-dame-ncaa-final-four-.html | Same Semifinal Same Result | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/us/politics/trump-sanctions-venezuela-cuba.html | Latest US Sanctions Seek to Block Shipments of Oil From Venezuela to Cuba | By Annie Karni and Nicholas Casey | TX 8-792-115 | 2019-06-06 |

| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/television/whats-on-tv-saturday-native-son-saturday-night-live.html | Whats On Saturday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/nyregion/rocky-chuck-wepner-muhammad-ali.html | The Real Rocky Finally Gets a Statue | By Corey Kilgannon | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/reader-center/internetting-print-section.html | Experiencing the Internet in Print | By Andrew Sondern | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/sports/final-four-auburn-virginia-bruce-pearl.html | Auburns Coach Is All In Too Far at Times | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/sports/michigan-state-final-four.html | Putting the Michigan Into Michigan State | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/sports/ncaa-mens-final-four-preview.html | Mens Final Four Preview Top Seed and Past Champion Face 2 Newcomers | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-06 | https://www.nytimes.com/2019/04/06/world/africa/rwanda-genocide-25-years.html | Reflecting on a Legacy of Tears | By Alan Cowell | TX 8-792-115 | 2019-06-06 |
| 2018-07-24 | 2019-04-07 | https://www.nytimes.com/2018/07/24/arts/internetting-amanda-hess-season-two.html | Like Comment Subscribe Weep | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-07-30 | 2019-04-07 | https://www.nytimes.com/2018/07/30/arts/dogs-cats-internet.html | Dogs Took Over the Internet Our Souls Are at Stake | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-07-30 | 2019-04-07 | https://www.nytimes.com/2018/07/30/arts/feminized-technology-robots.html | Why Sexy Robots Are Taking Over the Internet | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-07-30 | 2019-04-07 | https://www.nytimes.com/2018/07/30/arts/hands-videos-facebook-youtube.html | Are Hands The Internets New Selfie | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-08-27 | 2019-04-07 | https://www.nytimes.com/2018/08/27/arts/astrology-mysticism-internet.html | Astrology Is Fake But Its Probably Fine | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-08-27 | 2019-04-07 | https://www.nytimes.com/2018/08/27/arts/male-fitness-body-building.html | The Dark Side of the Male Fitness Internet | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-08-27 | 2019-04-07 | https://www.nytimes.com/2018/08/27/arts/unboxing-videos-consumerism.html | How Unboxing Videos Soothe Our Consumerist Brains | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/baby-fail-videos-youtube.html | Why the Internet Wants Your Baby To Fail | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/celebrity-fans-online.html | How to Control A Celebrity Like A Puppet | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/drag-queens-internet.html | Can Drag Survive The Internet | By Amanda Hess and Shane ONeill | TX 8-792-115 | 2019-06-06 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/surprise-proposal-videos.html | I Hate Proposal Videos Heres Why Im Right | By Amanda Hess | TX 8-792-115 | 2019-06-06 |
| 2019-03-29 | 2019-04-07 | https://www.nytimes.com/2019/03/29/books/review/where-the-crawdads-sing-delia-owens-best-seller.html | The Debut Novel That Rules the BestSeller List | By Tina Jordan | TX 8-792-115 | 2019-06-06 |
| 2019-03-30 | 2019-04-07 | https://www.nytimes.com/2019/03/30/fashion/weddings/med-students-get-an-extra-match-on-match-day.html | At Med School A Day to Get a Second Opinion on Love | By Alyson Krueger | TX 8-792-115 | 2019-06-06 |
| 2019-03-30 | 2019-04-07 | https://www.nytimes.com/2019/03/30/travel/celebrating-platinum-week-in-japan.html | This Spring Celebrate Platinum Week in Japan | By Allan Richarz | TX 8-792-115 | 2019-06-06 |

| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/clive-thompson-coders.html | Mind Meld | By Nellie Bowles | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/nell-freudenberger-lost-and-wanted.html | Uncertainty Principles | By Louisa Hall | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/realestate/moving-for-the-l-train.html | A Couple Moves Because of the L Train | By Kim Velsey | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-07 | https://www.nytimes.com/2019/04/01/travel/vietnam-wildlife-species-ecotravel-tourism.html | The Empty Forests Of Vietnam | By Stephen Nash | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/barry-lopez-horizon-environment-ecology-travel.html | Natural Causes | By Hillary Rosner | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/brian-switek-skeleton-keys-bone.html | Dem Bones | By Rose George | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/01/books/review/changing-earth-last-whalers.html | The Changing Earth | By Elizabeth Rush | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/magazine/ethicist-plagiarism-cheating-classmate.html | Should My Daughter Speak Up About a Classmates Plagiarized Poem | By Kwame Anthony Appiah | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/magazine/how-to-dig-up-a-grave.html | How to Dig Up a Grave | By Malia Wollan | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/magazine/letter-of-recommendation-personality-cafe.html | Personality Cafe | By Jeff Ihaza | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/magazine/taylor-mac-gary-broadway.html | The Queen of Confrontation | By Sasha Weiss | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/movies/agnes-varda-memory.html | Frame by Frame She Showed the Way | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/realestate/the-easy-way-to-create-a-smart-home.html | A Smart Home the Easy Way | By Tim McKeough | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/t-magazine/paul-anthony-smith-art.html | Artist Questionnaire Buffet of Images | By Antwaun Sargent | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/travel/european-delayed-or-canceled-flight-compensation.html | Flight Delays In Europe May Pay | By Victoria M Walker | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-07 | https://www.nytimes.com/2019/04/02/travel/new-york-city-52-places.html | New Strange and Familiar Its Still New York | By Sebastian Modak | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/arts/dance/dance-theater-of-harlem-arthur-mitchells-dream-at-50.html | Dance Theater of Harlem at Half a Century | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |

| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/arts/television/game-of-thrones-season-8-questions.html | 8 Questions  My Lords  Left to Answer | By Jeremy Egner | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/books/review/adam-higginbotham-midnight-in-chernobyl.html | Chernobyl Reconsidered | By Robert P Crease | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/books/review/what-doesnt-kill-you-makes-you-blacker-damon-young.htm | Finding His Voice | By Tressie Mcmillan Cottom | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/fashion/southern-clothing-brands.html | DownHome Apparel With Appeal | By Michael VenutoloMantovani | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/fashion/weddings/one-wedding-ceremony-and-12-tiny-receptions.html | One Wedding Ceremony and a Dozen Receptions | By Brian Schaefer | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/magazine/date-and-walnut-bars-food-for-the-gods.html | Food for the Gods | By Tejal Rao | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/magazine/lionel-messis-viral-goals.html | Finer Points | By Jody Rosen | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/obituaries/lyle-tuttle-dies.html | Lyle Tuttle 87 Artist Who Moved Needle on Tattoos | By Daniel E Slotnik | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/realestate/house-hunting-in-montenegro.html | Historic Stone Villa Overlooks a Popular Waterfront | By Kevin Brass | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/realestate/long-beach-ny-a-bedroom-community-that-began-as-a-resort.html | A Bedroom Community That Began as a Resort | By C J Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/t-magazine/kitchen-organization.html | Tidying Up Labor Organizer | By Janelle Zara | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/theater/john-kani-antony-sher-kunene-and-the-king.html | Making Sense of South Africas Journey | By Roslyn Sulcas | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/travel/plan-a-careful-budget-then-get-ready-to-splurge.html | That One Big Splurge Can Make Your Vacation | By Elizabeth Holmes | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/2019/04/03/travel/when-it-comes-to-travel-rewards-younger-travelers-are-being-heard.html | Rewarding the Young | By Justin Sablich | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-07 | https://www.nytimes.com/interactive/2019/04/03/magazine/rupert-murdoch-fox-news-trump.html | How Rupert Murdochs Empire of Influence Remade the World | By Jonathan Mahler and Jim Rutenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/arts/design/selfies-snap-share-san-francisco-museum-of-modern-art-.html | Photo Sharing Before Instagram | By Jori Finkel | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/arts/television/game-of-thrones-series.html | Game Over | By Jeremy Egner | TX 8-792-115 | 2019-06-06 |

| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/books/review/albert-woodfox-solitary.html | The Stoic Philosopher of the Lockup | By Thomas Chatterton Williams | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/books/review/bangkok-veeraporn-nitiprapha-pitchaya-sudbanthad.html | The City as Fever Dream | By Hannah Beech | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/business/stamp-art.html | How to See a Stamp As a 55Cent Canvas | By Wendy MacNaughton | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/business/thasunda-duckett-jpmorgan-corner-office.html | People Need to Know Who You Are | By David Gelles | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/magazine/diagnosis-the-boy-was-feverish-with-a-swollen-testicle-what-could-he-possibly-have.html | The Boy Was Feverish With a Swollen Testicle What Could He Possibly Have | By Lisa Sanders MD | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/magazine/how-asmr-videos-became-a-sensation-youtube.html | Whisper  Network | By Jamie Lauren Keiles | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/magazine/judge-john-hodgman-on-pre-buttered-toast.html | Judge John Hodgman on PreButtered Toast | By Judge John Hodgman | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/magazine/poem-sometimes-there-is-a-day.html | Poem Sometimes There Is a Day | By Naomi Shihab Nye | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/movies/terry-gilliam-don-quixote.html | The Impossible Dream It Came True | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/nyregion/canid-camera-hidden-animals-forest.html | Census Finds Wildlife at Home | By Jackie Snow | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/nyregion/the-shed-nyc-hudson-yards.html | The Shed as Dispensation From Capital Sin | By Ginia Bellafante | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/opinion/xi-jinping-thought-app.html | Uber but for Xi Jinping | By Audrey Jiajia Li | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/realestate/the-best-time-to-list-your-home.html | No Time Like the Present | By Michael Kolomatsky | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/sports/ncaa-final-four-graduate-transfers.html | Graduate Transfers Could Become a Thing of the Past | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/sports/serena-williams-rafael-nadal.html | Womens Field Is Open but Men Have a Guy Named Nadal | By Christopher Clarey | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/style/boyfriend-mom-texting.html | Withering Boundaries | By Philip Galanes | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/style/wyatt-cenac-problem-areas-interview.html | Life in the Fast Lanes | By Jonah Engel Bromwich | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/theater/titus-andronicus.html | Front Row Bring Your Raincoat | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/travel/what-to-do-in-st-louis-vacation.html | St Louis | By Elaine Glusac | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-07 | https://www.nytimes.com/2019/04/04/us/texas-immigration-raid.html | Giant Immigration Raid Upends Texas Community | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/music/avicii-tim-bergling-new-music.html | A Lost Ghost  But Still in the Studio | By Jim Farber | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/music/george-walker-sinfonia-visions-seattle-symphony.html | A Voice Long Neglected Endures | By Thomas May | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/television/game-of-thrones-locations.html | A Fictional World Transforms Its Home | By Jeremy Egner | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/arts/television/game-of-thrones-television.html | How Thrones Made TV Climb Higher | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/bernard-henri-levy-empire-five-kings-ted-galen-carpenter-gullible-superpower.html | Where Do We Go From Here | By Daniel KurtzPhelan | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/cd-wright-casting-deep-shade.html | Roots | By Carol MuskeDukes | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/island-of-sea-women-lisa-see.html | In the Deep End | By Tatjana Soli | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/leo-damrosch-club.html | Conversations With Friends | By Lyndall Gordon | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/nathan-englander-kaddish-com.html | Thoughts and Prayers | By Tova Mirvis | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/new-crime-fiction.html | Auf Wiedersehen | By Marilyn Stasio | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/poetry-picture-books.html | Poetry | By Laurel Snyder | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/books/review/salvatore-scibona-volunteer.html | About a Boy | By Hermione Hoby | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/business/economy/mmt-wall-street.html | MMT Gets an Embrace on Wall Street | By Patricia Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/business/investing-risk-in-retirement.html | If Gambling Seems Like the Way to Go | By Peter Finch | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/business/it-guys-amirite.html | Must I Remain Captive to an IT Pirate | By Katy Lederer | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/business/price-war-fund-fees-zero-negative.html | How Low Can Fund Fees Go Try Below Zero | By Jeff Sommer | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/fashion/weddings/a-business-trip-yields-the-investment-of-a-lifetime.html | A Business Trip That Yielded an Investment of a Lifetime | By Vincent M Mallozzi | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/movies/issa-rae-insecure-future.html | Issa Rae Knows You Have to Keep Speaking Up | By Kathryn Shattuck | TX 8-792-115 | 2019-06-06 |

| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/nyregion/capsule-pharmacy-delivery-app-.html | Technology Takes Aim at Your Local Duane Reade | By Britta Lokting | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/nyregion/gentrification-one-percent-manhattan.html | An Endless Dig Hits a Nerve | By David Margolick | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/nyregion/sara-haines-abc-sunday-routine.html | For a Host Family Time Before Air Time | By Shivani Vora | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/obituaries/vonda-n-mcintyre-dead.html | Vonda N McIntyre 70 Star Trek Novelist Dies | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/opinion/mass-incarceration-sentencing-reform.html | If Prisons Arent the Answer What Is | By Emily Bazelon | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/reader-center/game-of-thrones-ice-photo.html | Goodbye Game of Thrones  Hello Ice and a Blowtorch | By Kathleen Massara | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/realestate/hudson-yards-a-city-within-a-city.html | Giants Within A City of Giants | By C J Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/realestate/spruced-up-manhattan-townhouses-sell-for-big-discounts.html | When You Ask a Big Price You Sometimes Have to Make a Big Discount | By Vivian Marino | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/sports/colton-herta-indycar.html | Some Familiar Names Help A Youthful Team Thrive | By Dave Caldwell | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/sports/rangers-david-quinn.html | Rangers Get Teachable Moments but Few Victories | By Joe Lemire | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/style/charles-de-lisle-cabin-sonoma.html | Rustic Retreat in Sonoma County | By Steven Kurutz | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/style/cosmopolitan-magazine-jessica-pels.html | Sex Still Sells but Data Rules | By Katherine Rosman | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/style/modern-love-wedding-ring-lost.html | It Wasnt My Wedding Ring It Was My Only Ring | By Robin Troy | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/travel/five-places-to-shop-around-mumbai.html | A Destination for Clothes Jewelry and Assorted Gods | By Shivani Vora | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/travel/knowing-natchez-mississippi-by-its-dead.html | How the Dead Lived Says So Much About Natchez | By Richard Rubin | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/upshot/trump-replacing-obamacare-insurance.html | Trump Health PlanIs Still a Mystery But There Are Clues | By Margot SangerKatz | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/us/boeing-seattle.html | Jet Tragedies Hit Boeing Where It Lives but Its Workers Keep the Faith | By Mike Seely | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-07 | https://www.nytimes.com/2019/04/05/us/politics/ronald-vitiello-ice.html | President Withdraws Nominee to Lead ICE Seeking Tougher Direction for Agency | By Eileen Sullivan Zolan KannoYoungs and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/05/opinion/sunday/fortnite-social-play-children.html | How I Learned to Stop Worrying and Love Fortnite | By Jennifer Senior | TX 8-792-115 | 2019-06-06 |

| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/business/the-week-in-business-mexican-border-trump-fed-boeing-brexit.html | The Week in Business Mexican Border Drama and Trump Butts Heads With the Fed | By Charlotte Cowles | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/health/drug-resistant-candida-auris.html | Fungus Immune to Drugs Quietly Sweeps the Globe | By Matt Richtel and Andrew Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/obituaries/ernest-hollings-dead.html | Ernest F Hollings LongServing South Carolina Senator Is Dead at 97 | By Robert D McFadden | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/alabama-prisons-report.html | Alabamas Cruel and Unusual Prisons | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/age-women-men-2020.html | How Old 37 Is Depends on Your Gender | By Jill Filipovic | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/climate-change-nuclear-power.html | Nuclear Power Can Save the World | By Joshua S Goldstein Staffan A Qvist and Steven Pinker | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/dungeons-and-dragons.html | The Cool Kids Play Dungeons amp Dragons | By Annalee Newitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/game-of-thrones-emilia-clarke.html | Here Be Mother of Dragons | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/how-to-make-a-vision-board.html | A Vision Board That Really Works | By Julie Kraut | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/immigration-parenting.html | My Childs America and Mine | By Boris Fishman | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/moral-revolution-david-brooks.html | The Moral Peril of Meritocracy | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/overconfidence-men-women.html | You Underestimate Yourself | By Spencer Greenberg and Seth StephensDavidowitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/right-to-repair-elizabeth-warren-antitrust.html | The Right to Repair | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/tax-day-side-hustle.html | The Con of the Side Hustle | By Alissa Quart | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/sunday/women-beauty.html | We Dont Have to Be Beautiful | By Megan Nolan | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/opinion/the-best-year-of-our-lives.html | The Best Year of Our Lives | By Ross Douthat | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/realestate/heating-rules-in-new-york-city.html | How Can Tenants Get Management To Turn On the Heat in a Building | By Ronda Kaysen | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/ana-inspiration-augusta-womens-amateur.html | A Big Week for Womens Golf But Perhaps Not for Progress | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/baylor-notre-dame-ncaa-final-didi-richards.html | Baylor Takes Dogged Defense Into Title Matchup With Notre Dame | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |

| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/mets-nationals-keon-broxton-jd-davis.html | After Listless Start the Mets Storm Back | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/mlb-pitching-coaches-wes-johnson.html | Trying to Build a Better Pitcher | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/style/corepower-yoga-teacher-training.html | Namaste Now Pay | By Alice Hines | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sunday-review/why-i-hate-moving.html | Moving for the 23rd Time | By Firoozeh Dumas | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/travel/6-tools-for-improving-your-vacation-photos.html | Tools for Vacation Photos | By Signe Brewster | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/travel/hotel-review-the-winebox-valparaiso-chile.html | A Hotel and Urban Winery Made of Shipping Containers | By Lynn FreehillMaye | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/upshot/australia-lessons-economic-miracle.html | What America Can Learn From Australias Economic Miracle | By Neil Irwin | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/upshot/fed-moore-cain-risk-partisanship.html | Whats on the Line if the Fed Becomes a Partisan Battlefield | By Neil Irwin | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/family-separation-trump-administration.html | Identifying Separated Families May Take 2 Years US Says | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/biden-2020.html | Biden Tiptoes  Toward a Run  And Stumbles | By Jonathan Martin and Alexander Burns | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/cory-booker-2020-baby-bonds.html | Booker Focuses on Income Inequality in Shift to Specifics | By Nick Corasaniti | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/democrats-military-veterans.html | Veterans Turned Lawmakers Form a Political Band of Like Minds | By Jennifer Steinhauer | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/trump-threats.html | Trump Has a History Of Threatening Action But Then Backing Off | By Michael Tackett and Linda Qiu | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/africa/south-africa-ramaphosa-blackouts.html | As Elections Near South Africas President Cant Keep the Lights On | By Norimitsu Onishi | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/americas/brazil-soccer-fire.html | Fire Destroyed 10 Lives but Not the Illusion | By Tariq Panja and Manuela Andreoni | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/asia/naomi-osaka-citizenship.html | Momentous Choice Looms for Young Tennis Star | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/europe/france-china-wine.html | As Chinese Buy More Vineyards French Purists Cringe | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/europe/obama-berlin-germany.html | Obama Cautions Europe About Battles to Come | By Katrin Bennhold | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/europe/spain-monarchy-majorca-vote.html | Referendum on the Spanish Monarchy | By Raphael Minder | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/europe/uk-british-passport-brexit.html | British Passports Are Already Missing the EU | By Palko Karasz | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/middleeast/elections-in-israel.html | The Color and Chaos of Israels Election | By David M Halbfinger and Dan Balilty | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/middleeast/iran-floods-evacuations.html | Iran Is Under Water Dozens Dead Over 2 Weeks | By Megan Specia | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-07 | https://www.nytimes.com/2019/04/06/world/middleeast/netanyahu-annex-west-bank.html | Netanyahu Promises To Annex West Bank | By David M Halbfinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/ncaa-final-four-michigan-state-texas-tech.html | Texas Tech Upsets Michigan State Earning First Trip to the Final | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/ncaa-final-four-virginia-auburn.html | Virginia Gets the Call | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/sports/santa-anita-derby.html | For Now Sighs of Relief at Santa Anita | By Mike Tierney | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/06/us/politics/trump-jews-border-asylum.html | Stoking AntiSemitism Fears Trump Courts Jews | By Emily Cochrane | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/arts/television/whats-on-tv-sunday-killing-eve-and-the-chi.html | Whats On Sunday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/realestate/homes/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/sports/yankees-injuries.html | Extraordinary Run of Injuries Provides Early Test for the Yankees | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-07 | https://www.nytimes.com/2019/04/07/us/trash-pickers-san-francisco-zuckerberg.html | The TrickleDown Economics of Trash Picking | By Thomas Fuller | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-07 | https://www.nytimes.com/2019/04/09/style/geashi-a-son-of-kosovo-refugees-is-the-trap-phil-collins.html | Hes Not Here to Stand in One Place | By Alex Hawgood | TX 8-792-115 | 2019-06-06 |
| 2019-03-27 | 2019-04-08 | https://www.nytimes.com/2019/03/26/smarter-living/stop-letting-modern-distractions-steal-your-attention.html | Turn Off Tune Out Unlink Then Get Some Work Done | By Anna Goldfarb | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-08 | https://www.nytimes.com/2019/04/04/arts/dance/martha-graham-dance-pam-tanowitz-bobbi-jene-smith.html | Shards of Graham Spun Anew | By Brian Seibert | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-08 | https://www.nytimes.com/2019/04/04/obituaries/ralph-metzner-dead.html | Ralph Metzner Researcher of LSD and Expanded Consciousness Dies at 82 | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/design/public-artists-in-residence-new-york.html | Art Projects That Seek To Solve City Problems | By Sophie Haigney | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/arts/television/the-chi-review-season-2.html | A Return to the South Side of Chicago | By Mike Hale | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/fashion/patagonia-fleece-fintech-banking.html | Fleece Vest Maker Revises Its Mission Bankers Freak Out | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/obituaries/sydel-silverman-dead.html | Sydel Silverman 85 Defended Anthropology | By Sam Roberts | TX 8-792-115 | 2019-06-06 |

| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/opinion/tech-addiction-phone-screens.html | Im a Tech Addict and Im Not Ashamed | By Kara Swisher | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-05 | 2019-04-08 | https://www.nytimes.com/2019/04/05/technology/big-tech-regulation.html | Who Will Write the Rules for Big Tech | By Jamie Condliffe | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/books/erin-lee-carr-david-carr-all-that-you-leave-behind-memoir-interview.html | Struggling And Joy | By John Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/business/counterfeit-apple-iphone-scam.html | Apple Loses 900000 To Fake iPhone Swaps | By Rick Rojas | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/business/swedbank-danske-bank-scandal.html | How Scandal Tarnished Swedbank And Danske | By Jack Ewing | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/nyregion/judge-john-russo-new-jersey.html | Judge Faces Suspension After Inappropriate Query in Sexual Assault Case | By Mihir Zaveri | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/obituaries/ly-tong-dead.html | Ly Tong Vietnamese Pilot and Hijacker Who Fought Communism Is Dead at 74 | By Seth Mydans | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-08 | https://www.nytimes.com/2019/04/06/sports/sylvia-hatchell-unc-racially-insensitive-comments.html | A Hall of Fame Coach Is Under Investigation Will She Return to UNC | By Alan Blinder Richard Fausset and Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/music/budapest-orchestra-review.html | An Ideal Balance of Bartok | By Seth Colter Walls | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/the-shed-soundtrack-of-america-reich-richter-part-trisha-donnelly.html | For the Shed a Strong First Step | By Joshua Barone Jon Pareles Zachary Woolfe and Jason Farago | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/britain-internet-regulations.html | Britain Proposes Broad New Powers to Regulate Internet | By Adam Satariano | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/energy-environment/climate-change-carbon-engineering.html | Big Oil Bets on Carbon Removal | By Clifford Krauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/media/movie-rentals-red-carpet-home-cinema.html | 3000 to Rent a Movie An AtHome Luxury for the 1 Percent | By Brooks Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/business/media/writers-guild-talent-agencies.html | TV Writers and Talent Agents Extend Talks | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/health/antibiotic-resistance-kenya-drugs.html | Miracle Drugs Misused Do Harm to Kenyas Poor | By Andrew Jacobs and Matt Richtel | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/movies/pet-sematary-stephen-king.html | Horrors Pet Sematary Tweaks a Crucial Plot Point | By Mekado Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/movies/shazam-box-office-pet-sematary.html | Shazam Signals Super Turnaround for Warner | By Brooks Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/nyregion/rail-freight-nyc.html | A Mystery Train Takes No Passengers but It Eases Gridlock | By Corey Kilgannon | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/nyregion/www-bret-hart-attacked.html | A Professional Wrestler Is Tackled for Real | By Christina Goldbaum and Sean Piccoli | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/donald-trump-trumpism.html | Trumpism Extols Its Folk Hero | By Charles M Blow | TX 8-792-115 | 2019-06-06 |

| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/facebook-content-moderation.html | Facebook Wants a Faux Regulator | By Sarah Jeong | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/mars-methane-gas.html | Cows on Mars | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/opinion/netanyahu-israel-election.html | Will the Israeli King Be Recrowned | By Roger Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/science/casimir-pulaski-intersex.html | A Stalwart of the Revolution Was Most Likely Intersex | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/final-four-virginia-texas-tech.html | Virginia Is a Step Away From Vindication for Last Years Early Exit | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/gary-sanchez-yankees-orioles.html | Sanchezs 3 Homers Help Yankees Thrash Orioles Completing Sweep | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/islanders-barry-trotz.html | The Islanders Revere Him Their Fans Serenade Him | By Allan Kreda | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/mets-nationals.html | Late Rally Fails to Save Mets After Rough Start From Wheeler | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/barr-redactions-mueller-report.html | Congress Taps Its Foot as Barr Takes a Black Marker to Muellers Report | By Charlie Savage | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/cory-booker-2020-fundraising.html | Booker Says Donors Gave 5 Million In 1st Quarter | By Shane Goldmacher | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/democrats-liberals-tension.html | House Campaign Arm and Liberal Wing at Odds Over Shielding Centrists | By Catie Edmondson | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/kirstjen-nielsen-dhs-resigns.html | Secretary Is Out as Border Influx Sours President | By Zolan KannoYoungs Maggie Haberman Michael D Shear and Eric Schmitt | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/puerto-rico-trump-vieques.html | Puerto Rico Aid Hits Roadblock Amid Bickering | By Patricia Mazzei | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/usa-democracy.html | A More Perfect Civics Lesson Democracy Itself Is Up for Debate | By Dana Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/libya-us-troops.html | US Evacuates Troops in Tripoli As Libyan Militias Clash Near City | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/south-africa-poacher-rhino-lions.html | Rhino Hunt Ends Badly Via Death By Elephant | By Christopher Mele | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/sudan-protests-al-bashir.html | In Sudan Demand Grows For Its President to Resign | By Joseph Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/africa/uganda-safari-kidnap-kimberly-endicott.html | US Woman Taken in Uganda Is Freed | By Joseph Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/asia/afghanistan-taliban-peace-talks.html | Afghanistan Names Council to Ease Logjam on Peace Talks With the Taliban | By Mujib Mashal and Fahim Abed | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/asia/china-xi-jinping-study-the-great-nation-app.html | Phones Aglow People of China Declare Loyalty | By Javier C Hernndez | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/asia/philippines-illegal-guns.html | An Honest Job With a Deadly Toll Illegal Gun Making | By Jason Gutierrez | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/novichok-charlie-rowley-russian-skripal.html | Querying Russian Envoy Poisoned Man Gets Only Propaganda | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/poland-gay-rights.html | Rallying Their Faithful Polands Populists Call For War on Gay People | By Marc Santora | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/rwanda-genocide-france-macron.html | Macron Seeks to Improve Rwandan Ties | By Aurelien Breeden | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/europe/theresa-may-brexit-compromise.html | May Offers to Compromise on Brexit but Critics Say Her Word Isnt a Bond | By Benjamin Mueller | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-08 | https://www.nytimes.com/2019/04/07/world/middleeast/israel-election-netanyahu-west-bank.html | Netanyahus Vow Vaults West Bank Onto the Ballot | By David M Halbfinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/arts/charles-gaines-edward-macdowell-medal.html | Gaines to Receive MacDowell Honors | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/baylor-basketball-ncaa-champions.html | Its Baylor Barely | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/sports/jin-young-ko-ana-inspiration.html | Birdie Putt Major Win What Next Happiness | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/theater/oklahoma-review.html | An American Classic for an Anxious Age | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/07/us/politics/kevin-mcaleenan-dhs-cbp.html | Trump Picks Border Chief As Successor In the Interim | By Jacey Fortin | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/arts/television/whats-on-tv-monday-noir-movies-and-white-boy.html | Whats On Monday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/nyregion/sandy-hook-gun-lawsuit.html | Sandy Hook Families Targeting Guns Take Page From Tobacco Litigation | By Rick Rojas and Kristin Hussey | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/nyregion/trump-tax-returns-ny-state.html | To Get Trumps Returns New York Democrats Try New Tack Go for State Forms | By Jesse McKinley | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-08 | https://www.nytimes.com/2019/04/08/sports/cheerleader-bailey-davis-saints-nfl.html | Cheerleader Who Took On the NFL Looks Ahead | By Ken Belson | TX 8-792-115 | 2019-06-06 |
| 2019-03-22 | 2019-04-09 | https://www.nytimes.com/2019/03/22/science/omuras-whales-habitat.html | Deep Voices These Whales Are Better Heard Than Seen | By Karen Weintraub | TX 8-792-115 | 2019-06-06 |
| 2019-03-28 | 2019-04-09 | https://www.nytimes.com/2019/03/28/well/eat/food-mood-depression-anxiety-nutrition-psychiatry.html | The Right Food for a Good Mood | By Richard Schiffman | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-09 | https://www.nytimes.com/2019/04/01/science/romeo-juliet-frogs.html | Calling Dr Ruth Romeo the Frog Is Lovestruck but Still a Little Fuzzy on the Birds and the Bees | By JoAnna Klein | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-01 | 2019-04-09 | https://www.nytimes.com/2019/04/01/well/eat/asthma-symptoms-diet-foods-omega-3-fats.html | Body Asthma Help From Omega3s | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-09 | https://www.nytimes.com/2019/04/03/well/move/heart-health-swimming-running-exercise.html | Different Strokes for Athletic Hearts | By Gretchen Reynolds | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/automobiles/a-diet-to-ward-off-gum-disease.html | Eat Gum Woes It May Be Your Diet | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/fashion/qatar-luxury-fashion-national-museum-blockade.html | An Arsenal Of Fashion And Design | By Elizabeth Paton | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/science/mars-eclipse-moons-phobos-deimos.html | Martian Maneuvers When the Red Planet Got a Little Darker | By Kenneth Chang | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/science/seals-evolution-biting.html | Taking the Plunge  When Seals Decided To Leave the Beach But Not Unanimously | By Lucas Joel | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-09 | https://www.nytimes.com/2019/04/04/science/white-dwarf-fragment.html | There but for the Grace Of Our Sun Goes Earth | By Dennis Overbye | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-09 | https://www.nytimes.com/2019/04/05/health/night-shifts-may-raise-the-risk-of-miscarriage.html | Pregnancy Miscarriage Risk in Night Work | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-09 | https://www.nytimes.com/2019/04/05/us/crispr-albino-lizard.html | Transparency Building a Lizard But Clearly Not Getting What They Expected | By Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-09 | https://www.nytimes.com/2019/04/05/well/eat/is-the-saturated-fat-in-chocolate-as-bad-as-the-fat-in-meat.html | Is the Saturated Fat in Chocolate as Bad as the Fat in Meat | By Roni Caryn Rabin | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-09 | https://www.nytimes.com/2019/04/06/obituaries/yisroel-avrohom-dead.html | Yisroel Avrohom Portugal 95 Beacon of Hasidim Dies | By Joseph Berger | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/arts/olivier-awards-winners-the-inheritance-company.html | The Inheritance Triumphs at the Oliviers | By Alex Marshall | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/theater/oasis-review.html | A Lunchtime Play in Very Small Bites | By Laura CollinsHughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/us/politics/death-penalty-democrats.html | Democratic Candidates Rethink the Death Penalty and Its Politics | By Tim Arango | TX 8-792-115 | 2019-06-06 |
| 2019-04-07 | 2019-04-09 | https://www.nytimes.com/2019/04/07/world/europe/asbestos-russia-mine.html | In Russian City Making  Asbestos Great Again | By Andrew Higgins | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/07/opinion/kirstjen-nielsen-border-security-trump.html | Homeland Insecurity | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/07/technology/pinterest-ipo.html | Pinterest Prices IPO and Other Tech Darlings Gulp | By Erin Griffith and Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/music/beyonce-homecoming-netflix.html | Beyonce Documentary Is a Coachella Showcase | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |

| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/music/billie-eilish-nipsey-hussle-billboard.html | A Big Debut For Billie Eilish | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/music/pollini-pohjonen-carnegie-review.html | Still Masterly and Adventurous | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/television/fosse-verdon-review.html | Good Looks Can Be Deceiving | By James Poniewozik | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/television/netflix-our-planet-climate-change.html | Spoiler The Villains in Our Planet Are Humans | By Jennifer Vineyard | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/arts/television/walking-dead-new-spinoff.html | In New Walking Dead The Future Is Female | By George Gene Gustines | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/books/review-normal-people-sally-rooney.html | Love Over the Line and Across the Tracks | By Dwight Garner | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/amtrak-greyhound-safety-bus-train.html | How to Stop a Deadly Little Problem | By Joshua Brockman | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/boeing-737-max-.html | Boeings 737 Max 60s Design  Meets 90s Computing Power | By Jack Nicas and Julie Creswell | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/carlos-ghosn-nissan-board-shareholders.html | Nissans Savior Now Behind Bars Is Voted Off Board | By Ben Dooley | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/media/katrina-vanden-heuvel-the-nation.html | Nation Editor To Step Down But Stay On As Publisher | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/business/saudi-aramco-bonds.html | Investors Craving Any Piece Of Aramco | By Stanley Reed and Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/aging-brain-memory.html | To Improve Your Memory Tune It Like an Orchestra Neuroscientists Suggest | By Benedict Carey | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/alzheimers-dementia-stroke.html | Dementias Tangled Web of Culprits | By Gina Kolata | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/candida-auris-hospitals.html | A Fungus Shrouded in Secrecy | By Matt Richtel | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/health/gonsalves-aids-actup-epidemiology.html | Finding Solutions Through Fusion | By Claudia Dreifus | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/movies/unplanned-movie-abortion.html | AntiAbortion In Hollywood | By Reggie Ugwu | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/nyregion/construction-worker-death-nyc-midtown-east.html | Worker 7 Stories Up Dies After Masonry Hits Him | By Corina Knoll | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/nyregion/nxivm-allison-mack.html | Actress in Sex Cult Case Admits to Racketeering | By Colin Moynihan and Michael Gold | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/nyregion/trump-tax-returns-cuomo.html | Cuomo Backs Bill to Get Trumps Tax Returns | By Jesse McKinley | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/obituaries/cho-yang-ho-dead-korean-air.html | Cho Yangho Executive 70 Grew Airline Amid Scandals | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |

| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/fed-herman-cain-stephen-moore.html | Why Does Trump Want to Debase the Fed | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/kirstjen-nielsen-family-separation-trump.html | Cancel  Kirstjen  Nielsen | By Michelle Goldberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/rebuilding-norms-trump.html | People Can Savage Social Norms but Also Revive Them | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/subpoena-mueller-report-intelligence-.html | Another Way to Review Muellers Report | By Vicki Divoll | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/science/black-hole-photo.html | Anticipation for First Black Hole Photos | By Dennis Overbye | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/science/orchids-pollinator.html | The Attraction of Orchids | By C Claiborne Ray | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/science/uhlenbeck-bubbles-math-physics.html | The Bubble Verse | By Siobhan Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/final-four-ncaa-amateurism.html | Waiting for Student Athletes to Become Student Activists | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/kelly-catlin-death.html | Olympic Athlete Brilliant Mind Never at Peace | By Juliet Macur | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/mlb-cuba-donald-trump.html | Citing Trade Laws Trump Cancels Deal Between MLB and Cuban Federation | By David Waldstein and Michael Tackett | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/texas-techs-final-four.html | How Texas Tech Came From Nowhere to Reach the Title Game | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/theater/marjana-and-the-forty-thieves-review.html | A Lesson in Storytelling Is Served With Tea | By Elisabeth Vincentelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/upshot/teenagers-risky-drinking-doctors-counseling.html | Does Counseling Help Adolescents Who Drink Alcohol No One Knows | By Aaron E Carroll | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/chicago-mayor-lori-lightfoot.html | The MayorElect of Chicago in Her Own Words Im Ready to Fight | By Julie Bosman and Mitch Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/chinese-woman-mar-a-lago.html | Chinese Woman Arrested at MaraLago Had a HiddenCamera Detector Prosecutors Say | By Frances Robles | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/felicity-huffman-guilty.html | I Am Ashamed 14 Plead Guilty in Admissions Scandal | By Kate Taylor | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/louisiana-black-churches-fires.html | Louisiana Congregations Resolute After Fires Destroy 3 Black Churches | By John Eligon Mitch Rabalais and William Widmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/national-harbor-rondell-henry.html | Man Planned Truck Attack at Potomac Tourist Site US Says | By Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/amy-klobuchar-2020-fundraising.html | For 2020 Bid Klobuchars Up  52 Million | By Thomas Kaplan | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/benjamin-netanyahu-donald-trump.html | Trump Adds a Shove to Netanyahus Risky Push | By Mark Landler | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/eric-swalwell-president-2020.html | Congressman To Seek Nod For President As Democrat | By Maggie Astor | TX 8-792-115 | 2019-06-06 |

| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/kirstjen-nielsen-trump-resignations-firings.html | Common Fate for Trump Officials Abrupt Unceremonious Departure | By Annie Karni and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/randolph-alles-secret-service.html | In ShakeUp Trump Seeks Hard Line on Immigration | By Peter Baker Maggie Haberman Nicholas Fandos and Zolan KannoYoungs | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/sanctions-deripaska.html | Oligarchs Children Benefited in Sanctions Deal | By Kenneth P Vogel and Andrew E Kramer | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/trump-acting-cabinet-secretaries.html | Another Acting Secretary Avoids Confirmation Fight | By Michael Tackett | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/trump-administration-h2b-visa.html | US Adds Temporary Work Visas As Trump Declares Countrys Full | By Mihir Zaveri and Emily S Rueb | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/trump-asylum-seekers-federal-judge.html | Policies May Include Return of Family Separations | By Michael D Shear Zolan KannoYoungs and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/raniya-wright-death.html | Mother of Girl Who Died After Fight Says School Failed to Protect Her Daughter | By Emily S Rueb | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/winter-storm-wesley.html | Saturated Midwest States Brace for Blinding Blizzard | By Richard A Oppel Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/well/eat/a-guide-to-sustainable-eating.html | Eating for Your Health and the Planets | By Jane E Brody | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/africa/arab-spring-north-africa-protesters.html | Hopes Raised During Arab Spring Are Being Revived Across North Africa | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/china-muslims-camps.html | China Uses Its Clout to Deflect Criticism of Muslim Camps | By Jane Perlez | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/four-americans-killed-afghanistan.html | In Afghanistan 4 Americans Are Killed Amid Peace Talks | By Helene Cooper | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/hong-kong-umbrella-revolution-occupy-central.html | Nine Leaders Of 14 Protests In Hong Kong Are Convicted | By Austin Ramzy | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/japan-catholic-church-sexual-abuse.html | Catholic Church In Japan Says It Plans Survey On Sex Abuse | By Makiko Inoue and Mike Ives | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/asia/pangolin-singapore-seizure-poaching.html | 14 Tons of Pangolin Scales Are Intercepted | By Tiffany May | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/europe/brexit-corbyn-theresa-may-compromise.html | After Years of Brexit Ambiguity Labour Chief Is on the Spot | By Benjamin Mueller | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/europe/france-macron-yellow-vest.html | Debate in France Is Over With Much Left to Discuss | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/middleeast/netanyahu-west-bank-annexation-palestinians.html | Netanyahus West Bank Vow Draws Mainly Shrugs From Palestinians | By Richard PrezPea | TX 8-792-115 | 2019-06-06 |

| 2019-04-08 | 2019-04-09 | https://www.nytimes.com/2019/04/08/world/middleeast/trump-iran-revolutionary-guard-corps.html | Terrorist Label For Iran Force | By Edward Wong and Eric Schmitt | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/opinion/black-hole.html | At Long Last a Glimpse of a Black Hole | By Priyamvada Natarajan | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/luis-severino-yankees.html | Yankees Send Severino for More Shoulder Tests | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/sports/ncaa-tournament-virginia-texas-tech.html | Yes Virginia | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/theater/mrs-murrays-menagerie-review-the-mad-ones.html | The Madness of a Method | By Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/heirs-confederacy-unc-memorial.html | 2 Charged With Defacing Slave Memorial With Slurs | By Mihir Zaveri | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/justice-department-first-step-act-implementation.html | Justice Overhaul Delayed by Shutdown  And Department Tumult Takes a Step | By Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/08/us/politics/saudi-sanctions-khashoggi.html | 16 Saudis Barred From US Entry in Khashoggi Death | By David E Sanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/arts/television/whats-on-tv-tuesday-fosse-verdon-destroyer.html | Whats On Tuesday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/health/fungus-microbiome-bowel-disease.html | Youre Covered in Fungi Hows Your Health | By Kaleigh Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/nyregion/jane-doe-song-yang-flushing.html | All Thats Left Of My Sister  Are Her Ashes | By Dan Barry and Jeffrey E Singer | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/science/trumpeter-swans-ontario-canada.html | The Comeback of Trumpeter Swans | By Karen Weintraub | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-09 | https://www.nytimes.com/2019/04/09/t-magazine/rosie-assoulin-by-any-other-name.html | On the Verge A Kind of Secret Brand Identity | By Isabel Wilkinson | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-10 | https://www.nytimes.com/2019/04/04/dining/drinks/natural-wine-australia-lo-fi.html | The Big Reverb of Australias LoFi Wines | By Eric Asimov | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-10 | https://www.nytimes.com/2019/04/04/dining/taverna-kos-review.html | Seafood Blessed With a Light Touch | By Marian Bull | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/dining/brisket-recipe.html | A Sprightly Brisket for Your Seder Table | By Melissa Clark | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/dining/swiss-rosti-recipe.html | This Is Potato at Its Peak | By David Tanis | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/obituaries/jonathan-baumbach-dead.html | Jonathan Baumbach  RuleDefying Writer 85 | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-10 | https://www.nytimes.com/2019/04/05/reader-center/tyler-kepner-baseball-book.html | Building a Book on Baseball | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-07 | 2019-04-10 | https://www.nytimes.com/2019/04/07/arts/music/emmet-cohen-american-pianists-associations-prize.html | Emmet Cohen Wins Cole Porter Fellowship | By Giovanni Russonello | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/arts/stacey-abrams-voter-suppression-historians.html | A Date With History For Stacey Abrams | By Jennifer Schuessler | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/arts/television/hannah-gadsby-douglas-american-tour.html | Australian Comedian Returns to New York | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/chocolate-bunny-compartes.html | To Nibble Chocolate Bunny Gets More Karats | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/chocolate-macaroon-macaron.html | To Indulge Macaron or Macaroon  They Are Better Dipped | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/drinks/carrot-cocktail-recipe.html | To Imbibe Carrot Cocktails For the Easter Bunny | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/flower-napkin-holders.html | To Transform A Bouquet Of Napkin Holders | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/golds-horseradish-recipe.html | A Passover Staple Rooted in Family | By Joan Nathan | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/jewish-journey-haggadah.html | To Consult The Haggadah For a New Generation | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/taste-of-gowanus-festival.html | To Explore A Brooklyn Food Festival Celebrates Gowanus | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/dining/zucchini-tart.html | Take the Easy Way to a Savory Tart | By Alexa Weibel | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/obituaries/bob-slade-dies.html | Bob Slade 70 Radio Host  Who Offered Black People  A Reliable Voice and Ear | By Daniel E Slotnik | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/theater/kirill-serebrennikov-house-arrest.html | Russia Frees Director After House Arrest | By Ivan Nechepurenko | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/us/masters-augusta-strip-clubs.html | The Snake Lady And the Masters | By Richard Fausset and Steve Crawford | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-10 | https://www.nytimes.com/2019/04/08/us/wikipedia-harassment-wikimedia-foundation.html | Harassers Plague Wikipedia Too Its Fighting Back | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/dance/stephen-petronio-rudy-perez-coverage.html | Following the Steps of an Everyman | By Siobhan Burke | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/music/ben-monder-david-torn.html | Different Sounds Arise From the Darkness | By Giovanni Russonello | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/music/lil-nas-x-old-town-road.html | Country or Not Lil Nas X Is No 1 | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/television/amazon-india-made-in-heaven.html | New Show Depicts Indias Tensions | By Priya Arora | TX 8-792-115 | 2019-06-06 |

| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/arts/television/venezuela-protest-comedy-maduro.html | Tell a Joke Risk Your Life | By Jason Zinoman | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/books/review-house-of-pain-of-others-julian-herbert.html | Treating a 1911 Massacre as an Active Crime Scene | By Parul Sehgal | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/bank-of-america-minimum-wage.html | In Hot Seat Big Banks Raise Wages | By Emily Flitter | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/bitcoin-china-ban.html | China Considers Scrapping Its Support for Bitcoin | By Cao Li | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/boeing-737-sales-orders.html | Demand Slows For Boeing Jets Now Grounded After Crashes | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/carlos-ghosn-nissan-video.html | Ghosn Blames Nissan Executives for Downfall | By Ben Dooley | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/media/jeanine-pirro-fox-news-trump.html | The Rise and Fall and Rise of a Trump Favorite on Fox | By Michael M Grynbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/office-technology-smart-windows.html | Luring Office Tenants With Tech | By Jane Margolies | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/business/standard-chartered-sanctions-violations.html | Standard Chartered Is Fined 11 Billion For Financial Misdeeds | By Emily Flitter | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/best-cookbooks.html | The 12 Best Cookbooks of Spring | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/haenyeo-restaurant-review-jenny-kwak.html | Finding Comfort in Korean Food | By Pete Wells | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/japanese-souffle-pancakes.html | Delightful Cloud Draws a Crowd | By Daniela Galarza | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/nyc-restaurant-listings.html | Smorgasburg Opens Latest Outpost in Financial District | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/dining/spiral-ham.html | Ham Sweet Ham | By Kim Severson | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/health/osteoporosis-evenity-bone-amgen.html | Osteoporosis Drug Deploys Genetic Tool to Build Bone | By Gina Kolata | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/movies/sauvage-wild-review.html | French Sexual Mais Oui | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/fdny-firefighter-killed-afghanistan.html | He Didnt Shy Away Bomb Kills New York Firefighter in Afghanistan | By Sharon Otterman | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/jews-measles-vaccination.html | Monkey Rat and Pig DNA Vaccine Fears Drive a Measles Surge | By Tyler Pager | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/measles-vaccination-williamsburg.html | In Parts of Brooklyn Required Inoculations | By Tyler Pager and Jeffery C Mays | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/pedro-hernandez-bail-arrest.html | Instead of Fresh Start Teenager Is Arrested in Slashing | By Michael Gold | TX 8-792-115 | 2019-06-06 |

| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/obituaries/marilynn-smith-dead.html | Marilynn Smith an LPGA Founder And Major Champion Is Dead at 89 | By Richard Goldstein | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/obituaries/richard-cole-dead.html | Richard Cole Last Survivor of the Doolittle Raid on Japan Dies at 103 | By Richard Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/federal-reserve-fed-economy-trump.html | The Fed Is Courting Trouble | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/insulin-drug-price-increase.html | No One Should Die Waiting for Insulin | By Maris Kreizman | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/stephen-miller-trump-immigration.html | Stephen Miller Cant Act Alone | By Michelle Cottle | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/trump-2020-green-deal.html | A Green Real Deal for Real Results Soon | By Thomas L Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/turkey-united-states-f35conflict.html | Turkeys Pivotal Choice | By Jim Inhofe Jack Reed Jim Risch and Bob Menendez | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/bundesliga-christian-seifert-premier-league.html | Bundesliga Chief Passes on Premier League | By Tariq Panja | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/champions-league-manchester-city-tottenham.html | Another Confounding Road Loss For the Manchester City Coach | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/chris-davis-hitless-streak.html | A Sunk Cost for the Sinking Orioles | By Benjamin Hoffman | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/kyle-korver-white-privilege.html | An NBA Veteran Addresses His White Privilege and Attracts Praise | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/masters-patrick-reed.html | I Wouldnt at All Be Surprised If They Show Up | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/nhl-playoffs-tampa-bay-lightning.html | The Lightning Had One of the Best Seasons Ever It May Not Matter | By Curtis Rush | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/virginia-cavaliers-ncaa-final-four.html | Unburdened by History Transfer Helps Virginia Purge Demons | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/upshot/trump-america-full-or-emptying.html | A Full Nation  In Dire Need  Of New Faces | By Neil Irwin and Emily Badger | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/lori-loughlin-update.html | With New Charges Prosecutors Raise Stakes for Some Parents in Admissions Case | By Kate Taylor Richard A Oppel Jr and Jennifer Medina | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/mar-a-lago-undocumented-workers.html | Illegal Workers Discreetly Cut From Trumps Clubs in Florida | By Miriam Jordan Annie Correal and Patricia Mazzei | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/measles-outbreak.html | Outbreak Has Spread to Four States | By Adeel Hassan and Richard A Oppel Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/asylum-seekers-trump-administration.html | Trump Administration to Push for Tougher Rules on Asylum | By Michael D Shear and Zolan KannoYoungs | TX 8-792-115 | 2019-06-06 |

| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/barr-redacted-mueller-report.html | Release of Mueller Report Within a Week Barr Vows | By Katie Benner | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/bernie-sanders-millionaire-net-worth-taxes.html | Sanders Says Hell Release  Tax Returns | By Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/boeing-airbus-tariffs.html | US Loads Tariff Gun In Its Duel With Europe | By Ana Swanson | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/democrats-candidates-grassroots-movement.html | Where Once They Campaigned Now They Lead a Movement | By Astead W Herndon | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/devin-nunes-fresno-bee-lawsuit.html | Lawmaker Sues Newspaper Chain He Says Is Out to Ruin His Image | By Daniel Victor | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/federal-reserve-chairman.html | Fed Picks Audition for an Audience of One | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/house-democrats-budget-divisions.html | House Democrats Are Split on Spending Delaying Vote on a Budget Measure | By Emily Cochrane | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/mnuchin-trump-taxes.html | Mnuchin Says White House and Treasury Discussed Tax Return Request | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/pompeo-israel-west-bank.html | Asked About West Bank Pompeo Offers Nothing | By Edward Wong and Catie Edmondson | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/russia-investigation-barr.html | Barr Says Investigation Of Russia Investigation Is Close to Wrapping Up | By Adam Goldman and Charlie Savage | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/politics/trump-abdel-fattah-el-sisi.html | Hes Doing a Great Job Trump Embraces Egypts Autocratic President | By Mark Landler | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/us/texas-tech-affirmative-action.html | Civil Rights Agreement Settles Case At Texas Tech | By Anemona Hartocollis | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/africa/sudan-protests-al-bashir-army-clash.html | Rival Security Forces Clash in Sudan Killing Seven | By Joseph Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/afghanistan-taliban-fighting.html | Dozens Dead in Fighting Ahead of Afghan Talks | By Taimoor Shah and Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/chinas-voracious-appetite-for-timber-stokes-fury-in-russia-and-beyond.html | Ravaging Faraway Forests While Protecting Trees at Home | By Steven Lee Myers | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/imran-khan-pakistan.html | Economy in Tatters Pakistans Premier Calls for End to Armed Militias | By Jeffrey Gettleman | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/asia/india-bishop-nun-rape.html | Indian Cleric Charged in Rape of Nun | By Suhasini Raj and Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/eu-china-summit.html | A More Skeptical EU Sits Down With China | By Steven Erlanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/germany-isis-trial.html | Germany Tries ISIS Recruit in Childs Death | By Melissa Eddy | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/poland-bialowieza-forest-logging.html | Poles Fear for Ancient Woodlands Despite Court Action | By Marc Santora and Andrea Mantovani | TX 8-792-115 | 2019-06-06 |

| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/theresa-may-brexit-delay.html | As British Leader Pleads to Europe for Time Some See a Brexit Begging Tour | By Stephen Castle | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/europe/turkey-istanbul-erdogan-vote.html | Erdogans Party Demands a New Vote After Losing Istanbuls Mayoralty | By Richard PrezPea | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/middleeast/iran-revolutionary-guards-.html | The Revolutionary Guard Irans Enforcer of Ideology | By Alissa J Rubin | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-10 | https://www.nytimes.com/2019/04/09/world/middleeast/libya-airport-airstrike-mitiga.html | Libyan Battle For Capital Rages On | By Mike Ives and David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/nyregion/broadnax-seethaler-pietropola.html | ColdCase Squad Finds DNA in Virginia Deaths Tied to Octogenarian | By Ashley Southall | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/opinion/trump-stock-market-results.html | Trumps Dangerous Markets Obsession | By Ruchir Sharma | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/Magic-Johnson-steps-down.html | As the Lakers Turn Johnson Takes Himself Out of the Front Office | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/09/sports/luis-severino-yankees.html | Yankees Are Dealt 2 Losses At Once | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/us/politics/mick-mulvaney-homeland-security.html | At White House Gatekeeper Lets Trump Be Trump | By Peter Baker and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/world/middleeast/israel-election-results.html | Netanyahu Edges Toward Victory in Israels Vote | By Isabel Kershner and David M Halbfinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/arts/television/whats-on-tv-wednesday-the-silence-and-the-girl-on-the-train.html | Whats On Wednesday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/business/trump-congo.html | An AllCash Money Trail | By Jesse Drucker | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/nyregion/museum-natural-history-scientists.html | How Ideas Ferment Amid Skulls At Night | By Corey Kilgannon | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-10 | https://www.nytimes.com/2019/04/10/sports/mets-jacob-degrom.html | DeGrom Gives Up 6 Runs  And a Piece of History | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-04 | 2019-04-11 | https://www.nytimes.com/2019/04/04/fashion/mary-quant-miniskirt-london.html | A Queen of High Hems Hot Pants and Quirky Cool | By Elizabeth Paton | TX 8-792-115 | 2019-06-06 |
| 2019-04-06 | 2019-04-11 | https://www.nytimes.com/2019/04/06/style/hot-topic-stores.html | Mall Goth Enclave Outlives the Retailing Apocalypse | By Paula Meja | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-11 | https://www.nytimes.com/2019/04/08/arts/music/lisette-oropesa-richard-tucker-award.html | Lisette Oropesa Wins Richard Tucker Award | By Michael Cooper | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-11 | https://www.nytimes.com/2019/04/08/fashion/marc-jacobs-wedding-char-defrancesco.html | Marc Jacobs Gets Married Lets Party | By Matthew Schneier and Valeriya Safronova | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/arts/television/review-reconstruction-pbs.html | The Abandonment of Justice After the Civil War Still Reverberates | By Mike Hale | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/books/man-booker-international-prize-shortlist.html | Women Rule Shortlist For a Man Booker Prize | By Alex Marshall | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/books/review-working-robert-caro.html | Robert Caros Path To Literary Power | By Jennifer Szalai | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/obituaries/ed-westcott-97-dead.html | Ed Westcott a Singular Eye at the Dawn of the Atomic Age Dies at 97 | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/opinion/doctors-drug-resistant-infections.html | InfectiousDisease Doctors Wanted | By Matt McCarthy | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/science/birds-killed-by-buildings.html | Birds Urban Predator Bright Buildings | By Niraj Chokshi | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-11 | https://www.nytimes.com/2019/04/09/style/tonne-goodman-vogue-memoir.html | The Repurposing of a Vogue Editor | By Karin Nelson | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/09/arts/design/lacma-design-peter-zumthor.html | A 650 Million Building Jumps a Hurdle | By Jori Finkel | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/09/health/measles-outbreak-vaccinations-brooklyn.html | Can the Government Require Vaccinations Yes | By Donald G McNeil Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/09/world/middleeast/airbnb-israel-west-bank.html | Airbnb Reverses Its Policy Banning Listings in Settlements in the West Bank | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/andres-serrano-lets-objects-do-the-talking.html | A Provocateur Trains His Focus On a Provocateur | By Siddhartha Mitter | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/design/bqe-construction-nyc.html | Trying to Turn an Expressway Green | By Michael Kimmelman | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/hungary-opera-porgy-and-bess.html | Opera Asks White Cast to Lie About Race | By Palko Karasz | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/music/bruce-hornsby-absolute-zero-review.html | This Juggling Act Is Definitely Not Trendy | By Jon Pareles | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/arts/music/t-bone-burnett-invisible-light.html | Listening for the Light in the Darkness | By Jon Pareles | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/china-economy-debt-tianjin.html | The Sound of Pins Dropping | By Alexandra Stevenson and Cao Li | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/dealbook/national-enquirer-sale.html | Tabloid Tied To President Is Being Sold | By Edmund Lee Andrew Ross Sorkin and Ben Protess | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/energy-environment/trump-oil-gas-pipelines.html | Trump Moves to FastTrack Oil and Gas Pipelines | By Clifford Krauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/trump-tax-returns.html | Trumps Tax Filings Likely to Leave Much in the Dark | By Susanne Craig and Jesse Drucker | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/business/turkey-economy-erdogan.html | Turkeys New Plan for Its Economy Doesnt Inspire Confidence | By Jack Ewing | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/climate/auto-emissions-cafe-rollback-trump.html | Emissions Rollback Plan Worries Carmakers | By Coral Davenport | TX 8-792-115 | 2019-06-06 |

| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/fashion/demonstration-clothing-women-sudan.html | What About a Photo Of Sudanese Protests Led It to Go Viral | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/health/concussion-nfl-football-cte.html | Scans Find Abnormal Levels of Protein Linked to CTE in Players Brains | By Ken Belson and Benedict Carey | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/nurses-strike-nyc.html | New York Hospitals Reach a Landmark Deal on Nurse Staffing | By Patrick McGeehan | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/nyc-gps-wireless.html | Glitch Takes Down City Wireless Network And Seals Many Lips | By William Neuman | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/nyc-specialized-schools.html | A Nudge to Diversify Elite Schools Is Resisted | By Eliza Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/nyregion/rod-covlin-sentencing.html | Maximum Term Imposed On Husband for Murder | By Emily Palmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/obituaries/charles-van-doren-dead.html | Charles Van Doren 93 Quiz Whiz Who Wasnt It Was All an Act Dies | By Robert D McFadden | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/editorials/israel-election-netanyahu-trump.html | Mr Netanyahus Next Test | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/irs-free-tax-preparation-turbotax.html | Congress to IRS Dont Help Taxpayers | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/netanyahu-israel-election.html | Why Israel Still Loves Netanyahu | By Shmuel Rosner | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/venezuela-colombia-migrant.html | Desperate but Away From a Country in Chaos | By Nicholas Kristof | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/reader-center/mark-zuckerberg-trash-picker-reporting.html | A Story in What Was Thrown Away | By Thomas Fuller | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/science/black-hole-picture.html | Peering Into Lights Graveyard The First Image of a Black Hole | By Dennis Overbye | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/science/what-is-black-hole.html | So What in the Universe Are Black Holes Glad You Asked | By JoAnna Klein and Dennis Overbye | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/dirk-nowitzki-retirement.html | At the End of His NBA Career Nowitzki Returns to Where It Started | By Marc Stein | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/magic-johnson-los-angeles-lakers-lebron-james.html | Fear and Loathing in Los Angeles | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/michigan-state-rape.html | She Was a Budding Sports Journalist Now Shes Suing Her School | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/tiger-woods-masters.html | The Crash the Fall and the Road Back | By Bill Pennington | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/german-beauty.html | What Comes After KBeauty and JBeauty Its G | By Bee Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/hudson-yards-critical-shopper.html | Its Really Two Malls in One | By Jon Caramanica | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/street-photographer-jean-andre-antoine.html | The Printer of Modern Life | By Steven Kurutz | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/style/the-prom-broadway-killing-eve-premiere-party.html | On Broadway 500 Dates to a Very Special Prom | By Ben Widdicombe | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/amazon-climate-change-letter.html | Employees Push Amazon to Do More on Climate | By Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/amazon-microsoft-jedi-pentagon.html | Amazon or Microsoft Will Deliver the Pentagon to the Cloud | By Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/net-neutrality-vote.html | Net Neutrality Hope Revived If Doubtfully by Democrats | By Cecilia Kang | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/personaltech/journalism-seo-internet-search.html | Making a Story Pop Again and Again | By Claudio E Cabrera | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/personaltech/photo-organizing-apps.html | How to Organize Your Unwieldy Photo Trove | By J D Biersdorfer | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/technology/uber-ipo.html | Uber IPO Seen Hitting 100 Billion | By Michael J de la Merced and Kate Conger | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/theater/norma-jeane-baker-of-troy-review.html | She Launched Some Ships and Starred in Films | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/alaska-ice-melting.html | Warming Brings Worries for People Who Work and Play on Ice | By Julia OMalley and Ruth Fremson | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/baton-rouge-jury-glitch.html | Glitch Kept Thousands Of Young People Off Jury Rolls in Louisiana | By Alan Blinder | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/immigration-border-mexico.html | Migrants Pour  Into a System  Thats on Fire | By Michael D Shear Miriam Jordan and Manny Fernandez | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/lori-loughlin-felicity-huffman-admissions-scandal.html | Divergent Paths for Actresses Caught in a Scandal | By Jennifer Medina | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/maryanne-trump-barry-misconduct-inquiry.html | Sister of Trump Retires From Judgeship Ending Inquiry Into Tax Dodges | By Russ Buettner and Susanne Craig | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/parkland-lawsuits-safety.html | Parkland Families Citing Negligence File Suits | By Patricia Mazzei | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/barr-mueller-report.html | Barr Tells Lawmakers Hell Listen to Requests To See Redacted Data | By Charlie Savage and Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/barr-trump-campaign-spying.html | Barr Asserting Spying in 2016 Cites Questions but Not Evidence | By Nicholas Fandos and Adam Goldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/bernie-sanders-medicare-for-all.html | Using Senate Standing Sanders Reintroduces Medicare for All | By Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/boeing-737-max-faa.html | 737 Max Wont Fly Until FAA Feels Its Safe | By Glenn Thrush | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/elizabeth-warren-fundraising-taxes-net-worth.html | Warren Campaign Reports 6 Million in First Quarter | By Thomas Kaplan and Astead W Herndon | TX 8-792-115 | 2019-06-06 |

| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/fed-minutes-growth.html | Fed Froze Rates Over Fears of Global Slump | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/insulin-prices-legislation.html | Lawmakers in Both Parties Vow to Rein In Insulin Costs | By Robert Pear | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/pete-buttigieg-sexuality-religion.html | Gay and Christian a 2020 Contender Challenges the Religious Right | By Jeremy W Peters | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/trump-tax-returns-treasury.html | Treasury Seeks Delay On Release Of Returns | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/trump-texas-crosby.html | Warning of Danger and Plight of Migrants | By Michael D Shear and Sydney Ember | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/americas/pence-venezuela-un-envoy.html | Maduros Time Is Up Pence Warns at the UN | By Katie Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/bees-living-in-eye-tears.html | Four Bees Lived  In Womans Eye  Feeding on Tears | By Tiffany May | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/india-election-modi-gandhi.html | India Begins 5Week Voting Unmatched in Size and Scope | By Jeffrey Gettleman | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/missing-f35-japan-stealth-fighter.html | Japan Finds  Wreckage  Of Warplane But Not Pilot | By Hisako Ueno and Austin Ramzy | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/new-zealand-guns-jacinda-ardern.html | New Zealand Killings Spur Swift Passage of Gun Control Law | By Charlotte GrahamMcLay | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/asia/taiwan-china-united-states.html | Taiwan Welcomes American Officials as Tensions With China Escalate | By Chris Horton | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/australia/vegans-protest-farms.html | Protests in Australia Highlight Chasm for Farmers and Animal Rights Activists | By Livia AlbeckRipka | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/europe/holy-stairs-rome-restoration.html | Restoring Marble Stairs Pilgrims Climbed on Knees | By Elisabetta Povoledo | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/europe/uk-eu-brexit-extension.html | Key Issues Unresolved EU Extends Deadline On Brexit Until Oct 31 | By Stephen Castle and Steven Erlanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/benjamin-netanyahu-israel-election.html | Israelis Lean On Stability With Leader | By David M Halbfinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/benjamin-netanyahu-israel.html | How Bibi Put His Stamp on Israel Over Several Terms | By Steven Erlanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/benny-gantz-israel.html | Gantz Loses Battle to Netanyahu but Vows to Continue Fight | By David M Halbfinger and Isabel Kershner | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/netanyahu-cameras-arab-voter-turnout.html | Firm Boasts Of Its Effort To Suppress Arab Turnout | By Megan Specia | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/netanyahu-palestinians-middle-east.html | Arabs See Israeli Vote as Further Dimming Their Dream of a Palestinian State | By Ben Hubbard | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/netanyahus-coalition-may-help-stave-off-indictment.html | RightWing Coalition May Help Netanyahu Stave Off Indictment After Victory | By Isabel Kershner | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-11 | https://www.nytimes.com/2019/04/10/world/middleeast/pompeo-congress-iran.html | Senator Spars With Pompeo On Possibility Of Iran War | By Catie Edmondson and Edward Wong | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/opinion/game-of-thrones.html | We Need  Game of  Thrones | By Annalee Newitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/champions-league-barcelona-manchester-united.html | Even in Victory Messi Fumes  Over the One That Got Away | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/mets-twins-noah-syndergaard.html | Syndergaard Puts the Brakes on Staffs Skid | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/wnba-draft-arike-ogunbowale.html | Ogunbowale Enjoys the View From the Top | By Howard Megdal | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/sports/yankees-astros-jose-altuve.html | Altuve Comes Up Big Against the Yankees | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/ex-obama-counsel-expects-to-be-charged-soon-in-mueller-related-case.html | ExObama Counsel Expects to Be Charged in Inquiry | By Kenneth P Vogel | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/10/us/politics/pentagon-guantanamo-indonesia-bombings.html | Pentagon Seeks New Case Against Indonesia Bombing Suspects | By Carol Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/arts/television/whats-on-tv-thursday-hellboy-and-black-summer.html | Whats On Thursday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/nyregion/city-hall-station.html | A Jewel Underground The Citys Elegant First Subway Station | By Winnie Hu | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-11 | https://www.nytimes.com/2019/04/11/style/john-barrett-salon-bergdorf-blonde.html | Doors Close on Bergdorf Blondes | By Tatiana Boncompagni | TX 8-792-115 | 2019-06-06 |
| 2019-04-03 | 2019-04-12 | https://www.nytimes.com/2019/04/03/nyregion/new-york-city-women-in-the-house-of-representatives.html | New York City Women in the House of Representatives | By Audrey Gelman | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-12 | https://www.nytimes.com/2019/04/09/arts/design/angel-comic-buffy-boom-studios.html | A New Comic Spinoff for Buffy Fans | By George Gene Gustines | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/arts/design/harlem-school-of-the-arts-renovation.html | Harlem School of the Arts Plans Updates | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/arts/design/hilma-af-klint-guggenheim.html | One Work Many Layers to Love | By Roberta Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/arts/design/museum-of-fine-arts-boston-fashion-review.html | Fashions  Rigid Rules Be Gone | By Guy Trebay | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/arts/television/our-planet-netflix-review.html | We Are the Terrifying and Remorseless Predator Here | By James Poniewozik | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/business/dealbook/fake-news-facebook-twitter.html | Good Advice From Banks To Facebook | By Andrew Ross Sorkin | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/a-very-curious-girl-restoration.html | A Witchy Woman Casting a Spell of Revenge | By J Hoberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/her-smell-review.html | A Reckless Train Wreck Who Can Sing | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/little-review.html | Adults Inner Child Returns Unbidden | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/movies/stockholm-review.html | When You Find the HostageTaker Captivating | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/obituaries/jean-louis-david-dead.html | JeanLouis David Stylist Who Made Hair Easy 85 | By Rachel Felder | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/obituaries/lawrence-rhodes-dead.html | Lawrence Rhodes 79 Celebrated Ballet Dancer | By Anna Kisselgoff | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-12 | https://www.nytimes.com/2019/04/10/world/americas/brazil-rio-caimans-favela.html | Complete Chaos  In Rio as Flooding Sets Alligators Free | By Manuela Andreoni | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/design/radicalism-in-the-wilderness-japanese-artists.html | Far From the Tumult of Tokyo | By Jason Farago | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/george-crumb-90th-birthday.html | A Maverick Composer Nearing 90 | By Corinna da FonsecaWollheim | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/music-exhibitions-leonard-cohen-instruments-punk.html | Bonding With Rock And Its Energy | By Mark Richardson | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/music/radiohead-inquest.html | A Call for Safety As Inquest Concludes | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/books/esmeralda-santiago-lilliam-rivera.html | Adding Depth to an Idyllic Land | By Lilliam Rivera | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/boeing-faa-mcas.html | 737s Bypassed Safety Review By the FAA | By Jack Nicas David Gelles and James Glanz | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/brexit-business.html | Delay Eases The Pressure On Business For a Time | By Amie Tsang | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/dealbook/national-enquirer-ron-burkle.html | A Suitor for The Enquirer Maybe | By Edmund Lee and Andrew Ross Sorkin | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/energy-environment/mexico-oil-electricity-gasoline.html | To Halt Energy Slide  A Plan to Go Back in Time | By Elisabeth Malkin | TX 8-792-115 | 2019-06-06 |

| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/herman-cain-fed.html | Cains Chances For Fed Seat Fade in Senate | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/business/madewell-ipo-j-crew.html | J Crew May Spin Off Its Thriving Madewell Brand to Raise Cash | By Sapna Maheshwari | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/media/disney-plus-streaming.html | Disney Raises the Curtain on Its New Streaming Service | By Brooks Barnes and John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/climate/bernhardt-interior-senate-confirmation.html | Senate Votes to Confirm Former Oil Lobbyist  As Interior Secretary | By Coral Davenport | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/dogman-review.html | A Gentle Dog Groomer and the Bully | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/girls-of-the-sun-review.html | Girls of the Sun | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/hellboy-review.html | Witches Excalibur And Nazis | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/long-days-journey-into-night-review.html | A Dark and Mesmerizing Chain of Associations | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/mary-magdalene-review.html | Mary Magdalene | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/master-z-ip-man-legacy-review.html | Master Z IP Man Legacy | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/missing-link-review.html | Hmm Theres an 800Pound Beast in the Room | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/satan-and-adam-review.html | Satan amp Adam | By Ken Jaworowski | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/teen-spirit-review.html | Sweet Dreams Are Made of This | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/the-most-dangerous-year-review.html | The Most Dangerous Year | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/movies/wild-nights-with-emily-review.html | Wild Nights  With Emily | By Teo Bugbee | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/nyregion/alessandra-biaggi-kevin-parker-senate.html | Shouting Match Exposes a Growing Senate Rift | By Vivian Wang | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/nyregion/marijuana-drug-testing-nyc.html | City Council Votes to Ban Employers Marijuana Testing of Applicants | By Michael Gold | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/nyregion/measles-outbreak-ny.html | Fear and Misinformation After Vaccination Order | By Tyler Pager | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/obituaries/kitty-tucker-dead.html | Kitty Tucker Activist Who Raised  Profile of Silkwood Case Dies at 75 | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/obituaries/lorraine-branham-dead.html | Lorraine Branham Journalism Dean  And Diversity Champion Dies at 66 | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |

| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/assange-wikileaks-arrest.html | Curious Eyes Never Run Dry | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/border-crisis-immigration.html | Our Disgrace At the Border | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/energy-efficiency-trump-light.html | Thomas Edison Would Not Be Happy | By C Barry Edison Sloane and J Heywood Edison Sloane | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/green-new-deal-medicare-for-all.html | Purity Versus Pragmatism | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/pork-industry-self-regulation-inspection.html | You Say Industry Can Regulate Itself Prove It | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/falcon-heavy-launch-spacex.html | After Delay SpaceX Rocket Launches Into Orbit | By Kenneth Chang | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/israel-moon-landing-beresheet.html | In Israeli Moon Landing Joy Then Just Silence | By Kenneth Chang | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/katie-bouman-black-hole.html | Black Hole Hero Just One Among Many | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/scott-kelly-twins-study-nasa.html | Space Flight Can Change You in Ways Not for Better | By Carl Zimmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/science/scott-mark-kelly-twins-space-nasa.html | Sibling Rivalry of Sorts in a Study of Life in Orbit | By Carl Zimmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/smarter-living/5-cheap-ish-things-to-take-on-your-next-long-flight.html | Here to Help Five Cheapish Items to Make Your Next Long Flight More Bearable | By Anna Goldfarb | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/red-sox-pitching.html | Toll of Title Run Shows as Red Sox Plunge Into Basement | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/dwyane-wade.html | A Circle of NBA Life Ends With the Heat | By Harvey Araton | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/magic-johnson-lakers.html | Johnson Legend of the Sport Free to Follow Ambitions That Lie Elsewhere | By Marc Stein and Sopan Deb | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/masters-tony-finau-billy-casper.html | Finau Returns  Carrying Memory Of Personal Idol | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/sergio-caddie.html | A Caddie Search Ends Close to Home | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/sports/tiger-woods-masters.html | DeChambeau and Koepka Surge Into Lead | By Bill Pennington | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/technology/uber-financial-glossary.html | A Glossary of Uber Terms | By Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/technology/uber-ipo-filing.html | Uber Says in IPO Filing It Lost 18 Billion in 2018 | By Mike Isaac and Kate Conger | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/theater/playboy-club-playboy-live.html | For Whom Does the Bunny Evolve | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |

| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/avenatti-indictment.html | Prosecutors Say Avenatti Stole From His Clients and Lied About His Business | By Rebecca R Ruiz | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/holden-matthews-black-church-fires.html | A Charred Gas Can a Receipt And an Arrest in Church Fires | By Alan Blinder Richard Fausset and John Eligon | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/houston-flooding.html | Unsafe to Stay Unable to Go Government Homes in Flood Plains | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/nipsey-hussle-funeral.html | Music and Tears in Los Angeles as Rapper Is Sent Off Like a King | By Tim Arango Jennifer Medina and Jose A Del Real | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/assange-indictment.html | What the Charges Mean For US Press Freedoms | By Charlie Savage | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/comey-trump.html | Difference Of Opinion On Spying By the FBI | By Zolan KannoYoungs and Michael S Schmidt | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/disaster-relief-puerto-rico.html | As Congress Thrashes Out Disaster Relief Puerto Rico Is a Sticking Point | By Emily Cochrane and Glenn Thrush | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/gregory-craig-indictment.html | ExObama Aide Indicted in Case Linked to Mueller Report | By Kenneth P Vogel and Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/iowa-democrats-poll-biden.html | Not in the Race Biden Is Leading It Anyway | By Matt Stevens | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/julian-assange-wikileaks-russia.html | Questions Remain About Assanges Links to Russians and 2016 Election | By Mark Mazzetti and Julian E Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/pelosi-democrats-trump.html | Chance for House Democrats to Regroup | By Emily Cochrane | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/trump-north-korea-summit.html | Trump Opens the Door To a Third Kim Meeting | By Mark Landler | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/us-china-trade-deal.html | As US and China Near Trade Pact Securing Commitment Is Crucial | By Ana Swanson | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/white-house-regulations-fed.html | White House  Tightens Grip  On the Rules | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/sudan-military-coup.html | SudaneseAmericans Shattered by Takeover and Worried About the Future | By Jack Healy and Ann Klein | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/africa/omar-bashir-sudan.html | Sudans Spider Cast From Web After 30 Years | By Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/africa/sudan-omar-hassan-al-bashir.html | One Despised Leader Accused of War Crimes Is Replaced by Another | By Declan Walsh and Joseph Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/china-feng-shui-penalty.html | In China if You Jinx a Flashy Buildings Juju Say ByeBye to 30000 | By Javier C Hernndez and Albee Zhang | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/china-mother-kicks-child-model-video.html | Mothers Kick Of Model 3 Sets Off Stir Across China | By Tiffany May | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/chongqing-china-employment-ford-youth.html | As Economy Slows Youthful Optimism Grows | By Keith Bradsher | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/asia/south-korea-abortion-ban-ruling.html | South Korea Decrees Abortion Ban Is Illegal | By Choe SangHun | TX 8-792-115 | 2019-06-06 |

| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/australia/geoffrey-rush-defamation.html | Actor Wins Suit in Australia Over Articles Accusing Him of Groping CoStar | By Clarissa SebagMontefiore | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/germany-artist-holocaust-memorial.html | Furor Outlives Inquiry on Holocaust Artwork Near Rightist Politicians Home | By Christopher F Schuetze | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/julian-assange-wikileaks-ecuador-embassy.html | Britain Arrests Assange Ending 7Year Standoff | By Charlie Savage Adam Goldman and Eileen Sullivan | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/pope-benedict-letter-sex-abuse.html | With Letter on Sexual Abuse Retired Pope Returns to Public Eye | By Jason Horowitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/pope-francis-south-sudan.html | Pope Kisses Leaders Feet As He Begs For Peace | By Jason Horowitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/russia-internet-censorship.html | Russia Bill Would Add To Control Of Internet | By Oleg Matsnev | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/europe/uk-theresa-may-brexit.html | Bruised From Brexit Fight Parliament Embraces Time Off | By Stephen Castle | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-12 | https://www.nytimes.com/2019/04/11/world/middleeast/barghouti-bds-israel-palestinian.html | Palestinian Boycott Backer Is Denied Entry to the US | By Megan Specia | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/health/opioids-sacklers-new-york-purdue.html | Purdue Sales Force Swarmed New York at Height of Opioid Crisis | By William K Rashbaum Roni Caryn Rabin and Danny Hakim | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/opinion/favorite-books-romance-politics.html | Tell Voters What You Really Read | By Jennifer Weiner | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/sanctuary-cities-trump.html | White House Is Said to Have Debated Sending Migrants to Sanctuary Cities | By Michael D Shear and Zolan KannoYoungs | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/us/politics/wikileaks-assange.html | A Divisive Prophet of the Publics Right to Know | By Scott Shane and Steven Erlanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/11/arts/television/whats-on-tv-friday-a-land-imagined-and-the-magnificent-seven.html | Whats On Friday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/nyregion/lucky-lees-nyc-chinese-food.html | Clean Chinese Food By White Restaurateur Prompts Outrage | By Sharon Otterman | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/reader-center/nba-playoffs-basketball-tournament.html | Four Decades of NBA Playoffs | By Harvey Araton | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-12 | https://www.nytimes.com/2019/04/12/sports/cc-sabathia-yankees-heart.html | After an OffSeason Health Scare Sabathia Returns for a Final Yankees Run | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-13 | https://www.nytimes.com/2019/04/09/realestate/spain-abandoned-villages-for-sale.html | Feeling flush  Own a village | By Rachel Chaundler | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/arts/design/george-washington-murals-ugly-history-debated.html | Murals of Vile History A Lesson or an Affront | By Carol Pogash | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/arts/red-carpet-premiere-live-stream.html | RedCarpet Live Streams Now a Flood | By Laura M Holson | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/sports/nba-playoff-preview.html | Warriors Chief Foes Injury and Ennui | By Benjamin Hoffman | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-13 | https://www.nytimes.com/2019/04/11/world/asia/modi-india-elections.html | Under Modi Hindu Right Consolidates Power | By Jeffrey Gettleman Kai Schultz Suhasini Raj and Hari Kumar | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/american-museum-natural-history-bolsonaro.html | Gala Honoree and His Environmental Record Perturb Museum | By Graham Bowley | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/dance/petronio-company-bloodlines-review.html | Playful Works and Pledged Alliance | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/dance/vienna-state-opera-ballet-academy-abuse.html | Vienna Ballet School Is Under an Abuse Cloud | By Alex Marshall | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/music/american-composers-orchestra-review.html | Timeless Themes Of Flight and Exile | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/music/met-opera-ring-tomasz-konieczny.html | The Mets Breakout Ring Star | By Joshua Barone | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/music/new-york-philharmonic-mahler-review.html | Earning a Big Save in a Pressure Situation | By Joshua Barone | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/arts/television/les-miserables-collins-oyelowo.html | Less Singing More Misery | By Roslyn Sulcas | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/books/el-james-the-mister-fifty-shades.html | E L James Now Tied  To Fame | By Alexandra Alter | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/buy-tesla-model-3.html | A Few Things You Should Know About Buying a Tesla | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/chevron-anadarko-petroleum.html | Chevron Says It Will Acquire Anadarko Petroleum for 33 Billion | By Clifford Krauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/chinese-high-speed-rail-malaysia.html | China Yields On Rail Plan In Malaysia | By Alexandra Stevenson | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/energy-environment/gavin-newsom-wildfire-pge-california.html | A Plan to Protect Utilities From the Cost of Wildfires | By Peter Eavis | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/fisher-price-rock-n-play-recall.html | FisherPrice Recalls Sleeper After Reports Of Child Deaths | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/page-3-daily-star.html | After Decades British Tabloid Is Covering Up Its Page 3 Girls | By Amie Tsang | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/retail-store-closings.html | A Culling in Retail | By Sapna Maheshwari | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/rite-aid-ecigarettes-vaping.html | Rite Aid Will Halt Sales of Vaping Products | By Sapna Maheshwari | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/tesla-model-3.html | Slumping Tesla Shifts Course Again | By Neal E Boudette | TX 8-792-115 | 2019-06-06 |

| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/wall-street-bank-earnings-economy.html | Bank Earnings Beat Forecasts As the Economy Keeps Growing | By Emily Flitter | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/education/lebron-james-school-ohio.html | Reigniting Dreams An NBA Stars School Is Gaining Ground | By Erica L Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/health/ebola-congo-emergency-who.html | Ebola Spreads Across Congo But WHO Is Cautious | By Denise Grady | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/movies/guava-island-movie.html | Musical Secret Bursts From a New Film | By Kyle Buchanan | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/movies/us-jordan-peele-race-prisons.html | A Connection Between Prisoners and the Tethered | By Lawrence Ware | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/nyregion/mta-fare-hike.html | The First Subway Fare Increase Took Almost Half a Century | By Nadav Gavrielov | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/obituaries/donald-stewart-dead.html | Donald M Stewart 80 President of College Board | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/obituaries/forrest-gregg-dead.html | Forrest Gregg 85 Hall of Fame Lineman for Storied 60s Packers Dies | By Richard Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/my-father-died-before-he-could-see-bashir-fall.html | Renewed Hope for Sudan | By Jamal Mahjoub | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/nipsey-hussle.html | Nipsey Hussle and Loving Blackness | By Michael Eric Dyson | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/polarization-politics-democrats-republicans.html | Polarized Or Sick of Politics | By Samara Klar Yanna Krupnikov and John Barry Ryan | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/stacy-abrams-pete-buttigieg.html | How to Break the Republican Lock on God | By Timothy Egan | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/three-parent-babies-mitochondria.html | This Is Not About Designer Babies | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/luke-walton-fired-lakers.html | Lakers Mutually Part Ways With Their Coach | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/masters-second-round-results.html | A Crowd of Champions Leads the Pack | By Bill Pennington | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/sailing/matt-cassidy-bella-mente-saint-barthelemy.html | An Americas Cup pro returns | By John Clarke | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/sailing/saint-barthelemy-les-voiles-sailing.html | When a party town gets down to business | By John Clarke | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/sailing/tenth-year-les-voiles-saint-barthelemy.html | A stunning regatta celebrates its 10th year | By John Clarke | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/yankees-gary-sanchez.html | Yankees Lead the Majors  In One Unhappy Statistic | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/upshot/2020-election-fewer-caucuses-bernie.html | Caucus Often Unloved Now on the Way Out | By Nate Cohn | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/bonnie-haim-murder.html | Father Guilty in Cold Case That His Son Helped Solve | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/byu-honor-code.html | Brigham Young Students Protest Weaponized Honor Code | By Dan Levin | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/college-admissions-scandal-testing.html | Standardized Test Companies Scramble to Fix Weaknesses After Scandal | By Anemona Hartocollis and Caroline S Engelmayer | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/georgetown-reparations.html | Students Vote To Support  Reparations | By Adeel Hassan | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/ohio-abortion.html | Ohio Is Third State to Enact a Heartbeat Abortion Ban | By Niraj Chokshi | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/democrats-republicans-2020.html | GOP Hones Blunt Misleading Attacks on the Democrats | By Jeremy W Peters | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/gregory-craig-pleads-not-guilty.html | Former Obama Aide Pleads Not Guilty to Charges of Lying | By Zach Montague | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/samuel-patten-lobbyist-sentenced.html | Undeclared Lobbyist Is Given Probation | By Sharon LaFraniere | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/supreme-court-alabama-execution-.html | 3 AM Dissent As Court Splits Over Execution | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/trump-border.html | Trump Urged Commissioner To Shut Border | By Maggie Haberman Annie Karni and Eric Schmitt | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/us-canada-metal-tariffs.html | US Metal Tariffs Could Jeopardize Trade Deal Canadian Official Warns | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/yujing-zhang-mar-a-lago.html | Chinese Woman Is Indicted on Charges of Lying and Trespassing at MaraLago | By Frances Robles | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/africa/sudan-al-bashir-extradition.html | Yielding to Pressure Defense Minister Steps Down in Sudan | By Joseph Goldstein and Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/africa/tripoli-libya-hifter.html | Extremists Join Fight for Libyan Capital Alarming Western Nations | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/americas/argentina-dictatorship-cia-documents.html | US Documents Detail Brutality of Argentinas Military Dictatorship | By Ernesto Londoo | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/americas/brazil-women-candidates-money.html | Campaign Finance Inquiry Rocks Brazils Party Bosses | By Shasta Darlington | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/asia/brunei-stoning-law-defense.html | Brunei Says Stoning Law Intends To Prevent Adultery and Gay Sex | By Megan Specia | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/asia/icc-afghanistan-.html | International Court Abandons Afghanistan War Crimes Inquiry | By Marlise Simons Rick Gladstone and Carol Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/asia/kim-jong-un-north-korea.html | Kim Shuffling North Koreas Leadership Vows to Defy UN Sanctions | By Choe SangHun | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/australia/aboriginal-artist-australia-karla-dickens.html | Aboriginal Artist Finds Recognition at Last With Australian Junk | By Charlotte Wood | TX 8-792-115 | 2019-06-06 |

| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/europe/ecuador-assange-wikileaks.html | Ecuador Battled Threats of Leaks In Aiding Assange | By Nicholas Casey and Jo Becker | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/world/europe/finland-populism-immigration-climate-change.html | Finlands Right Appeals to Voters With a Nihilistic View on Climate | By Ellen Barry and Johanna Lemola | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/your-money/checking-social-security-statements.html | Why You Should Check Your Social Security Estimate | By Ann Carrns | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/your-money/liability-waivers.html | When the Back of a Receipt Deems You Liable | By Paul Sullivan | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-13 | https://www.nytimes.com/2019/04/12/your-money/public-service-loan-forgiveness.html | Checking a Student Loan Please Hold For a Year | By Ron Lieber | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/business/media/hollywood-writers-agents-fire.html | Fire Agents Union Urges The Writers In Hollywood | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/opinion/charles-van-doren-trump.html | Trump and the  Annihilation  Of Shame | By Bret Stephens | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/masters-jason-day.html | A Contender Enjoys the Freedom of Lower Expectations | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/sports/nba-playoffs-warriors-free-agents.html | Playoffs as Prelude to FreeAgent Scramble | By Marc Stein | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/justice-department-declines-defending-laws.html | Justice Dept Declines to Defend a Law | By Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/politics/trump-5g-network.html | Auction Set on Spectrum Needed for 5G Networks | By Julian E Barnes and David E Sanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/12/us/trump-asylum-seekers-mexico.html | Court Temporarily Backs Protocols to Keep Asylum Seekers in Mexico | By Mihir Zaveri | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/arts/television/whats-on-tv-saturday-crazy-rich-asians-bts-saturday-night-live.html | Whats On Saturday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/nyregion/hassan-nemazee-trump.html | ExDemocratic Figure Goes Home Under Trump Justice Reform | By Benjamin Weiser | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/nyregion/mta-bus-riders-fare-beaters.html | 22 of New Yorks Bus Riders Dodge Fare Its Getting Worse | By Emma G Fitzsimmons and Edgar Sandoval | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-13 | https://www.nytimes.com/2019/04/13/us/politics/trump-ilhan-omar-sept-11.html | President Assails Omar  With Video Of Sept 11 | By Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-03-08 | 2019-04-14 | https://www.nytimes.com/2019/03/08/books/review/mark-doten-trump-sky-alpha.html | Lampooning the President | By Ben Greenman | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-14 | https://www.nytimes.com/2019/04/02/books/review/last-stone-mark-bowden.html | The Cracking of a Cold Cold Case | By Robert Kolker | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-14 | https://www.nytimes.com/2019/04/02/fashion/weddings/a-destination-wedding-with-cultural-significance.html | Choosing Destination Weddings With Local Customs | By Shivani Vora | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-03 | 2019-04-14 | https://www.nytimes.com/2019/04/03/world/philippines-hotel-influencers-social-media.html | Your Instagram Status May Have Little Influence Here | By Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-14 | https://www.nytimes.com/2019/04/05/books/review/raise-your-hand-alice-paul-tapper-best-seller.html | BestSelling Books Unusual Authors | By Tina Jordan | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-14 | https://www.nytimes.com/2019/04/05/books/review/susan-choi-trust-exercise.html | Drama Teens | By Elisabeth Egan | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-14 | https://www.nytimes.com/2019/04/05/movies/shazam-history-captain-marvel.html | The Hero Who Made Superman Jealous | By Devin Fuller | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/arts/zadie-smith-dance-alvin-ailey.html | Uplift | By Zadie Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/books/review/emily-bazelon-charged.html | Making the Case | By David Lat | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/books/review/qurratulain-hyder-river-of-fire.html | Subcontinental Divide | By Aditi Sriram | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/realestate/shopping-for-mugs.html | Just the Right Cup For a Coffee Buzz | By Tim McKeough | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/t-magazine/hawaiian-quilts.html | Material Culture Comfort Bedding From Hawaii | By John Wogan | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-14 | https://www.nytimes.com/2019/04/08/travel/ethiopia-train-harar-addis-ababa.html | Off the Tourist Track | By Henry Wismayer and Marcus Westberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/books/review/peter-heller-river.html | Where Theres Smoke | By Denise Mina | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/books/review/ruth-reichl-save-me-the-plums.html | Salad Days | By Kate Betts | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/magazine/animal-videos-are-how-we-escape-the-internet-while-on-the-internet.html | Birds Eye | By Sam Anderson | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/magazine/how-can-i-teach-my-great-granddaughter-to-be-charitable.html | How Can I Help My GreatGranddaughter Acquire A Sense of Charity | By Kwame Anthony Appiah | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/magazine/how-to-laugh-at-yourself.html | How to Laugh at Yourself | By Malia Wollan | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/magazine/letter-of-recommendation-spuds-mackenzie.html | Spuds MacKenzie | By Jazmine Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/realestate/reinventing-a-life-and-a-house-in-massachusetts.html | A New Home and Life Rise on an Oceanfront | By Tim McKeough | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/travel/doha-qatar-52-places.html | Whats New in Doha Basically Everything | By Sebastian Modak | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-14 | https://www.nytimes.com/2019/04/09/travel/the-key-to-cheap-internet-service-a-local-sim-card.html | Youre Free to Roam With One Tiny Chip | By Geoffrey Morrison | TX 8-792-115 | 2019-06-06 |

| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/arts/music/tayla-parx-ariana-grande-thank-u-next.html | Hit Songs for Friends Success for Herself | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/arts/television/friars-club-nyc.html | Serious Business at the Friars Club | By Rachel Abrams | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/books/review/alarming-palsy-of-james-orr-tom-lee.html | TwoFaced | By Stephan Lee | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/books/review/women-talking-miriam-toews.html | Sects and Violence | By Jennifer Reese | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/magazine/fried-cauliflower-recipe.html | The Secret to Fried Cauliflower That Is Savory Yet Light | By Samin Nosrat | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/movies/key-grips-explainer.html | In a World Of Boy Grips Four Women | By Cara Buckley | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/genetic-testing-privacy.html | The Future Of Baby Making | By Jamie Metzl | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/insurance-ai.html | Insurers Want to Track How Many Steps You Took Today | By Sarah Jeong | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/privacy-feminism.html | Women Already Know Life Online Isnt Safe | By Emily Chang | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/sunday/privacy-religion.html | The Bible Has Something to Say About Secrets | By James Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/realestate/1-1-million-homes-in-california-florida-and-new-york.html | 11 Million Homes in California Florida and New York | By Julie Lasky | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/realestate/cold-spring-ny-a-sylvan-village-that-beckons-city-commuters.html | A Mayberryish Village That Beckons City Commuters | By Julie Lasky | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/realestate/house-hunting-in-austria.html | Five Bedrooms Perched Above the Innere Stadt | By Lisa Prevost | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/style/self-care/cardi-b-beautycon.html | Cardi Bs Advice for Making Money Moves | By Crystal Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/travel/affordable-dining-in-paris.html | Cheap Eats Sounds Classier When You Say It in French | By Alexander Lobrano | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-14 | https://www.nytimes.com/2019/04/10/travel/cycling-tours-once-for-the-hard-core-now-offer-e-bikes.html | EBicycles Ready to Roll | By Patrick Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/china-internet-surveillance.html | Feeling Safe and Secure Under the Gaze Of Facial Recognition | By Jianan Qian | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/internet-privacy-regulation.html | Im Not Going To Take It Anymore None of Us Should | By Kara Swisher | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/iphone-privacy.html | I Dont Care I Love My Phone | By Samantha Irby | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/privacy-project-launch.html | Why Privacy and Why Now | By James Bennet | TX 8-792-115 | 2019-06-06 |

| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/sulzberger-new-york-times-privacy.html | How the Times Thinks About Your Data | By A G Sulzberger | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/10/opinion/sunday/privacy-capitalism.html | The Way Capitalism Betrayed the Right to Be Left Alone | By Tim Wu | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/arts/music/kendrick-lamar-pulitzer-prize-music.html | Welcome to the Pulitzer Top 40 | By William Robin | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/andrew-ridker-altruists.html | Meet Me in St Louis | By Stephen Mccauley | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/lions-den-susie-linfield.html | A Problem Called Israel | By JJ Goldberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/books/review/marc-weitzmann-hate.html | JAccuse | By Roger Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/charity-water-employees-payment.html | Bonuses Hot IPOs Thats Work at This Charity | By David Gelles | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/jay-alix-mckinsey-bankruptcy.html | One Man Versus McKinsey | By Mary Williams Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/mankiw-moore-cain-federal-reserve.html | Lets Keep the Federal Reserve Great | By N Gregory Mankiw | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/business/widows-financial-planning-retirement.html | Youre a Widow Now What Do You Do | By Susan B Garland | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/nyregion/syracuse-poverty.html | Rooted Firmly in Syracuse | By Ben Cleeton and John Leland | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/obituaries/earl-thomas-conley-dead.html | Earl Thomas Conley 77 Country Star of the 1980s | By Bill FriskicsWarren | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/obituaries/jacob-a-stein-dead.html | Jacob A Stein 94 Lawyer With Watergate Acquittal | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/obituaries/joan-jones-force-against-racism-in-nova-scotia-dies-at-79.html | Joan Jones 79 Who Fought Racism in Nova Scotia Dies | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/realestate/hudson-valley-price-check.html | Bargains Relatively Speaking | By Michael Kolomatsky | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/sports/boston-marathon-cheating-qualifying.html | A Vigilante of Running Tries to Keep the LongDistance World Honest | By Jen A Miller | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/sports/mitch-marner-maple-leafs.html | Torontos Best Forward Is Not a Household Name Yet | By Curtis Rush | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/style/husband-hunter-children-guns.html | Be Safe Not Sorry | By Philip Galanes | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/theater/beetlejuice-broadway-set-design.html | Theres Even Room for Demons | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/theater/bertie-carvel-ink-james-graham.html | Cut Out to Play a Media Tycoon | By Matt Trueman | TX 8-792-115 | 2019-06-06 |

| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/travel/36-hours-in-marseille.html | Marseille France | By Seth Sherwood | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-14 | https://www.nytimes.com/2019/04/11/travel/prince-albert-south-africa-artist-colony.html | Artist Colony Thrives in the South African Desert | By Joseph Berger | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/11/us/jussie-smollett-attack-chicago-lawsuit.html | Chicago Sues Smollett to Pay for Investigation | By Mitch Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/arts/dance/learning-to-dance-merce-cunningham-risk-in-calm-containers.html | Moving Like Merce Cunningham | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/arts/design/yale-new-haven-titus-kaphar.html | He Is Still Unraveling Hidden Narratives | By Patricia Leigh Brown | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/arts/television/game-of-thrones-season-8.html | Dragons Are Easy Subtlety Is Hard | By James Poniewozik | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/childrens-picture-books-about-dogs-cats.html | Picture Books | By Jenny Rosenstrach | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/david-orr-dangerous-household-items.html | Poetry | By David Kirby | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/climate-change-funds-profit-global-warming.html | ClimateChange Profits | By Tim Gray | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/coworker-noises.html | Give Your Cubicle a Good Hug | By Katy Lederer | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/crisis-management-ipo-unicorn.html | Unicorns Are Big Money Especially in a Crisis | By John Schwartz | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/funds-falling-fees-careful.html | Low Fees Entice Investors but Dont Remove Risks | By Brian J OConnor | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/funds-small-companies-big-returns.html | Riding Small Companies to Big Returns | By Tim Gray | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/prostitution-or-investing-risk.html | RiskReduction Lessons in a Risqu Business | By Paul B Brown | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/stocks-pay-dividends.html | Dont Be Seduced by HighDividend Payers | By Conrad De Aenlle | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/tax-headaches-muni-bonds-help.html | A Dose of Muni Bonds May Help Cure Tax Woes | By Carla Fried | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/value-stocks-lag-growth.html | In the Stock Market Value Again Lags Growth | By Norm Alster | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/business/wall-street-lose-faith-in-fed.html | Will Wall Street Lose Faith in EagertoPlease Fed | By Conrad De Aenlle | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/fashion/weddings/a-profile-photo-only-a-nerd-would-understand.html | He Didnt Just Like Her Profile Photo He Understood It | By Tammy La Gorce | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/movies/molly-shannon-snl-emily-dickinson.html | Molly Shannon Tells It Slant With Emily Dickinson | By Kathryn Shattuck | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/how-the-author-of-genius-foods-spends-his-sundays.html | A Healthy Approach to The Genius Life | By Shivani Vora | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/measles-vaccines-religious-exemptions.html | Why Should Religion Be a Bar to Vaccines | By Ginia Bellafante | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/muslim-abuse-womens-shelter.html | Cast Into Danger Women Find a Haven | By Adriana Carranca | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/personal-chefs-stylists-nyc-house-calls.html | In a Digital Age Human Helpmeets Save the Day | By Alix Strauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/nyregion/snail-farm-peconic-escargot.html | Growing Happy Snails Until They Reach the Plate | By Susan M Novick | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/opinion/sunday/facebook-privacy-parenting.html | Dont Waste Happy News  On Facebook | By KJ DellAntonia | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/realestate/an-instant-community-in-the-catskills.html | An Instant Community in the Catskills | By Sara Clemence | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/realestate/im-over-open-concept-design.html | Im So Over OpenConcept Design | By Ronda Kaysen | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/realestate/second-homes-hudson-valley-catskills.html | The Hamptons North | By Julie Satow | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/science/2007-or10-dwarf-planet.html | Minor Planets Name Is Put to a Vote Planety McPlanetface Need Not Apply | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/sports/liverpool-manchester-city-premier-league.html | Rivals Lift Each Other in a Curiously Cordial Race | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/sports/masters-cups.html | Forget the Green Jacket The True Prize Is a Plastic Cup | By Bill Pennington | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/sports/tampa-bay-rays-pitching.html | Rays Thrive With of All Things Starting Pitching | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/style/coachella-desert-hipsters-salton-sea.html | More Desert Hipness | By Penelope Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/style/max-greenfield-the-neighborhood.html | A Knack for Finding the Sweet Spot | By Max Berlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/style/modern-love-kidney-donation-secret.html | I Had to Do It Without Telling My Beloved | By Leah Hager Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/travel/airplane-airport-boarding.html | Now Boarding Youll Need a Decoder Ring | By Elaine Glusac | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/travel/seattle-south-park.html | A Corner of Seattle Celebrates Its Gritty Spirit | By Mike Seely | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/world/asia/taliban-spring-offensive-afghanistan.html | Taliban Begin An Offensive Despite Talks | By Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/world/europe/china-enlarges-its-circle-in-europe-and-tries-to-convince-europeans-it-comes-in-peace.html | As China Adds Partners EU Grows More Wary | By Marc Santora | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-14 | https://www.nytimes.com/2019/04/12/world/europe/global-warming-russia-arctic-usa.html | As NATO Counters Russia In Arctic Cold Is First Threat | By Helene Cooper | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/arts/the-week-in-arts-the-appointment-robert-motherwell-amanda-palmer.html | The Week in Arts The Appointment Robert Motherwell and Amanda Palmer | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/business/jerome-powell-fed-trump.html | Steering the Fed Around Attacks  By the President | By Jim Tankersley and Neil Irwin | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/business/stop-shop-strike.html | Strike by Stop amp Shop Workers in New England Drags On Forcing Some Stores to Close | By Sandra E Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/business/the-week-in-business-uber-apple-brexit-elon-musk.html | The Week in Business Ubers Bumpy Ride and Apples StarStudded Trial | By Charlotte Cowles | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/education/cursive-writing.html | It Swirled  Out of Style  And Now It Loops Back | By Emily S Rueb | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/fashion/weddings/she-could-have-told-him-to-take-a-hike-but-adventure-awaited.html | Finding the Opposite of What She Thought She Wanted | By Vincent M Mallozzi | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/fashion/weddings/she-was-stuck-in-sand-he-was-promptly-stuck-on-her.html | Gaining Traction on Santa Cruz Island | By Stacey Solie | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/neediest-cases/neediest-cases-fund.html | Stories That Inspired Readers to Give 56 Million | By John Otis and Remy Tumin | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/opinion/china-internet-privacy.html | The Only Answer Is  Less Internet | By Ross Douthat | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/opinion/click-me.html | Click Me | By Rose Wong | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/opinion/sunday/the-infinite-scroll.html | The Infinite Scroll | By Christopher Lee and Aparna Nancherla | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/reader-center/misty-copeland-archive-dance-photos.html | Misty Copeland Guest Editor | By Remy Tumin | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/realestate/how-to-escape-the-dreaded-tenant-blacklist.html | How Can I Remove My Name  From the Dreaded Tenant Blacklist | By Ronda Kaysen | TX 8-792-115 | 2019-06-06 |

| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/science/powehi-black-hole.html | Adorned Fathomless Dark Creation Or Powehi Hawaiian for Black Hole | By Christopher Mele | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/boston-marathon-hirsch.html | In 1969 2 and a Stack of Pancakes Went a Long Way | By George A Hirsch | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/cc-sabathia-yankees-white-sox.html | Sabathia Returns Giving Yankees a Welcome Jolt | By Bob Klapisch | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/golf/masters-augusta-photographs.html | The Dream World of Augusta | By Doug Mills | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/islanders-penguins-sidney-crosby.html | Key to Islanders Early Edge Crosby | By Allan Kreda | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/nba-playoffs-photos-instagram.html | The Game Has Changed and So Have Its Photographers | By Alex Wong | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/style/confirm-or-deny-laurie-metcalf.html | Confirm or Deny | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/style/laurie-metcalf-hillary-clinton.html | The First Lady of the Theater | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/technology/google-sensorvault-location-tracking.html | Googles Sensorvault Heres How It Works | By Jennifer ValentinoDeVries | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/travel/checkin-detroit-shinola-hotel.html | The Brand Cements Its Motor City Ties | By Jennifer Conlin | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/travel/oscar-farinetti-eataly-paris.html | No Room for Mistakes in France | By Lindsey Tramuta | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/mohamed-noor-trial-minneapolis.html | Mystery in Minneapolis Why Did an Officer Shoot An Unarmed Woman | By Mitch Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/cory-booker-newark.html | On Home Turf Booker Says We Cant Wait | By Nick Corasaniti | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/medicare-car-t-cancer.html | Medicare Aims to Expand Coverage of Cancer Care But Is It Enough | By Robert Pear | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/mnuchin-china-trade-talks.html | Mnuchin Says China Trade Talks Are Nearing the End | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/presidential-candidates-2020.html | The Many Reasons to Run for President Even if Chances Are Slim | By Matt Flegenheimer | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/us/politics/trump-tax-returns.html | House Chairman Reprimands Treasury For Balking Over Trumps Tax Returns | By Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/africa/libya-tripoli-khalifa-hifter.html | Unity Government in Libya Disavows Terrorist Fighters | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/africa/sudan-intelligence-chief-resigns.html | Sudans Intelligence Chief Leaves Job 2 Days After President as Protesters Win Again | By Joseph Goldstein and Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/americas/coffee-climate-change-migration.html | Migrants Flee New Threat Climate Change | By Kirk Semple | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/asia/india-election-results.html | 900 Million Voters  8000 Candidates  1 Huge Challenge | By Russell Goldman | TX 8-792-115 | 2019-06-06 |

| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/asia/jallianwala-bagh-massacre-india-britain.html | 100 Years After Massacre India Awaits an Apology | By Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/australia/uighur-muslim-missing-relatives-australia.html | In Australia Muslims Call for Pressure on China Over Camps | By Vicky Xiuzhong Xu and Jamie Tarabay | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/middleeast/bolsonaro-holocaust-forgive-israel.html | Israel Chides Brazilian on Holocaust Remark | By Megan Specia | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/2019/04/13/world/middleeast/egypt-pyramids-animal-abuse.html | In the Midst of Wonderment Unbridled Cruelty | By Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-14 | https://www.nytimes.com/interactive/2019/04/13/us/google-location-tracking-police.html | Tracking Phones Google Is a Dragnet for the Police | By Jennifer ValentinoDeVries | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/science/stratolaunch-first-flight.html | Worlds Largest Airplane Made From Two Jetliners Takes Its Maiden Voyage | By Mihir Zaveri | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/tiger-woods-cheers-masters.html | How Do You Know Tigers Coming Listen for the Roar | By Bill Pennington | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/13/sports/tiger-woods-masters-augusta.html | A Walking Miracle Is in the Hunt for His 15th Major Title | By Karen Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/arts/television/whats-on-tv-sunday-game-of-thrones-and-special.html | Whats On Sunday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/health/gene-editing-babies.html | Altered Genes A US Adviser And an Inquiry | By Pam Belluck | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-14 | https://www.nytimes.com/2019/04/14/style/vanderpump-rules-stassi-schroeder.html | Wrong So Often That Shes Right | By Louis Peitzman | TX 8-792-115 | 2019-06-06 |
| 2019-03-26 | 2019-04-15 | https://www.nytimes.com/2019/03/26/nyregion/school-segregation-new-york.html | Then as Now a Fight Over School Segregation | By Eliza Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-15 | https://www.nytimes.com/2019/04/05/fashion/andrew-rosen-theory-contemporary-fashion.html | At the End of a 40Year Career Reflections on the Changing Landscape of Fashion | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-15 | https://www.nytimes.com/2019/04/07/smarter-living/how-to-be-happier-at-work.html | Learning to Love Your Job | By Tim Herrera | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-15 | https://www.nytimes.com/2019/04/09/fashion/hermes-birkin-resale-secondary-market.html | Resale Market Brings Birkins to Mere Mortals | By Julie Zerbo | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-15 | https://www.nytimes.com/2019/04/09/smarter-living/wirecutter/go-paperless-home-office-taxes.html | A Digital Approach to Taming Your Tax Records | By Ganda Suthivarakom and Erica Ogg | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-10 | 2019-04-15 | https://www.nytimes.com/2019/04/10/movies/jim-jarmusch-the-dead-dont-die-cannes-film-festival.html | The Dead Dont Die To Open Cannes Festival | By Stephanie Goodman | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-15 | https://www.nytimes.com/2019/04/11/us/border-wall-texas.html | A Little Section of the Border Wall | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/business/boeing-planes-economy.html | Costs Pile Up as Boeing Crisis Drags On | By David Gelles | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/business/dealbook/stock-market-earnings-reports.html | Stocks Keep Rising Even as Profits Fall | By Stephen Grocer | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/business/volkswagen-lawsuit-prototype-cars.html | Volkswagen Sold Illegal Cars Lawsuit Says | By Neal E Boudette | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/obituaries/sam-pilafian-dead.html | Sam Pilafian 69 Tuba Maestro of Multiple Genres | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/opinion/undocumented-immigrants-drivers-license-new-york.html | Let Undocumented Immigrants Drive | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/sports/rugby-league-new-york.html | British League Plans to Add Teams in New York and Ottawa as Early as 2020 | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/sports/sarah-sellers-boston-marathon.html | Fitting the Odd Marathon Into Her Schedule | By Matthew Futterman | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-15 | https://www.nytimes.com/2019/04/12/technology/tech-regulation-too-fast.html | Internet Regulation Picks Up Speed | By Jamie Condliffe | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/movies/guava-island-review-donald-glover.html | Donald Glovers Island Tale Is a Casual Charmer | By Jason Bailey | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/opinion/sunday/taxes-public.html | Everyones Income Taxes Should Be Public | By Binyamin Appelbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/technology/apple-qualcomm-chips-smartphones.html | Tech Giants Bitter Battle Goes to Trial | By Don Clark | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-15 | https://www.nytimes.com/2019/04/13/world/europe/italy-do-gooders-buonisti-matteo-salvini.html | In Italy Heaping Ridicule On Nations DoGooders | By Jason Horowitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/dance/dance-theater-of-harlem-review.html | At 50 Dance Theater of Harlem Looks Back and Up | By Brian Seibert | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/music/siegfried-met-opera-review.html | In Third Part of Ring Superb Voices Overcome Subpar Staging | By Joshua Barone | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/arts/television/game-of-thrones-hbo-producer.html | The Real Hero of Game of Thrones | By Jeremy Egner | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/books/persephone-books-women-london.html | Shelf Space for the Unsung Female Writer | By Sarah Lyall | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/business/economy/income-tax-cut.html | You Think You Didnt Get a Tax Cut but Youre Probably Wrong | By Ben Casselman and Jim Tankersley | TX 8-792-115 | 2019-06-06 |

| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/business/media/wga-writers-agents-hollywood.html | Hollywood Awaits Fallout in Writers Dispute | By John Koblin | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/bibi-andersson-dead.html | Bibi Andersson Luminous Presence in 13 Bergman Films Is Dead at 83 | By Anita Gates | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/elisabeth-moss-her-smell-interview.html | Woe Is Her But Shes Fine With It | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/hollywood-female-directors.html | Film Studios  Still Prefer Male Directors | By Brooks Barnes and Cara Buckley | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/movies/shazam-hellboy-box-office.html | Shazam Keeps BoxOffice Lead | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/fordham-student-falls-sydney-monfries.html | Fordham Student Dies After Fall From Campus Bell Tower | By Luis FerrSadurn | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/hazing-university-buffalo.html | Possible Hazing  Prompts Halt To Greek Life  At SUNY Giant | By Tyler Pager | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/jacob-burns-film-projectionists.html | Projectionists Are Keeping the Dying Art of Celluloid Alive | By James Barron | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/nyregion/new-york-post-boycott.html | New York Post Is Boycotted After Incendiary 911 Cover | By Christina Goldbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/obituaries/paul-greengard-dead.html | Paul Greengard a Nobel PrizeWinning Neuroscientist Is Dead at 93 | By Denise Gellene | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/air-pollution-trump.html | Dont Let a Killer Pollutant Loose | By John Balmes | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/america-economic-inequality.html | Americas Coming Oligarchy | By Michael Tomasky | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/ilhan-omar-minority-women.html | Demonizing  Minority  Women | By Charles M Blow | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/opinion/pakistan-womens-march.html | Pakistani Women Rise Against Abuse | By Bina Shah | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/carolina-hurricanes-nhl-playoffs.html | OldSchool Coach And a Young Roster Revitalize Carolina | By Dave Caldwell | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/james-paxton-yankees-red-sox.html | How Can Paxton Beat Red Sox First Task Stop Tipping Pitches | By Bob Klapisch | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/jeff-mcneil-mets.html | This Squirrel Hoards Mitts but Its His Bat the Mets Love | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/mike-budenholzer-bucks-holbrook-arizona.html | The Arizona Desert Town That Shaped an NBA Coach | By Michael Powell | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/tiger-woods-masters-stare.html | The Old Look Is Back | By Bill Pennington | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/sports/tiger-woods-wins-masters.html | Triumph Ends Woodss Years In Wilderness | By Karen Crouse | TX 8-792-115 | 2019-06-06 |

| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/technology/china-surveillance-artificial-intelligence-racial-profiling.html | Facial Scans Tighten Chinas Grip on a Minority | By Paul Mozur | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/theater/charlie-rosen-broadway.html | Name Any Instrument He Probably Plays It | By Elizabeth A Harris | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/theater/review-the-women-of-plano-are-all-about-men.html | Haunted by Men and Sometimes Clobbering Them | By Laura CollinsHughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/border-patrol-recruit-texas.html | In South Texas Path to Middle Class Starts With Border Job | By Mitchell Ferman and Manny Fernandez | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/morehouse-college-transgender.html | Traditionally Black AllMale College Announces It Will Accept Transgender Men | By Sandra E Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/bernie-sanders-2020-candidates.html | Sanders Attacks Smear Tactics At Think Tank | By Kenneth P Vogel and Sydney Ember | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/kirsten-gillibrand-2020-fundraising.html | Donors Gave 3 Million To Gillibrand | By Thomas Kaplan and Shane Goldmacher | | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/mitch-mcconnell-trump.html | When Trump Calls Tune McConnell Plays Along | By Glenn Thrush | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/pete-buttigieg-2020-writing-message.html | Buttigiegs Tack From Early On Narrative First | By Alexander Burns | | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/pete-buttigieg-announcement.html | Buttigieg Announces the Official Start of His 2020 Presidential Campaign | By Trip Gabriel | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/trump-ilhan-omar-911.html | How 2020 Democrats Responded to Trump Attacks on Omar | By Astead W Herndon | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/trump-mueller-report.html | Buoyed by Attorney General Trump Is Unfazed at Mueller Report | By Annie Karni and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/us/politics/veterans-suicide.html | Suicides Among Veterans Show No Sign of Slowing Confounding VA Efforts | By Jennifer Steinhauer | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/africa/nigeria-chibok-girls-anniversary.html | 5 Years Later Nigeria Offers Few Answers on Missing Girls | By Dionne Searcey | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/africa/seychelles-president-underwater-speech.html | An Underwater Plea to Protect the Oceans | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/americas/brazil-bolsonaro-100-days.html | Bolsonaro a Combative Soldier Gets Off to a Turbulent Start in Brazil | By Ernesto Londoo and Letcia Casado | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/asia/china-academics-fbi-visa-bans.html | Citing Spying Fears FBI Curbs Visits to US by Chinese Scholars | By Jane Perlez | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/asia/japan-okinawa-navy-sailor-dead.html | US Sailor Is Suspected of Killing Japanese Woman Then Himself | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/canada/justin-trudeau-alberta-election.html | Elections in Alberta May Reveal How Voters Are Feeling About Trudeau | By Ian Austen | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/middleeast/isis-aid-worker.html | She Was Kidnapped by ISIS 5 Years Ago She May Still Be Alive | By Rukmini Callimachi and Adam Goldman | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/world/middleeast/istanbul-turkey-arab-exiles.html | Where Exiles Roar and Homegrown Critics Are Muzzled | | By Ben Hubbard | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-15 | https://www.nytimes.com/2019/04/14/your-money/tax-refund-paycheck-withholding.html | About That Tax Cut | | By Tara Siegel Bernard | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/us/politics/trump-campaign-fundraising.html | Trump Raises 30 Million For Campaign | | By Shane Goldmacher | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/us/politics/trump-immigration-stephen-miller.html | Trumps Own Officials Pay For His Anger Over Border | | By Eileen Sullivan and Michael D Shear | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/arts/television/whats-on-tv-monday-family-guy-no-good-nick.html | Whats On Monday | | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/nyregion/citi-bike-electric.html | After Spills Citi Bike Pulls New Electric Bikes Off Streets | | By Tyler Pager | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-15 | https://www.nytimes.com/2019/04/15/nyregion/measles-de-blasio-orthodox-jews.html | De Blasios Complex Relationship With UltraOrthodox Jews Is Tested | | By Jeffery C Mays | TX 8-792-115 | 2019-06-06 |
| 2019-04-01 | 2019-04-16 | https://www.nytimes.com/2019/04/01/well/family/how-to-minimize-exposures-to-hormone-disrupters.html | Beware of Disruptive Chemicals | | By Perri Klass MD | TX 8-792-115 | 2019-06-06 |
| 2019-04-08 | 2019-04-16 | https://www.nytimes.com/2019/04/08/well/eat/choose-foods-not-supplements.html | Nutrition Choose Foods Not Supplements | | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/arts/nolde-nazi-exhibition-berlin-merkel.html | The Painter Who Forged the Canvas of His Life | | By Catherine Hickley | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/science/hominins-human-evolution.html | The Human Family Tree A Guide to Our Relatives | | By Nicholas St Fleur | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/science/homo-luzonensis-philippines-evolution.html | A New Bloom on the Tree of Humanity | | By Carl Zimmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/well/mars-methane-life.html | The Mystery of Methane on Mars | | By Kenneth Chang | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/well/live/very-low-cholesterol-may-increase-stroke-risk.html | Body When Cholesterol Is Very Low | | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-16 | https://www.nytimes.com/2019/04/10/well/move/sitting-for-more-than-13-hours-a-day-may-sabotage-the-benefits-of-exercise.html | Inactivity May Stifle Exercises Good | | By Gretchen Reynolds | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/arts/design/yale-center-for-british-art-director-courtney-martin.html | Yale Art Center Names New Director | | By Jason Farago | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/arts/television/special-netflix-ryan-oconnell-disabled.html | Life Through the LOL Lens | | By Trish Bendix | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/theater/signature-theater-anna-deavere-smith.html | Revivals and More At Signature Theater | | By Gabrielle Debinski | TX 8-792-115 | 2019-06-06 |

| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/well/eat/eat-less-meat-live-longer.html | Eat Maybe Skip the Pork Chop | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-16 | https://www.nytimes.com/2019/04/11/well/family/living-near-a-major-highway-tied-to-developmental-delays-in-children.html | Children Roads and Child Development | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-16 | https://www.nytimes.com/2019/04/12/health/elderly-diabetes-a1c.html | A New Prescription for Diabetes Lighten Up | By Paula Span | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-16 | https://www.nytimes.com/2019/04/12/science/scott-kellys-photos-space.html | Stellar Photography In His Viewfinder the Whole World Over and Over | By Scott Kelly | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-16 | https://www.nytimes.com/2019/04/12/technology/uber-driver-ipo.html | Hes Made 25000 Trips for Uber And Hes Still Just Squeaking By | By David Streitfeld | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/brooklyn-bridge-park-summer.html | Brooklyn Bridge Park Unveils Summer Lineup | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/design/natural-history-museum-will-not-host-gala-for-brazils-president.html | Museum Wont Host Gala for Bolsonaro | By Graham Bowley | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/music/english-concert-semele-review.html | Erotic Desire and Immortality With an Interesting History | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/music/jack-quartet-elliott-carter-review.html | 4 Musicians Gliding Through 5 Compositions | By Joshua Barone | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/arts/music/khalid-free-spirit-billboard-chart.html | For First Time Khalid Tops the Album Chart | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/books/review-baby-i-dont-care-chelsey-minnis.html | The Tang of Nietzsche | By Dwight Garner | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/deutsche-bank-trump-finances-congress.html | Deutsche Subpoenaed For Records On Trump | By Emily Flitter and David Enrich | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/eu-us-trade-talks.html | France and Belgium Decline to Back New Round of Trade Talks With US | By Milan Schreuer | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/media/game-of-thrones-ratings.html | Game of Thrones 8th Season  Kicks Off to Record Numbers | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/media/pulitzer-prize-winners.html | 2019 Pulitzer Prize Winners | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/media/pulitzer-prizes.html | Pulitzer Prizes Focus on Trump Finances and Parkland Shooting | By Michael M Grynbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/nra-nratv-lawsuit.html | NRA Sues Operator of Voice of the NRA | By Danny Hakim | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/winterkorn-volkswagen-emissions-scandal.html | ExVW Chief Is Charged  By Germany | By Christopher F Schuetze | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/climate/bernhardt-interior-department-ethics-investigation.html | Interior Dept Opens Inquiry Into Conduct of New Chief | By Coral Davenport | TX 8-792-115 | 2019-06-06 |

| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/climate/climate-migration-duluth.html | As the Earth Warms Duluth Is Looking Pretty Cool | By Kendra PierreLouis | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/health/medical-scans-butterfly-iq.html | Scanning a Better Future | By Donald G McNeil Jr and Esther Ruth Mbabazi | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/nyregion/measles-nyc-yeshiva-closing.html | City Shutters Preschool at Brooklyn Yeshiva in Effort to Contain Measles | By Tyler Pager | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/nyregion/plane-crash-valley-stream.html | Inches From Disaster Airplane Is Saved in a Tangle of Power Lines | By Michael Gold | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/obituaries/david-brion-davis-dead.html | David Brion Davis Prizewinning Historian of Slavery in West Dies at 92 | By Elsa Dixler | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/obituaries/georgia-engel-dead.html | Georgia Engel 70 a Foil With a Voice for Comedy | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/obituaries/mira-markovic-dead.html | Mirjana Markovic 76  Labeled Lady Macbeth  Of WarTorn Serbia Dies | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/bernie-sanders-republicans.html | Republicans Can Learn From Sanders | By Peter Suderman | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/cultural-revolution-meritocracy.html | Five Lies  Our Culture  Tells Us | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/republicans-ocasio-cortez-omar.html | Republicans Are the Real Extremists | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/trump-mexico-drugs.html | Drugs Are Not Mexicos Fault | By Ioan Grillo | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/opinion/trump-nominees.html | Nominees Too Much Even for GOP DieHards | By Michelle Cottle | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/science/dogs-smell-location.html | Something Smells Familiar | By C Claiborne Ray | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/boston-marathon-winners.html | Narrow Victory In Mens Race Womens Event Is a Runaway | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/golf/tiger-woods-medal-of-freedom.html | Trump Promises Woods a Top Honor | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/lsu-will-wade.html | LSU Coach Is Reinstated | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/mets-phillies.html | Mets Arms Have Been Shaky But Deep Lineup Stays Steady | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/ncaa-recruiting-early.html | NCAA Eyes Limits On Early Recruiting | By Bill Pennington | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/salita-boxing-promoter-sabbath.html | Keeping the Sabbath as Saturday Night Beckons | By John Eligon | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/tennis/american-tennis-tournaments.html | Global Sport Increasingly Leaves US Behind | By Adam Zagoria | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/tiger-woods-masters-comebacks.html | A Masters Victory That Ranks Among the Great Comebacks | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/sports/tiger-woods-next-tournaments.html | Hes Not Going Anywhere | By Karen Crouse | TX 8-792-115 | 2019-06-06 |

| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/technology/ipo-tech-companies-horde.html | MarketBound StartUps Jockey to Dodge a Unicorn Stampede | By Erin Griffith and Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/theater/empathy-women-men-broadway.html | Not So Sorry For Toxic Men Anymore | By Laura CollinsHughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/theater/rattlestick-theater-festival-to-commemorate-stonewall-anniversary.html | Festival to Commemorate Stonewall Anniversary | By Lauren Messman | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/upshot/plantar-fasciitis-healing-feet.html | Sore Feet Bend a Little And Stretch a Lot | By Austin Frakt | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/lori-loughlin-mossimo-not-guilty.html | Admissions Inquiry Turns Its Focus to Students | By Jennifer Medina and Anemona Hartocollis | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/pa-police-taser-gun.html | Officer Who Mistook Gun For Taser Wont Be Charged | By Emily S Rueb | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/2020-campaign-fundraising.html | Trump and Sanders Campaigns Lead 2020 FundRaising Race | By Thomas Kaplan | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/bernie-sanders-taxes.html | A Fortunate Sanders Releases Tax Returns Hes Now Part of the One Percent | By Thomas Kaplan | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/elizabeth-warren-public-lands.html | Warren Outlines Her Plan to Protect Public Lands | By Matt Stevens | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/mueller-report-release.html | Mueller Report Will Be Released on Thursday | By Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/supreme-court-citizenship-census.html | Court Will Decide If Census May Add Citizenship Question | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/supreme-court-vulgarity-trademark.html | High Court Hears Trademark Case of Brand With Name No One Dared Utter | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/trump-ilhan-omar.html | Trump Rekindles Campaign Threat Of Islamic Peril | By Maggie Haberman and Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/trump-trade-deals.html | Shifting Deals Could Cost US Economic Role | By Ana Swanson | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/tornadoes-weather.html | 9 Dead as Storms Leave Trail of Destruction From Texas to Northeast | By Dave Montgomery and Adeel Hassan | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/transgender-woman-dallas.html | Police Say Man Was Bribed  To Beat Transgender Woman | By Christine Hauser and Emily S Rueb | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/zhang-mar-a-lago.html | New Revelations in Case Against MaraLago Suspect | By Frances Robles | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/well/live/after-a-hip-fracture-reducing-the-risk-of-a-recurrence.html | After Hip Fracture Seeking to Prevent Another | By Jane E Brody | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/fukushima-japan-fuel-rods.html | Removal of Fuel Rods at Fukushima Plant | By Mike Ives | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/indonesia-election-islam.html | Faith Politics on Rise as Indonesian Islam Takes a HardLine Path | By Hannah Beech and Muktita Suhartono | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/kim-jong-moon-jae.html | Seeking Another Summit Even After a Snub | By Choe SangHun | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/asia/louisa-akavi-nurse-isis-new-zealand.html | New Zealand Questions Red Cross Decision to Name Nurse Held by ISIS | By Charlotte GrahamMcLay | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/canada/trudeau-jody-wilson-raybould-feminism.html | Canada Asks What Is a Feminist Government | By Sarah Lyall | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-fire.html | Fire Mauls Pariss Beloved NotreDame | By Adam Nossiter and Aurelien Breeden | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/paris-cathedral-fire.html | Heart of My Country Is Being Gutted | By Sona Patel and Alan Yuhas | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/middleeast/us-china-india-venezuela-iran-oil.html | Choking Oil Exports of Nations Under US Sanctions May Come at a Cost | By Edward Wong and Clifford Krauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/business/park-west-peter-max-suit.html | Longtime Seller For Peter Max Sues His Studio | By Amy Chozick | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/opinion/omar-barghouti-bds-israel.html | AntiZionists Deserve  Free Speech | By Michelle Goldberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/sports/nets-philadelphia-76ers-game-2.html | 51Point 3rd Quarter Pushes Sixers Past Nets | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/theater/17-border-crossings-review.html | Some Regions Remain Out of Bounds | By Elisabeth Vincentelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/bernie-sanders-fox-town-hall.html | Vermont Senator Defends His Wealth From Book | By Maggie Astor | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/us/politics/tanden-sanders-.html | Right Where Democrats Left Off Clinton Loyalist vs Sanders | By Elizabeth Williamson and Kenneth P Vogel | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/15/world/europe/notre-dame-france-fire.html | Tears for Symbol of a Nations Enduring Identity | By Michael Kimmelman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/arts/television/whats-on-tv-tuesday-there-she-goes-and-bless-this-mess.html | Whats On Tuesday | By Lauren Messman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/business/collision-warning-systems-aftermarket.html | Safer at the Sound of the Beep | By Christopher Jensen | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/insider/china-xinjiang-reporting-surveillance-uighur.html | Where There Are No Whys | By Paul Mozur | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/nyregion/new-york-city-school-segregation.html | Parents Plan Hits Goal Of Integrating Schools | By Eliza Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/nyregion/trump-september-11.html | Trumps History of Citing 911 to Make Political Points | By Sarah Maslin Nir | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/sports/yankees-red-sox-pearce-bronx.html | Yanks Playoff Loss to Sox Echoes as Feud Is Renewed | By David Waldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-16 | https://www.nytimes.com/2019/04/16/world/africa/sudan-protests.html | Protesters and Soldiers In a Stalemate in Sudan | By Declan Walsh and Joseph Goldstein | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-04 | 2019-04-17 | https://www.nytimes.com/2019/04/04/dining/drinks/batch-cocktails-premixed-alcohol.html | Shaken Stirred Thats Just the Patrons | By Robert Simonson | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-17 | https://www.nytimes.com/2019/04/11/dining/chicks-isan-review.html | Spicy Thai Food Simple but Vivid | By Ligaya Mishan | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-17 | https://www.nytimes.com/2019/04/11/dining/drinks/wine-review-languedoc-red.html | Languedoc Fans Follow the Producer | By Eric Asimov | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-17 | https://www.nytimes.com/2019/04/11/obituaries/ralph-solecki-dead.html | Ralph Solecki 101 Archaeologist Who Uncovered the Inner Life of Neanderthals | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-17 | https://www.nytimes.com/2019/04/12/dining/lamb-leg-recipe.html | Its All About the Legwork | By David Tanis | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-17 | https://www.nytimes.com/2019/04/12/dining/matzo-lasagna-recipe.html | In Matzos Next Life Its Lasagna Noodle | By Melissa Clark | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-17 | https://www.nytimes.com/2019/04/12/obituaries/james-winn-dead.html | James Winn 71 Biographer Wrote With a Musicians Ear | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-17 | https://www.nytimes.com/2019/04/14/opinion/trump-cuba-baseball.html | An Embargo on Cuban Ballplayers | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/carbon-steel-wok-made-in.html | To StirFry A Wok Thats Fit For the Stovetop | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/cauliflower-pasta-recipe.html | Creamy Cauliflower Pasta a Love Letter | By Alison Roman | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/drinks/bentwing-brandy.html | To Sip This Brandy Is Set to Soar | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/la-copine-review.html | A Cheerful Oasis Glows in the Desert | By Tejal Rao | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/maida-heatter-cookbook.html | To Treasure Maida Heatters  Greatest Hits | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/mezcal-talk-brooklyn.html | To Learn Discussing Mezcal With Samples Too | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/swirl-enamelware.html | To Display A Setting of Color From Turkey | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/dining/vegan-kimchi.html | To Complement Vegan Kimchis Ignore the Fish | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/movies/breakthrough-review.html | Prayers Join Medicine In a Story of Survival | By Bilge Ebiri | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-17 | https://www.nytimes.com/2019/04/15/opinion/tiger-woods-masters.html | Tiger Woods and the Game of Life | By Thomas L Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/bill-cosby-lawsuit-settlement.html | Insurer Settles Suit With Cosby Accuser Drawing His Wrath | By Jon Hurdle | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/dance/youth-america-grand-prix-ballet-competition.html | Ballets Biggest Matchmakers in Motion | By Brian Seibert | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/music/sparkle-r-kelly.html | Taking On  R Kelly Despite Costs | By Elizabeth A Harris | TX 8-792-115 | 2019-06-06 |

| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/arts/notre-dame-statues.html | Divine Timing Statues Avoid  Extensive Fire At NotreDame | By Doreen Carvajal | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/books/review-street-narrows-ann-petry.html | Realism Reissued Still Right on Time | By Parul Sehgal | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/a-new-recruitment-tool-for-construction-the-joystick.html | Using Joysticks to Recruit for Construction | By Jason M Bailey | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/jdcom-ceo-richard-liu-rape-lawsuit.html | In Suit Student Says Billionaire Raped Her | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/media/2020-campaign-journalism-advice.html | 2020 Advice for Reporters Assume Nothing | By Michael M Grynbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/nissan-renault-alliance-ghosn.html | NissanRenault Bonds  Tested Without Ghosn | By Ben Dooley and Liz Alderman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/trump-china.html | Cheering On Trump in China | By Li Yuan | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/dining/100-most-jewish-foods-book.html | What Are They Chopped Liver | By Julia Moskin | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/dining/chef-kwame-onwuachi.html | Comeback For a Chef Who Faced Calamity | By Priya Krishna | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/dining/niche-review-mazemen.html | Setting the Table for a Sidelined Dish | By Pete Wells | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/fashion/Donations-notre-dame-fire.html | Luxury Industry Steps Up for Restoration Aid | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/health/employee-wellness-programs.html | Plans for Wellness At Work Fall Short New Study Finds | By Reed Abelson | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/health/stanford-gene-editing-babies.html | Stanford Clears Professor in GeneEditing | By Pam Belluck | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/health/vaginal-pelvic-mesh-fda.html | FDA Orders Pelvic Mesh Tied to Injuries Off Market | By Sheila Kaplan and Matthew Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/movies/hail-satan-review.html | Pitchforks and Good Deeds | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/nyregion/congestion-pricing-new-jersey.html | New Jerseyans Give a Bronx Cheer to Congestion Pricing | By Emma G Fitzsimmons | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/nyregion/dark-web-drug-dealing.html | Suspicious ATM Withdrawals Lead to a Dark Web Drug Ring | By Ali Winston | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/obituaries/barbara-schultz-dead.html | Barbara Schultz 92 Producer Who Revived Serious TV Drama Dies | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/obituaries/owen-garriott-dead.html | Owen Garriott 88 Early ScientistAstronaut Who Went to Space Twice Dies | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/dna-test-23andme-race.html | I Dont Need a DNA Test to Tell How Black I Am | By Erin Aubry Kaplan | TX 8-792-115 | 2019-06-06 |

| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/paris-notre-dame-fire.html | NotreDames Bells Will Toll Again | By Serge Schmemann | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/opinion/trump-omar-9-11.html | Why Trump Wont Stop Talking About Ilhan Omar | By Jamelle Bouie | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/demarcus-cousins-warriors-torn-quad.html | Golden State Loses Cousins Indefinitely To Torn Quad | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/lionel-messi-champions-league-.html | Genius in Full Bloom For Messi and Barcelona | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/lou-williams-los-angeles-clippers.html | Hes Not the Fastest or the Biggest but Hes the Hungriest | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/roberto-clemente-number-retired.html | A Sacred Number For Many Latinos | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/tiger-woods-golf.html | Golf Ends Its Search for the New Tiger Woods Its Tiger Woods | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/yankees-red-sox.html | The Champions and Their Ace Are Struggling | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/technology/apple-qualcomm-settle.html | Qualcomm Vs Apple Is Settled Worldwide | By Don Clark and Daisuke Wakabayashi | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/technology/youtube-notre-dame-fire.html | Algorithm Misfire On YouTube Pairs 911 and Blaze | By Niraj Chokshi | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/black-church-fires-donation.html | Surge in Online Donations  For FireRavaged Churches | By Karen Zraick and Niraj Chokshi | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/bernie-sanders-democratic-party.html | Sanders Surging Has Democrats Jittery Again | By Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/biden-hollings-funeral.html | In Eulogizing Mentor Biden Extols Capacity To Learn Anew | By Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/gina-haspel-trump.html | CIA Chief Uses Spy Skills to Connect With Trumps Results Are Mixed | By Julian E Barnes and Adam Goldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/ilhan-omar-democrats.html | Democrats Tread Lightly in Defending One of Their Own | By Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-cuba-lawsuits.html | Trump to Lift Limits to Sue Over Land Seizures by Cuba | By Peter Baker | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-news-mueller.html | On Trumps Schedule Lots of Commentary | By Katie Rogers and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/wikileaks-investigation-justice-department.html | Justice Dept Continued to Investigate WikiLeaks After Secretly Indicting Assange | By Katie Benner and Scott Shane | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/sports-gambling-tunica-mississippi.html | Still Waiting for a Sports Gambling Windfall | By Timothy Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/americas/venezuela-aid.html | Venezuelan Leader Relents And Allows Aid to Enter | By Anatoly Kurmanaev and Ana Vanessa Herrero | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/asia/indonesia-election-prabowo-jokowi-joko-widodo.html | Dictators SoninLaw Runs Again in Indonesia | By Richard C Paddock | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/asia/myanmar-satire-thangyat.html | Censors Close In on a Tradition of Speaking Ones Mind in Myanmar | By Saw Nang and Mike Ives | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/france-notre-dame-religion.html | A Citys Sacred Heart Breaks Laying Bare A Countrys Soul | By Steven Erlanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/harry-meghan-baby-british-tabloids.html | Wailing Begins as British Royals Plan a TabloidFree Baby Birth | By Ellen Barry | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/istanbul-mayor-erdogan.html | Erdogans Party Still Losing Seeks Rerun in Istanbul Race | By Carlotta Gall | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/notre-dame-fire-investigation.html | Macron Encourages Unity After NotreDame Tragedy | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/europe/why-notre-dame-fire-spread.html | A Forest of Parched Timber and Little to Stop a Blaze | By Aurelien Breeden Elian Peltier Liz Alderman and Richard PrezPea | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/business/china-economy-first-quarter.html | Beijing Opened the Money Spigot Full Blast And It Worked for Now | By Alexandra Stevenson | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/james-paxton-gives-yankees-a-much-needed-jolt-against-the-red-sox.html | Ailing Yankees Seem to Perk Up as Their Old Adversaries Come Limping Into Town | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/sports/steven-matz-mets-phillies.html | Matz Has a Start Hed Like To Forget Yielding 8 Runs Without Recording an Out | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/theater/burn-this-review-adam-driver-keri-russell.html | He Brings The Heat | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/theater/socrates-public-theater-review.html | Hes Asking Pesky Questions Prepare the Hemlock | By Laura CollinsHughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/barr-asylum-bail.html | Barr Withholds Bail to Migrants Seeking Asylum | By Michael D Shear and Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/cole-bombing-case-judge.html | Court Throws Out 2 Years of Judges Decisions in USS Cole Tribunal | By Carol Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-presidency-base.html | Trump in Politics or in Travel  Seldom Strays From His Base | By Peter Baker | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/trump-veto-yemen.html | Trump Vetoes Resolution To Pull US Out of Yemen | By Mark Landler and Peter Baker | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/politics/warren-buttigieg-campaign-spend.html | Early FundRaising Divides the Democratic Field Into Haves and HaveNots | By Shane Goldmacher Thomas Kaplan and Rachel Shorey | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/us/soldier-spouse-deported-phoenix.html | Wrongfully Deported And Hes Hardly Alone | By Caitlin Dickerson | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/16/world/africa/congo-lake-boat.html | Congo Leader Says Sinking Of Boat Left 150 Missing | By Steve Wembi | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/arts/television/whats-on-tv-wednesday-homecoming-and-breakthrough.html | Whats On Wednesday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/nyregion/hes-the-albanian-gangster-on-film-it-wasnt-much-of-a-stretch.html | Albanian Gangster Offers the Role  Of a Lifetime | By Michael Wilson | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/nyregion/new-york-ferry.html | Citys Ferries Get Scrutiny As Costs Keep Rising | By Patrick McGeehan | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-17 | https://www.nytimes.com/2019/04/17/reader-center/john-darnton-warsaw-martial-law.html | Sneaking News Out of a Police State | By Gabrielle Debinski | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-18 | https://www.nytimes.com/2019/04/05/reader-center/queer-love-jamal-jordan.html | Queer Love in Color in a Book | By Jamal Jordan | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-18 | https://www.nytimes.com/2019/04/09/business/romania-coal-towns.html | What Life After Coal  Looks Like in Romania | By Kevin Faingnaert and Kevin Granville | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-18 | https://www.nytimes.com/2019/04/15/business/yellow-vests-movement-inequality.html | Rage of Yellow Vests in France Intensifies Over People Left Behind | By Peter S Goodman | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-18 | https://www.nytimes.com/2019/04/15/style/astrology-apps-venture-capital.html | Whats Their Sign The Dollar Sign of Course | By Erin Griffith | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/arts/design/noguchi-museum-renovation.html | Noguchi Studio to Open In Museum Expansion | By Peter Libbey | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/arts/music/bound-huang-ruo-review.html | The Rare Problem of a Work Thats Too Short | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/business/media/netflixs-main-rival-is-hulu.html | Netflix Has Many Rivals But Hulu Stands Apart | By Edmund Lee | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/fashion/fidel-castro-radical-chic.html | Chanting Crowds And a Militant Look | By Tony Perrottet | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/fashion/notre-dame-paris-fashion.html | Woven Into the Style of France | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/health/23andme-brca-gene-testing.html | 23andMe Misses Breast Cancer Risks Study Finds | By Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/movies/penguins-review.html | Wobbly Polar Resident Seeks Steady Partner | By Teo Bugbee | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/movies/shazam-adam-brody-dj-cotrona.html | Ssh Secret Identities | By Kyle Buchanan | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/sports/tampa-bay-lightning-playoff-meltdowns.html | The Lightning Debacle in Perspective Its Bad | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/style/35-most-powerful-people-in-media-list.html | Making the Most of Their Power While They Have It | By Ben Widdicombe | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-18 | https://www.nytimes.com/2019/04/16/theater/playwrights-horizons-michael-friedman-season.html | Playwrights Horizons Announces Season | By Gabrielle Debinski | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/dance/merce-cunningham-night-of-100-solos-review.html | A Master Is Recalled In a Feast Of Solos | By Brian Seibert | TX 8-792-115 | 2019-06-06 |

| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/music/cage-the-elephant-social-cues-review.html | Life Lived in a Neighborhood of Minor Chords | By Jon Pareles | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/music/daniel-kramer-resigns-english-national-opera.html | English National Opera Loses Artistic Director | By Alex Marshall | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/music/homecoming-beyonce-facts.html | Beyonc and Some Bonuses | By Christopher R Weingarten | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/books/review-body-papers-memoir-grace-talusan.html | A Vulnerable Life A Violated Haven | By Jennifer Szalai | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/economy/monica-crowley-treasury-mnuchin.html | Fox News Fixture Heads for the Treasury | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/economy/opportunity-zones-treasury-regulations.html | Tax Breaks FineTuned to Help StartUps | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/fcc-china-mobile-block.html | FCC Plans to Block China Mobile From US | By Cecilia Kang | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/foxconn-tony-evers.html | Governor Calls for Redo Of Plant Deal With Foxconn | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/india-tiktok-children-privacy.html | Downloads Of TikTok Are Halted By India | By Vindu Goel | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/media/wga-lawsuit-agents-hollywood.html | Hollywood Writers Sue Talent Agents Over Fees | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/business/saudi-arabia-business.html | Global Business Returns Quietly to Saudi Arabi | By Michael J de la Merced Stanley Reed and Daisuke Wakabayashi | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/health/candida-auris-fungus-chicago.html | A Mysterious Fungus Attacks a Mother of 4 and Doctors Are Powerless to Stop It | By Matt Richtel | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/movies/beyonce-homecoming-review.html | This Teacher Takes You to School | By Aisha Harris | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/judith-clark-parole-brinks-robbery.html | Getaway Driver In a 1981 Heist Receives Parole | By Michael Gold | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/newyorktoday/nyc-news-churches-cathedrals-fires.html | Arrest at St Patricks Highlights Old Churches Fire Risk | By Azi Paybarah | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/ny-rent-laws-regulation.html | Laws Protecting Renters May Get More Robust | By Luis FerrSadurn | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/nyc-energy-laws.html | City Buildings to Face Greenhouse Gas Limits | By William Neuman | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/nyregion/preachers-sneakers-instagram-account.html | Can a Preacher Walk a Godly Path in Yeezys | By Rick Rojas | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/obituaries/claude-lalanne-dead.html | Claude Lalanne 93 French Sculptor Dies Made Whimsical Art | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/data-privacy.html | Just a Face in the Crowd Not Anymore | By Woodrow Hartzog and Evan Selinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/david-bernhardt-interior.html | An Inside Job at Interior | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/ukraine-election-2019.html | A TV Character for President Crazy | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/venezuela-crisis.html | If I Had Stayed in Venezuela We Would Have Starved | By Nicholas Kristof | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/science/brain-dead-pigs.html | Study Blurs the Line Between Life and Death | By Gina Kolata | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/science/t-rex-skeleton-ebay.html | Among Many Collectibles on eBay Quite a Find From the Cretaceous Period | By Laura M Holson | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/champions-league-tottenham-manchester-city.html | Once Again Manchester City  Falls Just Short | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/denver-nuggets-jamal-murray.html | Nuggets Show Heart And Quiet Skeptics | By Marc Stein | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/fifa-sheikh.html | Despite Scandal a Sheikh Still Wields His Power | By Tariq Panja | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/football/colorado-football-concussions.html | Life After Football | By Michael Powell | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/kraft-spa-video.html | Release of Kraft Surveillance Video Is Temporarily Delayed by Judge | By Ken Belson and Frances Robles | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/luis-severino-injury-yankees.html | Severinos Setback Is Still a Mystery | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/mets-rally-in-the-9th-but-fall-short-against-the-phillies.html | Phillies Slip Past Wheeler And Mets | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/nbc-olympics.html | NBC Given Reins of 2028 Games Advertising | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/nets-nba-playoffs-.html | The Bad and the Ugly of New Yorks Playoff Drought | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/style/deciem-brandon-truaxe-ordinary.html | Deciem Aims to Move Past Chaos | By Jonah Engel Bromwich | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/style/mini-me-children.html | The Possibly Ominous Return of the MiniMe | By Hannah Seligson | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/style/toothpaste-luxury.html | Even Toothpaste  Has Gone Chic | By Bee Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/technology/personaltech/the-must-have-when-reporting-on-disasters-a-satellite-phone.html | Equipped for the Big One With a Satellite Phone | By Thomas Fuller | TX 8-792-115 | 2019-06-06 |

| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/technology/personaltech/uber-vs-lyft.html | Uber or Lyft The Envelope Please | By Brian X Chen | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/theater/all-our-children-review.html | In Wartime Germany Morality Enters | By Laura CollinsHughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/columbine-shooting-sol-pais.html | Woman Tied to Threats Found Dead Near Denver | By Julie Turkewitz and Jack Healy | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/doctor-arrested-prescription-drugs.html | 31 Doctors 32 Million Pills Prosecutors Detail Charges in Sweeping Opioids Case | By Campbell Robertson | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/kim-foxx-emails-texts.html | Chicago Prosecutor Feared Overcharging Smollett | By Monica Davey and Mitch Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/kratom-overdose-deaths.html | A Popular Supplement Is Seen as a Serious Risk | By Richard A Oppel Jr and Serge F Kovaleski | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/politics/asylum-facts-seekers-laws.html | What New Restrictions May Mean for Asylum Seekers | By Michael D Shear Eileen Sullivan and Zolan KannoYoungs | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/politics/fox-news-democrats-2020.html | Democrats Try To Wrest Back Voters via Fox | By Michael M Grynbaum and Sydney Ember | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/julian-castro-2020.html | A Texas Democrat Waiting for His Moment | By Sydney Ember | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/trump-mueller-report.html | Mueller Results Were Previewed For White House | By Mark Mazzetti Maggie Haberman Nicholas Fandos and Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/sol-pais-columbine.html | Journal Reveals Student Seen as Smart and Quiet on the Verge of Boiling Over | By Patricia Mazzei | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/africa/omar-bashir-prison.html | Ousted Sudan President Said to Be in Prison Where He Held Dissidents | By Joseph Goldstein and Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/americas/alan-garcia-dead.html | ExPresident of Peru Is Dead After Shooting Himself During Arrest | By Andrea Zarate and Nicholas Casey | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/americas/red-cross-venezuela-aid.html | Red Cross Grapples With Aid Distribution in Polarized Venezuela | By Isayen Herrera and Anatoly Kurmanaev | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/asia/indonesia-election-results.html | President of Indonesia Reelected Polls Indicate | By Richard C Paddock and Muktita Suhartono | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/asia/kabul-afghanistan-memory-boxes.html | In Memory Boxes Poignant Reminders of Lost Afghan Lives | By David Zucchino and Fatima Faizi | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/asia/north-korea-missile-weapons-test.html | North Korea Says It Tested New Weapon | By David E Sanger and Choe SangHun | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/canada/alberta-conservatives-trudeau.html | Trudeau Gets Fresh Foes From a Vote In Alberta | By Ian Austen | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/-ireland-church-childrens-bodies-medical-schools.html | Church Homes in Ireland Gave Childrens Bodies for Dissection | By Ed OLoughlin | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/britain-brexit-mark-francois-theresa-may-conservatives.html | A Fracturing Conservative Party in Britain Is Vexed by a Human Wedge | By Benjamin Mueller | TX 8-792-115 | 2019-06-06 |

| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/climate-change-protests-london.html | Climate Activists Occupy Landmarks in London More Protests Expected | By Ceylan Yeginsu | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/donate-notre-dame-fire.html | Competition Planned to Design New Spire Maybe With Contemporary Touch | By Aurelien Breeden | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/statues-notre-dame-relics.html | Racing Against Flames Chaplain Led Rescue of Cathedrals Sacred Artifacts | By Elian Peltier | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/europe/yellow-vest-notre-dame-fire-donations.html | Pledges to NotreDame by Rich Stir Resentment | By Liz Alderman and Steven Erlanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-18 | https://www.nytimes.com/interactive/2019/04/16/climate/glaciers-melting-alaska-washington.html | When the Glaciers Disappear Those Species Will Go Extinct | By Henry Fountain | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/arts/design/barnes-foundation-photography.html | The View at the Dawn of Photography | By Arthur Lubow | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/opinion/presidential-election-2020-languages.html | Politics Lost In Translations | By Gail Collins | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/sports/nhl-playoffs.html | Boston Wins To Even Series With Toronto | By Field Level Media | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/technology/pinterest-ipo-stock.html | A Good Day to Be a Unicorn | By Erin Griffith | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/theater/beach-blanket-babylon-to-close.html | Beach Blanket Babylon To Close After 45 Years | By Michael Paulson | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/theater/hadestown-review-broadway-anais-mitchell.html | Tinkering Saves a Trip to the Underworld | By Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/mcaleenan-migrants-border-texas.html | Overwhelmed by Surge in Immigrants US Makes Plans for Two Tent Cities in Texas | By Manny Fernandez | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/us/politics/hud-public-housing-immigrants.html | HUD Moves to Limit Immigrant Housing Aid | By Annie Karni and Michael D Shear | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/17/world/americas/cuba-trump-travel-lawsuits.html | US Applies New Restrictions on Dealing With Cuba | By Niraj Chokshi and Frances Robles | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-18 | https://www.nytimes.com/2019/04/18/arts/television/whats-on-tv-thursday-mid90s-and-bad-moms.html | Whats On Thursday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-19 | https://www.nytimes.com/2019/04/11/business/self-racing-cars.html | Gentlemen Start Your Algorithms | By Bradley Berman and Aaron Wojack | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/arts/design/show-us-your-wall-abbey.html | Far From Japan an Empire of Bamboo | By Ted Loos | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/business/2019-new-york-auto-show-events.html | Cars Take Star Turns Before New York Auto Show | By Tom Voelk | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/business/lehman-brothers-theater.html | Lehman Brothers a Family Saga | By Patricia Cohen | TX 8-792-115 | 2019-06-06 |

| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/climate/nyt-climate-newsletter-repair.html | Here to Help One Thing You Can Do to Counteract Climate Change | By Tik Root and Kendra PierreLouis | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/movies/under-the-silver-lake-review.html | Forget It Jake Its Only Timid Nostalgia | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/obituaries/dr-richard-green-dead.html | Richard Green 82 Who Challenged Psychiatrists on Homosexuality Dies | By Benedict Carey | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-19 | https://www.nytimes.com/2019/04/17/sports/boston-celtics-jayson-tatum-pacers.html | Celtics Depend on Another Boom Cycle by Tatum | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/design/frick-collection-moroni-review.html | This 16thCentury Master Gets His Due | By Roberta Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/design/met-roof-garden-alicja-kwade.html | A Sculptor Puts the Soul In Solar System | By Jason Farago | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/st-patricks-old-cathedral-catacombs-tour.html | History by Candelight | By Helene Stapinski | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/television/best-weekend-tv.html | This Weekend I Have | By Lara Zarum | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/arts/television/ramy-review.html | Ramy Youssef Takes a Soulful Funny Leap of Faith | By James Poniewozik | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/books/attention-books-jenny-odell.html | Now Pay Attention Dear Reader | By Casey Schwartz | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/dealbook/blackstone-corporate-structure.html | Blackstone Plans to Ditch Its Partnership Structure | By Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/economy/trump-nafta-trade.html | New Nafta Offers Modest Benefits Report Finds | By Ana Swanson | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/elon-musk-sec-tesla.html | Judge Gives Musk a Week To Make Peace With SEC | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/business/media/national-enquirer-james-cohen-hudson-news.html | Agreement Is Reached For Enquirer | By Edmund Lee | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/health/mcconnell-tobacco-vaping-21.html | McConnell Backs Tobacco 21 Bill Others Question Fine Print | By Sheila Kaplan | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/family-review.html | Family | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/fast-color-review.html | Pursued In a Wilted America | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |

| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/grass-review.html | She Cant Help but Overhear | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/instant-dreams-review.html | Instant Dreams | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/little-woods-review.html | A Complicated Choice of Hero | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/man-who-killed-don-quixote-review.html | A Man of All Centuries Even Ours | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/naples-in-veils-review.html | Naples in Veils | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/rafiki-review.html | Rafiki | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/red-joan-review.html | Red Joan | By Jeannette Catsoulis | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/someone-great-review.html | Shes Sad Lets Hit the Town | By Karen Han | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/stuck-review.html | Stuck | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/movies/the-curse-of-la-llorona-review.html | Floorboards Creaky You Need a Priest Not a Repair Man | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/black-columbia-student-alexander-mcnab.html | A Students Effort to Confront Racism on Campus | By Sharon Otterman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/netflix-new-york-brooklyn.html | Lured by Tax Incentives Netflix Plans Brooklyn Hub | By Patrick McGeehan | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/new-york-city-population.html | Everything Is Going Up Except the Population | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/nypd-officer-shot-washington-heights.html | Suspect Dead and Officer Shot in Intense Battle | By James C McKinley Jr and Ali Winston | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/nyregion/st-patricks-cathedral-marc-lamparello.html | Man Detained at St Patricks Was Arrested at Another Church Days Ago | By Ali Watkins and Ali Winston | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/bernie-sanders-tax.html | Bernie Sanders And the Myth Of the 1 Percent | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/mueller-report-corruption.html | Its Not the Collusion Its The Corruption | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/mueller-report-trump.html | Muellers Damning Report | By Noah Bookbinder | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/mueller-report.html | Mr Muellers Indictment | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/opinion/ukraine-election-clown-president.html | Will Ukraine Elect a Clown | By Alisa Sopova | TX 8-792-115 | 2019-06-06 |

| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/sports/colorado-football.html | Doubting the Football Gospel | By Michael Powell | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/sports/horses-drugs.html | With Plan to Limit Drug Use US Tracks Move Closer to Global Norm | By Joe Drape | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/sports/yankees-clint-frazier.html | Next Guy Up Is More Than Enough For the InjuryRiddled Yankees | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/amazon-china.html | Amazon Backs Away From China As Years of Sales Prove Lackluster | By Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/pinterest-stock.html | Shares in Pinterest and Zoom Surge on IPO Day | By Erin Griffith | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/samsung-galaxy-screen.html | An Epic Fail For Phones By Samsung | By Christine Hauser and Brian X Chen | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/theater/jake-gyllenhaal-tom-sturridge-broadway.html | GyllenhaalSturridge Plays Broadway Bound | By Michael Paulson | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/travel/el-al-measles-flight-attendant.html | Flight Attendant Is in MeaslesRelated Coma After New YorkTel Aviv Route | By Karen Schwartz | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/upshot/how-much-slower-would-the-us-grow-without-immigration-in-many-places-a-lot.html | Census Data Shows Immigration Is Propping Up Sagging Growth | By Jed Kolko | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/cave-diver-rescued.html | Hero of Rescue in Thai Cave Survives a Tennessee Cave | By Daniel Victor | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/florida-russia-2016-election-hacking.html | Florida County Computers  Breached Before 2016 Vote | By Michael Wines | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/ohio-abortion-heartbeat-bill.html | A Rush to Roll Back Abortion Rights One Red State at a Time | By Sabrina Tavernise | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/climate-change-democrats.html | What Ought to Be Done About Climate Change Lets Ask the Candidates | By Maggie Astor and Lisa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/clinton-emails-trump-russia.html | Trump Ordered Flynn  To Find Clintons Emails | By David E Sanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/democrats-mueller.html | 2020 Democratic Hopefuls Blast Publicist for Trump | By Astead W Herndon and Matt Stevens | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/donald-trump-mueller-report.html | From President Defiance and Lots of Exclamation Points | By Michael D Shear and Annie Karni | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/gina-haspel-heckler-auburn.html | On Campus CIA Chief Faces Heckler and Her Past | By Matthew Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/mueller-report-pdf-takeaways.html | Takeaways From the Report No Crime but a Trail of Lies And Suspicious Interactions | By Matt Apuzzo and Adam Goldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/mueller-report-russian-interference-donald-trump.html | Mueller Report Lays Out Russian Contacts and Trumps Frantic Efforts to Foil Inquiry | By Mark Mazzetti | TX 8-792-115 | 2019-06-06 |

| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/redacted-mueller-report.html | A Closer Look at the Parts You Cant See | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/special-counsel-trump-obstruction.html | Findings Detail Trumps Efforts To Raise Shield | By Michael S Schmidt and Charlie Savage | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/trump-obstruction-of-justice.html | Seven Pivotal Moments In Investigators Record | By Michael S Schmidt and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/washington-dc-mueller-report.html | In Streets of Capital Relief and a Grudging Acceptance | By Katie Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/william-barr-robert-mueller-donald-trump.html | Defended by Barr President Gets Attorney General He Hoped For | By Mark Landler and Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/americas/amazon-domain-name.html | Tech Giant and South American Nations Clash Over Right to a Web Domain | By Shasta Darlington | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/china-visa-pillsbury-trump.html | US Scholar Says Beijing Thwarted Request to Visit | By Edward Wong and Chris Buckley | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/north-korea-economy-sanctions.html | Sanctions Put New Strain on North Koreas Faltering Economy | By Choe SangHun | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/north-korea-weapons-test.html | Kims Dance With Superpowers Weapon Test and Planned Putin Talks | By Choe SangHun | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/pakistan-bus-killings.html | Separatists Attack Bus In Pakistan Killing 14 | By Salman Masood | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/asia/peace-conference-in-jeopardy-as-taliban-object-to-afghan-delegation.html | Peace Conference Plans Are Derailed as Taliban Object to Afghan Delegation | By Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/australia/new-zealand-embassy-spycam.html | Jury Finds Former Envoy Put Camera In Restroom | By Charlotte GrahamMcLay | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/europe/france-notre-dame-reconstruction.html | France Debates Rebuilding of Cathedral and Honors Firefighters | By Aurelien Breeden | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/europe/madeira-bus-crash-germany.html | Merkel Saddened as Germany Awaits Answers on Tourists Deaths | By Christopher F Schuetze | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-19 | https://www.nytimes.com/2019/04/18/world/europe/pope-francis-benedict-letter-sex-abuse.html | Popes Dueling Views  In a Divided Church | By Jason Horowitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/technology/uber-atg-autonomous-cars-investment.html | Uber to Get 1 Billion Lift To Enhance Automation | By Kate Conger | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/theater/hillary-and-clinton-review-laurie-metcalf-john-lithgow.html | A Power Couple Losing Steam | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/us/politics/impeaching-trump.html | Decision Looms For Democrats Try to Impeach | By Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/us/politics/russia-trump.html | To Woo Trump a Raft of Russian Suitors | By Sharon LaFraniere | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/18/us/politics/white-house-mueller-report.html | Culture of Chaos Rooted in the Oval Office | By Peter Baker and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/arts/television/whats-on-tv-friday-ramy-and-the-new-negroes.html | Whats On Friday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/reader-center/times-newspaper-production.html | How the Print Paper Comes Together | By Terence McGinley | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-19 | https://www.nytimes.com/2019/04/19/sports/nets-sixers-ben-simmons.html | After Chatter Simmons Leads Rout of Nets | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-20 | https://www.nytimes.com/2019/04/17/sports/san-jose-sharks-nhl-playoffs.html | Championship Window Closing Sharks Still Feel a Breeze | By Andrew Knoll | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-20 | https://www.nytimes.com/2019/04/18/television/gentleman-jack-sally-wainwright.html | A Fascinating Life Is Brought From Diary to Screen | By Maureen Ryan | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-20 | https://www.nytimes.com/2019/04/18/movies/cannes-festival-lineup.html | Films Chosen for Cannes | By Farah Nayeri | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-20 | https://www.nytimes.com/2019/04/18/opinion/germany-climate-cars.html | Germanys Climate Warfare | By Anna Sauerbrey | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-20 | https://www.nytimes.com/2019/04/18/reader-center/robert-mueller-investigation-questions.html | Answers to Readers Questions | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/18/obituaries/james-mccord-watergate-dead.html | James W McCord Jr Who Led the Watergate BreakIn Is Dead at 93 | By Robert D McFadden | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/dance/city-ballet-amar-ramasar-sexually-explicit-texts.html | A MeToo Overstep | By Michael Cooper | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/dance/pole-dancing-championship.html | Its Still A Little  Naughty | By Siobhan Burke | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/music/david-little-miller-theater-review.html | Telling Stories With Redacted Music and Raucous Noise | By Zachary Woolfe | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/music/pierre-boulez-piano.html | A Teenage Boulez Can Now Be Heard | By Seth Colter Walls | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/pregnant-comedians-amy-schumer-ali-wong.html | Turning a Bump Into Laughs | By Elizabeth A Harris | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/arts/television/bosch-season-5-review.html | Plain and Simple Make a Pretty Good Team | By Mike Hale | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/dealbook/socialism-bernie-sanders-joseph-stiglitz.html | War of Words In Capitalism Vs Socialism | By Andrew Ross Sorkin | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/deutsche-bank-commerzbank-merger.html | Talking Merger German Banks Walk Uphill Path | By Jack Ewing and Melissa Eddy | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/meghan-markle-royal-baby-betting.html | The Royal Baby Boom | By Tiffany Hsu and Amie Tsang | TX 8-792-115 | 2019-06-06 |

| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/movies/kalank-review.html | An Extravagant Spectacle | By Rachel Saltz | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/nyregion/cuomo-andy-byford-mta.html | Colleagues Fear Subway Leader May Quit Over Rifts With Cuomo | By Emma G Fitzsimmons | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/obituaries/lyra-mckee-dead.html | Lyra McKee 29 Journalist  Covering Northern Ireland | By Ed OLoughlin | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/kosher-wines-passover-natural.html | At Passover Where Is the Natural Wine | By Alice Feiring | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-donald-trump-2020.html | Conservatives  Should Thank  Mueller | By Bret Stephens | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/mueller-trump-russia-report.html | Robert Mueller in the Age of the Unicorn | By Roger Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/notre-dame-fire-protests-gilets-jaunes-yellow-vests.html | What France Has Money For | By Michal Foessel and tienne Ollion | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/reader-center/jesus-images.html | I Wondered What Jesus Looked Like | By Eric V Copage | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/76ers-nets-nba-playoffs.html | Nets Promise Isnt Enough Vs Limping but Skilled 76ers | By Michael Powell | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/basketball/north-carolina-sylvia-hatchell.html | UNC Womens Coach Is Out After Claims of Mistreatment | By Marc Tracy and Alan Blinder | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/jacob-degrom-injury.html | Mets deGrom Misses a Start to Have Barking Right Elbow Examined | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/kate-smith-new-york-yankees-philadelphia-flyers.html | Smiths Racist Songs Lead Yanks and Flyers to Cut Her God Bless America | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/ncaa-graduate-transfers.html | NCAA Votes Down a Plan To Trim Graduate Transfers | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/tobias-harris-philadelphia-76ers.html | An Underappreciated Forward Steals the Show as the Sixers Take the Lead | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/sports/yankees-aroldis-chapman-velocity.html | Chapmans Heat Is Cooling Hes Pretty Chill About It | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/technology/terrorist-groups-social-media.html | Militant Groups Bypassing Bans On Social Sites | By Sheera Frenkel and Ben Hubbard | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/ancestry-dna-slavery-commercial.html | Ancestry Website Apologizes for Ad Showing SlaveryEra Interracial Couple | By Laura M Holson | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/nipsey-hussle-death-california-gangs.html | Rapper Was Hailed as a Hero but to Authorities He Was Still a Gangster | By Tim Arango | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/buttigieg-black-police-chief-fired.html | Buttigiegs Firing of Black Chief Still Stings City | By Trip Gabriel and Alexander Burns | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/mueller-report-william-barr-excerpts.html | Barr V Mueller | By Charlie Savage | TX 8-792-115 | 2019-06-06 |

| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/politics/republican-democratic-reaction-to-mueller-report.html | As Republicans Urge Congress to Move On Many Democrats Say Well Hold On | By Carl Hulse | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/sarah-sanders-mueller-report.html | Sanders Shrugs Off Countless Falsehood | By Annie Karni and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/steele-dossier-mueller-report.html | Renewed Scrutiny for a Disputed Dossier on the President | By Scott Shane Adam Goldman and Matthew Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/the-mueller-report-voters-reactions.html | Report Unifies Americans on One Key Point Disgust With Leaders | By Campbell Robertson Sabrina Tavernise and Frances Robles | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/turpin-family.html | California Parents Sentenced to Life for Years of Torturing 12 of Their Children | By Anemona Hartocollis | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/africa/isis-congo-attack.html | ISIS Claims Attack in Congo Moving Into Troubled Region | By Steve Wembi and Joseph Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/asia/andy-hui-video-meme-jacqueline-wong.html | Hong Kongs City Agencies Pile On in Pop Scandal | By Tiffany May | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/asia/sri-lanka-war-crimes-lawsuit.html | Accused of Abuses ExSri Lanka Official Faces Suits in Unlikely Venue California | By Mike Ives and Dharisha Bastians | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/australia/dingo-attack-fraser-island.html | Father Saves 14MonthOld Son After Dingo Drags Him From Sleeping Family in Australia | By Daniel Victor | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/britain-age-checks-pornography.html | UK to Begin Age Checks For Viewing Online Porn | By Ceylan Yeginsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/england-land-inequality.html | Half of England Is Owned by Less Than 1 of Its Population Book Says | By Palko Karasz | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/lyra-mckee-northern-ireland-violence.html | Anguish in Northern Ireland as Journalist Dies in Sectarian Clash | By Ed OLoughlin and Richard PrezPea | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/notre-dame-fire-safety.html | Inferno Shocked Safety Planners | By Katrin Bennhold and James Glanz | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/uk-crime-freddie-foreman.html | From Godfather of British Crime to Just a Grandfather | By Dan Bilefsky | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/europe/uk-government-butler.html | The British Government Needs Two Good Butlers Annual Salary About 40000 | By Anna Schaverien | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/world/middleeast/trump-libya-khalifa-hifter.html | In Sharp Policy Reversal Trump Backs Libyan Uprising | By David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/your-money/college-financial-aid-scholarship-grant.html | Congratulations on Your College Award Or Is It a Loan | By Ann Carrns | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-20 | https://www.nytimes.com/2019/04/19/your-money/taxes-tips-divorce.html | With Tax Overhaul a Thornier Path to Divorce | By Paul Sullivan | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/business/tesla-directors-resign.html | In Streamlining Board of Tesla Will Shrink by 4 | By Neal E Boudette | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-trump-russia.html | The Great Russian Heist of 2016 | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/justice-department-trump-attack-mueller.html | Darker Portrait Emerges  Of a Justice Department Battered From On High | By Katie Benner and Adam Goldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/mueller-report-democrats-republicans.html | Report Offers No Closure For a Vast Partisan Divide | By Peter Baker and Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/19/us/politics/mueller-silence.html | Counsels Reticence Let Others Shape Message | By Noah Weiland and Michael S Schmidt | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/nyregion/tallest-buildings-manhattan-loophole.html | Builders Use Ploy to Create the Luxury of Height | By Matthew Haag | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/sports/football/arena-football.html | Taking Another Gamble on Arena Football | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-20 | https://www.nytimes.com/2019/04/20/us/columbine-anniversary-school-violence-statistics.html | Schools Are Safer Even if They Feel Less So | By Dana Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-03-21 | 2019-04-21 | https://www.nytimes.com/2019/03/21/books/review/lawrence-ferlinghetti-little-boy.html | Bright Lights Big City | By Robert Pinsky | TX 8-792-115 | 2019-06-06 |
| 2019-03-23 | 2019-04-21 | https://www.nytimes.com/2019/03/23/reader-center/jose-del-real-national-correspondent-california.html | A Reporters California Homecoming | By Lara Takenaga | TX 8-792-115 | 2019-06-06 |
| 2019-04-02 | 2019-04-21 | https://www.nytimes.com/2019/04/02/books/review/ann-beattie-a-wonderful-stroke-of-luck.html | School Daze | By Martha Southgate | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-21 | https://www.nytimes.com/2019/04/09/fashion/weddings/their-first-date-lasted-18-days.html | A Marathon First Date and an Unending Love Affair | By Alix Strauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-21 | https://www.nytimes.com/2019/04/09/movies/amazing-grace-aretha-franklin-sydney-pollack.html | It Once Was Lost but Now Is Found | By Natalie Rinn | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-21 | https://www.nytimes.com/2019/04/10/books/review/sarah-blake-naamah.html | Waterworld | By Joan Silber | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-21 | https://www.nytimes.com/2019/04/10/books/review/t-coraghessan-boyle-outside-looking-in.html | Strange Days | By Chris Bachelder | TX 8-792-115 | 2019-06-06 |
| 2019-04-10 | 2019-04-21 | https://www.nytimes.com/2019/04/10/travel/jetblue-london-new-york-boston.html | JetBlue Plans Service to London in 2021 | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-21 | https://www.nytimes.com/2019/04/11/arts/music/lil-nas-x-old-town-road-country-rap.html | Country Has Borders | By Jon Caramanica | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-21 | https://www.nytimes.com/2019/04/12/books/review/how-to-be-a-writer-best-sellers.html | Writers Beginnings | By Tina Jordan | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-12 | 2019-04-21 | https://www.nytimes.com/2019/04/12/books/review/katie-arnold-running-home.html | Heartbreak Hill | By Claire Dederer | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/chameleon-comics-closing.html | Superheroes Couldnt Save a Comic Book Clubhouse in Lower Manhattan | By Corey Kilgannon | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/old-carriage-inn-closing.html | An Irish Wake for the Cheers of Park Slope | By Karen Zraick | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/rkokeiths-flushing.html | From the Marx Brothers to Star Wars Its Curtains for a Queens Movie Palace | By Corey Kilgannon | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/tea-and-sympathy-nyc.html | Endangered Spaces | By Corey Kilgannon | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/terraza7-nyc.html | Hope for a New Lease and a Lot More Salsa At an Eclectic Latin Music Club in Queens | By Karen Zraick | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/14/nyregion/the-muse-nyc.html | For a Brooklyn School of the Circus Arts The Real Estate HighWire Act Is Dizzying | By Karen Zraick | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/books/review/bill-mckibben-falter.html | How It Ends | By Jared Diamond | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/magazine/game-of-thrones-northern-ireland-brexit.html | Fantasy Island | By Mark OConnell | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/realestate/a-cold-loft-in-an-industrial-part-of-bedford-stuyvesant-sure.html | Musical Gatherings Warm a Cold Brooklyn Loft | By Kim Velsey | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/technology/cyberinsurance-notpetya-attack.html | Cyberattacks Reveal an Insurance Gray Area | By Adam Satariano and Nicole Perlroth | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-21 | https://www.nytimes.com/2019/04/15/travel/south-carolina-gullah-geechee-low-country.html | Hallowed Ground | By Mary Stewart Atwell | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/dance/oklahoma-dream-ballet.html | Frenetic Dance Transforms Oklahoma | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/books/review/club-takis-wurger.html | The Secret History | By Adelle Waldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/books/review/robert-a-caro-working.html | Biography as Obsession | By Harold Evans | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/fashion/weddings/why-grooms-are-hanging-up-the-traditional-tuxedo.html | Why Grooms Are Hanging Up the Traditional Tuxedo | By Alix Strauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/consumer-financial-protection-bureau-trump.html | Make America Pay Again | By Nicholas Confessore | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/ethicist-abusive-ex-husband.html | Should I Warn My Daughter About My Abusive ExHusband | By Kwame Anthony Appiah | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/how-to-build-a-birds-nest.html | How to Build a Birds Nest | By Malia Wollan | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/magazine/letter-of-recommendation-digging-a-trench.html | Digging a Trench | By Will Mackin | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/obituaries/stanley-plumly-dead.html | Stanley Plumly 79 Lyrical Poet Influenced by Keats | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/realestate/a-space-fit-for-a-comma-queen.html | For a Comma Queen Just the Right Place | By Joanne Kaufman | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/travel/how-to-make-friends-while-traveling-solo.html | On Your Own Make Some Friends | By Aric Jenkins | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-21 | https://www.nytimes.com/2019/04/16/travel/lessons-from-3-months-on-year-long-trip.html | GlobeTrotting Lessons From 3 Months on the Road | By Sebastian Modak | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/arts/music/country-rap-playlist.html | A History of HickHop in 29 Songs | By Jon Caramanica | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/arts/music/shannon-houchins-country-rap.html | CountryRap Godfather Is in Session | By Jon Caramanica | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/books/review/adina-hoffman-julien-gorbach-ben-hecht-biography.html | His Front Page | By Mark Horowitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/books/review/ngugi-wa-thiongo-minutes-of-glory.html | African Souls | By Delia Owens | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/business/youtube-ceo-susan-wojcicki.html | Trying to Tame the Webs Most Volatile Site | By Daisuke Wakabayashi | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/fashion/weddings/what-we-saw-at-new-york-bridal-fashion-week.html | At Bridal Fashion Week Something for Everyone | By Charanna Alexander | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/diagnosis-doctors-believed-she-had-leukemia-but-could-that-explain-her-horrible-rash.html | The Doctors Believed That the Woman Had Leukemia But Could That Explain Her Horrible Rash | By Lisa Sanders MD | | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/prison-abolition-ruth-wilson-gilmore.html | Is Prison Necessary | By Rachel Kushner | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/watch-alex-jones-called-to-account-over-sandy-hook-under-oath.html | Third Degree | By Charles Homans | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/magazine/xo-sauce-recipe.html | A Love Letter to Homemade XO Sauce | By Sam Sifton | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/realestate/330000-homes-in-minnesota-missouri-and-maine.html | 330000 Homes in Minnesota Missouri and Maine | By Julie Lasky | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/realestate/house-hunting-in-hong-kong.html | A Terrace Above and Escalators Below | By Marcelle Sussman Fischler | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/realestate/sharon-conn-a-calm-quiet-town-15-minutes-from-the-train.html | A Peaceful Easy Feeling Just 15 Minutes From the Train | By Susan Hodara | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/style/conan-obrien-robert-caro-interview.html | A Hunter Snares His Esteemed Quarry at Last | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/t-magazine/vivian-suter.html | Leaving the Art World to Make Art | By Tess Thackara | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/theater/orestes-in-mosul-milo-rau.html | Can a Greek Play Heal a Scarred City | By Alissa J Rubin | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/travel/hotels-sustainability-ecotourism.html | A Focus on Sustainability | By Charu Suri | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/travel/vienna-cemetry-burial.html | At Literal End of Line  A Perfect Coda | By Sami Emory | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-21 | https://www.nytimes.com/2019/04/17/upshot/gun-research-is-suddenly-hot.html | After Years of Poor Funding  Gun Research Is Suddenly Hot | By Margot SangerKatz | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/arts/television/ramy-youssef-hulu.html | A Quietly Revolutionary Comedy | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/books/review/absent-hand-suzannah-lessard.html | The Ground Beneath Our Feet | By Michael Kimmelman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/business/david-miliband-corner-office-international-rescue-committee.html | The Devil Cant Have the Best Tunes | By David Gelles | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/business/lac-bug-candy.html | Forget the Easter Bunny Lets Celebrate the Easter Bug | By Wendy MacNaughton | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/magazine/judge-john-hodgman-on-taco-bell-pilgrimages.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/movies/avengers-endgame-robert-downey-jr.html | How Avengers Was Assembled | By Dave Itzkoff | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/nyregion/lehman-trilogy-theater-ultra-rich.html | Capitalist Tales in Theater for the 1 Percent | By Ginia Bellafante | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/opinion/sunday/oliver-sacks-gardens.html | The Healing Power of Gardens | By Oliver Sacks | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/realestate/where-are-adults-living-with-their-parents.html | Adults Living With Their Parents | By Michael Kolomatsky | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/style/married-separate-finances.html | Resentful Money Tree | By Philip Galanes | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/style/soylent-squared-food-bars.html | The Future Is Sweet Savory Is to Come | By Jonah E Bromwich and John Herrman | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/t-magazine/jenni-kayne-dinner-party.html | Slow Naturally | By Crystal Meers | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/theater/anthem-homunculus-john-cameron-mitchell.html | A Show in Your Head May Break Your Heart | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |

| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/travel/nairobi-kenya-mexican-food-music-culture.html | One Delicious MashUp Mexican Food in Kenya | By Jillian Keenan | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-21 | https://www.nytimes.com/2019/04/18/what-to-do-in-mendocino-county.html | Mendocino County Calif | By Freda Moon | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/arts/john-cho-cowboy-bebop-star-trek-twilight-zone.html | John Cho Stoner to StandardBearer | By Kathryn Shattuck | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/arts/music/philippe-jordan-met-opera-wagner-ring.html | The Ride of Philippe Jordan | By Michael Cooper | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/beneficiary-janny-scott.html | The Other Philadelphia Story | By Michael Gorra | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/david-macaulay-nonfiction-boyhood.html | Nonfiction | By John McMurtrie | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/g-willow-wilson-bird-king.html | Escape From Granada | By Emily Barton | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/make-me-a-city-jonathan-carr.html | Second City | By Kathleen Rooney | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/new-crime-fiction.html | Good Eats | By Marilyn Stasio | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/new-story-collections.html | Stories | By Helen Ellis | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/books/review/t-kira-madden-long-live-the-tribe-of-fatherless-girls.html | Growing Pains | By Tessa Fontaine | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/business/medicare-for-all-health-care-stocks.html | Medicare for All Makes Health Care Stocks Tremble | By Jeff Sommer | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/business/pregnancy-work.html | When Handed Lemons Ask for the Moon | By Katy Lederer | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/fashion/weddings/deborah-kaplan-jacoby-and-mitchell-messinger-are-married-in-los-angeles.html | Undeniable Connections Just Waiting to Be Discovered | By Leah Beckmann | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/nyregion/bette-smith-soul-singer-sunday-routine.html | Yoga Some Cooking and a Lot of Soul | By Scott Enman | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/nyregion/chinese-immigrants-catholicism.html | Local Churches Adapt to Surge of Chinese Converts | By Alexandra E Petri | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/nyregion/ducks-city-parks-.html | Around Easter Is High Season for Duck Rescuers | By Lisa M Collins | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/obituaries/geraldyn-m-cobb-dead.html | Geraldyn M Cobb 88 Pilot Who Dreamed Of Space Flight Dies | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/opinion/mueller-report-trump-barr-impeachment.html | Why Arent We on the Road to Impeachment | By Michelle Goldberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/opinion/sunday/baby-breastfeeding-sleep-training.html | Babys First Data | By Emily Oster | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/opinion/sunday/progressive-capitalism.html | Progressive Capitalism Is Not an Oxymoron | By Joseph E Stiglitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/realestate/barbra-streisand-former-manhattan-penthouse-is-on-the-market-.html | A Duplex Penthouse With Park Views Is on the Market for 1125 Million | By Vivian Marino | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/realestate/brooklyns-fourth-avenue-gets-in-gear.html | Change Descends on a Busy Brooklyn Thoroughfare | By C J Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/realestate/historic-bank-buildings-get-a-second-act.html | Vaulting Ambition | By Stefanos Chen | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/sports/breanna-stewart-achilles-wnba.html | An Injury Shines a Light on an Endless Season | By Howard Megdal | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/sports/cc-sabathia-podcast.html | Starters Toss Out Questions on Podcasts | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/sports/golden-state-warriors-kevin-durant.html | Resistance to the Warriors Seems Futile for Now | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/sports/ice-hockey-india.html | Its Like Playing Hockey in Heaven | By Hilary Swift | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/style/easter-sunday-spring.html | Our Rites Of Spring | By Jenna Wortham | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/style/juice-wrld-rapper-interview.html | On Race to the Top a Pause for Death | By Ben Detrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/style/modern-love-no-more-hiding-my-son-or-my-love.html | No More Hiding My Son or My Love | By Tina Chang | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/travel/five-places-to-visit-in-bergen-norway-t-michaell.html | Never Mind the Rain Theres Plenty of Charm | By Ingrid K Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-21 | https://www.nytimes.com/2019/04/19/us/politics/gabby-giffords-minnesota-guns.html | Giffords Joins With Firearm Owners | By Maggie Astor | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/19/us/three-eats-congress-john-kless.html | Florida Man  Is Charged Over Threats  To Politicians | By Christopher Mele | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/arts/the-week-in-arts.html | The Week in Arts Gentleman Jack Bad Bunny and a Musical About Psychoanalysis | By The New York Times | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/business/boeing-dreamliner-production-problems.html | Safety Concerns Plague Boeing Dreamliner Plant | By Natalie Kitroeff and David Gelles | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/business/the-week-in-business-pinterest-tesla-national-enquirer-economy.html | With Interest | By Charlotte Cowles | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/fashion/weddings/a-trunk-a-box-and-a-bent-knee.html | A Proposal Theyll Never Forget | By Vincent M Mallozzi | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/nyregion/ax-murderer-brooklyn.html | Bloody Ax Is Recovered at Scene of Terrible Vicious Attack in Brooklyn Police Say | By Ali Winston | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/alexandria-ocasio-cortez-green-new-deal.html | The Republican Alexandria OcasioCortez | By Nathaniel Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/cultural-appropriation-coachella.html | Can Cultural Appropriation Be Beautiful | By Connie Wang | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/amazon-earth-rain-forest-environment.html | Our Planet Is Just as Alive as We Are | By Ferris Jabr | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/black-evangelicals-diversity.html | Can Black Evangelicals Save the Whole Movement | By Molly Worthen | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/census-citizenship-question-immigrants.html | Will the Census Count All of Us | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/christian-easter-serene-jones.html | Reverend the Virgin Birth Is a Bizarre Claim | By Nicholas Kristof | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/jack-the-ripper-tour.html | Rethinking Jack the Ripper | By Alicia PQ Wittmeyer | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/literary-agents-seeking-fresh-voices.html | Literary Agents Seek Fresh Voices | By Caitlin Kunkel Brooke Preston Fiona Taylor and Carrie Wittmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/mueller-report-trump.html | The Mueller  Expos | By Ross Douthat | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/notre-dame.html | The Nonbelievers Who Wept for NotreDame | By Christopher Caldwell | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/opinion/sunday/trump-mueller-report.html | The Ego Maniac in the Oval Is Exonerated | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/realestate/is-a-wild-pigeon-legal-as-a-pet.html | My Neighbor Keeps a City Pigeon  Is That Really Legal Or Safe | By Ronda Kaysen | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/sports/aaron-judge-yankees-injury.html | Victory Comes at a Steep Cost As Yanks Lose Judge to Injury | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/style/tom-ford-maureen-dowd.html | This Vampire Is Vegan | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |

| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/sunday-review/tiger-woods-comebacks-women.html | Women Dont Get Comebacks Like Tiger | By Lindsay Crouse | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/travel/andrew-bolton-met-gala.html | What Andrew Bolton Cant Travel Without | By Nell McShane Wulfhart | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/militia-arrest-border-new-mexico.html | FBI Arrests Leader of RightWing Militia in New Mexico | By Simon Romero | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/democrats-2020-white-male.html | Democrats Ask Are White Men Face of a Party | By Astead W Herndon and Matt Flegenheimer | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/mueller-witnesses-trump.html | Former Aides to Trump Named in Investigation Now Fear His Wrath | By Michael S Schmidt and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/pre-existing-conditions-trump-administration.html | Republicans Offer Bills to Protect Patients and Themselves | By Robert Pear | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/trump-mueller-memory.html | Greatest Memory Lapsed in Response to Muellers Queries | By Peter Baker | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/politics/trump-putin-russia-mueller.html | Putin Marshaled His Oligarchs To Find Back Channels to Trump | By Sharon LaFraniere | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/ripper-crew-aurora-illinois.html | Reeling From Massacre Aurora Recoils as a Killer Moves In | By Mitch Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/wrongful-convictions-forensic-results.html | When Experts Testifying in Criminal Trials Are Guilty of Overstating Forensic Results | By Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/africa/mozambique-cyclone.html | Amid Cyclones Path of Ruin Shards of Hope in Mozambique | By Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/africa/sudan-doctors-protest.html | In Sudan Doctors Organize a Protest Movement While Tending to Its Victims | By Joseph Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/americas/mexico-migrants-president.html | In Small Mexican Towns Bulging With Migrants Patience Is Wearing Thin | By Paulina Villegas and Kirk Semple | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/asia/india-chief-justice-sexual-harassment.html | Indias Chief Justice Faces Charge of Sexual Harassment | By Jeffrey Gettleman | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/asia/india-election-modi-farmers.html | Mired in Debt and Despair Indian Farmers Seek Relief at Polls | By Vindu Goel and Hari Kumar | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/asia/north-korea-john-bolton.html | North Korea Calls Bolton DimSighted Over Demand | By Choe SangHun | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/australia/isis-syria-grandchildren.html | Australian Fights to Bring Grandchildren Home From a Syrian Camp | By Livia AlbeckRipka | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/europe/notre-dame-france-monuments.html | A Trove of Heritage In France but a Dearth Of Money to Protect It | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/europe/ukraine-election.html | Ukraine Challenger Is Poised to Get the Last Laugh | By Andrew Higgins | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/middleeast/egypt-referendum-sisi.html | In Egypt Voting Only Turnout Is in Doubt | By Vivian Yee | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-20 | 2019-04-21 | https://www.nytimes.com/2019/04/20/world/middleeast/israel-ultra-orthodox-technology.html | UltraOrthodox in Israel Embrace Tech but What Rabbis Say Still Counts | By Isabel Kershner | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/20/sports/nets-sixers-embiid-nba-playoffs.html | Energized by Embiids Return Sixers Push Nets to Verge of Elimination | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/20/us/columbine-anniversary-parents.html | Columbine Survivors Reflect but With Fresh Sense of Parental Fear | By Julie Turkewitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/television/whats-on-tv-sunday-motown-book-club.html | Whats On Sunday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-21 | https://www.nytimes.com/2019/04/21/technology/silicon-valley-kansas-schools.html | Silicon Valley Came to Kansas It Didnt Go Well | By Nellie Bowles | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-22 | https://www.nytimes.com/2019/04/09/business/puerto-rico-parallel18-hurricane-economy.html | In Puerto Rico Marias Awful Destruction Made Way for Entrepreneurship | By Molly Schwartz | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-22 | https://www.nytimes.com/2019/04/12/smarter-living/how-to-improve-your-memory-even-if-you-cant-find-your-car-keys.html | Using Right Techniques Can Improve Memory | By Adam Grant | TX 8-792-115 | 2019-06-06 |
| 2019-04-15 | 2019-04-22 | https://www.nytimes.com/2019/04/15/arts/design/france-art-looted.html | France Steps Up Search for Art Looted by Nazis | By Aurelien Breeden | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-22 | https://www.nytimes.com/2019/04/16/business/scenefour-drummers-music-art.html | Keeping the Beat and Hanging It on a Wall | By Janet Morrissey | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-22 | https://www.nytimes.com/2019/04/16/realestate/stockholm-home-sharing-rent-k9-hotel.html | In Stockholm Making a Hotel Into a Shared Home | By Christopher F Schuetze | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-22 | https://www.nytimes.com/2019/04/18/theater/jack-with-the-cotillion-review.html | One Mans Life Story Grounds the AvantGarde | By Elisabeth Vincentelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-22 | https://www.nytimes.com/2019/04/18/us/mexico-border-deaths.html | The Bodies in the Brush | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/arts/mariana-valencia-bouquet-review.html | Using a Solo to Relay the Many Facets of Life | By Siobhan Burke | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/business/fisher-price-recall.html | Safety Fears Were Raised Before Sleeper Was Recalled | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/nyregion/nxivm-clare-bronfman.html | Heiress Pleads Guilty in Sex Cult Case Leaving Leader to Stand Trial Alone | By Barry Meier and Colin Moynihan | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/obituaries/gene-wolfe-dead.html | Gene Wolfe 87 AwardWinning Writer Of Science Fiction and Fantasy Is Dead | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/obituaries/lorraine-warren-dead.html | Lorraine Warren Paranormal Investigator Dies at 92 | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/obituaries/sally-oneill-dead.html | Sally ONeill 68 Advocate For Rights and Investigator Of Massacre in El Salvador | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/sports/knicks-durant-kyrie-dolan.html | Knicks Fans Bte Noire Hes the Owner | By David Waldstein and Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-22 | https://www.nytimes.com/2019/04/19/technology/youtube-paris-misinformation.html | A Pure Internet or Free Speech | By Jamie Condliffe | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-22 | https://www.nytimes.com/2019/04/20/obituaries/jayne-wrightsman-dead.html | Jayne Wrightsman Arts Benefactor and Doyenne of High Society Dies at 99 | By Robert D McFadden | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-22 | https://www.nytimes.com/2019/04/20/world/africa/isis-attack-congo.html | Islamic State Makes Inroads in Congo | By Rukmini Callimachi | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-22 | https://www.nytimes.com/2019/04/20/world/europe/marcus-hutchins-wannacry.html | Cyberattack Hero Admits Writing Malware | By Palko Karasz | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/arts/music/michael-jackson-books.html | Jackson Biographers Rethink Their Work | By Reggie Ugwu | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/arts/television/review-gentleman-jack-review.html | Roguish Swaggering and Female | By James Poniewozik | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/books/affairs-of-falcons-melissa-rivero-interview.html | An Undocumented Mothers True Grit | By John Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/business/dealbook/zoom-videos-stock-zoom-technologies.html | When Companies Go Public Close Namesakes Can Soar | By Stephen Grocer | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/business/trump-tariffs-washing-machines.html | Trump Tariff On Washers Created Jobs At High Price | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/health/medicare-for-all-hospitals.html | Medicare Plans Vex Hospitals | By Reed Abelson | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/movies/curse-of-la-llorona-box-office.html | Curse of La Llorona Tops the Box Office | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/nyregion/asylum-seekers-deportation.html | Asylum Seekers Got Relief Then ICE Moved In | By Christina Goldbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/nyregion/brooklyn-ax-murderer.html | Man Charged With Murder in Attack on ExGirlfriend and Pregnant Woman | By Ashley Southall and Edgar Sandoval | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/nyregion/tiny-museum-new-york-city.html | In an Elevator Shaft Lifting Up the Ordinary | By James Barron | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/climate-change-greenhouse-gas-emissions.html | Climates Unknown Unknowns | By William B Gail | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/computational-inference.html | You Cant Be Discreet Online | By Zeynep Tufekci | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/deblasio-president.html | Who Is Running New York City | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/democratic-veterans-congress.html | New to Congress Wise to the World | By Carol Giacomo | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/impeach-donald-trump.html | Impeach Donald Trump | By Charles M Blow | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/opinion/jack-ma-996.html | Overwork Is Nothing to Celebrate | By Bryce Covert | TX 8-792-115 | 2019-06-06 |

| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/sports/celtics-sweep-pacers-nba-playoffs.html | Celtics Swept Pacers Now the Hard Part | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/sports/nets-gm-sean-marks-suspended.html | Nets GM Suspended | By Benjamin Hoffman | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/sports/washington-capitals-carl-hagelin.html | He Kept Spoiling the Caps Playoffs So They Hired Him | By Tom Worgo | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/sports/yankees-royals-aaron-judge.html | Yanks Win as Judge Joins IL | By Joe Lemire | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/technology/facebook-zuckerberg-harmful-speech.html | Can Tech Companies Silence Hate Speech | By Cecilia Kang | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/theater/the-appointment-review.html | In Abortion Musical a Chorus of the Unborn | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/democrats-impeachment-2020.html | Gaming Out Impeachment Seeing Risks | By Matt Flegenheimer and Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/giuliani-mueller-report.html | Nothing Wrong With Taking Information From Russians Giuliani Says | By Emily Cochrane and Catie Edmondson | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/michael-cohen-trump.html | How Trumps Trusted Fixer Came to Turn Against Him | By Ben Protess William K Rashbaum and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/trump-mueller-note-taking.html | For Trumps Aides Taking Notes Is Act Of SelfDefense | By Peter Baker and Annie Karni | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/storms-weather-oklahoma.html | A Day in the Weather Room Catching Storms on the Horizon | By Alan Blinder and William Widmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/americas/ecuador-ola-bini-assange.html | Arrest of Assange Friend Stirs Criticism | By Jos Mara Len Cabrera | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-bombings.html | Bomb Attacks Rock Sri Lanka | By Dharisha Bastians Jeffrey Gettleman and Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-history-civil-war.html | An Island Nations History of Violence | By Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-religion-christians.html | Religious Minorities Face Rising Threats As Secularism Wanes | By Hannah Beech Dharisha Bastians and Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/asia/sri-lanka-social-media.html | To Stem Hate Speech After Attacks Officials Switch Off Social Media | By Max Fisher | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/europe/Volodymyr-Zelensky-ukraine-elections.html | Comedian Wins Ukraines Race For President Exit Polls Show | By Andrew Higgins and Iuliia Mendel | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/europe/finland-hobbyhorse-girls.html | A Hobbyhorse Is a Girls Best Friend | By Ellen Barry and Dmitry Kostyukov | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-22 | https://www.nytimes.com/2019/04/21/world/middleeast/israel-west-bank-palestinians.html | Netanyahu Win Darkens Hopes For Palestinians | By David M Halbfinger and Miriam Berger | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/theater/gary-a-sequel-to-titus-andronicus-review.html | Everyones Dead Send In the Clowns | By Jesse Green | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/21/us/politics/us-iran-oil-sanctions.html | Trump Officials to Choke Iran Oil Exports | By Edward Wong and Clifford Krauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/arts/television/whats-on-tv-monday-gentleman-jack-charm-city.html | Whats On Monday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/health/opioids-lawsuits-distributors.html | Invisible Player In Opioid Crisis The Distributor | By Danny Hakim William K Rashbaum and Roni Caryn Rabin | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/nyregion/nj-gun-laws.html | New Jersey Governor Proposes 20Fold Increase in Gun Ownership Fees | By Nick Corasaniti | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/sports/kenyan-runners.html | When a Path to Glory Veers Into Trouble | By Jonathan W Rosen | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-22 | https://www.nytimes.com/2019/04/22/sports/michael-conforto-mets.html | The Slugger The Mets Wanted Is Becoming the Leader They Needed | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-22 | https://www.nytimes.com/2019/04/22/smarter-living/no-you-dont-have-to-stop-apologizing.html | You Dont Have to Stop Saying Youre Sorry | By Kristin Wong | TX 8-792-115 | 2019-06-06 |
| 2019-04-05 | 2019-04-23 | https://www.nytimes.com/2019/04/05/science/shark-kelp-video.html | Lunchtime For Great White Shark A Little Kelp  Goes a Long Way | By JoAnna Klein | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-23 | https://www.nytimes.com/2019/04/09/science/underwater-beetles-breathe-skin.html | No Scuba Gear Needed Underwater Beetles Are Breathing Easy | By Veronique Greenwood | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-23 | https://www.nytimes.com/2019/04/12/science/yellowstone-volcano-warm-spot.html | Warm and Sneaky A Stealthy Killer in Yellowstone Targeting Trees and Soil | By Robin George Andrews | TX 8-792-115 | 2019-06-06 |
| 2019-04-13 | 2019-04-23 | https://www.nytimes.com/2019/04/13/health/vitamin-d-bones.html | A Life Without Vitamin D Tracking a Medical Mystery | By Wudan Yan | TX 8-792-115 | 2019-06-06 |
| 2019-04-14 | 2019-04-23 | https://www.nytimes.com/2019/04/14/science/sea-spiders-antarctica.html | Survival of the Biggest Giant Sea Spiders Fans of Cold Weather Face Warming Seas | By JoAnna Klein | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/health/leprosy-india-disease.html | In India Leprosy Lives | By Apoorva Mandavilli | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/science/cats-outdoors-viruses.html | Outer Limits Surprised by What The Cat Dragged In | By JoAnna Klein | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/well/mind/stress-tied-to-heart-disease-especially-in-people-under-50.html | Mind Under 50 Stress May Hurt | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-23 | https://www.nytimes.com/2019/04/17/well/move/10-years-after-an-exercise-study-benefits-persist.html | Long After Exercise Benefits Persist | By Gretchen Reynolds | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-23 | https://www.nytimes.com/2019/04/18/health/genetics-weight-obesity.html | The Genetic Mutation That Keeps People Thin | By Gina Kolata | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-23 | https://www.nytimes.com/2019/04/18/well/live/prostate-drugs-may-raise-diabetes-risk.html | Men Prostate Drugs and Diabetes | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-23 | https://www.nytimes.com/2019/04/18/well/mind/can-botox-and-cosmetic-surgery-chill-our-relationships-with-others.html | Changing Your Lips May Change You | By Kate Murphy | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-19 | 2019-04-23 | https://www.nytimes.com/2019/04/19/books/review-michael-lewis-podcast-against-rules.html | Fed Up With Authority | By John Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-23 | https://www.nytimes.com/2019/04/19/obituaries/warren-adler-dead.html | Warren Adler 91 War of the Roses Novelist | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-23 | https://www.nytimes.com/2019/04/19/well/live/how-low-should-blood-pressure-go.html | How Low Should Blood Pressure Go | By Richard Klasco MD | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/21/arts/music/kanye-west-coachella.html | The Gospel According to Kanye West | By Jon Caramanica | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/21/nyregion/vetrano-chanel-lewis-trial-juror.html | Judge Upholds Murder Conviction After Juror Claimed It Was Tainted | By Jan Ransom | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/design/artbuilt-brooklyn-army-terminal.html | Keeping Artists In Town | By William L Hamilton | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/music/bts-map-of-the-soul-persona-billboard-chart.html | BTS and the Beatles In the Same Breath | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/music/prince-memoir-beautiful-ones.html | Princes Memoir | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/television/game-of-thrones-youtube.html | On YouTube Thrones Fans Get Their Fill | By Danielle Dowling | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/books/review-machines-like-me-ian-mcewan.html | All in the Modern Family Man Woman and Robot | By Dwight Garner | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/carlos-ghosn-japan-new-charges.html | Japanese Prosecutors Bring a Fourth Charge Against Ghosn | By Ben Dooley | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/china-pigs-african-swine-fever.html | An Untreatable Killer Leaves China Guessing | By Raymond Zhong and Ailin Tang | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/elder-travel-airports-hotels.html | Accommodations for Older Travelers | By Julie Weed | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/business/elon-musk-tesla-autopilot.html | Driverless Taxis Next Year Musk Is Very Convinced | By Neal E Boudette | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/climate/climate-change-global-wealth-gap.html | Poor Nations Lose as Planet Warms Study Finds | By Somini Sengupta | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/health/md-anderson-chinese-scientists.html | Wary of Chinese Espionage Houston Cancer Center Chose to Fire 3 Scientists | By Mihir Zaveri | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/nyregion/nyc-paper-bag-fee.html | Paper or Plastic The City Has a Plan to Get You to Say No to Both | By Michael Gold | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/nyregion/ramapough-lenape-indians-mahwah-nj.html | A Tribe Sues a Town and Secures an Improbable Ally | By Sarah Maslin Nir | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/obituaries/david-thouless-dead.html | David Thouless NobelWinning Physicist Dies at 84 | By Dylan Loeb McClain | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/census-supreme-court-trump.html | The Census Question for the Court | By William W Buzbee | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/rituals-meaning.html | There  Should Be  More Rituals | By David Brooks | TX 8-792-115 | 2019-06-06 |

| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/sri-lanka-bombings.html | Sri Lankas Unending Civil War | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/sri-lanka-facebook-bombings.html | Too Late  To Shutter Social Media | By Kara Swisher | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/supreme-court-lgbt-workers.html | Will the Justices Protect LGBT Workers | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/theres-a-bigger-prize-than-impeachment.html | A Bigger Prize Than Impeachment | By Joe Lockhart | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/opinion/trump-republican-party.html | The Great Republican Abdication | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/science/asia-otters-pets-japan.html | Too Cute for Their Own Good | By Rachel Nuwer | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/science/sea-sponges-bacteria.html | Natures Disinfectants | By C Claiborne Ray | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/relevent-sports-us-soccer-lawsuit.html | Sports Promoter Is Suing US Soccer Escalating Fight Over Marketing Arm | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/trail-blazers-thunder-nba-playoffs.html | 2018 Flop Helps Blazers Forge a Tougher Identity | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/wnba-television-new-deal.html | Deal Will Give WNBA Wider Play | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/beyond-meat-details-plans-for-initial-public-offering.html | Beyond Meat Outlines Its Upcoming 12 Billion IPO | By Nathaniel Popper | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/google-walkout-employees-retaliation.html | 2 Employees Say Google Retaliated For Walkout | By Kate Conger and Daisuke Wakabayashi | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/personaltech/galaxy-fold.html | Amid Glitches Samsung Puts Off Release of Galaxy Fold | By Brian X Chen and Raymond Zhong | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/technology/tesla-explosion-shanghai.html | Tesla to Investigate Car Explosion in China | By Raymond Zhong | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/abigail-williams-liberty-german-murders-indiana.html | Indiana Police Say Video May Show Girls Killer | By Christine Hauser | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/immigration-detention.html | Migrant Crush at Border Has ICE Looking Inland for Housing Space | By Caitlin Dickerson | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/los-angeles-rick-caruso-usc.html | A Mogul Is Poised to Lead Los Angeles but the City Isnt So Sure | By Tim Arango | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/militia-border-new-mexico.html | FBI Was Told That Militia in New Mexico Planned to Kill Obama and Clinton | By Simon Romero | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/amy-klobuchar-2020-president.html | Klobuchar Bets on Bipartisan Appeal to Win in 2020 | By Lisa Lerer | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/democrats-marine-airmen-house.html | Once Comrades in Arms Now Allies in House Races | By Catie Edmondson | TX 8-792-115 | 2019-06-06 |

| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/elizabeth-warren-student-debt.html | Warren Proposal Would Erase Student Loan Debt for Many | By Astead W Herndon | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/impeaching-trump-pelosi.html | Pelosi Cautions Restive Caucus On Impeaching | By Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/joe-biden-foundation-president.html | Biden Plans to Shutter His Foundation When He Enters 2020 Race | By Alexander Burns | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/mcgahn-trump-attacks.html | Trump and Allies Ramp Up Attacks on McGahn | By Michael S Schmidt | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/seth-moulton-2020.html | Congressman Enters Race With a Focus On Security | By Matt Stevens | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/social-security-medicare-insolvency.html | Insolvency Looms for Social Safety Net | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/supreme-court-gay-transgender-employees.html | Justices to Weigh Wider View of Sex Bias Law | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/trump-herman-cain-federal-reserve.html | Cain Wont Seek Fed Seat Adding to Glare on Trumps Other Pick | By Jim Tankersley and Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/trump-sues-congress.html | Trump and Businesses Sue Oversight Chairman Over Access to Records | By Nicholas Fandos and Annie Karni | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/white-house-easter-egg-roll.html | Easter Eggs Come With a Side of Politics | By Katie Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/stop-shop-strike.html | Stop amp Shop Strike Ends With Union Claiming Victory | By Sandra E Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/tyus-byrd-rufus-williamson-parma-missouri.html | Two Fires and a State Audit Lead to a Lot of Questions in a Small Missouri Town | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/well/eat/should-you-be-eating-eggs.html | Cracking the Code on Eggs and Your Diet | By Jane E Brody | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/well/eat/skipping-breakfast-may-increase-stroke-and-heart-risks.html | Eat Go Ahead Grab Breakfast | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/americas/paraguay-corruption.html | Hurling Eggs and Toilet Paper Paraguayans Make a Dent in Corruption | By Ernesto Londoo and Santi Carneri | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/national-thowheed-jamaath.html | Officials Suspect Group Had Help With Attacks | By Keith Bradsher and Sandra E Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/ntj-warning-sri-lanka-government.html | Warned Before Bombings Sri Lanka Failed to Pounce | By Jeffrey Gettleman Mujib Mashal and Dharisha Bastians | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/philippines-earthquake.html | Eight Die as Earthquake Strikes Philippines | By Jason Gutierrez | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/asia/sri-lanka-blast-victims.html | A Country in Agony Asks Why Kill the Innocents | By Jeffrey Gettleman and Dharisha Bastians | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/australia/immigration.html | Why Australia Soured on Idea Of Immigrants | By Damien Cave and Isabella Kwai | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-04-23 | https://www.nytimes.com/2019/04/22/world/middleeast/us-iran-oil-sanctions-.html | Moving to Cut Irans Oil Sales US Jumbles Ties With China | By Edward Wong and Clifford Krauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/justin-gimelstob-plea.html | Gimelstob  Pleads  No Contest  To Battery | By Cindy Shmerler | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/theater/all-my-sons-review.html | Anger and Ambition Turn Men Into Monsters | By Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/theater/pain-of-my-belligerence-review.html | Love Bites Hard in a Comedy of Anguish | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/politics/kamala-harris-gun-control.html | Harris Promises Orders on Gun Control | By Astead W Herndon | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/us/wisconsin-woman-isis.html | Two in Wisconsin Admit Supporting ISIS | By Liam Stack | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/arts/television/whats-on-tv-tuesday-i-think-you-should-leave-and-1969.html | Whats On Tuesday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/reader-center/best-pizza-ovens-wirecutter.html | Making Pizza for Journalisms Sake | By Elisha Brown | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/college-basketball-trial-arizona-lsu.html | Whos on Trial in a Corruption Case Not the Big Players | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/22/sports/everest-climbing-oxygen.html | Everest Was Dangerous Enough  Then Their Oxygen Began to Leak | By Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-23 | https://www.nytimes.com/2019/04/23/technology/bolt-taxify-uber-lyft.html | Small Estonian StartUp Grew Into a Headache for Uber | By Adam Satariano | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-24 | https://www.nytimes.com/2019/04/17/arts/design/arab-world-institute-soccer-exhibition.html | In Global Soccer Power Is Always in Play | By Cody Delistraty | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-24 | https://www.nytimes.com/2019/04/18/dining/drinks/best-wines-under-12-dollars.html | 12 Wines Under 12 The TradeOffs | By Eric Asimov | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-24 | https://www.nytimes.com/2019/04/18/dining/joey-bats-cafe-review.html | Homey Sweets and Savories Portugal Style | By Mahira Rivers | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-24 | https://www.nytimes.com/2019/04/19/dining/black-rice-bowl-recipe.html | A Hearty Bowl With a Dramatic Look | By David Tanis | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-24 | https://www.nytimes.com/2019/04/19/dining/tamarind-cream-pie-recipe.html | This Pie Is the Best Kind of Tart | By Melissa Clark | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/green-crab-cookbook.html | To Appreciate How to Cook An Invasive Species | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/hotel-chocolat.html | To Give Added Chocolate Makes A Tempting Treat | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/masienda-mexico-harina.html | To Prepare An Heirloom  Masa Harina | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/ottolenghi-eggplant-recipe.html | Achieving Eggplant Harmony | By Yotam Ottolenghi | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/soba-noodles-sobaya-nyc.html | To Dress A New Source For Soba at Home | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/stasher-plastic-bags.html | To Store Seeking an Alternative To Plastic Bags | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/texas-mexican-food.html | Dont Call It TexMex | By Rachel Wharton | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/dining/three-owls-market.html | To Shop For Night Owls  And Early Birds | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-24 | https://www.nytimes.com/2019/04/22/us/politics/youth-voters-2020.html | Democrats Seek Young Voters in Their Dorms and Digital Habitats | By Isabella Grulln Paz | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/threats-boston-globe-guilty.html | Man to Plead Guilty for Calls Threatening Boston Globe | By Jacey Fortin | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/dance/la-mama-moves-nicky-paraiso.html | A Curators Endless Exploration | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/design/shirley-chisholm-monument-prospect-park.html | Chisholm Monument Finds Its Designers | By Jillian Steinhauer | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/television/cobra-kai-karate-kid-season-2.html | Cobra Kai Returns to Fight Another Round | By Bruce Fretts | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/arts/television/jeopardy-james-holzhauer-gambler.html | Jeopardy Phenom Rides Big Bets Past the 1 Million Mark | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/books/review-walking-on-ceiling-aysegul-savas.html | The Half Truths We Tell Ourselves | By Sarah Lyall | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/blamed-for-wildfires-pge-seeks-higher-electricity-rates.html | PGampE Seeks Higher Rates To Counter Wildfire Risk | By Ivan Penn | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/commercial-real-estate-leed-certification.html | If Your Building Is Certified Green Does It Matter | By Joe Gose | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/japan-reiwa-calendar.html | A Y2K Moment of Sorts for Japan | By Ben Dooley Makiko Inoue and Hisako Ueno | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/agents-hollywood-private-equity.html | Hollywood Writers See Wall St As Root of Dispute With Agents | By Noam Scheiber | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/cbs-ceo-ianniello-moonves.html | CBS Will Keep Interim Chief At the Helm Through 2019 | By John Koblin | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/julia-angwin-markup.html | Editor of Tech Watchdog News Site Is Fired | By Sapna Maheshwari | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/stephen-moore-trump.html | Radical Feminism Has Taken Over | By Jim Tankersley and Kitty Bennett | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/stock-market-record-high.html | Markets New High Defies Expectations Thank the Fed | By Matt Phillips | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/vaping-smoking-age-walgreens.html | Walgreens Pledges to Raise Its TobaccoBuying Age to 21 | By Karen Zraick and Emily S Rueb | TX 8-792-115 | 2019-06-06 |

| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/dining/marsala-wine.html | Pulled From the Culinary Ruins | By Charlotte Druckman | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/dining/nyc-restaurant-news.html | Soup Shop From Owners of Hanoi House Opens in East Village | By Florence Fabricant | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/dining/wayan-restaurant-review.html | Indonesian Food With Family Seasoning | By Pete Wells | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/movies/carmine-street-guitars-review.html | A Tug at the Heartstrings | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/boy-scouts-sex-abuse.html | Boy Scouts Perversion Files Tracked Claims of Sex Abuse by Volunteers | By James Barron | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/dna-testing-nyc-medical-examiner.html | Fired City Lab Director Gets 1 Million | By Sharon Otterman | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/nyc-city-council-free-speech.html | Politicians Incendiary Remarks Provoke Debate on Free Speech | By Jeffery C Mays | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/opioid-crisis-drug-trafficking-rochester.html | Prosecutors Fighting the Opioid Crisis Aim at the Heart of the Network | By William K Rashbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/nyregion/queens-jogger-karina-vetrano-chanel-lewis.html | Judge Imposes Life Sentence on Brooklyn Man Who Killed Jogger | By Sean Piccoli | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/obituaries/david-v-picker-dead.html | David Picker Dies at 87  Executive Behind Films Of Bond and the Beatles | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/obituaries/gary-stewart-dead.html | Gary Stewart 62 a Master  Of the Reissue Compilation | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/obituaries/henry-w-bloch-dead.html | Henry W Bloch Tax Preparation Pioneer and Pitchman Is Dead at 96 | By Robert D Hershey Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/google-privacy-china.html | Protect Tech WhistleBlowers | By Jack Poulson | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/my-fellow-hasidic-jews-are-making-a-terrible-mistake-about-vaccinations.html | Hasidic Jews Cant Ignore Science | By Moshe Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/rural-america-cities.html | Rural America Needs Cities | By Amy Liu Nathan Arnosti and Ash Ngu | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/sarah-huckabee-sanders.html | Meet the Press Dont Bother | By Michelle Cottle | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/trump-immigration-border-wall.html | Trump Is Wasting Our Border Crisis | By Thomas L Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/reader-center/time-differences-new-zealand-fukushima.html | Pressed For Time With Global News | By Lara Takenaga | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/basketball/kelli-tennant-luke-walton.html | Lawsuit by Broadcaster Accuses Kings New Coach of Sexual Assault | By Sarah Mervosh | TX 8-792-115 | 2019-06-06 |

| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/hockey/islanders-playoffs.html | The Islanders Try to Enjoy An Unanticipated Spring Break | By Allan Kreda | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/justin-gimelstob-atp.html | Gimelstob Awaits  Verdict on His Career | By Cindy Shmerler | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/nick-bosa-twitter-nfl-draft.html | Upon Further Review  Prospect Scrubs Accounts | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/robert-kraft-video-ruling.html | Kraft Videos Stay Private For Moment Judge Rules | By Victor Mather and Ken Belson | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/slow-runners-sweeper-bus.html | Your Race Is Over Get On the Bus | By Sarah Lyall | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/us-soccer-relevent-lawsuit.html | US Soccer Rejects Bid for Ecuadorean Match | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/theater/michael-jackson-musical-lynn-nottage.html | A Very Difficult Space For a Musicals Creators | By Michael Paulson | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/florida-teacher-armed.html | Florida Moves Toward Arming Classroom Teachers | By Patricia Mazzei | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/measles-outbreak-los-angeles-county.html | Measles Hits Los Angeles 5 New Cases Are Detected | By Jose A Del Real | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/navy-seals-crimes-of-war.html | Claiming Atrocities by Leader SEALs Were Told to Let It Go | By Dave Philipps | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/new-mexico-militia-border.html | Digging In Militia in New Mexico Cites GodGiven Right to Be Here | By Simon Romero | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/noncitizens-census-political-maps.html | Case Has the Potential to Alter Voting Maps and American Politics | By Michael Wines | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/pennsylvania-snot-otter-state-animals.html | Official Love for the Odd and the Unlovely | By Lauren Hard and Jennifer Harlan | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/bernie-sanders-2020.html | Biden Looms Large But Sanders Is Focused On the Bigger Picture | By Sydney Ember | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/did-trump-obstruct-justice-mueller-didnt-say-but-left-a-trail-to-the-answer.html | Evaluating the Clues Left on Obstruction | By Charlie Savage | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/jared-kushner-facebook-ads.html | Kushner Dismisses Role of Russias 2016 Meddling | By Mark Landler | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/joe-biden-2020.html | Former Vice President Plans to Enter the Race on Thursday He Begins at 0 | By Shane Goldmacher | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/obstruction-impeachable-offense.html | Are Trumps Acts Impeachable Clues From Nixon and Clinton | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/stephen-moore-women.html | For Fed Nominee a Crass and Ribald Paper Trail | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/supreme-court-census-citizenship.html | Conservatives on Court Appear  To Back New Citizenship Query | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/africa/sudan-protesters-al-bashir-abdelkhalig.html | He Rose Up Against Sudans Ruler So Did His Father a General | By Declan Walsh | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/earthquake-philippines.html | Another Earthquake Strikes Philippines | By Jason Gutierrez and Austin Ramzy | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/isis-sri-lanka-blasts.html | ISIS Claims Responsibility For Bombings in Sri Lanka | By Jeffrey Gettleman Dharisha Bastians and Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/myanmar-jade-mine.html | Jade Mine Collapse In Myanmar Leaves Over 50 Lost in Mud | By Saw Nang and Richard C Paddock | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/philippines-communist-rebels.html | Philippine Communists Kill 6 Military Says | By Jason Gutierrez | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/reuters-journalists-myanmar-supreme-court.html | Myanmar Court Upholds Conviction of 2 Reuters Journalists | By Richard C Paddock and Saw Nang | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/asia/sri-lanka-bombings-burials.html | Dozens of Burials as Grief Mixes With Talk of Revenge | By Jeffrey Gettleman and Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/australia/new-zealand-christchurch-visas.html | New Zealand Offers Home To Survivors Of Massacre | By Charlotte GrahamMcLay | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/lyra-mckee-new-ira-apology.html | New IRA Apologizes for Killing of Journalist | By Ed OLoughlin | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/notre-dame-fire-protect.html | Workers Rush to Protect NotreDames Interior Before It Rains | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/uk-trump-state-visit.html | Trump Accepts Invitation For State Visit to Britain | By Palko Karasz and Stephen Castle | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/middleeast/netanyahu-golan-heights-trump.html | Netanyahu Knows How to Thank Trump | By Isabel Kershner | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/middleeast/saudi-arabia-executions.html | Saudi Arabia Executes 37 For Terrorism | By Ben Hubbard | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/middleeast/sisi-egypt-referendum.html | With 3 Days of Voting Egypts Leader Tightens His Dictatorial Grip | By Vivian Yee | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/business/media/disney-heiress-attacks-pay-practices.html | Disney Heiress Jabs Harder at Companys Pay Scale | By Brooks Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/opinion/robocalls-phone-scams.html | Youre About to Get Fewer Robocalls  But Maybe Not for Long | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/sports/nets-76ers-nba-playoffs.html | For Young Nets a Season to Remember Ends With a Nudge to Tootsie | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/theater/review-tootsie.html | Filling Big Heels With Big Laughs | By Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/us/politics/trump-democrats.html | Democrats Ask and Trump Says No Signaling a Bitter Fight Ahead | By Peter Baker Annie Karni and Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/23/world/europe/germany-wolves-afd-immigration.html | Another Unwelcome Migrant The Big Bad Wolf | By Katrin Bennhold | TX 8-792-115 | 2019-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/arts/television/whats-on-tv-wednesday-bonding-and-cobra-kai.html | Whats On Wednesday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/sports/cc-sabathia-3000-strikeouts.html | Reinvention Is Key to Sabathias Second Act | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/sports/soccer/manchester-derby-city-united-liverpool.html | Liverpool Looks to Manchester United for Help Twisting Loyalties | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/design/national-building-museum-donation.html | Building Museum Gets A Huge Tiny Collection | By Eve M Kahn | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/television/game-of-thrones-nikolaj-coster-waldau-jaime-and-gwendoline-christie.html | Jaime and Brienne Free to Love at Last | By Jennifer Vineyard | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/22/fashion/biodegradable-clothing-sustainability.html | A Polyester Thats Tasty To Microbes | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-25 | https://www.nytimes.com/2019/04/22/style/elizabeth-olsen-superhero-seeks-magic-for-her-sad-hair.html | A Superheros Idiosyncratic Beauty Rituals | By Bee Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/obituaries/dr-david-hamburg-dead.html | Dr David Hamburg 93 Behavioral Scientist Dies | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/obituaries/verena-lafferentz-dead.html | Verena Lafferentz 98 Last of Wagners Grandchildren | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/opinion/infrastructure-bank.html | New Roads Less Public Money | By Leonard S Schleifer | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-25 | https://www.nytimes.com/2019/04/23/style/short-stories-bar-bowery.html | Short Stories | By Alyson Penn | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/media/steven-spielberg-netflix-academy-awards.html | Ban Netflix From the Oscars | By Brooks Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/hong-kong-umbrella-movement.html | 9 Activists Sentenced In Hong Kong For Protests | By Tiffany May | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/music/new-orleans-jazz-festival-50th-anniversary.html | Where Heirloom Tunes Are Still the Main Point | By Jon Pareles | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/music/notre-dame-organ-fire.html | For NotreDame Organists a Bit of Solace | By Alex Marshall | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/arts/television/bill-cosby-asks-for-bail.html | Cosby Appeals for Bail Citing Delay by Judge | By Graham Bowley | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/books/review-mind-fixers-psychiatry-biology-mental-illness-anne-harrington.html | Veering From the Talking Cure | By Jennifer Szalai | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/boeing-stock-earnings.html | Boeings Earnings Slide In the Face of Uncertainty | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |

| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/dealbook/occidental-anadarko-chevron.html | Occidentals Bid for Anadarko Rattles Oil Business | By Clifford Krauss and Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/europe-us-tariffs-trade-war.html | Europe Feeling Little Sting From Trump Tariffs | By Jack Ewing | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/ford-rivian-investment.html | Ford Bets 500 Million on a Rival to Tesla | By Neal E Boudette | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/nissan-profit.html | Nissan Warns Investors of a 45 Drop in Profits | By Ben Dooley | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/business/tesla-earnings-elon-musk.html | Tesla Exceeds Expectations With a Huge Quarterly Loss | By Peter Eavis | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/climate/nyt-climate-newsletter-recycling-plastic.html | Here to Help One Thing You Can Do to Counteract Climate Change Know Your Plastics | By Henry Fountain and Eduardo Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/fashion/twa-hotel-jfk.html | A Fashionable Stay at JFK by Design | By Vanessa Friedman | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/health/artificial-speech-brain-injury.html | Hope for the Voiceless Scientists Decode Brains Vocal Signals | By Benedict Carey | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/bridget-anne-kelly-gwb-chris-christie.html | ExChristie Aide Gets 13Month Bridgegate Sentence | By Nick Corasaniti | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/confused-about-congestion-pricing-heres-what-we-know.html | Confused About Congestion Pricing Heres What We Know | By Winnie Hu | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/st-patricks-cathedral-attack-marc-lamparello.html | Man Planned to Set Fire To St Patricks Cathedral  New York Prosecutor Says | By Sean Piccoli | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/underage-dating-sting-operation.html | 16 Men Snared in New Jersey Underage Sex Sting | By Ali Winston | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/nyregion/yale-shooting-protests.html | BodyCamera Footage Raises More Questions  After Officers Fire Shots | By Sharon Otterman | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/obituaries/fay-mckenzie-dead.html | Fay McKenzie 101 Actress On Screen for a Century | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/obituaries/grand-duke-jean-of-luxembourg-dead.html | Grand Duke Jean 98  A Lion of Luxembourg | By Anna Schaverien and Claire Barthelemy | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/obituaries/mark-medoff-dead.html | Mark Medoff Playwright Behind Children of a Lesser God Is Dead at 79 | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/citizenship-census-supreme-court-arguments.html | Mr Trump Might Sabotage the Census After All | By Cristian Farias | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/melinda-gates-microsoft-feminist.html | When Bill Asked Out Melinda | By Nicholas Kristof | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/rwanda-genocide.html | Welcoming Killers Home | By Hollie Nyseth Brehm and Laura C Frizzell | TX 8-792-115 | 2019-06-06 |

| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/saudi-arabia-executions.html | What Price Profit in Saudi Arabia | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/2019-nfl-draft-preview.html | The Long and the Short of It | By Benjamin Hoffman | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/damian-lillard-portland-trail-blazers.html | Portlands Rising Star Steals Westbrooks Thunder | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/manchester-united-manchester-city-liverpool.html | Beating Hometown Rival Manchester City Inches Closer to Title | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/sports/nets-jarrett-allen-eliminated.html | Overachieving Nets Could Discover the Price of Success | By Kelly Whiteside | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/barbie-fashion-clothing-designer.html | She Gave Barbie  Her Best Looks | By Katherine Rosman | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/is-the-word-catfight-sexist.html | In an Era Wary of Sexism the Catfight Has Been Declawed | By Kayleen Schaefer | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/milan-furniture-fair.html | Spectacles To Attract Eyes Online | By Julie Lasky | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/no-noise-complaints-here.html | Its All About the Speakers of the House | By Andy Beta | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/style/taylor-swift-nancy-pelosi-jared-kushner-time-100.html | Influential People Pack the Time 100 Gala | By Ben Widdicombe | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/ecuador-surveillance-cameras-police-government.html | A Chinese Export Creeps In And Its Watching | By Paul Mozur Jonah M Kessel and Melissa Chan | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/facebook-ftc-fine-privacy.html | Facebook Says US Regulators Will Hit It Hard | By Mike Isaac and Cecilia Kang | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/microsoft-earnings.html | Microsofts Cloud Business Drives Strong Financial Results | By Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/technology/personaltech/backward-tech-benefits.html | Turning the Page on Tech for Techs Sake | By Pamela Paul | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/theater/what-the-constitution-means-to-me-set.html | Backed by the Constitution and 163 Legionnaires | By Rob WeinertKendt | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/cassowary-bird-florida.html | Giant Bird That Killed Its Owner Is Put Up for Auction | By Liam Stack | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/james-byrd-jr-john-william-king.html | Texas Executes Man for 1998 Dragging Death | By Campbell Robertson | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/louisiana-governors-mansion-trespass.html | Review of Security After Intruder Is Found Asleep on the Governors Couch | By Jacey Fortin | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/beto-buttigieg.html | Two Fresh Faces Both White Energize and Agonize Hungry Democrats | By Jonathan Martin | TX 8-792-115 | 2019-06-06 |

| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/democrats-impeaching-trump-division.html | A Duty to Impeach Democrats Wrestle With the Potential Peril | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/jeff-sessions-hillary-clinton-donald-trump.html | Mueller Report Shows Trumps Fixation on Using Power to Target a Rival | By Michael S Schmidt | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/mueller-report-trump-administration.html | Reveling in Total Exoneration Seething About a Total Hit Job | By Peter Baker | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/russia-2020-election-trump.html | Talk of Securing Election Included a Warning Dont Tell Trump | By Eric Schmitt David E Sanger and Maggie Haberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/she-the-people-forum-2020-women.html | Focus on Women of Color At a Forum of Candidates | By Maggie Astor | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/supreme-court-class-arbitrations.html | Ruling Deals a Blow to Class Arbitrations | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/toddler-border-patrol-migrant-children.html | A Heartbreaking Scene At the Border A Toddler Found Wandering Alone | By Manny Fernandez and Miriam Jordan | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/afghanistan-civilian-casualties-united-nations.html | Toll of Fight Against Insurgents in Afghanistan | By David Zucchino | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/ardem-social-media-content.html | Tackling Incredibly Difficult Task of Blocking Extremist Online Content | By Charlotte GrahamMcLay | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/curfew-sri-lanka-civil-war.html | Residents in Capital Come to Terms With the Shattering of a HardWon Peace | By Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/sri-lanka-bombers-millionaire.html | Sons of Tycoon Said to Be Part Of Bomb Team | By Jeffrey Gettleman Dharisha Bastians and Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/sri-lankas-muslims.html | They Even Beat My Kids Muslims Face Backlash From Christians | By Jeffrey Gettleman and Dharisha Bastians | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/europe/lyra-mckee-funeral-northern-ireland.html | Funeral Shows Northern Irelands Progress and Its Regression | By Patrick Kingsley | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/europe/volodomyr-zelensky-ukraine-jewish-president.html | Some Ukraine Jews Are Unhappy a Jew Was Elected President | By Andrew Higgins | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/middleeast/woman-coma-27-years.html | 27 Years in NearComa Before a Rare Recovery | By Palko Karasz and Christopher F Schuetze | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-25 | https://www.nytimes.com/2019/04/24/health/measles-outbreaks-us.html | New Record In Outbreak Of Measles At 695 Cases | By Donald G McNeil Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/24/opinion/joe-biden-2020.html | Biden Joins  The Really  Big Crowd | By Gail Collins | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/24/theater/ink-review.html | A Journey to the Tabloid Underworld | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/donald-trump-subpoenas.html | Trump Is Setting Course to Battle House Oversight | By Charlie Savage | TX 8-792-115 | 2019-06-06 |

| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/24/us/politics/trump-pennsylvania.html | Campaign Promise by Trump Hasnt Been Forgotten | By Michael Tackett | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/asia/putin-kim-russia-summit.html | With US Talks at a Standstill North Korea Turns to Russia | By Andrew E Kramer and Choe SangHun | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/24/world/europe/russia-ukraine-citizenship.html | Putin Offers  Citizenship  Riling Kiev | By Alan Yuhas | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/arts/television/whats-on-tv-thursday-gotham-and-shrek-forever-after.html | Whats On Thursday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/nyregion/nycha-fulton-houses.html | To Save Public Housing City Considers Tearing Some Down | By Luis FerrSadurn | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/reader-center/navy-seal-war-crimes-investigation.html | Uncovering SEALs Who Spoke Up | By Dave Philipps | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/sports/mets-phillies-vargas.html | Vargas Allows Just One Run but Its Too Many | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/sports/nfl-draft-rookie-contracts.html | For NFL Draft Picks Terms of Rookie Deal Shape Second Payday | By Ken Belson | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-25 | https://www.nytimes.com/2019/04/25/us/tire-chalk-parking-unconstitutional.html | Parking Police Scramble as Court Tells Them to Put Away the Chalk | By Campbell Robertson | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-26 | https://www.nytimes.com/2019/04/18/smarter-living/wirecutter/declutter-speed-up-phone.html | Here to Help How to Declutter and Speed Up Your Phone | By Thorin Klosowski | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-26 | https://www.nytimes.com/2019/04/23/movies/avengers-endgame-review.html | Heres to the Friends We Made Along the Way | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/health/screen-time-kids.html | Limit Screen Time for Children Under 5 WHO Says | By Emily S Rueb | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/movies/tribeca-film-festival.html | Tribeca Festival Nine Directors Worth Looking For | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/technology/personaltech/stop-robocalls.html | ShortCircuiting the Robocall Scourge | By Brian X Chen | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-26 | https://www.nytimes.com/2019/04/24/world/europe/kosovo-teenager-rape.html | In Kosovo a Teenage Girls Rape Case Stirs a MeToo Fury | By Barbara Surk | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/nyc-detective-perjury-franco.html | Detectives Lies Sent Three People to Prison Prosecutors Charge | By Sean Piccoli | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/dance/new-york-city-ballet-21st-century-choreographers.html | Some Future Classics and Some Clunkers | By Gia Kourlas | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/design/artists-to-watch-galleries.html | Four Fearless Artists to See This Season | By Siddhartha Mitter | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/design/ross-bleckner-art-mary-boone.html | Is He Finally on the Comeback Trail | By Ted Loos | TX 8-792-115 | 2019-06-06 |

| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/television/best-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/television/netflix-chambers-review.html | New Heart Strings Attached | By Mike Hale | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/books/jan-morris-in-my-minds-eye.html | The Many Lives and Experiences of Jan Morris | By Sarah Lyall | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/carlos-ghosn-bail-release-jail.html | For a 2nd Time Ghosn Posts a 7Figure Bail and Is Released | By Ben Dooley | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/cashless-stores-sweetgreen-amazon-go.html | Salad Chain Will Accept Greenbacks | By Karen Zraick | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/china-belt-and-road-infrastructure.html | With Allies Feeling Choked Xi Loosens His Grip on Chinas Global Building Push | By Jane Perlez | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/dealbook/microsoft-1-trillion.html | Microsoft Hits 1 Trillion as Tech Stages Comeback | By Stephen Grocer | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/dealbook/tpg-mcglashan-college-admissions.html | TPG Executive Introduced Colleagues to College Schemes Leader | By Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/deutsche-bank-commerzbank-merger.html | Germanys Top Banks Decide Against Merger | By Jack Ewing | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/business/morgan-stanley-california-settlement.html | Bank Agrees to Settle Mortgage Crisis Claims | By Stacy Cowley | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/climate/trees-climate-change.html | Can Humans Help Trees Outrun Climate Change | By Moises VelasquezManoff and Andrew Khosravani | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/climate/tropical-forest-deforestation.html | 30 Million Acres of Tropical Forest Were Lost in 2018 | By Henry Fountain | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/be-natural-untold-story-alice-guy-blache-review.html | A Woman Almost Left on the CuttingRoom Floor | By AO Scott | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/chasing-portraits-review.html | Chasing Portraits | By Ken Jaworowski | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/i-trapped-the-devil-review.html | I Trapped the Devil | By Teo Bugbee | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/if-the-dancer-dances-review.html | If the Dancer Dances | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/jt-leroy-review.html | Unpeeling the Layers of a Hoax | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |

| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/queen-of-diamonds-review.html | Loathing Misogyny And Fear | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/return-to-return-to-nuke-em-high-review.html | Return to Return to Nuke Em High AKA Vol 2 | By Glenn Kenny | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/tesla-nation-review.html | Tesla Nation | By Ben Kenigsberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/the-white-crow-review.html | Hes Dancing Around the Subject | By Manohla Dargis | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/movies/thriller-review.html | Slash and Learn | By Jason Bailey | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/anna-delvey-sorokin-verdict.html | She Pretended to Be a German Heiress and Befriended the Wealthy | By Emily Palmer and Jan Ransom | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/glass-skyscraper-ban-nyc.html | A Ban on Glass and Steel Perhaps the Mayor Was Overenthusiastic | By Jeffery C Mays | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/nyregion/ny-gun-owner-laws.html | Guns Around Children Would Have to Be Locked Up Under State Bill | By Vivian Wang | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/obituaries/john-lheureux-dead.html | John LHeureux ExPriest Whose Novels Wrestled With Faith Is Dead at 84 | By Katharine Q Seelye | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/obituaries/ken-kercheval-dead.html | Ken Kercheval 83 an Oilman on Dallas Who Shot Daggers at J R | By Agence FrancePresse | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/fresh-air-fund.html | A Journey Through Fresh Air | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/joe-biden-president.html | Your Average American Joe | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/lyra-mckee-northern-ireland.html | Northern Irelands Unfinished Peace | By Sinead OShea | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/marcus-hutchins-wannacry.html | Marcus Hutchins Deserves a Pardon | By Sarah Jeong | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/midwest-economy.html | Armpits  White Ghettos And Contempt | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/opinion/trump-impeachment.html | The Danger in Not Impeaching | By Elizabeth Drew | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/baseball/new-york-yankees-injuries-clint-frazier.html | One Up One Down Yanks Swap Spots on IL | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/college-basketball-trial-dawkins-code.html | CashFilled Shoe Box and Other Ploys Are Detailed at Corruption Trial | By Billy Witz | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/longines-masters-equestrian.html | USEurope Team Competition Adds Spice To the More Stately Pace of Show Jumping | By Lisa Cowan | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/lonzo-ball-fraud-lakers.html | A Son of Poverty Helps Stars Avoid It | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |

| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/luke-walton-investigation.html | Walton Facing Inquiries From Kings and NBA | By Kevin Draper | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/nhl-playoffs-second-round.html | Moves That Helped Set Up the FirstRound Upsets | By Andrew Knoll | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/amazon-earnings-one-day-prime-shipping.html | As Profit Jumps Amazon Plans Faster Deliveries | By Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/facebook-regulation-ftc-fine.html | Regulators Everywhere Are Circling Facebook | By Cecilia Kang and Adam Satariano | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/uber-ipo-price-valuation.html | Ubers Value Is Expected To Approach 90 Billion | By Kate Conger | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/technology/who-owns-huawei.html | So Who Owns Huawei Answer Is Complicated | By Raymond Zhong | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/theater/tony-awards-lifetime-achievement.html | Tonys Honoring Three Veterans | By Michael Paulson | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/upshot/2020-biden-bet-older-moderates.html | A Stalwart Whose Success Depends on Straddling Past and Future | By Nate Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/flint-water-crisis.html | Five Years After a Crisis Flints Residents Doubt The Water Is Any Safer | By Mitch Smith Julie Bosman and Monica Davey | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/florida-immigration-sanctuary.html | Florida Is Set to Adopt a Ban on Sanctuary Cities | By Patricia Mazzei | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/golden-state-killer-dna.html | FamilyTree Hobbyists Are Solving Cold Cases  1 Cousins DNA at a Time | By Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/ilhan-omar-muslim-reactions.html | American Muslims View Omars Controversies With Unease | By John Eligon | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/michigan-gerrymandering.html | Judges Order Michigan to Redraw Gerrymandered Maps for 2020 Vote | By Michael Wines | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/politics/defense-shanahan-boeing-cleared.html | Acting Defense Secretary Is Cleared Of Claims He Boosted for Boeing | By Helene Cooper | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/politics/joe-biden-2020-announcement.html | Biden Joins Race Invoking Battle For Nations Soul | By Alexander Burns and Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/politics/joe-biden-anita-hill.html | Bidens Regret For Hills Pain Fails to Soothe | By Sheryl Gay Stolberg and Carl Hulse | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/politics/joe-biden-president-2020.html | Can He Win Answer May Be in 5 Questions | By Jonathan Martin and Alexander Burns | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/politics/republicans-mueller-report-trump.html | Republicans See No Reason to Venture Where Mueller Declined to Go | By Glenn Thrush | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/politics/trump-white-house-democrats.html | President Enters New Territory In a Turf War With the House | By Carl Hulse | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/politics/trump-xi-jinping-trade.html | Trump Says Chinas Leader Will Visit Stirring Talk of Trade Deal | By Ana Swanson | TX 8-792-115 | 2019-06-06 |

| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/san-francisco-school-segregation.html | In San Francisco a Hard Lesson on Integration | By Dana Goldstein | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/africa/cyclone-kenneth-mozambique.html | Mozambique  Is Bracing  For Damage From Cyclone | By Kimon de Greef | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/isis-sri-lanka.html | Attack Is Sign Reach of ISIS Is Expanding | By Rukmini Callimachi and Eric Schmitt | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/japan-sterilization-eugenics-compensation.html | Japan to Pay Forcibly Sterilized Patients | By Motoko Rich and Makiko Inoue | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/myanmar-marijuana-american-hemp.html | American Arrested Over Hemp Growing | By Tiffany May and Saw Nang | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/north-korea-otto-warmbier.html | North Korea Gave US Medical Bill For Student | By Edward Wong | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/polio-vaccine-pakistan.html | Vaccinator For Polio  Is Murdered In Pakistan | By Haroon Janjua | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/sri-lanka-bombings-threats.html | Sri Lanka Warns of More Attacks as Police Scour Capital for 6 Suspects | By Jeffrey Gettleman Dharisha Bastians and Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/children-measles-vaccine.html | Millions Each Year Miss 1st Dose of Measles Vaccine Unicef Says | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/macron-says-i-can-do-better.html | Penitent Macron Vows to Be More Human More Humanist | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/mo-farah-haile-gebrselassie-robbery.html | Olympians Feud Publicly After Hotel Theft Claim | By Anna Schaverien | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/notre-dame-fire-investigation.html | Top Theories of NotreDame Culprit Electrified Bells and Smoking | By Adam Nossiter | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/russia-citizenship-ukraine.html | Outrage Grows as Russia Grants Passports in Eastern Ukraine | By Neil MacFarquhar | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/summit-kim-putin-trump-nuclear-north-korea.html | After Meeting Kim Putin Backs Him Not Trump on Disarmament | By Andrew E Kramer and Choe SangHun | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/turkey-erdogan-istanbul-election.html | Erdogans Party Divided  By Push to Redo Election | By Carlotta Gall | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/europe/turkey-journalists-prison-cumhuriyet.html | Six Newspaper Employees Returned to Jail in Turkey | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/science/title-x-injunction-abortion-referrals.html | Abortion Referral Rule Is Blocked Temporarily | By Pam Belluck | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/basketball/john-havlicek-dead-boston-celtics-hall-of-famer.html | John Havlicek Dynamo in Two Eras of Celtics Glory Dies at 79 | By Harvey Araton | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/sports/mets-jacob-rhame-suspension.html | Mets Rhame Suspended For Throwing at a Phillie | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |

| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/theater/beetlejuice-review-broadway.html | No Sleep When Youre Dead | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/epa-chemical-standards-water.html | EPA Seeks Weaker Rules On Treating Groundwater | By Eric Lipton and Julie Turkewitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/us/texas-voter-fraud-molina-edinburg.html | Mayor Said to Win Office With OutofTown Voters | By Manny Fernandez | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/25/world/asia/sri-lanka-attacks-mastermind.html | Rogue Preacher  Urged Murder Of All Idolaters | By Hannah Beech | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/arts/television/whats-on-tv-friday-the-avengers-and-she-ra.html | Whats On Friday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/reader-center/ecuador-china-surveillance-spying.html | A Wall That Was Really a Window | By Jonah M Kessel | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/sports/nfl-draft-kyler-murray.html | Its Surreal From Backup to Top Pick | By Marc Tracy | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-26 | https://www.nytimes.com/2019/04/26/your-money/robocalls-spam-calls.html | Weeding Out the Scammers | By Tara Siegel Bernard | TX 8-792-115 | 2019-06-06 |
| 2019-04-17 | 2019-04-27 | https://www.nytimes.com/2019/04/17/smarter-living/using-public-bathrooms.html | Here to Help The Right Way to Use a PublicBathroom To Avoid Getting Sick | By Melinda Wenner Moyer | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-27 | https://www.nytimes.com/2019/04/23/arts/music/summerstage-renovation.html | A New SummerStage Balance and a FaceLift | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-24 | https://www.nytimes.com/2019/04/24/je opardy-james-holzhauer-interview.html | Jeopardy One Mans Own ATM | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-27 | https://www.nytimes.com/2019/04/24/arts/music/r-kelly-sexual-abuse-lawsuit.html | Judges Ruling Increases R Kellys Financial Peril | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-27 | https://www.nytimes.com/2019/04/24/movies/hyenas-senegal-mambety.html | A Rare Visit to Senegal | By J Hoberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/26/obituaries/heather-harper-dead.html | Heather Harper 88 Singer  Who Made Britten Sparkle | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/arts/music/new-york-philharmonic-larcher-review.html | Symphony Reflects on Drowned Refugees | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/obituaries/marilyn-mason-dead.html | Marilyn Mason Organist and Teacher Dies at 93 | By Corinna da FonsecaWollheim | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/obituaries/nils-nilssen-dead.html | Nils Nilsson 86 Who Taught Robots to Find Their Way | By John Markoff | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/sports/nfl-draft-live.html | A Good Fit or Not | By Benjamin Hoffman | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-27 | https://www.nytimes.com/2019/04/25/world/asia/smoking-teachers-nagasaki-japan.html | Japanese University Says It Wont Hire Smokers | By Daniel Victor | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/avengers-endgame-intermission-movie.html | If You Need a Break Plan Ahead | By Julia Jacobs | TX 8-792-115 | 2019-06-06 |

| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/music/andreas-schager-met-opera-siegfried-tenor.html | To Conquer a Tough Role Start Light | By AJ Goldmann | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/music/taylor-swift-me.html | A New Me Bubbles Up | By Joe Coscarelli | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/music/weill-lady-in-the-dark-mastervoices-review.html | A Brief Engaging Moment | By Seth Colter Walls | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/arts/television/game-of-thrones-tattoos.html | After the Fire and Ice Fade the Ink Remains | By Alex Marshall | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/books/trevor-noah-born-a-crime.html | Speaking Hard Truths to Young Readers | By Maria Russo | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/economy/gdp-economy.html | Economy Surges In First Quarter As Angst Abates | By Ben Casselman and Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/elon-musk-tesla-sec.html | Musk and SEC Draw Firmer Line on Tweets | By Matthew Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/ford-emissions-criminal-investigation.html | Justice Dept  Is Investigating Ford Emissions | By Tiffany Hsu | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/business/nra-wayne-lapierre-oliver-north.html | NRA Rebels Move to Topple Longtime Chief | By Danny Hakim | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/movies/john-singleton-coma.html | Directors Family Fights for Control of His Affairs After Stroke | By Sophie Haigney | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/nyregion/archdiocese-priests-sex-abuse.html | Archdiocese Publishes List of Clergy Members Accused of Sexual Abuse | By Rick Rojas | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/nyregion/harvey-weinstein-trial.html | Hearing on Weinstein Witnesses Will Be Private | By Colin Moynihan | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/nyregion/l-train-repairs-shutdown.html | The L Train Suffering Begins Now | By Emma G Fitzsimmons | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/nyregion/voter-registration-nyc-online.html | City Board of Elections Posts Voter Rolls Online Alarming Activists | By Vivian Wang | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/obituaries/michael-fesco-dead.html | Michael Fesco 84 Nightclub Trendsetter Who Gave Gay Men a Place to Gather | By Neil Genzlinger | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/china-belt-road-initiative.html | Is China the Worlds Loan Shark | By Deborah Brautigam | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/parental-leave-day-care.html | How to Be the Perfect Grandparent | By Timothy Egan | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/trump-congress.html | Mr Trumps Contempt for Congress | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/trump-north-korea-kim-putin.html | Trumps  North Korea  Fiasco | By Bret Stephens | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/podcasts/daily-theme-song.html | This Is The Daily Soundtrack | By Michael Barbaro | TX 8-792-115 | 2019-06-06 |

| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/realestate/building-with-cork-sustainable-architecture.html | Durable adaptable cork | By Joann Plockova | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/daniel-jones-giants.html | A Giant Leap Of Faith | By David Waldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/nba-playoffs-second-round-preview.html | With the First Round Out of the Way Its About to Get Juicy in the East | By Sopan Deb | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/nfl-draft-analysis.html | The Mobile Passer Shapes the First Round | By Ken Belson | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/nfl-draft-new-york-giants-daniel-jones.html | Giants Quarterback Selection Was a Surprise to Fans and to Manning | By David Waldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/yankees-bullpen-chad-green.html | Yanks Bullpen Underwhelms But Rotation Picks Up Slack | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/technology/magic-leap-fundraising-docomo.html | Magic Leap Garners Cash With Telecom Partnership | By Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/technology/slack-filing.html | Slack Reports Big Loss  Before Its Direct Listing | By Erin Griffith and Michael J de la Merced | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/theater/almost-famous-musical.html | Almost Famous Again This Time as a Musical | By Lauren Messman | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/college-admissions-scandal.html | Who Paid 12 Million to Get Into Yale A Familys Lawyer Solves the Mystery | By Kate Taylor and Jennifer Medina | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/florida-russia-hacking-election.html | Russian Hackers Gained  Access to at Least One  Florida Elections System | By Frances Robles | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/kansas-abortion-ruling.html | Judges Find Legal Shield For Abortion In Kansas | By Sabrina Tavernise and Campbell Robertson | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/manuel-lujan-jr-dead.html | Manuel Lujn Jr Former Congressman and Interior Secretary Is Dead at 90 | By Zach Montague | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/matt-bevin-kentucky-teacher.html | Governor Faces Criticism Over Blaming Teachers Strike for Shooting of Student | By Christine Hauser | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/oregon-hate-crimes.html | Quirk in Oregon Hate Crimes Law Is Questioned | By Adeel Hassan | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/anita-hill-biden-clarence-thomas.html | Prodded for Apology to Anita Hill Biden Says He Didnt Mistreat Her | By Jonathan Martin and Alexander Burns | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/beto-o-rourke-el-paso-texas.html | With Help in Texas ORourke Shed Aimless Past | By Stephanie Saul and Matt Flegenheimer | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/biden-fundraising.html | 63 Million for Biden On First Campaign Day Topping Rivals Hauls | By Shane Goldmacher | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/fbi-russian-election-interference.html | FBI Warns of Russian Meddling in 2020 Race | By Julian E Barnes and Adam Goldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/maria-butina-trump.html | Russian Agent Is Sentenced to 18 Months in Prison for Role in Influence Campaign | By Sharon LaFraniere and Eileen Sullivan | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/rod-rosenstein-speech.html | Rosenstein Answers Critics In an Impassioned Speech | By Katie Benner | TX 8-792-115 | 2019-06-06 |

| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/stephen-moore-donald-trump-sexual-misconduct.html | In Trump Pick For Fed Board Defiance Sells | By Annie Karni and Mark Landler | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/trump-abe-trade-deal.html | Talking Trade US and Japan Push for a Deal | By Ana Swanson Mark Landler and Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/trump-allies.html | As the US Angers Allies Its Rivals Cultivate Ties | By Edward Wong | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/trump-national-rifle-association.html | In Address to NRA Trump Ends US Involvement in Arms Treaty | By Katie Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/trump-schedule-leakers.html | Hot on the Trail of a Schedules Leaker | By Annie Karni | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/politics/trump-trade-war-wisconsin-dairy.html | Wisconsins Milk Farmers Face Extinction | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/us-soldiers-killed-niger.html | I Cry Every Day Families of Soldiers Killed in Niger Want Answers | By Alan Blinder and Thomas Gibbons-Neff | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/warren-student-loans-college.html | Warrens Plan to Cancel Student Loans Stirs Debate on Value of College | By Anemona Hartocollis | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/africa/cyclone-kenneth-mozambique.html | Cyclone Lashes Mozambique Spawning Flood Alerts | By Norimitsu Onishi and Kimon de Greef | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/africa/sudan-revolution-protest-saudi-arabia-gulf.html | Amid US Silence Gulf Nations Support the Military in Sudans Revolution | By Declan Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/afghanistan-saffron.html | This Aid Worker Has Just One Word for Afghan Farmers Saffron | By Mujib Mashal | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/duterte-canada-trash.html | Canada Scrambles to Fix Trash Issues in Philippines | By Alan Yuhas | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/oil-spill-rennell-mining-solomons.html | Theres Poison in the Sea An Oil Spill Fouls a Tropical Eden | By Jacqueline Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/asia/sri-lanka-bombing-investigation.html | Blunders Stir Debate on Ability Of Sri Lanka to Handle Attacks | By Mujib Mashal Dharisha Bastians and Jeffrey Gettleman | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/armenia-transgender.html | A Trans Woman Got 3 Minutes to Speak  In Armenias Parliament Threats Ensued | By Palko Karasz | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/lyra-mckee-northern-ireland.html | Northern Ireland Officials Agree to Parliament Talks | By Patrick Kingsley | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/poland-teachers-strike.html | Polish Teachers End Strike But Say Fight Is Not Over | By Marc Santora and Joanna Berendt | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/world/europe/spain-election-rural-population.html | Spanish Election on Sunday May Pivot on an Aging and Depleted Heartland | By Raphael Minder | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/your-money/notre-dame-donation-backlash-philanthropy.html | The Acrid Irony of Altruism | By Paul Sullivan | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-27 | https://www.nytimes.com/2019/04/26/your-money/student-loan-debt-financial-literacy.html | As College Debt Rises a Push to Teach Financial Literacy | By Ann Carrns | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/opinion/media-constitution-assange-leaks.html | Julian Assange and the War on WhistleBlowers | By Edward Wasserman | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/sports/josh-rosen-is-traded-to-the-dolphins-as-the-cardinals-move-on-with-kyler-murray.html | Murray Era Begins Cardinals Trade Rosen | By Ken Belson | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/26/us/measles-outbreak-los-angeles-quarantine.html | 700 Are Under Quarantine Amid a Measles Outbreak | By Christopher Mele | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/arts/television/whats-on-tv-saturday-rock-roll-hall-of-fame-induction-ceremony-and-border.html | Whats On Saturday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/business/china-bike-sharing-unicorns.html | How Unicorns in China Sent a Bike Town Skidding | By Alexandra Stevenson and Cao Li | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-27 | https://www.nytimes.com/2019/04/27/nyregion/specialized-high-schools-lobbying.html | Business Chiefs Tackle Diversity At Elite Schools | By Eliza Shapiro | TX 8-792-115 | 2019-06-06 |
| 2019-04-11 | 2019-04-28 | https://www.nytimes.com/2019/04/11/travel/singapores-changi-airport-jewel.html | Its an Adventure Before Your Flight Departs | By Sanjay Surana | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-28 | https://www.nytimes.com/2019/04/12/books/review/david-wallace-wells-uninhabitable-earth-nathaniel-rich-losing-earth.html | World on Fire | By John Lanchester | TX 8-792-115 | 2019-06-06 |
| 2019-04-12 | 2019-04-28 | https://www.nytimes.com/2019/04/12/books/review/morgan-parker-magical-negro-poems.html | SelfDefined | By Emilia Phillips | TX 8-792-115 | 2019-06-06 |
| 2019-04-16 | 2019-04-28 | https://www.nytimes.com/2019/04/16/movies/claire-denis-barry-jenkins.html | At Least France Still Has Claire Denis | By Barry Jenkins | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-28 | https://www.nytimes.com/2019/04/18/books/review/stony-the-road-henry-louis-gates.html | After Reconstruction | By Nell Irvin Painter | TX 8-792-115 | 2019-06-06 |
| 2019-04-18 | 2019-04-28 | https://www.nytimes.com/2019/04/18/magazine/judge-john-hodgman-on-professional-gamers.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-792-115 | 2019-06-06 |
| 2019-04-19 | 2019-04-28 | https://www.nytimes.com/2019/04/19/books/review/abby-wambach-wolfpack-best-seller.html | Thats When I Acknowledged What Had Been Simmering Inside Me for Years Anger | By Tina Jordan | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-28 | https://www.nytimes.com/2019/04/20/books/review/carolyn-forche-what-you-have-heard-is-true.html | Seeing Bad Things | By Francisco Goldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-28 | https://www.nytimes.com/2019/04/21/books/review/andrew-mcconnell-stott-what-blest-genius-stuart-kells-shakespeares-libeary.html | Bardolatry | By Dominic Dromgoole | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-28 | https://www.nytimes.com/2019/04/21/books/review/aunuradha-bhagwati-unbecoming.html | In the Trenches | By VV Ganeshananthan | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-21 | 2019-04-28 | https://www.nytimes.com/2019/04/21/travel/plastic-disposables-travel-industry.html | On a Journey Dont Add to the Trash | By Ria Misra | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/business/jonny-sun-work-diary.html | Correct Spellign Optoinal Creativity Mandatory | By LeighAnn Jackson | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/realestate/shopping-for-full-length-mirrors.html | Checking an Outfit  From Head to Toe | By Tim McKeough | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/travel/chasing-rembrandts-tulips-on-two-wheels.html | An Ode to Rembrandts Tulips | By Susanne Masters | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-04-28 | https://www.nytimes.com/2019/04/22/well/move/why-does-exercise-guard-against-cancer-inflammation-may-play-a-role.html | Working Out a Mystery | By Gretchen Reynolds | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/arts/dance/suzanne-farrell-new-york-city-ballet.html | Jewel From the Past Reflects a Mentors Glory | By Alastair Macaulay | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/fashion/weddings/shes-a-ring-concierge-we-asked-her-questions.html | Youll Have to Find a Partner Shell Find the Ring | By Alix Strauss | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/how-to-be-a-nose-breather.html | How to Be a Nose Breather | By Malia Wollan | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/kay-jewelry-sexual-harassment.html | All That Glitters | By Taffy BrodesserAkner | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/letter-of-recommendation-eavesdropping.html | Eavesdropping | By Jeanie Riess | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/magazine/should-i-get-involved-in-helping-a-neighbor-with-dementia.html | Should I Get Involved In Helping a Neighbor With Dementia | By Kwame Anthony Appiah | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/realestate/in-maryland-remaking-the-family-manse.html | A Gentle Rejuvenation for the Family Manse | By Tim McKeough | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/travel/in-uzbekistan-encounters-with-a-dead-goat-but-in-a-good-way.html | Encounters With a Dead Goat in a Lively Land | By Sebastian Modak | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-28 | https://www.nytimes.com/2019/04/23/travel/take-better-photos-camera-phone.html | Better Photos Made Easier | By Geoffrey Morrison | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/arts/music/berlin-opera.html | Another Day Another Opera | By AJ Goldmann | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/arts/television/robert-durst-the-jinx.html | HBO Film Faces Own Trial in Durst Case | By Charles V Bagli | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/books/review/mary-norris-greek-to-me.html | Greece Is the Word | By Vivian Gornick | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/fashion/weddings/divorce-advice-and-it-wont-cost-you-a-thing.html | Advice From Divorce Lawyers With No Bill Attached | By Louise Rafkin | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/magazine/honest-recipes-like-this-beef-carpaccio-will-never-go-out-of-style.html | Honest Recipes Like This Beef Carpaccio Will Never Go Out of Style | By Gabrielle Hamilton | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/magazine/pete-buttigieg-smart-harvard-rhodes-scholar-norwegian-language.html | Party Trick | By Jay Caspian Kang | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/magazine/republican-primary-trump-resistance.html | The Other Resistance | By Mark Leibovich | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/magazine/romantic-comedy-movies.html | Twilight of The Romcoms | By Wesley Morris | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/realestate/house-hunting-in-barbados.html | Its a Short Walk to the Beach but Not So Getting Back | By Roxana Popescu | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/realestate/parsippany-troy-hills-nj-away-from-the-city-but-not-far.html | Driving to Work Is Easy Walking Not So Much | By Kathleen Lynn | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/travel/dogs-cats-pets-flying-international.html | Few Options for a Dog | By Lisa Gay | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-28 | https://www.nytimes.com/2019/04/24/travel/jewish-history-museum-ferrara-italy.html | Exploring the Long Arc of Jewish Life in Italy | By Harry D Wall | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/books/review/jen-beagin-vacuum-in-the-dark-halle-butler-new-me.html | QuarterLife Crises | By Stephanie Danler | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/business/economy/jobs-in-cannabis-weed-marijuana.html | Cannabis Industry Produces Sweet Fruit Jobs | By Conor Dougherty | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/business/work-life-balance.html | With Family Friendly Like This | By Katy Lederer | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/lens/berenice-abbott-portraits-of-modernity-new-york.html | Reach for the Heavens | By Berenice Abbott and John Leland | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/magazine/australia-cat-killing.html | The Culling | By Jessica Camille Aguirre | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/nyregion/bronx-bookstore.html | At Last a Bookstore Comes to the Bronx | By Ginia Bellafante | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/nyregion/jewish-refugees-shanghai.html | Jews Shanghai and a History Not Well Known | By Aileen Jacobson | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/opinion/privacy-poverty.html | Poverty in The Digital Age | By Mary Madden | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/reader-center/who-would-run-140-miles-through-the-sahara.html | Trailing a Runner in the Sahara | By Jer Longman | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/realestate/the-best-cities-ranked-by-age-group.html | The Best Cities for Your Age Group | By Michael Kolomatsky | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/style/white-privilege-begets-parenting.html | Her Daughter Her Call | By Philip Galanes | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/t-magazine/craft-guild-la-friche-zaventem-ateliers.html | Craft Guilds Hive of Artisans | By Gisela Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/t-magazine/spring-fashion-trend-utilitarian.html | Utility Dressing Function and Form | By Luca Galasso and Caitie Kelly | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/african-american-playwrights.html | Blackness  As a Lens | By Wesley Morris | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/black-playwrights-theater.html | The Fire This Time | By Michael Paulson and Nicole Herrington | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/broadway-theater-race.html | Broadway Coddles On Matters of Race | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/theater/playwrights-african-american.html | 10 Plays  Deliver  A Jolt | By Ben Brantley and Jesse Green | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/2019/04/25/travel/what-to-do-in-kobe-japan.html | Kobe Japan | By Ingrid K Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-28 | https://www.nytimes.com/interactive/2019/04/25/realestate/25hunt-greenpoint.html | Needing a Lift in Brooklyn | By Joyce Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/arts/design/long-delayed-guggenheim-abu-dhabi-moves-ahead.html | A Guggenheim in the Desert Moves Ahead | By Colin Moynihan and David D Kirkpatrick | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/arts/design/virtual-reality-art.html | The Man in the Virtual Mask | By Josie ThaddeusJohns | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/american-messiahs-adam-morris.html | Savior Complex | By Molly Worthen | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/jennifer-l-eberhardt-biased.html | Prejudice Is Blind | By Neil Gross | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/mathangi-subramanian-peoples-history-of-heaven.html | Heaven and Hell | By Diksha Basu | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/new-poetry-collections-despair.html | Poetry | By Tess Taylor | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/self-help-diet-weight-good-health.html | Healthy Eating | By Judith Newman | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/stay-up-with-hugo-best-erin-somers.html | No Joke | By Juli Weiner | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/books/review/ya-fiction-teenage-boys.html | YA  Realistic Novels | By Mj Franklin | TX 8-792-115 | 2019-06-06 |

| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/business/federal-reserve-comics-monetary-policy.html | Splat Bam Its the Federal Reserve to the Rescue | By Jeff Sommer | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/fashion/weddings/the-final-chapters-of-anne-lamotts-life-now-include-a-soul-mate.html | A Writer Finally Gets to That HappilyEverAfter Part | By Lois Smith Brady | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/movies/alice-guy-blache-be-natural.html | Giant of Early Cinema  Overlooked No Longer | By Elizabeth Weitzman | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/movies/bitter-money-migrant-workers-china.html | Migrants Facing Toil and Trouble | By J Hoberman | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/movies/letitia-wright-avengers-endgame.html | Letitia Wright Can Keep Her Lips Zipped | By Valencia Prashad | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/nyregion/meghan-markle-makeup-daniel-martin.html | A Makeup Artist to the Stars Keeps It Real | By Rachel Felder | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/nyregion/prince-charming-hit-man.html | The Accidental Hit Woman | By Michael Wilson | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/nyregion/the-flower-district-hotels.html | Like Nectar a Blocks Fragrant Shops Lure New Visitors | By Alyson Krueger | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/obituaries/ira-neimark-dead.html | Ira Neimark 97 Who Built  Bergdorf Into a Giant Dies | By Michael Corkery | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/obituaries/michael-koskoff-dead.html | Michael Koskoff Litigator Who Aided Black PanthersAnd Gun Victims Dies at 77 | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/opinion/sunday/daddy-daughter-date.html | DaddyDaughter Date Night | By Asha French | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/opinion/sunday/israel-gaza-peace.html | An Israeli Shot Me An Israeli Healed Me | By Yousef Bashir | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/realestate/house-boat-living.html | At Home on the Water | By Alyson Krueger | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/realestate/judith-leiber-east-hampton-home.html | A Creative Couples East Hampton Home Is Up for Sale | By Julie Satow | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/realestate/lawn-mowing-gardening.html | Put Away the Mower and Embrace Your Green Thumb | By Ronda Kaysen | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/sports/vlad-guerrero-blue-jays.html | The Next Big Thing Is Finally Here | By Tyler Kepner | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/modern-love-its-not-you-its-men.html | Its Not You Its Men | By Justin Chen | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/pup-play.html | On Leash or Off We Run in Packs | By Blake Montgomery | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/turning-125-years-old.html | The Essence Of Community | By Denny Lee | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/style/zsela-thompson-music.html | Breezy Songbird Takes Flight | By Dalya Benor | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/upshot/women-long-hours-greedy-professions.html | Women Did Everything Right Then Work Got Greedy | By Claire Cain Miller | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-28 | https://www.nytimes.com/2019/04/26/us/politics/heather-heyer-mother-biden.html | Victims Mother Reacts to Biden | By Matt Stevens | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/suicide-prevention.html | The Empty Promises of Suicide Prevention | By Amy Barnhorst | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/automobiles/the-week-in-arts-cher-42nd-street-and-at-the-heart-of-gold.html | The Week in Arts Cher 42nd Street At the Heart of Gold | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/business/the-week-in-business-tesla-uber-boeing-china-trade.html | The Week in Business Teslas Driverless Taxis and Ubers IPO | By Charlotte Cowles | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/fashion/weddings/everyone-assumed-they-were-a-couple-except-them.html | Close Friends Now Even Closer | By Nina Reyes | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/fashion/weddings/he-took-the-leap-first-bad-knees-and-all.html | Kindred Spirits and Left Knees Too | By Vincent M Mallozzi | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/california-housing.html | How to Fix a Housing Crisis | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/drones-civilian-casualties-somalia.html | Gaslighting an Entire Nation | By Brian Castner | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/maureen-dowd-gerard-araud.html | Au Revoir Trump and Washington DC | By Maureen Dowd | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/mountain-climbing.html | Are Mountain Climbers Selfish | By Francis Sanzaro | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/conservative-women.html | Who Will Defend the American Family | By Helen Andrews | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/drinking-barstool-democracy.html | Can BarStool Democracy Save America | By Tony Horwitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/health-death.html | Making Doctors Think About Death | By Theresa Brown | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/ice-deportation-activists.html | ICEs Efforts to Silence a Longtime Activist | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/metropolitan-opera.html | The Best Usher At the Met | By Kathleen OBrien | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/my-grandma-rasputin.html | My Grandma Rasputin | By Amos Barshad | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/rich-social-inequality.html | The Rich Kid Revolutionaries | By Rachel Sherman | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/socialism.html | Socialism Is Not a Scary Word | By David Bentley Hart | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/the-republican-war-on-democracy.html | The Republican War on Democracy | By Jamelle Bouie | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/which-way-pete-buttigieg.html | Which Way Pete Buttigieg | By Ross Douthat | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/opinion/sunday/your-privacy-is-our-business.html | Your Privacy Is Our Business | By Jessica Powell | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/realestate/scaffolding-blocking-window-for-months-what-can-i-do.html | Scaffolding Has Been Up for Months And the Film of Dust Grows Thicker | By Ronda Kaysen | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/sports/islanders-hurricanes-overtime-goal.html | The Isles Know Close Games Itll Be Handy | By Ben Shpigel | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/sports/virginia-basketball-trump-white-house.html | Champions From Virginia Will Not Visit White House | By Marc Tracy and Alan Blinder | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/style/bat-mitzvahs.html | Becoming a Woman Before Their Eyes | By Jaclyn Peiser Eve Lyons and Marisa Chafetz | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/style/sun-maid-raisin-industry.html | Raisin Noir | By Jonah E Bromwich | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/travel/hotel-review-the-generator-miami-in-miami-beach.html | Near the Sand a Hip Hybrid of Hostel and Boutique Hotel | By Nora Walsh | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/geneva-bible.html | 400YearOld Bible Stolen From Pittsburgh Library Is Recovered in the Netherlands | By Karen Zraick | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/marijuana-california-legalization.html | Illicit Pot Sales Boom in California Despite Legalization | By Thomas Fuller | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/oliver-north-nra.html | NRA President to Step Down As a Leadership Crisis Deepens | By Danny Hakim | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/bernie-sanders-prison-voting.html | Sanders Backs Voting Rights for All Prisoners | By Sydney Ember and Matt Stevens | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/disaster-relief-farmers-trump.html | Partisan Fight Over Aid to Puerto Rico Strands Mainland Farmers | By Emily Cochrane | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/guantanamo-bay-aging-terrorism-suspects-medical-care.html | New Conundrum At Guantanamo Aging Detainees | By Carol Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/poway-synagogue-shooting.html | Shooting at Synagogue Near San Diego Leaves 1 Dead and 3 Wounded | By Jennifer Medina Christopher Mele and Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/americas/brazils-judiciary.html | Decisions by Brazils Top Court Have Public Questioning Its Credibility | By Letcia Casado and Manuela Andreoni | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/japan-prince-knives.html | In Japan 2 Knives Were Left On Princes Desk Police Say | By Makiko Inoue and Palko Karasz | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/pentagon-philippines-isis.html | New Weapon Against ISIS in the Philippines A 58000 Water Pump | By Thomas GibbonsNeff | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/south-korea-school-grandmothers.html | A Rural School Fills Its Empty Seats With Grandmothers | By Choe SangHun and Chang W Lee | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/sri-lanka-attacks-wealthy.html | 2 Families 1 Shattered by the Other in Sri Lanka | By Jeffrey Gettleman Kai Schultz Mujib Mashal and Russell Goldman | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/asia/sri-lanka-bombings.html | 15 Die in Raid Tied to Sri Lankan Attacks | By Mujib Mashal and Hannah Beech | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/europe/austerity-britain-military.html | AusterityBattered UK Retreating Behind a Nuclear Shield | By Steven Erlanger | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/2019/04/27/world/europe/belarus-holocaust-mass-grave.html | Belarus Project Brings Horror to Light Bones of 1214 Holocaust Victims | By Andrew Higgins | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-28 | https://www.nytimes.com/interactive/2019/04/27/upshot/diversity-housing-maps-raleigh-gentrification.html | The Neighborhood Is Mostly Black The Home Buyers Are Mostly White | By Emily Badger Quoctrung Bui and Robert Gebeloff | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/27/us/politics/trump-rally-green-bay.html | Trump Has Say Away From Reporters Event | By Katie Rogers | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/arts/television/whats-on-tv-sunday-the-red-line-and-jt-leroy.html | Whats On Sunday | By Gabe Cohn | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/health/juul-lobbying-states-ecigarettes.html | Juuls Lobbying Runs Counter To Its Vow to Curb Youth Vaping | By Sheila Kaplan | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-28 | https://www.nytimes.com/2019/04/28/us/politics/barack-obama-biden.html | The Evolution of an Alliance At Bidens Core | By Peter Baker | TX 8-792-115 | 2019-06-06 |
| 2019-04-09 | 2019-04-29 | https://www.nytimes.com/2019/04/08/smarter-living/digital-addiction-getting-you-down-try-an-analog-cure.html | Imagine Resetting Your Digital Life | By Cal Newport | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-29 | https://www.nytimes.com/2019/04/20/smarter-living/how-to-bounce-back-from-rejection.html | Bouncing Back From the Heartache of Rejection | By Adam Grant | TX 8-792-115 | 2019-06-06 |
| 2019-04-20 | 2019-04-29 | https://www.nytimes.com/2019/04/20/books/review-mueller-report.html | A Road Map Into a Thicket Of Amorality | By Dwight Garner | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-29 | https://www.nytimes.com/2019/04/24/nyregion/old-penn-station-pictures-new-york.html | Penn Station Was Once an Exalted Gateway Heres How It Became a Reviled Rats Maze | By Michael Kimmelman | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-29 | https://www.nytimes.com/2019/04/24/upshot/why-america-may-already-have-its-highest-minimum-wage.html | Minimum Wage at Record High Without Federal Help | By Ernie Tedeschi | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-29 | https://www.nytimes.com/2019/04/25/arts/design/laurie-anderson-hirshhorn-museum.html | Laurie Anderson In Depth at Hirshhorn | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-29 | https://www.nytimes.com/2019/04/25/business/europe-only-cars.html | Europes Stellar Bumper Crop | By Stephen Williams | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-29 | https://www.nytimes.com/2019/04/25/nyregion/kate-smith-racist-songs-wildwood.html | Wildwood Will Keep Playing Recording by Smith Despite Racist Songs | By Michael Gold | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/arts/music/playlist-taylor-swift-bruce-springsteen-fka-twigs.html | Taylor Swift Looks Forward While the Boss Gets Reflective | By Jon Pareles Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/obituaries/michael-wolf-hong-kong-architecture-density.html | Michael Wolf 65 Photographer Known for RainbowHued Skyscrapers Dies | By Tiffany May | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/opinion/facebook-fine-ftc.html | When 5 Billion Is a Slap on the Wrist | By Charlie Warzel | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/sports/premier-league-liverpool-manchester-city.html | TV Money May Widen Premier Leagues Yawning Parity Gap | By Rory Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/technology/nurx-birth-control-pills-online-womens-health.html | Chasing Growth Womens Health StartUp Cut Corners | By Tess Riski Natasha Singer and Katie Thomas | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-29 | https://www.nytimes.com/2019/04/26/technology/sri-lanka-social-media.html | A Social Media Blackout | By Jamie Condliffe | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-29 | https://www.nytimes.com/2019/04/27/arts/music/chicago-symphony-strike.html | Chicago Symphony Ends Its Longest Strike | By Michael Cooper | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-29 | https://www.nytimes.com/2019/04/27/nyregion/new-york-city-record-newspaper.html | Cataloging the Citys Business Every Sale Rule and Contract | By Corey Kilgannon | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-29 | https://www.nytimes.com/2019/04/27/technology/apple-screen-time-trackers.html | Purging Rivals | By Jack Nicas | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/music/met-opera-rigoletto-ring-cycle.html | Two Met Opera Arrivals Not Even a Day Apart | By Anthony Tommasini | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/sundance-founder-abuse-arrest.html | How Victim With Hidden iPhone Led to Abuse Charge for Director | By Elizabeth A Harris | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/business/media/white-house-correspondents-dinner-ron-chernow.html | Perspective Not Parody Dominates a Dinner | By Michael M Grynbaum | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/business/ny-times-anti-semitic-cartoon.html | Times Apologizes for Printing AntiSemitic Cartoon | By Stacy Cowley | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/movies/avengers-endgame-box-office.html | Avengers Is Causing Gridlock At Theaters | By Brooks Barnes | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/movies/film-society-lincoln-center.html | At 50 a Celebration and a New Name | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/movies/rudolf-nureyev-the-white-crow.html | The Moment When Nureyev Became Nureyev | By Roslyn Sulcas | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/nyregion/l-train-service.html | The L Train Slowdown Rolls Out to Gritted Teeth | By Ali Watkins and Edgar Sandoval | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/obituaries/damon-keith-dies-at-96.html | Damon Keith Longtime Federal Judge Who Attacked Segregation Dies at 96 | By Robert D McFadden | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/obituaries/senator-richard-lugar-dead.html | Richard Lugar 87 Longtime Indiana Senator and Foreign Policy Expert Dies | By Neil A Lewis | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/cartoon-nytimes.html | A Despicable Cartoon in The Times | By Bret Stephens | TX 8-792-115 | 2019-06-06 |

| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/fourth-amendment-privacy.html | If You Dont Expect Secrecy You Wont Get It | By Josephine Wolff | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/paraguay-corruption.html | Rotten Eggs in a Haven of Corruption | By The Editorial Board | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/celtics-bucks-nba-playoffs.html | Veteran Leads Celtics in Frustrating Bucks Star | By Scott Cacciola | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/corey-ballentine-shot-giants.html | Giants Draft Pick Is Wounded in Shooting | By Mitch Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/gregg-popovich-san-antonio-spurs.html | Gold Standard Coach at a Crossroads After an Early Exit | By Marc Stein | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/jets-draft-quinnen-williams-jachai-polite.html | Trying to Repair Roster Jets Look Out for Potholes | By Dave Caldwell | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/london-marathon-2019.html | Kenyans Triumph in London | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/mets-brewers.html | Catcher Gets  Promotion  Then Gives  Mets a Lift | By Kevin Armstrong | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/norway-youth-sports-model.html | To Develop Champions Norway Lets Children Be Children | By Tom Farrey | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/soccer-fifa-sierra-leone.html | Issues of Gender and Corruption Collide for Leader in Sierra Leone | By Tariq Panja | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/warriors-rockets-nba-playoffs.html | Sore Warriors  Leave Rivals  Grimacing | By Marc Stein | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/technology/uber-amazon-roadshow-ipo.html | How Uber  Sees Itself The Answer May Surprise | By Mike Isaac | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/columbus-day-indigenous-peoples.html | Maine Opts To Celebrate Native Tribes Not Columbus | By Heather Murphy | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/john-hickenlooper.html | Hickenlooper Thinks He Can Unite America Bloopers and All | By Julie Turkewitz | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/biden-pennsylvania-2020.html | Bidens Appeal Taps the Voters His Party Needs | By Trip Gabriel | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/guantanamo-bay-prison-commander.html | Guantanamo Commander Is Ousted | By Carol Rosenberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/house-democrats-impeachment.html | Democrats Return With Constituents Opinion on Impeachment Shrug | By Nicholas Fandos Catie Edmondson and Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/william-barr-testify-congress.html | Barr Threatens Not to Answer Call to Testify | By Sheryl Gay Stolberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/seattle-crane-collapse-accident.html | Against Seattles Skyline of Construction Cranes One of Them Crashes Killing 4 | By Karen Weise | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/africa/cyclone-kenneth-mozambique.html | Cyclone Pounds Mozambique Washing Out Roads and Killing at Least 5 | By Norimitsu Onishi and Kimon de Greef | TX 8-792-115 | 2019-06-06 |

| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/asia/sri-lanka-bombing-easter-mastermind.html | A Hometown Where Islam Grew Radical | By Hannah Beech | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/asia/sri-lanka-bombings-isis.html | At Bombed Shrine Sri Lankans Share Stories of Heartache and Miracles | By Mujib Mashal and Hannah Beech | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/austria-grannies-against-right.html | In Vienna Grannies March to Protest an Age of Populists | By Melissa Eddy | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/emiliano-sala-body-photo.html | Photo of Soccer Stars Body Is Posted Online | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/spain-election.html | Spains Socialists Win as Far Right Gains Seats | By Raphael Minder | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/middleeast/trump-saudi-arabia-military.html | Trump Muddles Facts Of Guns Oil and Money In USSaudi Relations | By Ben Hubbard | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/arts/television/barry-bill-hader-season-2-episode-5.html | Bill Hader on That Surreal Episode of Barry | By Bruce Fretts | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/opinion/biden-democratic-party.html | The Fickle  Over the  Faithful | By Charles M Blow | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/islanders-hurricanes-nhl-playoffs.html | Squandered Shots Cost Islanders | By Ben Shpigel | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/sports/yankees-giants-injuries.html | More Injuries and Another Win for Yanks | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | r/review-grief-is-the-thing-with-feathers.html | Lost in the Valley of Mourning | By Ben Brantley | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/politics/mnuchin-china-us-trade-negotiations.html | China Trade Talks Approach Critical Point | By Alan Rappeport | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/synagogue-shooting-chabad-poway.html | After Synagogue Attack a Shared Belief Protect Sacred Places | By Louis Keene Jennifer Medina and Elizabeth Dias | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/us/tennessee-murders-michael-cummins.html | Man Is in Police Custody After 7 People Are Discovered Killed in Rural Tennessee | By Mihir Zaveri and Sandra E Garcia | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/28/world/europe/spain-election-socialists.html | Spains Prime Minister Declares a Socialist Win | By Raphael Minder | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/arts/television/whats-on-tv-monday-queen-ms-fisher-murder-mystery.html | Whats On Monday | By Sara Aridi | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/business/syrian-refugees-turkey-hazelnut-farms.html | Life of Peril and Poverty in a Hazelnut Gold Mine | By David Segal | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/nyregion/shelter-island-airbnb-rentals-law.html | On Shelter Island Keeping the Party and Airbnb at Bay | By Sarah Maslin Nir | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-29 | https://www.nytimes.com/2019/04/29/nyregion/yemeni-bodegas-ny-post-boycott.html | With Boycott YemeniAmerican Bodega Owners Flex Political Muscle | By Christina Goldbaum | TX 8-792-115 | 2019-06-06 |

| 2019-04-18 | 2019-04-30 | https://www.nytimes.com/2019/04/18/science/what-are-microplastics.html | Wind Spreads Harmful Microplastics Study Finds | By Liam Stack | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-20 | 2019-04-30 | https://www.nytimes.com/2019/04/20/science/plants-moving-memory.html | Mnemonic Devices These Peruvian Plants Remember the Past  And Try to Repeat It | By Cara Giaimo | TX 8-792-115 | 2019-06-06 |
| 2019-04-21 | 2019-04-30 | https://www.nytimes.com/2019/04/21/science/lyrids-meteor-shower.html | Heavenly Fireworks Meteor Showers On Track to Light The Skies in 2019 | By Nicholas St Fleur | TX 8-792-115 | 2019-06-06 |
| 2019-04-23 | 2019-04-30 | https://www.nytimes.com/2019/04/23/technology/bitcoin-tulip-mania-internet.html | Bitcoin As Fleeting as Tulip Mania | By Nathaniel Popper | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-30 | https://www.nytimes.com/2019/04/24/well/mind/putting-down-your-phone-may-help-you-live-longer.html | Put Down Your Phone Live Longer | By Catherine Price | TX 8-792-115 | 2019-06-06 |
| 2019-04-24 | 2019-04-30 | https://www.nytimes.com/2019/04/24/well/move/after-a-knee-injury-be-wary-when-returning-to-sports.html | The Knee Is Good to Go Oh Really | By Gretchen Reynolds | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/arts/poets-laureate-fellowships.html | Poets Laureate Win Civics Fellowships | By Gabrielle Debinski | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/science/emperor-penguins-antarctica.html | At the Cliffs Edge A Major Emperor Penguin Colony Has All but Disappeared | By Karen Weintraub | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/us/americans-stressful.html | Splodey Heeads Its Now Official Americans Are Really Stressed | By Niraj Chokshi | TX 8-792-115 | 2019-06-06 |
| 2019-04-25 | 2019-04-30 | https://www.nytimes.com/2019/04/25/well/family/soft-bedding-unsafe-sleep-practices-cause-most-infant-suffocation-deaths.html | Parenting Preventing Infant Suffocation | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/health/ageism-elderly-health.html | Ageism Is a Prevalent and Insidious Health Threat | By Paula Span | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/health/measles-vaccination-jews-muslims-catholics.html | Religious Leaders Get Shots | By Donald G McNeil Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/obituaries/steve-golin-dead.html | Steve Golin 64 Producer Built a Hollywood Empire | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-26 | 2019-04-30 | https://www.nytimes.com/2019/04/26/well/family/cavities-blame-nurture-not-nature.html | Children Dont Blame Genes for Cavities | By Nicholas Bakalar | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-30 | https://www.nytimes.com/2019/04/27/science/giraffes-endangered-species.html | The Clock is Ticking US Will Consider Listing Giraffes As Endangered | By Mihir Zaveri | TX 8-792-115 | 2019-06-06 |
| 2019-04-27 | 2019-04-30 | https://www.nytimes.com/2019/04/27/well/move/how-to-stay-patient-while-recovering-from-an-injury.html | Here to Help How to Stay Patient While Recovering From an Injury | By Jen A Miller | TX 8-792-115 | 2019-06-06 |
| 2019-04-28 | 2019-04-30 | https://www.nytimes.com/2019/04/28/nyregion/anna-sorokin-delvey-trial.html | The Trial of the Fake Heiress Who Snowed Manhattan | By Emily Palmer | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/design/jorge-otero-pailos-repetiteur.html | A Ghostly Residue of Bodies in Motion | By Michael Kimmelman | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/bad-bunny-live-review.html | A Pop Recalibrator Is Still Changing It Up | By Jon Caramanica | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/beyonce-billie-eilish-billboard.html | Billie Eilish Tops Chart Beyonc Appears Twice | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/new-orleans-jazz-fest-best.html | Standouts at a Milestone New Orleans Jazz Fest | By Jon Pareles | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/arts/music/woodstock-50th-anniversary-canceled.html | Woodstock 50 Is Off Wait No Its Not Says the Promoter | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/television/too-dark-game-of-thrones.html | Darkness Visible in Game of Thrones | By James Poniewozik | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/books/review-spring-ali-smith.html | A Fictional Lefty Tries to Navigate RealWorld Changes | By Dwight Garner | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/airlines-computer-glitch-sabre.html | Air Software Stumbles Delays Rise For Fliers | By Zach Wichter | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/airlines-long-haul-flights-wellness.html | New InFlight Wellness Programs | By Perry Garfinkel | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/boeing-737-max-annual-meeting.html | Boeing Chief Seeks to Reassure Shareholders on 737 Max | By Natalie Kitroeff | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/britain-fracking-resignation.html | Fracking Official Quits in Britain Over Restrictions | By Stanley Reed | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/dealbook/wework-ipo-filing.html | WeWork Quietly Prepares For IPO | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/economy/gig-economy-workers-contractors.html | US Guidance  Worth Billions For Gig Giants | By Noam Scheiber | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/halima-aden-si-swimsuit-issue.html | Sports Illustrated Model to Be in Hijab and Burkini | By Liam Stack | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/business/media/spotify-100-million-subscribers-apple-podcasts.html | Discord in India as Spotify Reaches a Milestone | By Ben Sisario | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/health/measles-outbreak-cdc.html | Measles Surges Past 700th Case In US Outbreak | By Donald G McNeil Jr | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/health/un-drug-resistance-antibiotics.html | UN Issues Urgent Alert on DrugResistant Infections | By Andrew Jacobs | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/nyregion/elizabeth-police-racism-james-cosgrove.html | Police Director Used Slurs For Years Inquiry Finds | By Ali Watkins | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/nyregion/unions-public-financing-elections.html | Election Finance Reform Runs Smack Into Unions | By Vivian Wang and J David Goodman | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/obituaries/jo-sullivan-loesser-dead.html | Jo Sullivan Loesser 91  Singer Who Preserved Broadway Legacy Dies | By Sam Roberts | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/obituaries/john-singleton-dead.html | John Singleton Director Who Found a Muse in South Central Dies at 51 | By Richard Sandomir | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/obituaries/monir-farmanfarmaian-dead.html | Monir Farmanfarmaia Dies at 96 Made Mirrored Mosaics Inspired by Islam | By Jason Farago | TX 8-792-115 | 2019-06-06 |

| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinio n/joe-biden-lucy-flores-apology.html | Can Joe Biden Be Forgiven | By Lucy Flores | TX 8-792-115 | 2019-06-06 |
|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinio n/rabbi-chabad-poway-antisemitism.html | I Was Attacked Because I Am a Jew | By Yisroel Goldstein | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinio n/richard-lugar.html | Richard Lugar Wasnt Afraid to Lead | By Carol Giacomo | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/sports/ rugby/mathieu-bastareaud-new-york.html | A Pro Team in New York Lands a 260Pound French Star | By Victor Mather | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/techno logy/alphabet-quarterly-results-2019.html | Alphabet Falls Short of Revenue Forecasts | By Daisuke Wakabayashi | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/techno logy/china-996-jack-ma.html | 996 Is Chinas Version of Hustle Culture Tech Workers Are Sick of It | By Lin Qiqing and Raymond Zhong | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/theate r/hamilton-exhibition-chicago.html | Hamilton as Art Show A Test Run in Chicago | By Michael Paulson | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/theate r/laura-linney-broadway-lucy-barton.html | Laura Linney to Return To Broadway in January | By Michael Paulson | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/travel/ marriott-airbnb-homeshare-luxury.html | As Airbnb Saps Hotel Industry Marriott Tries a New Tack Become a Rival | By Elaine Glusac | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/upshot /doctors-white-coat-bacteria.html | Lab Coat Can Host Dangerous Bacteria | By Austin Frakt | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/upshot /how-fed-can-fight-next-recession.html | Plan for Fed In Downturn May Change | By Neil Irwin | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/ala bama-prison-inmates.html | No One Feels Safe in Alabamas Prisons | By The New York Times | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/nra- wayne-lapierre-oliver-north.html | NRA Power Struggle Ends With LaPierre Still in Control | By Danny Hakim | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/pol itics/beto-orourke-climate-change.html | Climate Plan Is Initial Step Into Policy By ORourke | By Maggie Astor and Lisa Friedman | TX 8-792-115 | |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/pol itics/democrats-taxes-2020.html | 0 Corporate Tax Bills Kindle Voter Resentment | By Stephanie Saul and Patricia Cohen | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/pol itics/foreign-law-census.html | Conservatives Embrace Foreign Law in Census Case | By Adam Liptak | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/pol itics/house-democrats-barr-hearing.html | House Democrats Press Barr on Questioning Format | By Nicholas Fandos | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/pol itics/joe-biden-2020-president.html | Biden in First Speech as Candidate Vows Blue Collar Revival | By Jonathan Martin | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/pol itics/newtown-parkland-guns.html | Defeat in 2013 Gave  GunControl Activists A Base to Work From | By Maggie Astor | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/pol itics/stephen-moore-fed-women.html | White House Reviews Moores Opinion Pieces As Senate Support Falls | By Jim Tankersley | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/syn agogue-shooting-fbi-warning.html | In Sea of Hate  Officials Strain  To Spot Threats | By Shaila Dewan and Ali Winston | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/terr or-attack-los-angeles.html | Veteran Planned Terror Attacks in Southern California Authorities Say | By Jennifer Medina | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/well/live/virtual-reality-as-therapy-for-pain.html | Virtual Reality as Therapy for Pain | By Jane E Brody | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/for-sri-lanka-children-trauma.html | For Sri Lankas Children Deepest Scars From Bombings Are Not Physical | By Kai Schultz | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-emperor-women.html | Japans Prince to Ascend At MaleDominated Rite | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/pakistan-polio-vaccinations-campaign.html | War on Polio In Pakistan  Meets Attacks And Mistrust | By Salman Masood | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/sri-lanka-attacks-death-threats.html | How Fear of Terrorism Spurs Online Vigilantes to Persecute the Innocent | By Amanda Taub | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/europe/kosovo-serbia.html | Kosovos Top Leaders Spar Over Deal With Serbia | By Barbara Surk | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/europe/rape-victim-data-privacy-uk.html | UK Requires Rape Victims to Hand In Phone | By Iliana Magra | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/europe/spain-election-sanchez-vox.html | Spain Election Gives a Lift to the Left and a Warning to the Far Right | By Raphael Minder | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/middleeast/isis-baghdadi-video.html | Proof of Life Leader of ISIS Shows His Face | By Ben Hubbard | TX 8-792-115 | 2019-06-06 |
| 2019-04-29 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/middleeast/isis-syria-kurds-islamic-state.html | Jihadists Defeat Leaves a Land of Rubble Fear and Uncertainty | By Ben Hubbard and Ivor Prickett | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/nyregion/andy-king-councilman-misconduct.html | Bronx Councilman Is Accused of Serial Misconduct Including Harassment | By William Neuman | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/politics-fear.html | An Era Defined By Fear | By David Brooks | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/republican-party-ideas.html | The Zombie  Style in US Politics | By Paul Krugman | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/opinion/trump-wisconsin-abortion.html | Trumps AntiAbortion Incitement | By Michelle Goldberg | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/sports/new-york-islanders-carolina-hurricanes.html | How Is Carolina Beating the Isles By Playing Like the Isles | By Allan Kreda | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/sports/robert-kraft-spa-video.html | Kraft Video Stays Secret Until Trial Court Rules | By Jane Smith | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/biden-scranton-2020.html | In Scranton MiddleClass Joe Resonates With 5 College Students | By Trip Gabriel | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/capital-gazette-shooting-suspect.html | Insanity Plea By Man Held In Killings In Newsroom | By Mihir Zaveri | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/rod-rosenstein-resigns.html | Rosenstein Is Set to End Stormy Tenure | By Katie Benner | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/trump-asylum.html | Trump Imposes Fees and Other New Restrictions on Asylum Seekers | By Zolan KannoYoungs and Caitlin Dickerson | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/us/politics/trump-lawsuit-deutsche-bank.html | Trump Sues Banks in Effort to Block Compliance With House Subpoenas | By Maggie Haberman William K Rashbaum and David Enrich | TX 8-792-115 | 2019-06-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/emperor-akihito.html | Survival of the Throne | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-prince-akihito.html | The Long Shadows of a Failed War | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-prince-naruhito.html | The Reluctant Bride | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-princess-mako.html | The Suitor With the Shaggy Hair | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/29/world/asia/japan-abdication-princess-masako.html | A Princess in a Cage | By Motoko Rich | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/arts/television/whats-on-tv-tuesday-on-tour-with-aspergers-are-us-and-the-last-survivors.html | Whats On Tuesday | By Lauren Messman | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/business/dealbook/ray-dalio-rich-list.html | A Bridgewater Founder Tops A Rich List for Hedge Funds | By Andrew Ross Sorkin | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/business/energy-environment/tesla-solar-energy.html | Chasing a Rebound Tesla Vows to Slash Solar Energy Prices | By Ivan Penn and Peter Eavis | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/nyregion/mta-b39-bus.html | Citys Quaintest Bus Route Over a Bridge and Back Again | By Winnie Hu | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/science/tree-rings-climate.html | Chronicles of the Rings | By Jim Robbins | TX 8-792-115 | 2019-06-06 |
| 2019-04-30 | 2019-04-30 | https://www.nytimes.com/2019/04/30/sports/yankees-aaron-judge.html | The Yankees New Unofficial Hitting Coach Aaron Judge | By James Wagner | TX 8-792-115 | 2019-06-06 |
| 2019-04-22 | 2019-05-01 | https://www.nytimes.com/2019/04/22/books/books-about-sri-lanka.html | Here to Help Three Books to Help You Learn About Sri Lanka | By Concepcin de Len | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-01 | https://www.nytimes.com/2019/04/29/books/amelie-wen-zhao-blood-heir.html | An Author Decides Her Critics Are Wrong | By Alexandra Alter | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-01 | https://www.nytimes.com/2019/04/29/sports/horse-deaths-kentucky-derby.html | Racing  To Oblivion | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/spain-election.html | Spain With a Twist Stays the Socialist Course | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/china-xi-jinping-speech-may-4-protest.html | Xi Hails a Historic Revolt But Students Shouldnt Get Any Ideas | By Chris Buckley and Amy Qin | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/dance/othella-dallas-katherine-dunham-technique.html | Katherine Dunhams Lessons Live On | By Renata Sago | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/dance/review-attractor-lucy-guerin.html | A Work That Wants to Rinse Your Soul | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/netflix-thai-cave-boys-rescue.html | Netflix Project to Spotlight Thai Cave Rescue | By Emily S Rueb | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/television/anthony-jeselnik-netflix.html | How to Get Away With Sociopathy | By Jason Zinoman | TX 8-800-006 | 2019-07-08 |

| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/arts/television/james-holzhauer-jeopardy.html | Jeopardy Champs on Life Beyond the Buzzer | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/alphabet-board-eric-schmidt-diane-greene.html | Top Executives Will Give Up Seats on Board Of Alphabet | By Daisuke Wakabayashi | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/deutsche-bank-donald-trump.html | Trump Defends Secrets in Suit Against Lender | By David Enrich | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/economy/fed-interest-rates.html | Fed Likely to Hold Rates Steady as Trump Calls for Cut | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/energy-environment/warren-buffett-occidental-anadarko.html | Buffett Picks a Side in an Oil Bidding War | By Clifford Krauss | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/eurozone-gdp-growth.html | Economy Of Eurozone Rebounds Despite Fears | By Jack Ewing | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/media/obama-netflix-shows.html | Obamas New Company Unveils Slate of Shows | By John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/business/the-new-mall-tenant-is-your-office.html | Breathing New Life Into Dying Malls | By Tom Acitelli | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/climate/republicans-climate-change-policies.html | In Shift for Republicans Some Point to Climate When Proposing Policy | By Lisa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/climate/these-five-cuisines-are-easier-on-the-planet.html | A World of Good Examples | By Somini Sengupta | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/climate-change-recipes-sustainable.html | Flavorful Yes Meaty Not So Much | By Mark Josephson | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/drinks/wine-climate-change.html | Wine Needs Consumer Activists | By Eric Asimov | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/farming-climate-change.html | For Farmers a Crop of Changes | By Kim Severson | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/kelp-seaweed-recipes.html | The Superhero of Seaweed | By Melissa Clark | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/dining/tomatoes-climate-change.html | Fighting for the Tomatos Future | By Tejal Rao | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/adults-measles-vaccination.html | Measles Cases Have Risen Sharply Should Adults Get a Booster Shot | By Donald G McNeil Jr | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/drone-delivers-kidney.html | Like Uber for Organs Drone Delivers a Kidney to a Patient | By Karen Zraick | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/iqos-tobacco-device-fda.html | US Allows New Device For Tobacco | By Sheila Kaplan | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/health/sleep-drugs-ambien-side-effects.html | FDA Calls For Warnings  On Packages Of Sleep Aids | By Benedict Carey | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/movies/john-singleton-boyz-n-the-hood.html | Life Infused by a Poetic Vision | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/movies/knock-down-the-house-review.html | Running to Win Hearts Minds and Votes | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |

| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/movies/sundance-founder-guilty-abuse.html | Guilty Plea By Director  To Charges Of Sex Abuse | By Elizabeth A Harris | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/nyregion/alcohol-ad-ban-nyc.html | New York Bans Alcohol Ads on Most City Properties | By Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/nyregion/bus-driver-rape-watertown.html | No Prison for Bus Driver Who Raped Student 14 | By Kimiko de FreytasTamura | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/nyregion/nyc-personal-voter-information-election-board.html | In Reversal City Elections Board Drops Individual Voters Data From Website | By Vivian Wang | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/obituaries/gino-marchetti-dead.html | Gino Marchetti 93 a Colt  With Ferocity and Finesse | By Stuart Lavietes | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/obituaries/martin-kilson-dead.html | Martin Kilson Is Dead at 88 Racial Trailblazer at Harvard  Who Reveled in Fierce Debate | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/obituaries/mavis-pusey-dead.html | Mavis Pusey Whose Abstract Creations Arose From Demolition Dies at 90 | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/cartoon-nytimes.html | A Rising Tide of AntiSemitism | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/john-singleton-boyz-n-the-hood.html | A Film That Captured Black Lives | By Tour | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/trump-climate-change.html | Has Our Luck Run Out | By Thomas L Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/ajax-tottenham-champions-league.html | In the Glare of the Spotlight Ajax Remains Unshakable | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/espn-magazine-print-closes.html | ESPN The Magazine Will Soon Be Out of Print | By Marc Tracy and Kevin Draper | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/philadelphia-76ers-toronto-raptors.html | Philadelphia Turns Back Clock By Turning Scoreboard Down | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/sunny-garcia-suicide-attempt.html | A Champion Surfer Is Hospitalized After a Public Battle With Depression | By Talya Minsberg | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/technology/apple-stock-buyback-quarterly-results.html | Apples Plan to Buy 75 Billion of Its Stock Fuels Spending Debate | By Jack Nicas | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/technology/facebook-private-communication-groups.html | Facebooks Redesign Reflects a Shift | By Mike Isaac | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/theater/tony-nominations-critics-notebook.html | Talking Tony Surprises and Snubs | By Jesse Green and Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/theater/tony-nominations-nominees.html | Hadestown Leads Pack With 14 Nods | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/atlanta-child-murders.html | Who Killed Atlantas Children Retesting Evidence After 40 Years | By Audra D S Burch | TX 8-800-006 | 2019-07-08 |

| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/byu-gay-graduation.html | Brigham Young Graduate Proud to Be a Gay Son of God | By Dan Levin | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/minneapolis-police-noor-verdict.html | Former Officer Is Convicted in Fatal Shooting | By Mitch Smith | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/china-trade-data-technology.html | China Unlikely to Yield To US on Data Rules | By Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/jerry-lee-cia-guilty-plea.html | ExCIA Officer Accused Of Conspiring With China  Is Expected to Plead Guilty | By Julian E Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/joe-biden-anita-hill.html | From Reluctant Regret To Taking Responsibility | By Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/joe-biden-bernie-sanders-2020.html | Different Game Plans for Biden and Sanders | By Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/mueller-barr.html | Mueller at Odds  With Barrs View  Of Investigation | By Mark Mazzetti and Michael S Schmidt | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/nsa-unmaskings-surveillance-report.html | NSA Unmaskings of US Identities Soared Last Year Report Says | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/pete-buttigieg-2020.html | Can a Gay Candidate  Win the Presidency As Much as Anyone | By Jeremy W Peters | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/pete-buttigieg-gay-donors.html | As Buttigieg Soars Gay Donors Provide the Fuel | By Jeremy W Peters and Shane Goldmacher | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/stacey-abrams-2020.html | Abrams Wont Run for Senate in Georgia | By Alexander Burns | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/stephen-moore-fed.html | Concern on Moore Deepens in Senate | By Emily Cochrane and Jim Tankersley | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-democrats-impeachment.html | As Trump Family Sues to Block Subpoenas Democrats Ponder Impeachment | By Glenn Thrush and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-infrastructure-plan.html | Trump and Democrats Agree to Pursue 2 Trillion Infrastructure Plan | By Annie Karni Emily Cochrane and Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-muslim-brotherhood.html | Turmoil Over Trumps Plan to Label Muslim Brotherhood as Terrorist Group | By Charlie Savage Eric Schmitt and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/swarthmore-college-phi-psi-fraternities.html | Swarthmore Students Storm Fraternity House After Rape Attic Boasts | By Julie Turkewitz | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/unc-charlotte-shooting.html | 2 Dead After Shooting on Campus at UNC Charlotte | By Mihir Zaveri and Jacey Fortin | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/americas/venezuela-guaido-maduro.html | Act of Defiance Deepens Crisis For Venezuela | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/afghanistan-dogfighting.html | A Frenzy of Dust and Sweat as All Kinds of Animals Draw Blood | By Rod Nordland | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/japan-emperor-abdicates-akihito-naruhito.html | An Aging Emperor Abdicates  And a New Era Opens in Japan | By Motoko Rich | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/sri-lanka-populism-ethnic-tensions.html | Why Ethnic Majorities Lash Out Over False Fears | By Max Fisher and Amanda Taub | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/sri-lanka-social-media.html | President Of Sri Lanka Lifts the Ban Of Social Sites | By Kai Schultz | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/asia/yeti-footprints-indian-army.html | Those Big Yeti Footprints Just a Mama Bear and Cub | By Sandra E Garcia | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/2019/04/30/world/middleeast/eva-heyman-instagram-holocaust.html | Holocaust Story for the Social Media Generation | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-01 | https://www.nytimes.com/interactive/2019/04/30/climate/your-diet-quiz-global-warming.html | Quiz How Does Your Diet Contribute to Climate Change | By Nadja Popovich Cari Vander Yacht and Eden Weingart | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/alabama-evangelicals-immigrants.html | The Immigrants Next Door | By Alan Cross | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/opinion/police-phone-privacy.html | Mind if I Search Your Phone | By Roseanna Sommers and Vanessa K Bohns | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/sports/penn-state-spanier-sandusky.html | Judge Overturns Conviction Of ExPenn State President | By Billy Witz | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-emoluments-clauses.html | Judge Says Emoluments Suit May Proceed Against Trump | By Sharon LaFraniere | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/04/30/us/politics/trump-maduro-cuba.html | US Issues Warning To Cubans Over Maduro | By Katie Rogers | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/arts/television/whats-on-tv-wednesday-billboard-music-awards-and-knock-down-the-house.html | Whats On Wednesday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/nyregion/statue-of-liberty-tour-guides.html | Park Service Balks As Tourists Swarm | By Corey Kilgannon | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/reader-center/south-korean-illiterate-grandmothers.html | Attending School With a 70YearOld | By Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/technology/huawei-china-communist-party.html | Huaweis Identity Problem | By Li Yuan | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-01 | https://www.nytimes.com/2019/05/01/world/asia/us-afghanistan-territory-taliban.html | US Military Stops Tracking How Much of Afghanistan Is Held by Taliban | By David Zucchino | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/arts/dance/paul-taylor-american-dance-free-programs.html | Paul Taylor Dance Offers 2 Free Programs | By Peter Libbey | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/arts/design/whitney-petition-warren-kanders-tear-gas.html | Artists Seek Whitney Board Members Ouster | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/fashion/smith-college-clothing-collection.html | The Clothes They Wore Just Rags Or Valuable | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-02 | https://www.nytimes.com/2019/04/29/style/game-of-thrones-baby-names.html | From the Iron Crib A Legacy Is Ensured | By Valeriya Safronova | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/29/arts/venice-beach-mark-di-suvero-sculpture.html | Venice Beach Will Lose Longstanding Sculpture | By Jori Finkel | TX 8-800-006 | 2019-07-08 |

| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/arts/television/game-ratings.html | Game of Thrones Sets Another Record | By John Koblin | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/obituaries/h-johannes-witteveen-dead.html | H Johannes Witteveen 97 Led IMF Though Storms | By Paul Lewis | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/sports/marathons-plastic-water-bottles.html | Seaweed Pods Anyone Marathons Get Creative to Reduce Litter in the Streets | By Sarah Mervosh | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/style/botox-beauty-bars.html | Ill Have Botox And a Filler  Too Please | By Courtney Rubin | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/style/instagram-introduces-shoppable-influencers.html | Influencers and Instagram Take an ECommerce Leap | By Matthew Schneier | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/style/sherbinskis-marijuana-cannabis.html | A Marijuana Brand Cultivates Its Own Look | By Alex Williams | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/theater/tony-award-nomination-reactions.html | Youve Just Been Nominated How Does It Feel | By Joshua Barone and Elizabeth A Harris | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/upshot/health-care-huge-price-discrepancies.html | Why Those Price Swings in Medicine Are So Dizzying | By Margot SangerKatz | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-02 | https://www.nytimes.com/2019/04/30/world/europe/northern-ireland-derry-new-ira-mckee.html | Why Conflict Still Flares in Northern Ireland | By Patrick Kingsley | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/04/30/opinion/trump-infrastructure.html | Its Infrastructure Week | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/design/court-rules-spanish-museum-can-keep-a-painting-seen-as-nazi-loot.html | Court Lets Museum Keep NaziConfiscated Painting | By Raphael Minder | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/mia-habib-la-mama-moves-dance-festival.html | A Protest Dance With Everyday Moves | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/music/vampire-weekend-father-of-the-bride-review.html | Whistling Past the Graveyard With Playful Songs | By Jon Pareles | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/arts/music/woodstock-50-michael-lang.html | With Woodstock 50 in Peril Michael Lang Is Defiant | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/books/booksupdate/indigo-books-canadian-chain.html | Oh and We Have Books | By Alexandra Alter | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/books/novels-me-too-movement.html | MeToo Fictionalized | By Parul Sehgal | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/books/review-paris-diversion-chris-pavone.html | In the Sequel to The Expats a Spy Stumbles | By Janet Maslin | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/australia-sexual-harassment-nondisclosure-agreement.html | Making Vow Of Equality But Silencing The Abused | By Emily Steel | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/fed-leaves-rates-unchanged.html | Fed Leaves Interest Rates Unchanged Amid Low Inflation | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |

| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/media/nielsen-lgbtq-household-ratings.html | Nielsen Tracks a Lucrative Audience SameSex Couples | By John Koblin | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/new-york-times-cartoon-anti-semitic.html | Times Disciplines Editor and Cancels Contract Over AntiSemitic Cartoon | By Tiffany Hsu | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/business/nordstrom-local-manhattan.html | Nordstrom Will Expand Its New York Presence With Two Mini Stores | By Sapna Maheshwari | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/climate/global-warming-drought-human-influence.html | Human Fingerprint on Drought Is Detected as Earth Warms | By John Schwartz | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/fashion/transgender-underwear.html | Lingerie That Fits a New Norm | By Nicole Pajer | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/health/caster-semenya-testosterone.html | An Edge on the Track | By Gina Kolata | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/health/unconstitutional-trump-aca.html | US Brief Formalizes View That Health Law Is Illegal | By Jan Hoffman and Abby Goodnough | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/movies/el-chicano-latino-cast.html | AllLatino Film Script Finally Gets A Mask On | By Cara Buckley | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/measles-vaccinations-nyc-rockland.html | Exemptions to Vaccines Persist as Albany Balks | By Jesse McKinley | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/nj-tax-break-kevin-sheehan.html | How 11 Billion in Tax Breaks Has New Jersey in an Uproar | By Nick Corasaniti and Matthew Haag | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/nyc-photos-from-1951.html | TimeLapse Photography Snapshots in 1951 and Today | By Anika Burgess | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/nyregion/trump-fan-obama-maxine-waters-threat.html | Man Gets 46 Months In Prison For Threats | By Michael Gold | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/obituaries/ellen-tauscher-dead.html | Ellen Tauscher California Congresswoman and Diplomat Is Dead at 67 | By David Stout | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/obituaries/phil-solomon-dead.html | Phil Solomon 65 Visionary at Vanguard Of Experimental Film | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/obituaries/quentin-fiore-dead.html | Quentin Fiore 99 Dies Graphic Designer Made the Medium His Message | By Katharine Q Seelye | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/barr-mueller-letter.html | Mr Muellers Letter to Mr Barr | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/climate-change-gas-electricity.html | Your Gas Stove Is Bad For You and the Planet | By Justin Gillis and Bruce Nilles | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/uber-ipo.html | Ubers Moral Stain on Silicon Valley | By Farhad Manjoo | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/opinion/william-barr-testimony.html | How Trump Coopts Leaders Like Barr | By James Comey | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/reader-center/new-york-sam-falk-tourist-photos.html | Retracing the Photographic Steps Of a Times Shoot From 1951 | By Isvett Verde | TX 8-800-006 | 2019-07-08 |

| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/science/denisovans-tibet-jawbone-dna.html | Scientists Identify a Denisovan Jawbone Found in 1980 in Tibet | By Carl Zimmer | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/barcelona-liverpool-champions-league.html | Two Goals and Too Good Messi Carries Barcelona | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/basketball/antetokounmpo-bucks-nba-playoffs.html | A DoItAll Star Knew He Had to Do More | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/caster-semenya-loses.html | Sports Court Backs Distinct Gender Lines in Defeat for Olympian | By Jer Longman and Juliet Macur | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/golden-state-warriors-houston-rockets.html | No Need to Argue  Warriors Are in Control | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/justin-gimelstob.html | Gimelstob Exits ATP Board Calling Himself Distraction and Liability | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/omaha-beach-kentucky-derby.html | Omaha Beach Scratched After Developing Cough | By Melissa Hoppert | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/who-is-caster-semenya.html | A Runner Celebrated And Barred For Years | By Karen Zraick | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/yankees-sabathia-3000-strikeouts.html | After Fanning a Friend Sabathia Reflects on 3000 Strikeouts | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/brooklyn-townhouse-architect.html | So You Want to Blow Out Your Brooklyn Brownstone | By Steven Kurutz | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/patti-harrison-trans-actress-comedian.html | Bucking Transgender Stereotypes a Joke at a Time | By Alex Hawgood | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/r13-jeans-denim.html | PostApocalyptic  Denim Now | By Katherine Bernard | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/robert-de-niro-chloe-sevigny-chanel-dinner.html | With a Stern Look Robert De Niro Speaks | By Ben Widdicombe | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/style/savage-lounge-speakeasy-real-housewives.html | Savage Lounge | By Brian Sloan | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/technology/personaltech/imagination-bluetooth-trackers.html | Life on a Leash Creative Hacks for Trackers | By Brian X Chen | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/technology/tech-is-changing-new-york-but-not-how-he-reports-on-the-city.html | Covering a City That Soaks Up Change | By J David Goodman | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/upshot/all-white-neighborhoods-are-dwindling-as-america-grows-more-diverse.html | Data Shows Decline in Number of White Neighborhoods | By Emily Badger Quoctrung Bui and Robert Gebeloff | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/asylum-seekers-trump-memo.html | Every Second Every Day I Fear | By Miriam Jordan and Jose A Del Real | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/brazoria-county-bee-killer.html | LateNight Attack Lays Waste to Hobbyists Beehives | By Christine Hauser | TX 8-800-006 | 2019-07-08 |

| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/charlottesville-confederate-statues.html | Judge Says Monuments Are Protected By State Law | By Liam Stack | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/college-admissions-scandal.html | Californias Elite on Edge as Admissions Scandal Widens | By Jennifer Medina and Kate Taylor | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/dna-test-after-execution.html | Her Father Was Executed for Murder  She Still Wants to Know if He Did It | By Jim Dwyer | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/attorney-general-barr.html | Team Player for President And the Top Legal Referee | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/barr-hearing-harris-booker-klobuchar.html | Candidates Seek Ways To Stand Out in Glare Of the Hearing Room | By Sheryl Gay Stolberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/cory-booker-kamala-harris-2020.html | Harris and Booker Vie for Black Support With Dueling Economic Plans | By Nick Corasaniti and Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/jerry-lee-cia-pleads-guilty.html | American Pleads Guilty to Conspiring With China | By Julian E Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/joe-biden-trump-unions.html | As Biden Woos Unions Trump Takes to Twitter to Stake His Own Claim | By Trip Gabriel and Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/migrant-boy-dies-US-custody.html | Migrant 16 Is 3rd Youth To Have Died In Detention | By Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/mueller-letters-barr.html | Private Tussle About Inquirys Summary Gets a Bit Snitty | By Mark Mazzetti and Michael S Schmidt | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/trump-democrats-investigations.html | Battling Inquiries Trump Tries an Old Tactic Sue | By Maggie Haberman and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/white-house-border-funding.html | White House Asks for 45 Billion to Cope With Wave of Migrants at Border | By Emily Cochrane and Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/william-barr-hearing.html | Highlights of the Attorney Generals Testimony | By Katie Benner and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/william-barr-testimony.html | Under Fire Barr Defends  Actions on Mueller Report | By Peter Baker | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/swarthmore-fraternities-rape-attic.html | Fraternities Move to Disband After Uproar at Swarthmore | By Julie Turkewitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/unc-charlotte-shooting.html | Hailed as Hero Student Died After Tackling Gunman in the Classroom | By David Perlmutt and Julie Turkewitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/americas/venezuela-protests-guaido-maduro.html | No Turning Back Guaid Declares Amid Standoff | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/asia/emperor-japan-women-royal-family.html | Patriarchal Japan Faces a Demographic Crisis and So Do Its Royals | By Motoko Rich Hisako Ueno and Makiko Inoue | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/asia/taliban-peace-talks-qatar.html | Peace Talks Recommence Between US And Taliban | By David Zucchino | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/australia/aboriginal-police-brutality-wadeye.html | Outback Justice Questioned After Suspected Police Abuse | By Damien Cave and Brook Mitchell | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/italy-capri-tourists.html | Italian Isle Famed for Its Views Has Trash in Its Sights | | By Rod Nordland | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/julian-assange-sentence-uk.html | Assange Is Sentenced to 50 Weeks and Still Faces US Charges | By Iliana Magra | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/ok-gesture-white-power-estonia.html | Estonians Raise Fears  Of Support For Whites | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/paris-may-day-rally.html | Violence Erupts at May Day Rally in Paris and the Police Arrest About 200 | By Adam Nossiter | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/uk-defense-secretary-huawei.html | British Leader Fires Her Defense Secretary Over Leak About Huawei | By Stephen Castle and Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-02 | https://www.nytimes.com/2019/05/01/world/europe/uk-elections-voter-anger.html | One Response to Brexit Anger Rises in UK Vote | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/sports/yankees-diamondbacks.html | Yanks Winless Against Winning Teams | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/technology/facebook-ftc-settlement.html | Facebook Set To Add Posts To Safeguard User Privacy | By Cecilia Kang | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/theater/paul-swan-is-dead-and-gone-review.html | Dancing Nearly Naked to His Own Tune | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/biden-son-ukraine.html | For Biden a Ukraine Matter That Wont Go Away | By Kenneth P Vogel and Iuliia Mendel | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/trump-venezuela-maduro-guaido.html | Pressure Rises After Failure In Venezuela | By Mark Landler and Julian E Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/01/us/politics/william-barr-testimony-factcheck.html | Stretching the Truth at Times Leaving It Behind at Others | By Linda Qiu | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-02 | https://www.nytimes.com/2019/05/02/arts/television/whats-on-tv-thursday-someone-great-and-aliens.html | Whats On Thursday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-04-24 | 2019-05-03 | https://www.nytimes.com/2019/04/24/smarter-living/how-to-return-a-lost-phone.html | Here to Help How to Return a Lost Phone | By Whitson Gordon | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-03 | https://www.nytimes.com/2019/04/29/arts/design/asia-society-triennial.html | Triennial Coming to Asia Society | By Jason Farago | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/arts/design/dawoud-bey-david-hammons-jam-frieze.html | A Meeting Of Two  Creative Minds | By Max Lakin | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/arts/design/frieze-new-york-spring-art-fairs.html | Affordable Alternatives to the BigName Art Fairs | By Martha Schwendener and Brook S Mason | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/arts/design/turner-prize-shortlist-2019.html | Turner Prize Shortlist Promotes Political Artists | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/movies/non-fiction-review.html | Everything Is New but Its Not | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/movies/uglydolls-review.html | UglyDolls | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/obituaries/corinne-cobson-dead.html | Corinne Cobson 62 Maker  Of Edgy Yet Cozy Clothing | By Rachel Felder | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/obituaries/mike-doyle-surfer-death.html | Michael Doyle 78 Surfing Champion | By Niraj Chokshi and Sandra E Garcia | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-03 | https://www.nytimes.com/2019/05/01/opinion/barr-mueller-report.html | Why the Special Counsel Prevailed | By Neal K Katyal | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/01/opinion/baghdadi-islamic-state.html | Islamic State Landless but Still Dangerous | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/design/frieze-new-york-review-art-fair.html | We Sampled So You Can Dig In | By Martha Schwendener and Will Heinrich | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/design/tefaf-new-york-spring-review.html | A Spring Jamboree With a Modern Orientation | By Jason Farago | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/design/zoe-buckman-show-us-your-wall.html | Accidental Collector | By Shivani Vora | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/music/met-opera-dialogues-des-carmelites.html | The Prayer at the Heart of a French Opera | By Joshua Barone | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/television/dead-to-me-netflix-review.html | Jen and Judy Bond Darkly | By Mike Hale | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/television/tuca-bertie-netflix-review.html | A Fine Feathered Feminist Friendship | By James Poniewozik | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/arts/television/vida-bob-emergency-vikings.html | This Weekend I Have | By Margaret Lyons | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/books/pen-world-voices-festival.html | Writers Are Still Trying to Unify the Globe | By Concepcin de Len | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/bank-of-england-brexit-growth.html | Central Bank of the UK Foresees 3 Years of Faster Economic Growth | By Amie Tsang | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/boeing-charleston-plane-dreamliner.html | After Errors Boeing Plant Faces More Scrutiny | By Natalie Kitroeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/distracted-driving-technology.html | At the Wheel and Impaired by Tech | By Paul Stenquist | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/economy/good-jobs-no-college-degrees.html | Catching the Wave | By Eduardo Porter | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/economy/wage-growth-economy.html | Why Wages Are Finally Rising 10 Years After the Recession | By Ben Casselman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/media/james-michael-bennet-new-york-times.html | Opinion Editor Recuses Himself on 2020 Race | By Michael M Grynbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/puerto-rico-debt-banks.html | Puerto Rico Board Says 9 Billion of Debt Is Invalid | By Mary Williams Walsh | TX 8-800-006 | 2019-07-08 |

| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/stephen-moore-fed.html | Writings Sink Potential Pick For Fed Board | By Jim Tankersley Maggie Haberman and Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/business/tesla-stock-fundraising.html | Tesla Seeks 2 Billion Is It Enough | By Peter Eavis | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/climate/congress-paris-climate-agreement.html | House Votes To Keep US  In Paris Pact On Climate | By Lisa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/climate/offshore-drilling-safety-rollback-deepwater horizon.html | Interior Dept Loosens OffshoreDrilling Safety Rules | By Coral Davenport | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/health/breast-implants-cancer-fda.html | FDA Says It Wont Prohibit Sales of Textured Breast Implants Linked to Cancer | By Denise Grady and Roni Caryn Rabin | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/health/insys-trial-verdict-kapoor.html | Opioid Company Executives Convicted of Racketeering | By Gabrielle Emanuel and Katie Thomas | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/health/mckesson-opioids-west-virginia.html | West Virginia Settles Suit With Giant Drug Distributor | By Roni Caryn Rabin | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/ask-dr-ruth-review.html | Ask Dr Ruth | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/clara-review.html | Clara | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/decade-of-fire-review.html | A Personal View Of the Bronx Fires | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/el-chicano-review.html | El Chicano | By Teo Bugbee | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/extremely-wicked-shockingly-evil-and-vile review.html | A Deadly Charisma Blurred by Dazzle | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/hesburgh-review.html | A Tireless Champion of Civil Rights | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/long-shot-review.html | Beating the Odds for Love and Bliss | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/meeting-gorbachev-review.html | Sitting Down With the Last Soviet Leader | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/shadow-review.html | A Bleak World Goes Red | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/the-convent-review.html | The Convent | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/movies/the-intruder-review.html | A New Home Has a Creep Factor | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/nyregion/al-qaeda-najibullah-zazi.html | Trained by Al Qaeda He Later Switched Sides | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/nyregion/nj-tax-breaks-george-norcross.html | 300 Million in Breaks Awarded to 4 Companies With Ties to Democrats | By Matthew Haag | TX 8-800-006 | 2019-07-08 |

| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/nyregion/prosecutors-evidence-turned-over.html | Overhauled Discovery Law Helps Defendants | By Ashley Southall and Jan Ransom | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/obituaries/doreen-spooner-dead.html | Doreen Spooner Trailblazing Photographer on Fleet Street Dies at 91 | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/obituaries/red-kelly-dead.html | Red Kelly Gentleman Stalwart in a Run of Stanley Cups Is Dead at 91 | By Richard Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/apple-app-store-iphone.html | Apples Fierce Control of Competitors | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/biden-bernie-democrats.html | A Revolt of the Democratic  Elites | By David Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/sanders-biden-2020.html | The Trouble With Joe And Bernie | By Paul Krugman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/opinion/sri-lanka-bombing.html | Fighting for the Soul of Islam | By Ameena Hussein | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/carolina-hurricanes-new-york-islanders.html | Playoff Rookie 35 Buoys Carolina | By Ben Shpigel | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/celtics-danny-ainge-heart-attack.html | Celtics Ainge Has Mild Heart Attack | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/female-hockey-players-boycott.html | Seeking Better League Top Players in Womens Game Say Theyll Sit Out | By Seth Berkman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/kentucky-derby-odds-picks.html | Who Will Win the Derby | By Joe Drape and Melissa Hoppert | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/klay-thompson-warriors-defense.html | This Warrior Is a Different Kind of Dangerous | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/new-york-mets-jacob-degrom.html | Two Mets Starters Remind  The World What They Can Do | By Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/noah-syndergaard-mets-reds.html | Noah Syndergaard Utility Player | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/semenya-impact.html | Semenya Ruling Though Narrow Leaves Federations Scrambling to Adjust | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/tiger-woods-presidential-medal-of-freedom.html | Woods to Receive Honor From Trump on Monday | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/sports/uswnt-soccer-womens-world-cup.html | In World Cup US Women Will Lean on Experience | By Andrew Das | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/technology/beyond-meat-ipo-stock-price.html | Share Price of Beyond Meat Surges on First Day of Trading | By Nathaniel Popper | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/technology/facebook-alex-jones-louis-farrakhan-ban.html | Facebook Bars 7 Fiery Voices Mostly Rightist | By Mike Isaac and Kevin Roose | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/theater/entangled-review-the-amoralists.html | Adrift in a Galaxy Shaped by Violence | By Jose Sols | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |

| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/upshot/conscience-rule-trump-religious-exemption-health-care.html | Trump Expands Health Cares Conscience Rule | By Margot SangerKatz | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/catherine-pugh-baltimore-resigns.html | Baltimore Mayor Resigns in Scandal Over Contract | By Farah Stockman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/cuba-lawsuit-carnival-cruise-line.html | Carnival Cruise Line Is Sued for Using Ports Seized by Cuba in 1960 | By Frances Robles | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/florida-arming-teachers.html | Teachers Guns and Race Collide in Florida | By Patricia Mazzei | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/michael-bennet-president-2020.html | Coloradan Is Seventh Senator to Enter Race | By Julie Turkewitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/migrants-missing-rio-grande.html | Infant Dies After Raft Overturns on the Rio Grande | By Manny Fernandez Caitlin Dickerson and Simon Romero | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/military-sexual-assault.html | Pentagon Survey Finds Increase in Sexual Assaults Reported by Women | By Dave Philipps | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/9-11-judge-guantanamo.html | Military Judge in 911 Trial Is Planning to Leave Case | By Carol Rosenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/carl-kline-security-clearance.html | No Pressure to Approve Staff  ExWhite House Official Says | By Katie Rogers Maggie Haberman and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/elizabeth-warren-iowa.html | Campaign of Ideas Getting Bigger and Bigger | By Thomas Kaplan | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/fbi-government-investigator-trump.html | FBI Sent Cloaked Investigator To Question Trump Aide in 2016 | By Adam Goldman Michael S Schmidt and Mark Mazzetti | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/hillary-clinton.html | Clinton Heaps Scorn on Barr Mueller Report And President | By Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/house-democrats-barr-mueller.html | Pelosi Says Barr  Defying the Law  Lied to Congress | By Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/subpoenas-trump-congress.html | Congress Has Tools Some Untested as It Confronts President | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/us-china-trade-deal-cybertheft.html | Trade Deal With China May Not Fix 2 Key Issues | By Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/pol itics/us-civilians-killed-2018-.html | US Airstrikes and Raids Killed 120 Civilians in 2018 Pentagon Says | By Thomas GibbonsNeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/yusi-molly-zhao-china-stanford.html | She Said Hard Work Got Her Into Stanford 65 Million Helped | By Kate Taylor Jennifer Medina Chris Buckley and Alexandra Stevenson | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/americas/maduro-venezuela-troops.html | Maduro Talks to Troops To Discredit Opposition | By Ana Vanessa Herrero and Rick Gladstone | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/americas/measles-scientology-cruise-ship.html | Cruise Ship Quarantined In Caribbean by Measles | By Daniel Victor | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/americas/venezuela-coup.html | What Makes a Coup Succeed Confidence and Consensus | By Max Fisher | TX 8-800-006 | 2019-07-08 |

| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/americas/venezuela-maduro-hezbollah-drugs.html | Secret Venezuela Files Target Maduro Confidant | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/asia/cyclone-fani-india.html | Monster Cyclone Is Headed Toward the East Coast of India | By Hari Kumar and Austin Ramzy | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/asia/new-zealand-attack-death-toll.html | 51st Death From Attack On Mosques | By Charlotte GrahamMcLay | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/chinese-lake-baikal-tourism-russia.html | Chinese Tourists Flock  To Lake Baikal Siberia  Local Russians Growl | By Neil MacFarquhar | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/cyprus-women-killings.html | Authorities in Cyprus Face Reckoning After Migrant Workers Killings | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/france-dolphins-fishing.html | In a Haven for Dolphins Deaths in Fishing Nets Skyrocket | By Elian Peltier and Andrea Mantovani | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/julian-assange-us-extradition.html | First Hearing For Assange In Long Road To US Trial | By Megan Specia and Iliana Magra | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/uk-defense-secretary-leaks-daily-telegraph.html | Two Questions for British Who Leaked And What Is a Leak Anyway | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-03 | https://www.nytimes.com/2019/05/02/world/europe/uk-london-marathon-slow-runners.html | Late Finishers at Marathon Endured Insults and Sewage Trucks | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/theater/carolines-kitchen-review.html | Where Are We Going Bring a Handbasket | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/02/us/uncle-charlotte-shooting-grandfather.html | Grandfather Calls Suspect Too Troubled to Own a Gun | By Julie Turkewitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/arts/television/whats-on-tv-friday-the-nun-and-dead-to-me.html | Whats On Friday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/nyregion/converting-catholics-church-scandal.html | Becoming Catholic as the Church Grapples With Scandal | By Rick Rojas | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/reader-center/how-to-eat-in-a-warming-world.html | How to Eat in a Warming World | By Hannah Fairfield | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/us/border-tent-camp-texas.html | Tent Camps Set Up to Address Influx of Migrants | By Mitchell Ferman | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-03 | https://www.nytimes.com/2019/05/03/world/asia/china-may-4-movement.html | Why China Is Celebrating Centennial Of a Protest | By Chris Buckley and Amy Qin | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-04 | https://www.nytimes.com/2019/04/30/opinion/contributors/learning-french-in-middle-age.html | Learning French in Middle Age | By Pamela Druckerman | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-04 | https://www.nytimes.com/2019/05/01/nyregion/nxivm-keith-raniere-trial.html | Once Surrounded by Devotees Upstate Sex Cult Guru Will Stand Trial Alone | By Barry Meier | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/arts/quentin-tarantino-cannes-once-upon-a-time-in-hollywood.html | Tarantino Movie Coming to Cannes | By Alex Marshall | TX 8-800-006 | 2019-07-08 |

| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/movies/tribeca-film-festival-prize.html | Tribeca Film Festival Hands Out Awards | By Stephanie Goodman | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/movies/woody-allen-memoir.html | Filmmaker Is Shunned Even Further | By Alexandra Alter and Cara Buckley | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-04 | https://www.nytimes.com/2019/05/02/obituaries/peter-mayhew-chewbacca-dead.html | Peter Mayhew 74 Who Made Chewbacca Character His Own | By Jacey Fortin | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/kim-jong-nam-assassination-vietnam.html | End to a Case Involving the Killing of a Kim | By Richard C Paddock | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/dance/review-city-ballet-pam-tanowitz.html | Two and a Half Cheers | By Brian Seibert | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/design/auschwitz-museum-of-jewish-heritage.html | A Witness to History Returns to the Past | By Joseph Berger | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/music/handmaids-tale-boston-lyric-opera.html | A Dystopian Story Enters Familiar Territory | By Joshua Barone | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/music/la-susanna-heartbeat-opera-review.html | When the Patriarchy Comes Tumbling Down | By Joshua Barone | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/music/morrissey-broadway-review.html | A Rock Star Brings His Misery to Broadway | By Jon Pareles | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/television/high-cuisine-dutch-tv.html | Tune In Turn On and Eat Up | By Nina Siegal | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/arts/television/review-chernobyl-hbo.html | A Disaster Creakily Retold | By Mike Hale | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/books/furious-hours-casey-cep-harper-lee.html | She Had All the Pieces Why Didnt She Finish | By Alexandra Alter | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/carl-icahn-trump-tariffs-steel.html | Subpoena Seeks Data On Trading by Icahn | By Matthew Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/economy/federal-reserve-inflation-interest-rates.html | Fed Talks Cautiously Of Doing Nothing | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/economy/jobs-report-april.html | US Jobless Rate Hits 50Year Low As Wages Expand | By Nelson D Schwartz | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/germany-wall-street-market-drugs.html | 3 Germans Are Arrested As Illicit Site Is Shut Down | By Jack Ewing | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/hbo-michal-jackson-estate-lawsuit.html | HBO Argues With Estate Of Jackson Over Film | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/hungary-slave-law.html | Slave Law Finds Few Takers | By Liz Alderman and Marc Santora | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/media/school-newspaper-porn-article.html | Clash in California Settled as Student Paper Publishes Article | By Tiffany Hsu | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/business/media/sinclair-disney-regional-sports-networks.html | Sinclair Takes Aim At Regional Sports Buying 21 Networks | By Kevin Draper and Edmund Lee | TX 8-800-006 | 2019-07-08 |

| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/climate/climate-change-maple-syrup.html | Warming Climate May Slow the Flow of Maple | By Kendra PierreLouis | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/nyregion/great-saunter-manhattan.html | On a 32Mile Stroll Around Manhattan And Across the Years | By Caroline H Dworin | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/nyregion/mueller-investigation-greg-andres.html | A Mueller Investigator Returns to His Old Life Dont Expect a TellAll | By Ben Protess and William K Rashbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/obituaries/rafael-hernandez-colon-dead.html | Rafael Hernndez Coln 3Term Former Governor of Puerto Rico Is Dead at 82 | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/ady-barkan-als-health-care.html | Dying Is No Reason to Stop Fighting | By Binyamin Appelbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/joe-biden.html | Joe Biden and the Party of Davos | By Roger Cohen | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/trump-campaign-spying-fbi-russia-.html | The Truth About Spying | By Liam Brennan | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/venezuela-democracy-military-guaido.html | Venezuela Opposition Needs a New Plan | By Michael Shifter and Bruno Binetti | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/podcasts/daily-newsletter-international-stories-census.html | Entering Its Third Year of Stories The Daily Has Eyes to the World | By Michael Barbaro | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/realestate/luxury/london-communal-garden-private-square.html | A park to call almost your own | By Susanne Fowler | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/college-basketball-trial.html | The Most Honest Man in a Corrupt System Is Going to Prison | By Michael Powell | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/joel-embiid-sixers-nba-playoffs.html | Embiid Thriving on Fun Transforms 76ers Playoff Prospects | By Harvey Araton | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/kentucky-derby-safety-horses.html | In Perilous Times Prayers Ring Louder | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/miguel-andujar-yankees-injuries.html | Andujar Returns for Trying Stretch of Schedule | By Bob Klapisch | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/rockets-coaches-nba-playoffs.html | Packing the Bench How Specialization Swells the Coaching Ranks | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/technology/australia-uber-drivers-class-action.html | Australian Cabdrivers Sue Uber for Lost Fares and Value of Licenses | By Vicky Xiuzhong Xu | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/upshot/unemployment-inflation-changing-economic-fundamentals.html | An Economic Boom That Might Be Changing the Rules | By Neil Irwin | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/democrats-senate-campaign.html | Democrats Push to Flip Senate But Rising Stars Are Sitting Out | By Sheryl Gay Stolberg and Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/florida-felon-voting-amendment-4.html | ExFelons in Florida Have the Right to Vote but Its Not That Simple | By Patricia Mazzei | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/harvard-harassment-dominguez.html | Harvard Sexual Harassment Case Elicits Calls for an External Audit | By Farah Stockman | TX 8-800-006 | 2019-07-08 |

| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/minneapolis-police-shooting.html | Minneapolis to Pay 20 Million to Kin of Woman Shot by Police | By Adeel Hassan | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/mohamed-noor-guilty.html | Black Officer White Victim and Rare Murder Conviction | By John Eligon | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/politics/democrats-barr-mueller-report.html | House Panel Tries Again for Full Mueller Report | By Nicholas Fandos and Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/politics/jay-inslee-climate-change.html | Inslee Outlines Proposal To Phase Out Use of Coal | By Lisa Friedman and Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/politics/klobuchar-addiction-plan.html | Klobuchar Has Plan to Tackle Addiction and Mental Health | By Maggie Astor | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/politics/ohio-gerrymander-ruling.html | Ohio Congressional Map Is Illegal Gerrymander Federal Court Rules | By Trip Gabriel and Michael Wines | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/politics/stop-robocalls-congress.html | Congress Is Ready to Attack a Common Enemy Robocallers | By Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/politics/trump-putin-phone-call.html | Putin Derides Russian Hoax in Trump Call | By Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/africa/sudan-protests-khartoum.html | Romance Blooms in Midst of Bloody Revolution | By Declan Walsh and Bryan Denton | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/americas/venezuela-crisis-facts.html | How Tension Grew Between Venezuelas Leader and His Rival | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/afghanistan-women-assembly-loya-jirga.html | Afghan Assembly on Peace Sees Women as Irrelevant | By Fatima Faizi and David Zucchino | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/cyclone-fani-india-evacuations.html | Poorest Whisked  From Harms Way | By Hari Kumar Jeffrey Gettleman and Sameer Yasir | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/thailand-King-Maha-Vajiralongkorn.html | King of Thailand Is Set to Be Formally Crowned in an Ornate Spectacle | By Hannah Beech | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/europe/uk-local-elections.html | In Local Elections British Vent Anger at Chaos of Brexit | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/europe/uk-shrimp-cocaine.html | Youll Never Guess What Shrimp From 5 English Rivers Have in Common | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/middleeast/jamal-khashoggi-hatice-cengiz-saudi-arabia-turkey.html | Fiance of Saudi Dissident Who Was Killed Sees Duty in Seeking Justice | By Carlotta Gall | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/your-money/impact-investing-standards.html | Making It Easier to See Your Moneys Halo | By Paul Sullivan | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-04 | https://www.nytimes.com/2019/05/03/your-money/scam-calls-social-security-irs.html | A Suspended Social Security Number Just Hang Up | By Ann Carrns | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/opinion/facebook-free-speech.html | Facebooks  Unintended  Consequence | By Bret Stephens | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/sports/new-york-islanders-carolina-hurricanes.html | After Brief Lead Isles Stagger Out of Playoffs | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |

| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/us/jacksonville-plane-river.html | Plane Skids Off Jacksonville Runway Into River | By Mihir Zaveri and Margaret Kramer | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/americas/bolsonaro-new-york-gala.html | Brazil Leader Will Skip Trip To New York After Protest | By Ernesto Londoo | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/03/world/asia/north-korea-missile.html | South Korea Detects Firing Of Projectiles By the North | By Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/04/arts/television/whats-on-tv-saturday-snl-and-surviving-r-kelly-the-impact.html | Whats On Saturday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-04 | https://www.nytimes.com/2019/05/04/world/asia/india-election-youth-vote-modi.html | Young Indians Liked Modi in 2014 Now Theyre Less Excited | By Kai Schultz | TX 8-800-006 | 2019-07-08 |
| 2019-03-23 | 2019-05-04 | https://www.nytimes.com/2019/03/23/travel/airline-flights-sexual-assault.html | Sexual Assault on Flights Receives Greater Scrutiny | By Christopher Mele | TX 8-800-006 | 2019-07-08 |
| 2019-04-16 | 2019-05-05 | https://www.nytimes.com/2019/04/16/books/review/ben-bernanke-timothy-geithner-henry-paulson-firefighting.html | View From the Top | By Paul Krugman | TX 8-800-006 | 2019-07-08 |
| 2019-04-18 | 2019-05-05 | https://www.nytimes.com/2019/04/18/books/review/jennifer-dubois-spectators.html | We Need to Talk About Mattie | By Ken Tucker | TX 8-800-006 | 2019-07-08 |
| 2019-04-18 | 2019-05-05 | https://www.nytimes.com/2019/04/18/books/review/sheri-berman-democracy-and-dictatorship-in-europe.html | Unsteady Democracy | By Max Strasser | TX 8-800-006 | 2019-07-08 |
| 2019-04-19 | 2019-05-05 | https://www.nytimes.com/2019/04/19/books/review/laila-lalami-the-other-americans.html | Reasonable Doubt | By Madeleine Thien | TX 8-800-006 | 2019-07-08 |
| 2019-04-21 | 2019-05-05 | https://www.nytimes.com/2019/04/21/travel/air-pollution-face-masks-aqi.html | Good Air Quality May Depend on You | By Hahna Yoon | TX 8-800-006 | 2019-07-08 |
| 2019-04-22 | 2019-05-05 | https://www.nytimes.com/2019/04/22/travel/cuba-travel-trump-rules.html | Traveling to Cuba May Get Harder for Americans | By Tariro Mzezewa | TX 8-800-006 | 2019-07-08 |
| 2019-04-24 | 2019-05-05 | https://www.nytimes.com/2019/04/24/books/review/margaret-leslie-davis-lost-gutenberg.html | Shelf Life | By Meryl Gordon | TX 8-800-006 | 2019-07-08 |
| 2019-04-24 | 2019-05-05 | https://www.nytimes.com/2019/04/24/books/review/michael-dobbs-unwanted.html | Keeping Immigrants Out | By Anna Altman | TX 8-800-006 | 2019-07-08 |
| 2019-04-26 | 2019-05-05 | https://www.nytimes.com/2019/04/26/books/review/sally-rooney-normal-people-best-seller.html | Sally Rooneys Normal People Debuts on the List at No 3 | By Tina Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/arts/television/tuca-and-bertie-bojack-horseman-netflix.html | Deeply Human Characters With Fur | By Amanda Hess and Elizabeth Weinberg | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/books/review/vanessa-woods-brian-hare-dogs.html | Why So Many Books About Dogs | By Vanessa Woods And Brian Hare | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/movies/avengers-endgame-questions-and-answers.html | Avengers Endgame Screenwriters Tell All | By Dave Itzkoff | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/realestate/for-dumbo-a-different-kind-of-condo.html | Striving to Put a Pricey Neighborhood Within Reach | By Kaya Laterman | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-05 | https://www.nytimes.com/2019/04/29/travel/arizona-road-trip-camino-del-diablo.html | A Drive With the Devil | By Michael Benanav | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/arts/music/met-opera-national-council-auditions.html | Listening for the Mets Next Stars | By Anthony Tommasini | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/books/review/everything-in-its-place-oliver-sacks.html | Neurologist and Wordsmith | By Daniel Menaker | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/books/review/jenny-odell-how-to-do-nothing.html | Prefer Not To | By Jonah Engel Bromwich | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/fashion/weddings/how-to-capture-the-perfect-first-look.html | An Emotional Photograph Is There for the Taking | By Daniel Bortz | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/magazine/almost-all-the-colleges-i-wanted-to-go-to-rejected-me-now-what.html | Almost All the Colleges I Wanted to Go to Rejected Me Now What | By Kwame Anthony Appiah | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/magazine/how-to-prepare-yourself-for-space.html | How to Prepare Yourself for Space | By Malia Wollan | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/magazine/jury-duty-recommendation.html | Jury Duty | By Ian S Port | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/realestate/how-to-choose-the-right-rug.html | How to Choose the Right Rug for Your Living Room | By Tim McKeough | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/theater/la-havana-madrid-den-theater-chicago.html | A Lost Latino Hot Spot Reborn | By Kris Vire | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-05 | https://www.nytimes.com/2019/04/30/travel/swedish-woods-retreat-camp.html | Magical Forest Retreat Draws Nature Lovers to Sweden | By Ingrid K Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/arts/dance/pam-tanowitz-new-york-city-ballet-bartok.html | Taking It One Commission at a Time | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/arts/television/state-of-the-union-nick-hornby-sundance.html | A Couple in Crisis  In 10Minute Talks | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/books/review/karl-ove-knausgaard-so-much-longing-in-so-little-space.html | I Scream You Scream We All Scream | By Siri Hustvedt | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/magazine/king-james-goes-down-how-the-internet-turned-on-lebron.html | Fall Guy | By Sam Dolnick | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/magazine/strawberry-watermelon-cake-recipe.html | Deconstructing Australias Most Instagrammed Dessert | By Tejal Rao | TX 8-800-006 | 2019-07-08 |

| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/magazine/symptoms-multiple-sclerosis-diagnosis.html | His Symptoms Pointed to MS Then He Had a Strange Personality Shift | By Lisa Sanders MD | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/nyregion/tinder-divorce-profile-coach.html | They Divorced Then Became Gurus of Dating | By Lisa M Collins | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/realestate/house-hunting-in-france.html | Chateau Living With Rooms to Spare | By Alison Gregor | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/realestate/leonia-nj-a-suburb-of-artists-in-easy-reach-of-manhattan.html | A Suburb of Artists in Easy Reach of Manhattan | By Jay Levin | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/t-magazine/brightening-serum.html | Skin for Spring | By Kari Molvar | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/t-magazine/kenneth-ize.html | Reimagining West African Fabrics | By Elizabeth Coop | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/travel/moon-landing-festivals-nasa.html | A Month of Moon Days | By Lauren Sloss | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-05 | https://www.nytimes.com/2019/05/01/travel/travel-to-best-restaurants.html | Book the Table Then Buy the Plane Tickets | By Sarah Firshein | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/fernando-aramburu-homeland.html | Politics and Murder | By Jennifer Croft | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/flight-portfolio-julie-orringer.html | Beyond Belief | By Cynthia Ozick | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/kevin-henkes-ulf-stark-padma-venkatraman.html | Novels | By Marjorie Ingall | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/martin-buber-life-faith-dissent-paul-mendes-flohr.html | A Life of Dialogue | By Robert Alter | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/new-crime-fiction-paris-diversion-chris-pavone.html | Dont Mess With Mom | By Marilyn Stasio | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/oksana-behave-maria-kuznetsova-lights-all-night-long-lydia-fitzpatrick.html | The Russian Mystique | By Anya Ulinich | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/stewart-onan-henry-himself.html | Past Present Future | By Dominic Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/books/review/talk-to-me-james-vlahos-creativity-code-marcus-du-sautoy-deep-medicine-eric-topol.html | Artificial Intelligence | By Rachel Riederer | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/business/climate-change-soil-dirt.html | To Combat Climate Change Start From the Ground Up With Dirt | By Wendy MacNaughton | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/business/corner-office-leana-wen-planned-parenthood.html | A Voice Against Fundamental Unfairness | By David Gelles | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/business/how-to-handle-a-promotion.html | Theres Something Happening Here | By Katy Lederer | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/business/manufacturing-jobs-infrastructure.html | To Add Jobs Look Past Manufacturing | By Louis Uchitelle | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/fashion/jack-dorsey-influencer.html | Techs Foremost Manfluencer | By Nellie Bowles | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/nyregion/hunger-college-food-insecurity.html | Hunger on Campus Pay Tuition or Eat | By Kaya Laterman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/nyregion/satan-adam-harlem-blues.html | Back When Satan Lived in Harlem | By Alex Vadukul | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/opinion/sunday/norway-wild-camping.html | My Cold Uncomfortable Blissful Night in the Wild | By Danielle Moylan | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/realestate/following-the-money-in-residential-real-estate.html | Money Migrates to Top of the Market | By Michael Kolomatsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/style/boyfriend-workaholic-therapy.html | My Panicky Boyfriend | By Philip Galanes | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/theater/broadway-musicals-gender-politics.html | Broadway Musicals Have a Man Problem | By Amanda Hess | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/travel/booking-budget-airlines-guide.html | Shopping for Bargain Airfares and Peace of Mind | By Tariro Mzezewa | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/travel/what-to-do-in-melbourne.html | Melbourne Australia | By Justin Bergman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-05 | https://www.nytimes.com/2019/05/02/us/measles-babies-vaccine.html | Too Young for Vaccinations With Measles in the Air | By Julie Bosman | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/magazine/judge-john-hodgman-on-toilet-toothbrushes.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/arts/martin-puryear-venice-biennale.html | Martin Puryear CitizenSculptor | By Holland Cotter | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/arts/music/bikini-kill-live.html | Bikini Kill | By Evelyn McDonnell | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/business/central-counterparties-financial-meltdown.html | A Lone Trader Shook the Worlds Financial System | By Jack Ewing and Milan Schreuer | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/fashion/afterpay-quadpay-klarna-affirm.html | Layaway for a PostRecession Economy | By Valeriya Safronova | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/fashion/mens-style/ryan-reynolds-blake-lively.html | Keeping It Simple | By Bee Shapiro | TX 8-800-006 | 2019-07-08 |

| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/fashion/weddings/scenes-from-a-chechen-wedding.html | Disparate Scenes From a Chechen Wedding | By Andrew E Kramer | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/magazine/sri-lanka-bombings-reporting.html | After 20 Years on the Job What Im Still Not Used To | By Jeffrey Gettleman | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/movies/dr-ruth-sex-millennials.html | Dr Ruth to Millennials Make Time for Sex | By Jessica Bennett | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/nyregion/anna-sorokin-lori-loughlin.html | Women Take the Cosmic Fall for Male Greed | By Ginia Bellafante | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/nyregion/jelena-kovacevic-nyu-tandon.html | Pancakes Help to Engineer a Perfect Day | By Nancy A Ruhling | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/obituaries/david-winters-dead.html | David Winters 80 Dancer and Director Whose Rsum Includes Elvis and The Monkees | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/obituarics/giuliano-bugialli-dead.html | Giuliano Bugialli Is Dead at 88 Revived Italian Cuisine in 70s | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/obituaries/wayson-choy-dies.html | Wayson Choy 80 Detailed Immigrant Life | By Daniel E Slotnik | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/opinion/sunday/anti-immigrant-hatred-1920s.html | When America Built Another Kind of Wall | By Daniel Okrent | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/opinion/sunday/mothers-day-gift-shopping.html | Just the Thing for Mom | By Monica Heisey | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/opinion/the-good-fight-trump.html | Entertainment for the Resistance | By Michelle Goldberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/realestate/condo-marketing-events.html | Turning a Condo Into an Experience | By Lisa Prevost | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/realestate/over-60-renters.html | Their Ownership Days Are Over | By Joanne Kaufman | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/realestate/villas-begin-closing-at-220-central-park-south.html | Villas Begin Closing at 220 Central Park South | By Vivian Marino | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/sports/giannis-antetokounmpo-greece.html | From Shunned to Star at Home | By Peter S Goodman | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/sports/roger-federer-clay.html | After a Break Federer Hopes to Perform Feats on Clay | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/sports/yankees-george-steinbrenner-buck-showalter.html | Fired to Be Rehired Welcome to Steinbrenners World | By Bill Pennington | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/style/lake-bell-bless-this-mess.html | Lake Bell Takes a Good Friend for a Walk | By Alex Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/style/twitter-office-new-york-style.html | Six Characters of Note at Twitter | By John Ortved | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/sunday-review/tax-rich-irs.html | Taxing the Rich Is Harder Than It Sounds | By Jesse Eisinger and Paul Kiel | TX 8-800-006 | 2019-07-08 |

| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/technology/uber-ipo-ceo-dara-khosrowshahi-travis-kalanick.html | Ubers IPO Has a Travis Problem | By Mike Isaac | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/Nobu-Ryokan-Malibu.html | A 2300aNight Hotel Stay Anxiety Included | By Adam Nagourney | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/dublin-cocktail-bar.html | Craft Cocktails Reach Dublin Hold the Pretense | By Jessica Colley Clarke | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/hotel-review-hotel-birks-montreal.html | Even in a Plush Cocoon Things Can Get a Bit Noisy | By Michael Kaminer | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-05 | https://www.nytimes.com/2019/05/03/world/asia/sri-lanka-attacks-isis.html | Trail of Evidence Points to Larger ISIS Role in Sri Lanka Attacks | By Jeffrey Gettleman Dharisha Bastians and Hannah Beech | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/03/travel/black-mamba-anti-poaching-safari.html | Wild Animals Belong to All of Us | By Abby Ellin | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/arts/darth-vader-costume-star-wars.html | Vintage Clothing Sale Dark Lords 1979 Duds If You Have 1 Million | By Laura M Holson | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/arts/the-week-in-arts-pepperland-moor-mother-and-shetland.html | The Week Ahead | By The New York Times | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/business/the-week-in-business-facebook-uber-federal-reserve.html | The Week in Business Facebook Tamps Down Hate Speech and Ubers IPO Is Here | By Charlotte Cowles | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/fashion/weddings/in-the-beginning-they-both-took-freshman-theology.html | It All Started With Freshman Theology | By Rosalie R Radomsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/fashion/weddings/taking-her-sisters-advice-paid-off.html | Taking Her Sisters Advice Paid Off | By Vincent M Mallozzi | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/fashion/what-is-the-met-gala-and-who-gets-to-go.html | A Met Gala Guide | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/obituaries/richard-a-brown-dead.html | Richard A Brown 86 Queens District Attorney For Nearly 30 Years Dies | By Joseph P Fried | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/caster-semenya-running.html | Caster Semenya Feminist Icon | By Lindsay Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/child-death.html | What Does Daddy Cry About | By Jayson Greene | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/domestic-violence-recanting-crawford.html | We Prosecute Murder Without a Victims Help Why Not Domestic Abuse | By Rachel Louise Snyder | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/likeable-elizabeth-warren-2020.html | The Likability Trap | By Claire Bond Potter | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/medical-devices.html | When Medical Devices Go Unscreened | By The Editorial Board | TX 8-800-006 | 2019-07-08 |

| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/men-parenting.html | What Good Fathers Get Away With | By Darcy Lockman | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/mueller-barr-dowd.html | Foul Play  Beats Fair | By Maureen Dowd | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/prison-mass-incarceration-trump.html | Imprisoned for Helping the Widow Next Door | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/travel-blacks-africa.html | A Trip All AfricanAmericans Deserve | By Mercedes Bent | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/trump-2016-investigation.html | A Spy by Any Name | By Ross Douthat | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/when-is-a-transplant-worth-it.html | When Is a Transplant Worth It | By Daniela J Lamas | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/opinion/sunday/why-you-should-start-binge-reading-right-now.html | Why You Should Binge Read | By Ben Dolnick | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/realestate/moths-are-eating-my-clothes-can-i-break-my-lease.html | Moths Are Eating My Clothes  Am I Allowed to Break My Lease | By Ronda Kaysen | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/sports/kentucky-derby-live.html | Apparent Derby Winner in a First Disqualified for Interference | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/style/judith-viorst-poems.html | Poems You Could Share on That Double Bed | By Penelope Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/style/met-gala-camp-theme.html | Camping It Up | By Matthew Schneier | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/technology/federal-trade-commission-facebook-mark-zuckerberg.html | A Severe Penalty Awaits Facebook But How Severe | By Cecilia Kang | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/biden-south-carolina-2020.html | Biden Makes Campaign Stop in South Carolina an Early Primary State | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/biden-trump-republicans-2020.html | Democrats Split Over Targeting Trump or Party | By Shane Goldmacher | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/nancy-pelosi.html | Own the CenterLeft Pelosi Tells Democrats Or Risk a Disputed Win | By Glenn Thrush | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/us/politics/senator-mike-enzi-retirement.html | Senate Voice Of Wyoming For 22 Years Will Retire | By Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/africa/south-africa-election-campaign-ramaphosa.html | South African Voters Are Kept in Dark on Who Is Financing Campaigns | By Norimitsu Onishi | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/china-cannabis-cbd.html | China Cashes In on Cannabis the Nonintoxicating Kind | By Steven Lee Myers | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/india-cyclone.html | Sense of Relief in India As Cyclone Spares Many | By Hari Kumar Jeffrey Gettleman and Sameer Yasir | TX 8-800-006 | 2019-07-08 |

| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/thailand-king-maha-vajiralongkorn.html | Gold Galore As Thailand Crowns King | By Hannah Beech | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/trump-china-uighurs-trade-deal.html | Unspoken in Final Trade Talks  Chinas Internment of Muslims | By Alan Rappeport and Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/asia/trump-north-korea-missile-tests.html | North Korea Revives Old Playbook With Launch | By David E Sanger and Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/europe/uk-gavin-williamson-leak-police.html | UK Police Say Security Leak  Wasnt a Crime | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-05 | https://www.nytimes.com/2019/05/04/world/middleeast/gaza-rockets-israel.html | Gaza Militants Fire 250 Rockets and Israel Responds With Airstrikes | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/sports/kentucky-derby-stewards-video-review.html | Interference Ruling Shoves Long Shot Into Winners Circle | By Melissa Hoppert | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/arts/television/whats-on-tv-sunday-world-of-dance-and-the-spanish-princess.html | Whats On Sunday | By Lauren Messman | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/arts/the-battle-for-medieval-studies-white-supremacy.html | Symbols of Past Used by Right Upset Scholars | By Jennifer Schuessler | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-05 | https://www.nytimes.com/2019/05/05/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-800-006 | 2019-07-08 |
| 2019-04-22 | 2019-05-06 | https://www.nytimes.com/2019/04/21/smarter-living/why-find-your-passion-is-such-terrible-advice.html | Finding Your Passion Takes Some Work | By Stephanie Lee | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-06 | https://www.nytimes.com/2019/04/29/smarter-living/the-case-for-doing-nothing.html | Stop Just Stop And Learn How to Do Absolutely Nothing | By Olga Mecking | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-06 | https://www.nytimes.com/2019/05/01/arts/music/bric-celebrate-brooklyn-festival-lineup.html | BRIC Festival Announces Lineup | By Lauren Messman | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-06 | https://www.nytimes.com/2019/05/02/opinion/california-sales-tax.html | A Very Modern Waste of Tax Dollars | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-06 | https://www.nytimes.com/2019/05/02/us/border-patrol-texas.html | Where There Is No Border Crisis | By The New York Times | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/arts/design/turner-prize-stagecoach-tate-sponsorship.html | Turner Prize Drops Sponsor | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/movies/knock-down-the-house-netflix.html | Ugly Crying Along Paths To Power | By Melena Ryzik | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/opinion/vaping-juul.html | Big Tobaccos Latest Ploy | By Alex Bogusky | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-06 | https://www.nytimes.com/2019/05/03/technology/screen-time-data.html | Looking for Help to Curb Device Use | By Jamie Condliffe | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-04 | 2019-05-06 | https://www.nytimes.com/2019/05/04/arts/television-jeopardy-holzhauer-stephanie-stein.html | Up Against The Goliath of Jeopardy | By Stephanie Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-06 | https://www.nytimes.com/2019/05/04/nyregion/nxivm-cult-keith-raniere-trial.html | Questions for Jury Candidates in Sex Cult Trial Offer a SquirmInducing Preview | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-06 | https://www.nytimes.com/2019/05/04/obituaries/ben-heller-dead.html | Ben Heller 93 Collector and Dealer Who Embraced Abstract Art Early Dies | By Roberta Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-06 | https://www.nytimes.com/2019/05/04/us/rachel-held-evans.html | Rachel Held Evans 37 Challenged Christian Culture | By Elizabeth Dias and Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/music/dialogues-des-carmelites-met-opera-review.html | In the Guillotines Shadow Voices of Grace | By Anthony Tommasini | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/music/met-opera-ring-michael-volle.html | A New Wotan Reigns in the Mets Ring | By Michael Cooper Joshua Barone and Seth Colter Walls | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/rockefeller-gardens.html | Rockefeller Center Shows Off Its Roots | By Caitlin Ochs and Peter Libbey | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/arts/television/review-can-this-marriage-be-saved-at-the-local-pub.html | Divorce Maybe But First More Alcohol | By Mike Hale | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/books/rough-magic-lara-prior-palmer-mongol-derby-interview.html | Unlikely Victory in an Unforgiving Race | By John Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/boeing-737-max-warning-light.html | Confusion Leads to Mixup On 737 Max Warning Light | By David Gelles and Natalie Kitroeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/marijuana-sales-parents.html | If a Child Makes Joints not Partner | By Julie Weed | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/media/cbs-news-gayle-king-norah-o-donnell.html | New Boss Is Set to Remake CBS News | By John Koblin and Michael M Grynbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/media/npr-morning-edition-theme-song.html | An NPR Favorite Dances to a New Tune | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/occidental-anadarko-chevron-total.html | Occidental Ups Cash Bid To Acquire Anadarko | By Clifford Krauss | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/trump-tariffs-china-trade-talks.html | As Talks Loom President Aims At Tariffs Anew | By Ana Swanson and Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/business/warren-buffett-capitalism.html | Buffett Still Champions Capitalism | By Andrew Ross Sorkin | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/movies/avengers-endgame-box-office.html | Avengers Maintains Box Office Lead | By Brooks Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/nyregion/hurricane-sandy-manhattan-flooding.html | 6 Years After Sandy City Has Storm Surge Plan Sandbags | By Patrick McGeehan | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/obituaries/terry-allen-kramer-dead.html | Terry Allen Kramer Broadway Producer And Palm Beach Socialite Is Dead at 85 | By Anita Gates | TX 8-800-006 | 2019-07-08 |

| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-border-crisis-funding.html | Give Trump His Border Money | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-congress-subpoenas.html | Another Impeachable Offense | By James Reston Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-venezuela-cuba.html | The Real Trump Foreign Policy | By Susan E Rice | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/enes-kanter-ramadan-fasting.html | Pregame Meal 4 AM | By Spenser Mestel | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/kawhi-leonard-raptors-76ers.html | With His Future Hazy Leonard Displays His Brilliance | By Harvey Araton | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/kentucky-derby.html | Upended Derby Deepens a Sports Turmoil | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/style/miss-teen-usa-america-black.html | A First for US Pageants Black Women Hold All 3 Major Titles at the Same Time | By Mihir Zaveri | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/technology/facebook-opens-a-command-post-to-thwart-election-meddling-in-europe.html | As EU Vote Nears Facebook Uses Hub To Uproot Meddling | By Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/technology/ride-sharing-future-electric-motorbikes.html | How Scooters Are Shaking Up Ride Sharing | By Vindu Goel | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/new-army-greens-uniform.html | In Picking New Dress Uniform Army Does an AboutFace | By Dave Philipps | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/pompeo-china-sanctions.html | Will China Be Punished For Abuse Of Uighurs | By Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/tiger-woods-trump-medal-of-freedom.html | For President Woods Is a Hero  And an Investment Paying Off | By Annie Karni and Kevin Draper | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/trump-ice-mark-morgan.html | Former Border Chief Is Trumps Pick to Lead Immigration Enforcement | By Zolan KannoYoungs and Michael Tackett | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/trump-mueller-testimony.html | Trump is Against Letting Mueller Offer Testimony | By Michael Tackett and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/us/politics/women-candidates-2020-election-electability.html | Women Who Won Are Asked if They Can Win | By Astead W Herndon and Lisa Lerer | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/africa/algeria-casbah-preservation-plan.html | The Illustrious Casbah District Is Crumbling Hopes of Saving It Are Too | By Adam Nossiter | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/americas/mexico-fuel-theft.html | Mexico Declares Victory Over Fuel Thieves but Many Say It Wont Last Long | By Kirk Semple | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/asia/cyclone-fani-bangladesh-evacuation.html | Cyclone Hits Bangladesh Leaving 5 Dead | By Julfikar Ali Manik and Kai Schultz | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/asia/sri-lanka-attacks-hate.html | Sri Lanka a Country Known for Diversity Fears the Return of Hate | By Hannah Beech | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/asia/taliban-kill-unarmed-afghan-police-officers-waiting-for-pay.html | Taliban Bomb Line of Afghan Police Officers Waiting for Pay Killing 20 and Injuring 35 | By David Zucchino and Najim Rahim | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/moscow-plane-aeroflot-fire.html | Plane Makes Fiery Emergency Landing in Moscow Killing 41 | By Andrew E Kramer | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/north-macedonia-election.html | Macedonias New Name Is Supported By New Chief | By Barbara Surk | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/nurse-marathon-dress-guinness.html | No Dress No Apron No Record Guinness Ignores Nurses Run at London Marathon | By Iliana Magra | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/europe/pope-francis-bulgaria.html | Bulgarias Church and State Flinch as Francis Urges Sympathy for Migrants | By Boryana Dzhambazova and Jason Horowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/middleeast/gaza-rockets-israel-palestinians.html | Israel and Gaza In Worst Combat Since War of 2014 | By David M Halbfinger and Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/nyregion/brooklyn-tech-party-acid.html | Teenagers Are Burned When Liquid Chemical Is Dropped on Party | By Ashley Southall and Christina Goldbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/opinion/trump-free-press.html | Defending The Free Press | By Charles M Blow | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/sports/james-paxton-yankees.html | Pitcher Looks Down for Cause of Sore Knee | By Bob Klapisch | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/theater/passage-review.html | New Bend in a Familiar Route | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/05/world/middleeast/us-iran-military-threat-.html | Citing Iranian Threat US Sends Carrier Group and Bombers to Persian Gulf | By Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/arts/television/whats-on-tv-monday-state-of-the-union-and-chernobyl.html | Whats On Monday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/sports/mexico-city-soccer-cleats.html | Like Gloves for Your Feet Made by Hand | By Ral Vilchis | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/technology/europe-tech-censorship.html | As Europe Polices Tech Critics Demand a Guard for Free Speech | By Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-06 | https://www.nytimes.com/2019/05/06/world/europe/brexit-denmark-1864-movie.html | Denmark Recalling Its Own Comeuppance Shudders as Brexit Draws Closer | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-04-24 | 2019-05-07 | https://www.nytimes.com/2019/04/24/well/live/long-term-use-of-antibiotics-tied-to-heart-risks.html | Heart Risk in Long Use of Antibiotics | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-07 | https://www.nytimes.com/2019/04/30/science/microbots-robots-silicon-wafer.html | Molecular Machines Lilliputian Robots Who Might March Right Into Your Head | By Kenneth Chang | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/science/flames-chimaera-turkey-methane.html | Burning Issue Why This Mountain Wont Stop Breathing Fire | By JoAnna Klein | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/science/moon-earth-collision.html | Lunar Baby Pictures When the Moon Was Just a Big Glint in the Earths Eye | By Robin George Andrews | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/well/family/premature-birth-raises-risk-of-kidney-disease.html | Pregnancy Early Birth May Hurt Kidneys | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-01 | 2019-05-07 | https://www.nytimes.com/2019/05/01/well/move/how-exercise-affects-our-memory.html | Exercise May Also Help Memory | By Gretchen Reynolds | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/arts/music/miller-theater-composer-portraits.html | Anthony Braxton Pieces In Miller Theater Series | By Gabrielle Debinski | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/obituaries/les-murray-dead.html | Les Murray Dies at 80 Poet Who Won Acclaim But Kept Outsider Spirit | By Tacey Rychter | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/science/dinosaurs-wings-birds.html | Icarus Redux Want to Add Wings To an Ostrich That Just Wont Fly | By Cara Giaimo | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/science/parasites-beetles-wood.html | Trespassing Allowed Parasites Have Gotten Inside These Beetles That Might Be a Plus | By JoAnna Klein | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/well/live/special-needs-dentist-nyu.html | Dentistry for SpecialNeeds Patients | By Catherine Saint Louis | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-07 | https://www.nytimes.com/2019/05/02/well/mind/anti-infective-drugs-tied-to-eating-disorders.html | Mind Infections and Eating Disorders | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-07 | https://www.nytimes.com/2019/05/03/theater/playing-hot-review.html | A Jazz Legend Retold Fast and Loose | By Elisabeth Vincentelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-07 | https://www.nytimes.com/2019/05/03/automobiles/half-of-people-miss-benefits-of-statins.html | Heart Missing the Benefits of Statins | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-07 | https://www.nytimes.com/2019/05/03/health/dengue-vaccine-sanofi.html | FDA Approves First Vaccine for Dengue | By Katie Thomas | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-07 | https://www.nytimes.com/2019/05/04/science/escape-room-lab-physics.html | Puzzling Us With Science | By Kenneth Chang | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-07 | https://www.nytimes.com/2019/05/05/movies/avengers-comics-endgame.html | All Heroes And Fit To Print | By George Gene Gustines | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-07 | https://www.nytimes.com/2019/05/05/obituaries/rabbi-menachem-mendel-taub-dies-at-96.html | Menachem Mendel Taub 96 Grand Rabbi | By Joseph Berger | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/05/theater/hans-christian-andersen-tales-real-and-imagined-review.html | Not So Happily Ever After | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/design/cerruti-collection-castello-di-rivoli.html | A Reclusive Tycoons  Beautiful Secrets Revealed | By Scott Reyburn | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/design/migrant-boat-venice-biennale-christian-buchel.html | Wreck of Migrant Ship Is at Venice Biennale | By Elisabetta Povoledo | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/design/spy-museum-washington-review.html | Cloaks and Daggers Galore | By Scott Shane | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/arts/music/met-opera-ring-cycle.html | The Mets Ring Plays to the Cheap Seats | By Joshua Barone | TX 8-800-006 | 2019-07-08 |

| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/books/review-scandal-of-century-gabriel-garcia-marquez.html | Remembering Gabriel Garca Mrquez the Journalist | By Dwight Garner | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/energy-environment/anadarko-occidental-chevron.html | Anadarko Shifts Its Favor  As Occidental Sweetens Bid | By Clifford Krauss | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/global-markets-trade-trump.html | Markets React to Trumps Tariffs Threat | By Matt Phillips | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/goldman-sachs-roger-ng-1mdb.html | ExBanker  At Goldman Enters Plea  In Fraud Case | By Matthew Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/business/media/norah-odonnell-cbs-evening-news.html | New Era at CBS | By John Koblin and Michael M Grynbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/climate/humans-are-speeding-extinction-and-altering-the-natural-world-at-an-unprecedented-pace.html | Wildlife Facing  Extinction Risk  All Over Globe | By Brad Plumer | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/climate/pompeo-arctic-china-russia.html | Pompeo Avoiding Climate Issues Scolds China and Russia at Arctic Council Talks | By Somini Sengupta | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/health/conference-room-air.html | Is Conference Room Air Making You Dumber | By Veronique Greenwood | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/blacks-democrats-ny-dispute.html | Progressive Push Exposes Racial Rift Among Albany Democrats | By Jeffery C Mays and Vivian Wang | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/illegal-strip-searches-jail.html | Jail Guards Performed Illegal Strip Searches on Women Prosecutors Say | By Jan Ransom and Victoria Bekiempis | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/momentum-solar-racial-discrimination-lawsuit.html | 6 Former Workers Claiming Racial Hostility Sue CleanEnergy Company | By Patrick McGeehan | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/mta-escalators-broken-subways.html | Another Way the Subway Fails Riders Broken Escalators | By Emma G Fitzsimmons | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/queens-car-fire-child-death.html | Doors Chained Car Burns Girl Dies and Father Is Held | By Ashley Southall and Kimiko de FreytasTamura | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/obituaries/beth-carvalho-dead.html | Beth Carvalho 72 Singer Who Championed Brazils Samba | By Jon Pareles | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/obituaries/norma-miller-dead.html | Norma Miller Who LindyHopped Her Way to Swing Royalty Dies at 99 | By Robert D McFadden | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/republican-economics.html | The Economics Of Donald  J Keynes | By Paul Krugman | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/robert-mueller-testify.html | Let Robert Mueller Testify | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/royal-baby-harry-meghan.html | A Quite Royal Arrival | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/royal-baby-meghan-markle.html | Just the Duchess the Royal Family Needs | By Tanya Gold | TX 8-800-006 | 2019-07-08 |

| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/tax-facebook-google.html | A Tax to Fix Big Tech | By Paul Romer | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/science/tigers-climate-change-sundarbans.html | Climate Change Imperils Big Cats | By Kai Schultz and Hari Kumar | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/sports/eliud-kipchoge-two-hour-marathon.html | If at First You Dont Break Two Hours | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/sports/islanders-season-wrapup.html | A Challenge For the Isles Expanding On Success | By Allan Kreda | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/sports/maximum-security-kentucky-derby-appeal.html | Commission Says Voiding Derby Win Was Correct | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/theater/1776-musical-broadway.html | Broadway 1776 Revival Is Set for Spring 2021 | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/theater/rob-mcclure-viral-note.html | A Theater Is a Time Machine | By Rob McClure | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/cbd-cannabis-marijuana-hemp.html | A Cannabis Extract Wont Get You High but It Might Get You Arrested | By Timothy Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/michael-cohen-prison.html | From Fixer to Inmate Cohen Awaits the Day I Can Share the Truth | By Maggie Haberman Ben Protess and William K Rashbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/one-ring-robocall.html | Beware the One Ring Robocall Fraud FCC Says | By Sandra E Garcia | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/aoc-green-new-deal.html | OcasioCortez Facing Headwinds Will Rally in Washington for a Green New Deal | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/china-hacking-cyber.html | How Chinese Spies Got NSAs Hacking Tools and Went on the Attack | By Nicole Perlroth David E Sanger and Scott Shane | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/cory-booker-gun-control.html | Bookers Plan on Guns Would Seek Licensing Of Owners Nationwide | By Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/federal-reserve-risky-corporate-loans.html | Leveraged Loans Pass Peak 2007 Crisis Level | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/house-contempt-attorney-general-barr.html | Tax Returns and Barr Subpoena Fuel Latest Clash on Capitol Hill | By Nicholas Fandos and Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/joe-biden-hillary-clinton-campaign.html | In Bidens Campaign Style Some Hear Echoes of Clintons | By Lisa Lerer | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/pence-trump-white-house.html | Did Trump Mean That Pence Plays the Decoder | By Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-campaign-fundraising.html | Trump Embraces the Traditional FundRaising He Once Shunned | By Annie Karni and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-inauguration-stephanie-winston-wolkoff.html | Inaugural Official Disputes the White Houses Description of Her Departure | By Maggie Haberman and Ben Protess | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-tariffs-china.html | US Advisers Say China Is Reneging On Trade Accord | By Ana Swanson and Keith Bradsher | TX 8-800-006 | 2019-07-08 |

| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/riley-howell-uncc-shooting.html | He Was Shot 3 Times but Never Stopped Charging | By Jim Dwyer and Myah Ward | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/russia-disinformation-black-activists.html | In 2016 Russians Worked To Discourage Black Voters | By Mihir Zaveri and Jacey Fortin | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/well/live/when-travelers-bring-skin-infections-back-as-souvenirs.html | When Travelers Bring Back Itchy Souvenirs | By Jane E Brody | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/brunei-gays-stoning-execution.html | No Executions For Adulterers And Gays Brunei Says | By Austin Ramzy | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/kashmir-india-election-violence.html | Militants Use Grenade Attack To Upset Election in Kashmir | By Sameer Yasir | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/sri-lanka-negombo-muslim-tensions.html | Sri Lanka Sends Troops to Keep Peace After Clashes in a City That Was Bombed | By Mujib Mashal and Dharisha Bastians | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/meghan-markle-baby-boy.html | Royalty Gains Multiracial Son Who Is Absolutely to Die For | By Ellen Barry and Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/pope-francis-bulgaria-orthodox-church.html | Bulgarian Orthodox Prelate Rebuffs Pope And Condemns Efforts to Unify Churches | By Boryana Dzhambazova | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/russia-plane-crash.html | Outrage Grows in Russia Over Accounts That Downplayed Jet Inferno | By Andrew E Kramer | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/turkey-istanbul-mayor-election.html | In Break for Erdogan Turkey Orders New Election for Istanbul Mayor | By Carlotta Gall | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/europe/uk-royal-births-labor.html | Royal Mums Change Birthing Traditions | By Ellen Barry | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/cease-fire-israel-gaza.html | Tentative CeaseFire Takes Hold in Gaza | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/israel-gaza-battles-hamas.html | For Israel and Gaza Brief Battles Help Pressure Seep Away | By David M Halbfinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/muslim-brotherhood-trump.html | Pushed by Autocrats Trump Pursues Hard Line on Muslim Brotherhood | By Eric Schmitt Helene Cooper Edward Wong and Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/middleeast/us-iran-iraq-troops-.html | As Washington Accuses Iran Relations Hit a TrumpEra Low | By David E Sanger Edward Wong Eric Schmitt and Helene Cooper | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/dining/james-beard-awards.html | New Focus on Inclusivity in Restaurants Unites James Beard Award Winners | By Tejal Rao | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/nyregion/lois-colley-murder-guilty.html | Guilty Plea Is Entered In Murder Of Socialite | By Jacey Fortin | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/opinion/trump-far-right-twitter-facebook.html | Trump Helps Bigots Go Viral | By Michelle Goldberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/george-perrot-rape-charges.html | New Rape Charge for Man Once Wrongly Convicted | By Liam Stack | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/politics/trump-tiger-woods-medal-of-freedom.html | Accepting Top Medal Woods Says He Battled | By Katie Rogers | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/us/trump-pardon-michael-behenna.html | Trump Pardons ExSoldier Convicted in Iraqi Mans Murder | By Mihir Zaveri | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/06/world/asia/myanmar-releases-jailed-reuters-journalists.html | Myanmar Frees 2 Reporters Jailed for Covering Massacre of Rohingya | By Russell Goldman and Mike Ives | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/arts/television/whats-on-tv-tuesday-the-catcher-was-a-spy-and-foster.html | Whats On Tuesday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/business/carbon-removal-technology-start-ups.html | In Silicon Valley Little Appetite for Climate Tech | By Nathaniel Popper | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/opinion/happiness-joy-emotion.html | The Difference Between Joy And Happiness | By David Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/reader-center/honduras-gangs-ms-13-18th-street.html | Three Weeks Among Honduran Gangs | By Azam Ahmed | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/science/crickets-diet.html | A Buffet to Chirp About | By C Claiborne Ray | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/science/petroglyphs-rock-art-india.html | Visions in Ancient Stone | By James Gorman and Atul Loke | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/sports/georgia-ball-lelo-burti.html | A Ball Unites Villagers  Both Living and Dead | By Andrew Keh | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-07 | https://www.nytimes.com/2019/05/07/sports/wally-backman-long-island-ducks.html | Backman Is a Throwback of a Manager in a Futuristic League | By Bob Klapisch | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-08 | https://www.nytimes.com/2019/04/29/theater/sing-street-new-york-theater-workshop.html | Sing Street Film Adapted for the Stage | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-08 | https://www.nytimes.com/2019/04/30/smarter-living/wirecutter/how-to-minimize-allergies.html | Here to Help How to Minimize Allergies in Your Home | By Ganda Suthivarakom | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-08 | https://www.nytimes.com/2019/05/02/dining/mamas-noodle-house-review.html | They Fold You Salivate And Then Eat | By Marian Bull | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-08 | https://www.nytimes.com/2019/05/03/dining/green-shakshuka.html | Shakshuka With the Yolks Prepared to Flee | By Melissa Clark | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-08 | https://www.nytimes.com/2019/05/03/dining/red-curry-mussels.html | A Taste of Thailand With a Hint of France | By David Tanis | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-08 | https://www.nytimes.com/2019/05/05/opinion/de-blasio-president.html | Money Ethics and Mr de Blasios Aspirations | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/drinks/canned-wine.html | Theyre Giving Wine Snobs the Can | By Eric Asimov | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/ricotta-dumplings.html | Making Fresh Pasta Well Not Really | By Alison Roman | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/theater/cadillac-crew-yale-rep-review.html | You Dont Remember Them Thats Part of the Point | By Jesse Green | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-08 | https://www.nytimes.com/2019/05/06/world/asia/indonesia-bali-bombings-memorial.html | In Bali Fight Is Erupting Over Site Hit by Terrorism | By Richard C Paddock | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/20-recipes-kids-should-know-cookbook.html | To Learn An Early Start For Young Cooks | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/american-iberico-pork.html | To Sear Fresh Ibrico Pork Raised in Georgia | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/drinks/i-am-a-weed-sumac-tea.html | To Refresh The Forager  Steeps a Tea | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/florentine-knives.html | To Slice A Florentine Knife  Made for You | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/four-seasons-restaurant-treehouse-cabaret.html | To Entertain The Staff Sings At the Four Seasons | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/06/dining/michaeli-bakery.html | To Shop A New Bakery  With Global Delights | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/dance/sidi-larbi-cherkaoui-medusa-royal-ballet.html | From Ballet To Beyonc  And Beyond | By Roslyn Sulcas | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/music/taylor-swift-lil-nas-x-billboard-chart.html | Old Town Road Still Tops the Charts | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/cbs-good-fight-chinese-censorship.html | CBS Censors A Sequence That Mocks Censorship | By Julia Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/game-of-thrones-coffee-cup-removed-hbo.html | Who Needs a Goblet Not Daenerys | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/arts/television/james-holzhauer-jeopardy.html | Betting Big on a Jeopardy Dream | By Julia Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/books/review-no-visible-bruises-domestic-violence-rachel-louise-snyder.html | The Danger That Lurks in the Homes of Women | By Parul Sehgal | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/cfpb-debt-collections.html | Cap Eyed On Calls Over Debts | By Stacy Cowley | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/economy/ibuying-real-estate.html | To Sell Your House Quickly Click Here | By Ben Casselman and Conor Dougherty | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/media/sheila-nevins-mtv-documentaries.html | Documentary Queen To Open MTV Team | By Brooks Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/proptech-real-estate-technology.html | A Tech Revolution in Managing Properties | By Lisa Prevost | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/stock-market-china-trade.html | Fear of Tariffs Jolts Markets And Nerves | By Matt Phillips Ana Swanson and Alan Rappeport | TX 8-800-006 | 2019-07-08 |

| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/climate/us-arctic-climate-change.html | US Pressure Blocks Edict On Climate Change at Talks | By Somini Sengupta | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/arizona-iced-tea-mission-chinese-food.html | Product Placement Seeps Into a Menu | By Pete Wells | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/charleston-restaurants.html | Mainstays Depart Now What | By Kim Severson | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/esca-batali-bastianich.html | Batalis ExPartner Buys Esca | By Julia Moskin | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/dining/the-freakin-rican-restaurant-review.html | Trail of Chicharrones de Pollo Leads Here | By Pete Wells | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/health/pregnancy-deaths-.html | Huge Racial Disparities Persist in PregnancyRelated Deaths and Are Growing | By Roni Caryn Rabin | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/movies/the-silence-of-others-review.html | Franco Is Still Dead His Legacy Is Not | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/movies/wine-country-review.html | A Napa Hiccup Birthday Hiccup Tour | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/nyregion/deblasio-conflict-interest.html | Ethics Cloud Hangs Over de Blasio as He Weighs Presidential Run | By William Neuman | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/nyregion/nj-priest-sexual-abuse-girl-teacher.html | Debate Surrounds Teacher Who Fathered Girls Child | By Corina Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/nyregion/nxivm-keith-raniere-trial.html | Nxivm Sex Cult Leader Is Called Predator at Trial | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/nyregion/trump-ny-tax-returns.html | Support in State Senate for Bill to Get Look at Trumps New York Taxes | By Jesse McKinley | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/obituaries/jean-vanier-dead.html | Jean Vanier 90 Savior of People on Margins Dies | By Katharine Q Seelye | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/obituaries/nurit-karlin-dead.html | Nurit Karlin 80 Who Said  A Lot in Wordless Cartoons | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/export-import-bank-trump-corporate-welfare.html | Boeings Bank Gets A Revival | By Veronique de Rugy | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/trump-2020.html | How to Defeat Trump in 2020 | By Thomas L Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/trump-tax-returns-congress.html | Mr Trumps Tax Returns Are Past Due | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/country-house-preakness.html | Country House Will Skip the Preakness | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/houston-rockets-golden-state-warriors.html | Rockets Knock Wind Out of Warriors Sails | By Michael Powell | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/kyrie-irving-boston-celtics-milwaukee-bucks.html | Its Basketball 101 but Irving Is Failing Math and Chemistry | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |

| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/liverpool-barcelona-champions-league.html | Liverpools Onslaught Ousts Barcelona | By Rory Smith | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/roger-federer-madrid.html | Federer Is Triumphant In His Return to Clay | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/syracuse-college-lacrosse.html | As a Sport Spreads the OldTime Powers Arent That Powerful Anymore | By Matthew Gutierrez | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/technology/google-privacy-tools.html | Google Says It Has Found Religion on Privacy | By Daisuke Wakabayashi and Brian X Chen | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/technology/lyft-ipo-financial-results-uber.html | After IPO Lyft Posts Loss  Of 114 Billion for Quarter | By Kate Conger | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/colorado-school-shooting.html | Deadly Shooting at School Miles From Columbine | By Jack Healy and Liam Stack | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/flood-midwest-levees.html | Town Embraced the River but the River Keeps On Rising | By Mitch Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/heartbeat-bill-georgia.html | Georgias Governor Signs Fetal Heartbeat Law Prohibiting Abortion After 6 Weeks | By Patricia Mazzei and Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/christopher-wray-fbi-spying-accusations.html | FBI Chief Denies Spying On Campaign | By Adam Goldman | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/cyber-command-russian-interference.html | America Set to Partner With Allies to Counter Russian Interference | By Julian E Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/don-mcgahn-subpoena.html | Justice Dept Issues Threat In Barr Battle | By Nicholas Fandos Charlie Savage Catie Edmondson and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/joe-biden-black-voters-south-carolina.html | Biden Has the Support of Older Black Voters but Will It Be Enough | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/pence-sanctions-venezuela-military.html | White House Offers Deal To Backers Of Maduro | By Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-barr-mueller-testimony.html | Advocate of Executive Power Finds Himself at Odds With the President | By Charlie Savage and Katie Benner | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-democrats.html | This Clash Might Have Made the Framers Gasp | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-poverty-level-proposal.html | Plan to Alter How Poverty Is Calculated By Census | By Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-tariff-china-economy.html | Are Trumps Tariffs Helping the Economy Nope | By Jim Tankersley | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/sandra-bland-video-brian-encinia.html | Cellphone Video Renews Debate On 2015 Death | By David Montgomery | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/woman-gives-birth-jail-cell.html | Internal Inquiry Is Opened After Woman Gives Birth  While in Jails Isolation Cell | By Sandra E Garcia | TX 8-800-006 | 2019-07-08 |

| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/africa/south-africa-elections-anc-ramaphosa.html | Estranged by Corruption Black Middle Class Sours On the Party of Mandela | By Norimitsu Onishi | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/asia/myanmar-press-freedom.html | Release of 2 Journalists Changes Little for Others In Myanmar Say Activists | By Richard C Paddock Saw Nang and Mike Ives | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/asia/sri-lanka-tourism-bombings.html | Tourism in Sri Lanka Was Taking Off Bombings Put a Stop to That | By Mujib Mashal and Kai Schultz | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/asia/trump-north-korea-food-aid.html | US Supports Food Aid for North Korea Despite Recent Tests the Souths Leader Says | By Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/germany-measles-fine.html | As Measles Spreads Germany Weighs Fines | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/istanbul-election.html | Erdogans Opponents Unify in Election DoOver | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/meghan-markle-harry-baby-royal.html | New Assignment for the Sussexes of Britain Royal Family to Africa | By Ellen Barry | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/pompeo-cancels-berlin.html | Pompeo Makes LastMinute Trip to Baghdad to Press US Concerns About Iran | By Falih Hassan Megan Specia and Rick Gladstone | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/pope-francis-north-macedonia.html | North Macedonia Signaling a New Era Welcomes Francis | By Barbara Surk | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/europe/russia-lend-lease-douglas-airplane.html | A Museum Built on Bravery Spam and an Overlooked USRussian Era | By Andrew E Kramer | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/2019/05/07/world/middleeast/iraq-militias-iran-united-states.html | Iraqi Militias That the US Labels Iranian Proxies Pose a Quandary | By Alissa J Rubin | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/interactive/2019/05/07/dining/how-to-make-baby-food.html | How to Make Baby Food | By Sara Bonisteel | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-08 | https://www.nytimes.com/interactive/2019/05/07/us/politics/donald-trump-taxes.html | Decade in the Red Trump Tax Figures Show Over 1 Billion in Business Losses | By Russ Buettner and Susanne Craig | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/business/energy-environment/pge-paradise-fire.html | PGampE Ordered to Visit Ravaged Town | By Lauren Hepler | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/opinion/google-sundar-pichai-privacy.html | Privacy Should Not Be a Luxury Good | By Sundar Pichai | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/sports/gio-urshela-yankees.html | Out of Yankees Plague of Injuries A Revelation Appears at Third Base | By Bob Klapisch | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/theater/luzia-review.html | Questions of Balance Thrillingly Posed and Answered | By Elisabeth Vincentelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/asylum-seekers-trump-mexico.html | Court Allows Policy to Send Back Migrants | By Miriam Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/massachusetts-gas-explosion-settlement.html | Gas Company in 80 Million Settlement Over Explosions in Massachusetts | By Jacey Fortin | TX 8-800-006 | 2019-07-08 |

| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/be-best-initiative-melania-trump.html | First Lady Celebrates in Superlatives Her Be Best Campaign | By Katie Rogers | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/disaster-relief-border-security.html | Top Senate Republicans Push for Cooperation on Disaster Relief Package | By Emily Cochrane and Michael Tackett | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/mueller-comey-memos.html | Muellers Office Sought to Keep Comey Memos Secret During Its Inquiry | By Michael S Schmidt | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/07/us/politics/trump-campaign-bossie.html | FundRaising Falsely Using Trump Name Is Denounced | By Maggie Haberman and Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/arts/television/whats-on-tv-wednesday-empire-ctrl-alt-delete.html | Whats On Wednesday | By Lauren Messman | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/nyregion/trans-atlantic-flight-queens-ny-azores.html | Celebrating the First TransAtlantic Flight Not That One | By James Barron | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/reader-center/parenting-section.html | Bringing Up Baby  Online | By Margaret Kramer | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/sports/semenya-xy-chromosomes.html | Rules on Intersex Athletes Are Roiling Track and Field | By Gina Kolata | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-08 | https://www.nytimes.com/2019/05/08/world/africa/south-africa-1994-election-photos.html | A Revolution That Embraced the Ballot Box | By Suzanne Daley | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-09 | https://www.nytimes.com/2019/04/29/smarter-living/wirecutter/5-questions-cat-dog-pet-owner-ask-vet.html | Here to Help 5 Questions All Cat or Dog Owners Should Ask Their Vets | By Kaitlyn Wells | TX 8-800-006 | 2019-07-08 |
| 2019-04-30 | 2019-05-09 | https://www.nytimes.com/2019/04/30/fashion/dior-cruise-marrakech.html | Testing  Limits With Dior | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-09 | https://www.nytimes.com/2019/05/01/arts/music/art-ensemble-of-chicago.html | Evolving at 50 and Still Unafraid of the Abyss | By Giovanni Russonello | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-09 | https://www.nytimes.com/2019/05/02/reader-center/paris-fire-notre-dame.html | A Spell of Invulnerability Broken | By Adam Nossiter | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-09 | https://www.nytimes.com/2019/05/03/fashion/chanel-cruise-viard.html | The Future Calls for Chanel | By Elizabeth Paton | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-09 | https://www.nytimes.com/2019/05/03/fashion/prada-cruise-show.html | Prada Does Protest Dressing | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/fashion/celine-dion-camp-fashion-met-gala.html | Celine Dion Ziegfeld Girl | By Guy Trebay | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/chantilly-chateau.html | The House That Grief Built | By Wendy Moonan | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/design-books-plants-greenery.html | How to Include More Plants in Your Life | By Eve M Kahn | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/millennials-furniture-rental.html | SpeedDating Your Sofa | By Jane Margolies | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/modern-experimental-housing.html | Home Sweet Bunker | By Eve M Kahn | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/paul-mccobb-furniture-design-revival-milan.html | A Furniture Designer Reemerges | By Julie Lasky | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-09 | https://www.nytimes.com/2019/05/06/style/renovation-advice-ac-ice-lighting-color.html | Advice for Renovating Your Home | By Steven Sclaroff | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/arts/music/rosalia-blackpink-nct-127-bad-bunny-mr-eazi.html | Rising Global Stars Are Rewriting the Rule Book | By Jon Caramanica | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/arts/television/dave-chappelle-mark-twain-prize.html | Dave Chappelle Wins Mark Twain Prize | By Dave Itzkoff | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/books/review-our-man-richard-holbrooke-george-packer.html | Bulldozer Diplomat Fueled by Ambition | By Jennifer Szalai | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/fashion/a-rare-view-of-the-met-gala.html | Of Chandeliers Chicken and Severed Heads | By Matthew Schneier and Landon Nordeman | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/fashion/met-gala-after-party.html | Katy Perry Comes With Extra Cheese | By Ben Widdicombe | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/fashion/met-gala-camp-red-carpet-review.html | Extreme OneUpmanship | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/fashion/ozwald-boateng-harlem-apollo-theater.html | Addressing The Apollo And Africa | By Ruth La Ferla | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/opinion/myanmar-reuters.html | Myanmar Freed Two Reporters Its a Start | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/opinion/xi-trump-trade-war-china-leadership.html | Xis Failing Power Play | By YiZheng Lian | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/generation-x-friedman-benda-modern.html | The X Factor | By Pilar Viladas | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/interior-design-marijuana.html | Designs New Leaf | By Steven Kurutz | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/japanese-design-aesthetics.html | An Order to Dcor | By Lila Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/nycxdesign-events-design-calendar.html | Citywide Festival | By Tim McKeough | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/portland-home-renovation-craftsman.html | Back to Nature | By Stephen Wallis | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/sandow-nycxdesign-festival.html | New Leadership for New Yorks Design Festival | By Alan G Brake | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/skin-care-everyone-is-crazy-for-glass-skin-heres-how-to-get-the-look.html | How to Get  A Dewy Glow | By Bee Shapiro | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/tokyo-color-interior-design.html | Punch Bowl Love | By Alexandra Lange | TX 8-800-006 | 2019-07-08 |

| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/style/vases-flowers-design-floresta.html | Not Just Any Vase | By Rima Suqi | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/technology/personaltech/google-pixel-3a-review.html | The 400 Phone Youve Been Waiting For | By Brian X Chen | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-09 | https://www.nytimes.com/2019/05/07/world/europe/austria-far-right-freedom-party.html | A Test for Europe on How the Far Right Governs | By Katrin Bennhold | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/design/moca-mia-locks-senior-curator.html | Mia Locks Joins MOCA As a Senior Curator | By Jori Finkel | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/design/pamela-adlon-show-us-your-wall.html | Not Quite Grandma Moses but Still Her Grandma | By Michael Walker | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/donald-trump-taxes-investigation.html | A Titan of Business at Least Thats Who He Played on TV | By James Poniewozik | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/music/bjork-cornucopia.html | Her Ecstatic Feminist Fairy Tale | By Melena Ryzik | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/arts/television/billy-bush-extra-extra.html | Billy Bush to Return To TV in New Show | By Elizabeth A Harris | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/boeing-737-max.html | Boeings Tough Sell Trust Us | By Natalie Kitroeff and David Gelles | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/ftc-hearing-facebook.html | FTC Members Prod Congress on Privacy | By Cecilia Kang | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/gm-lordstown-trump.html | Trump Gushes Over Plan By GM to Sell Ohio Plant | By Nelson D Schwartz and Neal E Boudette | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/media/new-york-times-company-earnings.html | Times Company Reports Growth in Digital Readers and Advertising | By Edmund Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/business/redfin-online-real-estate.html | Redfin Seeks to Bring ECommerce to Home Buying | By Conor Dougherty | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/climate/epa-asbestos-rule-scientists.html | EPA Ignores Experts on Asbestos Ban Memos Say | By Lisa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/health/vaccines-kennedy-measles.html | On Vaccines He Is Wrong Family Says Of Kennedy | By Roni Caryn Rabin | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/nyregion/harlem-fire.html | 6 Killed in Harlem Apartment Blaze That Began on Stove | By James Barron and Nate Schweber | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/nyregion/nxivm-trial.html | Nxivm Sex Cult Slave Details Her Daily Life | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/nyregion/trump-ny-tax-returns-manafort.html | A Salvo From New York State With a Bill to Open Tax Returns | By Jesse McKinley and Eileen Sullivan | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/obituaries/gloria-schiff-dead.html | Gloria Schiff 90 a Fixture In New Yorks High Society | By Katharine Q Seelye | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/obituaries/john-lukacs-dead.html | John Lukacs 95 Dies Iconoclastic Historian Sought to Rouse Dulled Senses | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/obituaries/max-azria-dies.html | Max Azria Label Designer  Who Sold Couture for Less | By Daniel E Slotnik | TX 8-800-006 | 2019-07-08 |

| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/obituaries/robert-pear-dead-new-york-times.html | Robert Pear Quietly Relentless Health Care Reporter for The Times Dies at 69 | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/rahm-emanuel-chicago-police-reform.html | Lessons for Police Reform | By Rahm Emanuel | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/school-shootings-gun-violence.html | 2 Dead Young Heroes When Will We Act | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/trump-taxes.html | What Is Mr Trump Hiding | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/ajax-tottenham-champions-league.html | In One Unforgettable Moment a Dream Is Delivered and Dashed | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/mike-fiers-no-hitter-oakland-as.html | 300 NoHitters And Some Were Weird | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/ncaa-basketball-trial-guilty-verdicts-on-bribery-conspiracy.html | Bribery Convictions Are Met With Defiance | By Billy Witz | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/seattle-mariners.html | Luckless In Seattle Mariners Start Over | By Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/sepp-blatter-watches.html | Blatter Wants the 80 Watches He Left at Work | By Tariq Panja and Tim Rhn | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/style/fabric-flowers.html | Handiwork Nearly as Good as Natures | By Steven Kurutz | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/style/tyra-banks-sports-illustrated-swimsuit-issue.html | Tyra Banks on Her  Modeling Comeback | By Guy Trebay | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/amazon-muslim-workers-complaint.html | 3 Muslim Workers Say Amazon Retaliated | By Karen Weise | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/personaltech/capturing-whats-online-in-china-before-it-vanishes.html | Capturing Whats Online in China Before It Vanishes | By Raymond Zhong | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/pompeo-huawei-britain.html | Pompeo Says China Seeks To Control Future Internet | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/uber-ipo-price.html | Uber Expected To Price IPO Near Midpoint | By Michael J de la Merced and Mike Isaac | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/technology/uber-strike.html | Strike by Uber Drivers Goes Global Ahead of IPO | By Kate Conger Vicky Xiuzhong Xu and Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/theater/safeword-review.html | Education Sweetened With a Teaspoon of Titillation | By Jose Sols | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/theater/tony-awards-nominations-portraits.html | Onstage or Off Playing to the Crowd | By Celeste Sloman Michael Paulson Jolie Ruben and Joshua Barone | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/upshot/trade-war-stock-market-china-us-tariff.html | Why Trade War Isnt Toppling Markets Yet | By Neil Irwin | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/abortion-alabama-ban.html | Alabama Seeks To Criminalize Most Abortions | By Timothy Williams and Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/colorado-shooting-victims.html | Another Shooting Another Heroic Student Dead This Time in Colorado | By Julie Turkewitz Jack Healy and Patricia Mazzei | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/denver-magic-mushrooms-decriminalization.html | Denver Voters Support Magic Mushrooms | By Patricia Mazzei | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/michelle-oconnell-death-ellie-washtock.html | Sleuth Who Was Looking Into a Fatal Shooting Is Found Dead From a Gunshot | By Sarah Mervosh | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/china-trade-trump.html | Trump Threatens China With Additional Tariffs | By Ana Swanson and Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/donald-trump-jr-subpoena.html | Senate Calls Son of President to Testify | By Mark Mazzetti and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/drug-prices-tv-advertisements.html | New Federal Rule Requires Television Ads for Most Drugs to Include the List Price | By Glenn Thrush and Katie Thomas | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/elijah-cummings-trump-impeachment.html | Evenhanded Chairman Changes His Tone as the President Tests His Patience | By Sheryl Gay Stolberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/elizabeth-warren-opioids-sackler-harvard.html | Warren Will Give Away Sackler Donations | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/impeach-trump-democrats.html | Facing Defiant President the Democrats Aim for a GetTougher Strategy | By Sheryl Gay Stolberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/iran-nuclear-deal.html | New Threats From US and Iran Revive Crisis | By David E Sanger Edward Wong Steven Erlanger and Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/kamala-harris-2020-trump.html | Harris Tries to Reset Her Campaign By Building a Case Against Trump | By Astead W Herndon and Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/trump-executive-privilege-mueller-report.html | House Committee Votes  To Put Barr in Contempt  In Standoff Over Report | By Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/politics/trump-regime-change-analysis.html | Trump Bandies Policy of Regime Change Without a Blueprint | By Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/us/rhode-island-lunch-money.html | For Students Who Owe On School Lunch Bills Menu Is Much Smaller | By Christine Hauser | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/africa/south-africa-election.html | South African Voters Deciding Future of ANC | By Norimitsu Onishi | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/africa/un-aids-workplace-harassment.html | Top Official At UNAIDS Steps Down Amid Scandal | By Rick Gladstone | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/americas/venezuela-opposition-zambrano-detained.html | Maduro Forces Detain Another Ally of Venezuela Opposition Leader | By Anatoly Kurmanaev | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/asia-bibi-blasphemy-pakistan-canada.html | Woman Safe  In Canada  After Threats  In Pakistan | By Salman Masood and Mike Ives | TX 8-800-006 | 2019-07-08 |

| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/kabul-afghanistan-bombing.html | Taliban Strike Aid Groups Office in Afghan Capital Killing 5 | By David Zucchino and Fatima Faizi | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/pakistan-bombing-sufi-lahore.html | Bombing Outside a Sufi Shrine in Lahore Kills 10 | By Salman Masood | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/asia/trump-opera-hong-kong.html | Cantonese Opera Theater Uses Trump to Expand Audience | By Austin Ramzy | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/canada/huawei-meng-wanzhou-extradition.html | Huawei Executive Out on Bail Is Scarcely Out on the Street | By Dan Bilefsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/europe/royal-baby-sussex.html | For Archie a Debut Thats a Real Snoozefest | By Ellen Barry | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/europe/uk-stonehenge-missing-piece.html | Missing Bit of Stonehenge Is Returned After 60 Years | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-09 | https://www.nytimes.com/2019/05/08/world/middleeast/isis-prisoners-children-women.html | To Some Children of ISIS Are Victims To Others Theyre Risks | By Vivian Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/opinion/trump-taxes-infrastructure.html | Donald Trump King Of the Losers | By Gail Collins | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/08/sports/tyronn-lue-lakers-.html | Lakers Courtship of Lue Is Said to Sour | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/politics/klobuchar-town-hall.html | Calling Herself Progressive Klobuchar Tries to Widen Appeal on Fox | By Lisa Lerer | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/politics/trump-border-wall.html | Pentagon Says Its Ready To Build Border Barriers | By Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/politics/trump-rally.html | Stop This Nonsense Trump Demands of Democrats | By Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/us/three-mile-island-shut-down.html | Last Nuclear Reactor on Three Mile Island Site of 1979 Disaster Will Shut Down | By Jacey Fortin | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/opera-jacques-offenbach.html | Offenbachs timeless music of Paris | By Rebecca Schmid | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/opera-robert-carsen.html | Catching up with Carsen | By Alan Riding | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/paris-opera-tosca-sopranos.html | A trio of Toscas | By Alan Riding | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/arts/television/whats-on-tv-thursday-klepper-and-at-the-heart-of-gold.html | Whats On Thursday | By Lauren Messman | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/nyregion/eric-garner-death-chokeholds.html | Chokeholds Still Used by Police Records Show | By Ali Winston | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-09 | https://www.nytimes.com/2019/05/09/technology/amazon-childrens-privacy-echo-dot-kids.html | Critics Assail Amazon Over Childrens Privacy | By Natasha Singer | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-10 | https://www.nytimes.com/2019/05/04/books/carmichaels-bookstore-louisville-kentucky.html | Reading Thrives in the Land of Bourbon | By J D Biersdorfer | TX 8-800-006 | 2019-07-08 |

| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/arts/design/auschwitz-exhibition-review-holocaust.html | On View The Evil That Was Auschwitz | By Ralph Blumenthal | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/arts/design/camp-review-met-museum.html | Its Sort of Like Subversion | By Vanessa Friedman and Roberta Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/arts/design/neue-galerie-self-portraits-review.html | A Familiar Face Expresses a View of the World | By Will Heinrich | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/education/free-college-tuition-washington-state.html | Washington State Moves Toward Lowering Tuition | By Emily S Rueb | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/obituaries/art-kunkin-dead.html | Art Kunkin Dies at 91 His Underground Paper Saw Sickness in Society | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/us/americans-racial-diversity.html | Americans Like Diversity in the Abstract Survey Finds | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/us/politics/julian-castro-2020-maya-rupert.html | Castro Aide Reflects On Challenges Faced By Candidates of Color | By Isabella Grulln Paz | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-10 | https://www.nytimes.com/2019/05/08/world/australia/election-offensive-speech.html | Toxic Speech Derails Politicians in Australia Some Call It Progress | By Damien Cave | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/08/world/asia/indonesia-quran-sign-language.html | When Learning the Quran Starts With YouTube | By Joe Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/facebook-antiquities-syria-iraq.html | For Sale on Facebook Loot to Order Antiquities From War Zones | By Karen Zraick | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/louis-ck-leaks-threat.html | Louis CKs Jokes Arent for Sharing | By Reggie Ugwu | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/music/julia-bullock-henze-cimarron.html | The Story Behind A Slaves Tale Told With Music | By Zachary Woolfe | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/nyc-this-weekend-childrens-events.html | For Children | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/television/veep-easy-cupcake-and-dino-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/arts/television/wu-tang-clan-of-mics-and-men-review.html | WuTang Clan Reflects | By Jon Caramanica | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/chevron-anadarko-occidental-permian.html | In Takeover Duel Chevron Yields Spoils to Occidental | By Clifford Krauss | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/crash-scene-investigations.html | Carmakers at the Crash Scene | By Tom Voelk | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/facebook-response-chris-hughes.html | Facebook Pushes Back On CoFounders OpEd | By Heather Murphy | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/business/media/cbs-bull-sexual-harassment-steven-spielberg-michael-weatherly.html | Spielberg Unit Severs Its Ties To CBS Show In Abuse Deal | By John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/health/hospitals-prices-medicare.html | Study Finds EyeOpening Gap in Hospital Bills | By Reed Abelson | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/health/state-abortion-laws.html | What Do New Laws Really Mean For Women | By Pam Belluck | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/all-is-true-review.html | All Is True | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/at-the-heart-of-gold-usa-gymnastics-scandal-review.html | At the Heart of Gold | By Bilge Ebiri | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/charlie-says-review.html | The Sisterhood Of Helter Skelter | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/david-cross-oh-come-on-review.html | David Cross Picks Off the Easy Targets | By Jason Zinoman | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/my-son-review.html | My Son | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/pasolini-review.html | A Rebel Spirit in Conflict Mostly With Himself | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/pokemon-detective-pikachu-review.html | Humans Participate in a Cat and Electric Mouse Game | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/poms-review.html | POMS | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/the-biggest-little-farm-review.html | The Biggest  Little Farm | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/the-hustle-review.html | Familiar High Jinks on the French Riviera | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/the-river-and-the-wall-review.html | The River and the Wall | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/the-serengeti-rules-review.html | The Serengeti Rules | By Teo Bugbee | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/movies/tolkien-review.html | Tolkien | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/nyregion/anna-delvey-sorokin-sentenced.html | Fake Heiress and Swindler Sentenced to 4 to 12 Years | By Jan Ransom | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/nyregion/measles-outbreak-ny-schools.html | LowVaccination Clusters Add to Measles Fears | By Sharon Otterman and Sean Piccoli | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/nyregion/nxivm-cult-trial.html | Horrible Evil Hid in Nxivm Group Witness Says | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |

| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/obituaries/chris-albertson-dead.html | Chris Albertson 87 Diligent Biographer of Bessie Smith | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/obituaries/jim-fowler-dead.html | Jim Fowler Dies at 89  Naturalist Who Starred  On TVs Wild Kingdom | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/anita-hill-sexual-violence.html | The Important Issue Is Sexual Violence | By Anita Hill | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/deblasio-senior-housing.html | Keep a Promise on Senior Housing | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/trump-nadler.html | The Tawdry TrumpNadler Media War | By David Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/trump-rural-america.html | Trump Is Terrible for Rural America | By Paul Krugman | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/uber-ipo.html | Lets Root for Ubers IPO to Fail | By Mihir A Desai | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/science/jeff-bezos-moon.html | Bezos Says Moon Lander Will Pave Road to Space | By Kenneth Chang | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/champions-league-europe-restructuring.html | Champions League Plan Excludes Most of Europe | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/college-recruiting-scandal.html | Scandal Has Colleges Tightening Recruiting | By Bill Pennington | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/golden-state-warriors-kevin-durant.html | Limping Toward a Resolution | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/milwaukee-bucks-giannis-antetokounmpo.html | Antetokounmpo and the Bucks Make a Splash in the Playoffs | By Michael Powell | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/nhl-eastern-conference-finals-bruins-hurricanes.html | In the East a Mainstay Faces a Surprise Upstart | By Andrew Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/tennis/roger-federer-monfils-madrid-open.html | Federer Grinds to Win on Clay With Help From ServeandVolley Play | By Raphael Minder | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/sports/yankees-rays.html | Rays Present Biggest Test To the Depleted Yankees | By Bob Klapisch | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/technology/instagram-bullying-teenagers.html | To Curb Online Bullying Instagram Has to Spot It | By Kevin Roose | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/technology/uber-ipo-stock-price.html | Uber Prices Shares at 45 Near Bottom Of Expectations | By Michael J de la Merced and Kate Conger | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/theater/high-button-shoes-review.html | A Fizzy Chipper Affable Throwback Retains Its Appeal | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/alabama-abortion.html | Uproar in Legislature Delays Alabama Vote On Strict Abortion Ban | By Alan Blinder | TX 8-800-006 | 2019-07-08 |

| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/california-death-penalty.html | Grisly Killings Shape a Battle Over Executions | By Tim Arango | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/boston-red-sox-white-house-visit.html | Red Sox Go to the White House Minus Star Players and Their Manager | By Michael Tackett | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/china-trade-tariffs.html | Trump Squeezes China With Vow To Raise Tariffs | By Ana Swanson and Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/daniel-hale-leak-intercept.html | ExAnalyst Is Accused Of Leaking US Secrets | By Adam Goldman | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/democrats-health-trump.html | Democrats Pass the First in a Series of Health Bills | By Glenn Thrush | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/donald-trump-jr-subpoena-senator-burr.html | Allies of Trumps Son Force Tough Choice on GOP Senators Over Subpoena | By Nicholas Fandos Maggie Haberman and Alexander Burns | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/female-veterans-democrats-elections.html | Female Veterans in Congress and They Want Reinforcements | By Jennifer Steinhauer | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/mueller-testify.html | Trumps New Position Barr Can Decide if Mueller Testifies | By Annie Karni and Sheryl Gay Stolberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/patrick-shanahan-defense-department.html | Trump Moves to Fill Defense Departments Top Job With Acting Chief | By Helene Cooper and Thomas GibbonsNeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/trump-surprise-medical-bills.html | President Talks of Ending Surprise Medical Billing | By Katie Rogers | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/valerie-plame-2020.html | ExCIA Officer Exposed in Scandal Bids for Congress | By Stephanie Saul | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/school-shooting-student-safety.html | Fight if You Must Students Take FrontLine Role in Attacks | By Patricia Mazzei | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/africa/anc-election-south-africa.html | South Africa Likely to Give Ruling Party Last Chance | By Norimitsu Onishi | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/asia/kazakhstan-protests-blank-sign.html | A Man Held Up a Blank Sign in Kazakhstan to See if Hed Be Detained He Was | By Daniel Victor | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/asia/north-korea-missile.html | New Launches By North Korea Foil US Effort | By David E Sanger William J Broad Choe SangHun and Eileen Sullivan | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/asia/taliban-afghanistan-attack.html | Taliban Open Offensive Against Aid Groups As Peace Talks Go On | By Thomas GibbonsNeff and Rod Nordland | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/asia/thailand-election-results.html | Thai Election Results Favor Militarys Prolonged Rule | By Muktita Suhartono and Austin Ramzy | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/asia/xi-jinping-donald-trump.html | As China Trade Talks Stall Xi Faces a Decision Fold Or Double Down | By Chris Buckley and Steven Lee Myers | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/europe/danny-baker-tweet-royal-baby.html | Racist Post About Royal Baby Costs BBC Radio Host His Job | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/europe/montenegro-coup-plot-gru.html | 2 Russians Believed to Be Agents Are Among 14 Convicted in Montenegro Coup Plot | By Andrew E Kramer and Joseph Orovic | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/europe/pope-francis-abuse-catholic-church.html | Pope Sets Law Report Abuses To Top Clerics | By Jason Horowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-10 | https://www.nytimes.com/2019/05/09/world/middleeast/istanbul-mayor-election-erdogan.html | Cars Contracts and Debt What Istanbuls Mayor Found in 17 Days | By Carlotta Gall | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/opinion/trump-constitutional-crisis.html | Constitutional Collision Course | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/theater/blks-review-aziza-barnes.html | Meet the Real Roommates of BedStuy | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/chelsea-manning-jail.html | Manning Freed From Jail But She May Return Soon | By Liam Stack | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/giuliani-ukraine-trump.html | Giuliani Plans to Prod Ukraine In Cases That Might Aid Trump | By Kenneth P Vogel | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/09/us/politics/trump-democrats-impeachment.html | A Kind of Strategy On Impeachment Dare Them to Do It | By Peter Baker Maggie Haberman and Michael S Schmidt | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/arts/television/whats-on-tv-friday-pose-and-wu-tang-clan-of-mics-and-men.html | Whats On Friday | By Lauren Messman | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/nyregion/weeksville-brooklyn-crowdfunding-campaign.html | In Brooklyn Black Haven From 1800s Is in Danger | By Morgan Jerkins and Corina Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/reader-center/campaign-trail-democrats-warren.html | Life on the Campaign Trail | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/sports/nhl-western-conference-finals-sharks-blues.html | In the West Two Teams Seeking a First Cup Title | By Andrew Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/sports/warriors-rockets-stephen-curry.html | Durant Injury Poses a Test For the Warriors Giants | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-10 | https://www.nytimes.com/2019/05/10/world/americas/amlo-mexico-lopez-obrador.html | Bold Words but Meager Steps by a New Leader | By Azam Ahmed and Kirk Semple | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-11 | https://www.nytimes.com/2019/05/02/smarter-living/wirecutter/smart-home-safety-security-vacation.html | Here to Help Protecting Your Home While Youre on Vacation | By Jon Chase | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-11 | https://www.nytimes.com/2019/05/06/business/hermanth-kappanna-vw-emissions-gm.html | GM Lays Off an Engineer Who Helped Blow the Whistle on Volkswagen | By Jack Ewing | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/arts/dance/discrete-figures-review-nyla.html | Ghosts Tangle With Technology in Quest for Transcendence | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/arts/design/leonardo-da-vinci-500th-anniversary.html | Da Vinci Anniversary Marked at Museums | By Elisabetta Povoledo | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/movies/woody-allens-rainy-day-europe-release-date.html | Woody Allen Film Gets European Release | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/opinion/mj-hegar-texas-senate-beto.html | Kicking Down Doors in Texas | By Mimi Swartz | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/opinion/trump-tax-returns.html | A Tax Cheat in the Oval Office | By Lily Batchelder | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/realestate/oscar-wilde-vacation-home-norfolk-england.html | One of Oscar Wildes littleknown vacation spots | By Abigail Saltmarsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/sports/adam-silver-nba-gender-diversity.html | Silver Calls for More Gender Diversity in NBA Officiating and Coaching | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/theater/nicholas-hytner-london-theater.html | Nicholas Hytner Plans A New Theater Space | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/world/australia/australia-50-dollar-bill.html | A Tiny Typo Repeated 46 Million Times Is Circulating in Australia | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-11 | https://www.nytimes.com/2019/05/09/your-money/college-application-essays-money.html | Lessons About Life and Money | By Ron Lieber | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/dance/australian-ballet-review.html | Homegrown Talent Humdrum Program | By Brian Seibert | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/design/marvel-comics-1000.html | Marking a Universe and Its Big Bang | By George Gene Gustines | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/design/notre-dame-spire-designs.html | Offerings to Replace NotreDames Spire | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/design/spring-art-auctions.html | At Crunch Time Trophy Names and a Few Surprises | By Scott Reyburn | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/murphy-brown-canceled-cbs.html | Low Ratings Doom Revival of Murphy Brown | By John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/music/handmaids-tale-boston-lyric-opera-review.html | A Brutal Dystopian Triumph in a Sports Arena | By David Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/music/susan-wadsworth-young-concert-artists.html | After 58 Years the Star Maker Says Goodbye | By Anthony Tommasini | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/arts/television/game-of-thrones-ending-avengers-endgame.html | The End Is Near Do It My Way Fans Say | By James Poniewozik and AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/china-tariffs-list.html | From Antiques to Backpacks and Christmas Lights Consumers Will Feel the Pinch | By Jim Tankersley | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/china-trump-trade-tariffs-reaction.html | China Defiant but Careful Promises an Aggressive Response to Tariffs | By Raymond Zhong | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/delta-union-video-games.html | Delta Faces Backlash Over Fun Alternatives To Paying Union Dues | By Christine Hauser | TX 8-800-006 | 2019-07-08 |

| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/global-markets.html | Market Zigzags Between Gains and Losses | By Matt Phillips | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/huawei-lawyer-james-cole.html | Prosecutors Ask Judge To Oust Lead Lawyer Representing Huawei | By Matthew Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/salary-transparency-ask-a-manager.html | Lets Talk About How Much Youre Paid | By Laura M Holson | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/business/victorias-secret-fashion-show-tv.html | Victorias Secret TV Show Hits Pause | By Sapna Maheshwari | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/climate/iowa-floods-disasters-lessons-learned.html | Hard Lessons Learned On the Long Road Back  From a Powerful Flood | By John Schwartz | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/fashion/rihanna-lvmh-fenty.html | LVMH Gives Rihanna the Key to a Parisian Fashion House | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/health/measles-outbreaks-united-states.html | Where Will Measles Hit Next Scientists Crunch Data to Make a Guess | By Donald G McNeil Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/nyregion/anna-delvey-sorokin.html | She Cheated the Rich And Shes Not Sorry | By Emily Palmer | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/nyregion/de-blasio-2020-president-ny.html | Mayor for President New Yorkers Say Nah | By William Neuman and Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/obituaries/hannelore-elsner-dead.html | Hannelore Elsner 76 AwardWinning German Actress | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/obituaries/warren-h-phillips-dead.html | Warren H Phillips Is Dead at 92 Expanded Wall Street Journal as Publisher | By Robert D Hershey Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/denver-mushrooms-psilocybin.html | Not So Fast on Magic Mushrooms | By Michael Pollan | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/trump-california.html | Revenge of the Coastal Elites | By Timothy Egan | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/trump-central-america-border.html | How Trump  Helps MS13 | By Bret Stephens | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/reader-center/biodiversity-loss-species-extinction.html | Species Are Dying Who Is Listening | By Brad Plumer | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/basketball/wnba-china-liberty-han-xu.html | The WNBA Thinks Its Found Its Yao | By Seth Berkman | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/boston-celtics.html | Celtics Rebuilding Unexpectedly Continues After an Early Playoff Exit | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/marlins-spanish-classes.html | Marlins Want Their Players to Know That Recta Means Fastball | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/technology/uber-stock-price-ipo.html | Ubers Rocky Ride to Its IPO Ends in Stock Hitting the Skids | By Mike Isaac | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/theater/drunk-shakespeare-.html | Something Drunken This Way Comes | By Cara Joy David | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/upshot/racial-wealth-gap-2020-candidates.html | Can Policymakers Start to Close Racial Wealth Gap Without Talking About Race | By Emily Badger | TX 8-800-006 | 2019-07-08 |

| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/clown-candy-police.html | Just a Man in a Clown Suit Handing Out Candy to Children Nothing to Worry About | By Sarah Mervosh | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/disaster-relief-house-trump-puerto-rico.html | House Passes Disaster Aid Bill Raising Pressure on Senate and President | By Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/hud-public-housing-immigrants.html | Plan to Limit Federal Housing Subsidies Could Displace 55000 Children | By Zolan KannoYoungs and Glenn Thrush | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/mcgahn-trump-obstruction.html | White House Pressured Witness  To Say President Didnt Obstruct | By Michael S Schmidt | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/mueller-testify-democrats.html | No Plans Yet for Mueller to Testify to Congress but Democrat Says He Will Come | By Eileen Sullivan and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/pentagon-border-wall-afghanistan.html | Defense Chief Plans to Use War Funds To Build Wall | By Helene Cooper | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-bossie-loyalists.html | Pugnacious Insider Who May Have Gone Too Far | By Katie Rogers and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-china-trade.html | US Renews Trade War Against China as Talks  End Without Any Deal | By Alan Rappeport and Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-tax-returns-subpoena.html | Democrats Try New Approach to Get Trumps Tax Returns The Subpoena | By Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/us-iran-patriot-missile-battery.html | Pentagon Builds Deterrent Force in Middle East Against Possible Attack From Iran | By Julian E Barnes and Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/texas-border-good-samaritan.html | She Stopped to Help Immigrants by Road And Was Sent to Jail | By Manny Fernandez | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/threatening-the-future-the-high-stakes-of-deepening-school-segregation.html | The Persistent Threat of School Segregation | By Dana Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/trump-china-trade-talks-farmers.html | Frustration Rises Among US Farmers in Midwest a Trump Stronghold | By Mitch Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/africa/south-africa-election.html | ANC Secures Narrow Victory Early Saturday in South African Election | By Norimitsu Onishi | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/asia/afghanistan-taliban-attack.html | A Day After Peace Talks Taliban Strike Kills 15 Men | By Thomas GibbonsNeff and Najim Rahim | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/asia/myanmar-reuters-aung-san-suu-kyi.html | For Reuters Journalists Freedom Was Blocked by Former Prisoner | By Richard C Paddock Saw Nang and Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/atlantic-ocean-barrel.html | He Crossed the Ocean in a Barrel a Lone Adventurer With Books and Foie Gras | By Emily S Rueb | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/australia/yael-stone-geoffrey-rush.html | Australian Court Names Defamation Suit Witness | By Clarissa SebagMontefiore | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/germany-serial-killer-nurse.html | A German Serial Killer Leaves as Many Questions as Victims | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/norway-minister-smoking.html | Norways Health Minister Rejects Being Moral Police | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/prince-charles-peter-ball.html | Prince Called Misguided in Aiding Abusive Cleric | By Ellen Barry | TX 8-800-006 | 2019-07-08 |

| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/europe/uk-prescription-bikes.html | Doctors Orders Take 2 Bike Rides Free | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/world/middleeast/trump-muslim-brotherhood.html | Labeling Muslim Brotherhood As Terrorists May Upset Allies | By David D Kirkpatrick | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/your-money/credit-repair-companies-complaints.html | Low Credit Score Beware of Firms Offering to Repair It | By Ann Carrns | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-11 | https://www.nytimes.com/2019/05/10/your-money/trump-real-estate-taxes.html | The Perks of Being a Real Estate Mogul | By Paul Sullivan | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/opinion/trump-tax-china-tariff.html | Trumps Tariff Is a Tax on Americans | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/sports/golden-state-warriors-houston-rockets.html | Splash Bros Pour in 60 To Eliminate The Rockets | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/10/us/politics/trump-china-trade-2020-election.html | Hard Line May Help as Election Nears | By Mark Landler and Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/arts/television/whats-on-tv-saturday-my-dad-wrote-a-porno-and-snl.html | Whats On Saturday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/business/rewards-loyalty-program-fraud-security.html | Hackers Purloin The Perks Of Loyalty | By Tiffany Hsu | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/nyregion/nxivm-trial-raniere.html | A Sex Cult Gurus Domineering Ways | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-11 | https://www.nytimes.com/2019/05/11/world/asia/myanmar-democracy-general-shwe-mann.html | In Myanmar a Former General Repents as He Embarks on a Life in Politics | By Hannah Beech | TX 8-800-006 | 2019-07-08 |
| 2019-04-16 | 2019-05-12 | https://www.nytimes.com/2019/04/16/books/review/lori-gottlieb-maybe-you-should-talk-to-someone.html | Can We Talk | By Alex Kuczynski | TX 8-800-006 | 2019-07-08 |
| 2019-04-17 | 2019-05-12 | https://www.nytimes.com/2019/04/17/books/review/measles-epidemic-vaccination.html | A Doctors Guide to Books | By Abigail Zuger | TX 8-800-006 | 2019-07-08 |
| 2019-04-19 | 2019-05-12 | https://www.nytimes.com/2019/04/19/books/review/michael-j-mazarr-leap-of-faith.html | Why Did We Fight the Iraq War | By Andrew J Bacevich | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-12 | https://www.nytimes.com/2019/05/01/books/review/david-brooks-second-mountain.html | Contemplating a Journey Toward Faith | By Mark Epstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-12 | https://www.nytimes.com/2019/05/01/books/review/miracle-creek-angie-kim.html | The Accused | By Krys Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-12 | https://www.nytimes.com/2019/05/01/travel/wynn-casino-boston.html | A Dose of Las Vegas in Eastern Massachusetts | By Tariro Mzezewa | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-12 | https://www.nytimes.com/2019/05/02/books/review/aaron-bobrow-strain-the-death-and-life-of-aida-hernandez.html | Borderland | By Michelle Goldberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-02 | 2019-05-12 | https://www.nytimes.com/2019/05/02/books/review/ian-mcewan-machines-like-me-john-sandford-rules-of-prey-best-seller.html | Star Wars | By Tina Jordan | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-02 | 2019-05-12 | https://www.nytimes.com/2019/05/02/travel/security-safety-risks.html | How to Assess Security Risks While Traveling | By Patrick Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/03/books/review/mitchell-zuckoff-fall-and-rise-the-story-of-9-11.html | The Many Tragedies of 911 | By Clyde Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/nyregion/new-york-rain-vintage-sights-and-sounds-of-a-soaked-city.html | In the Sound Stream | By Jessie Wender | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/03/theater/octet-dave-malloy-signature-theater.html | Conspiracy Theories and Yodeling | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-12 | https://www.nytimes.com/2019/05/03/us/unlocking-the-neon-green-door-to-gentrification.html | Race Gentrification and Architecture | By Emily Badger | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-12 | https://www.nytimes.com/2019/05/04/style/2020-presidential-candidates-wedding-announcements.html | Candidates Now Brides and Grooms Then | By Vincent M Mallozzi | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-12 | https://www.nytimes.com/2019/05/05/books/review/beeline-spelling-bee-shalini-shankar.html | The Secret Life of Bees | By Nancy Foner | TX 8-800-006 | 2019-07-08 |
| 2019-05-05 | 2019-05-12 | https://www.nytimes.com/2019/05/05/books/review/joshua-furst-revolutionaries.html | Stick It to the Man | By Greg Jackson | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-12 | https://www.nytimes.com/2019/05/06/realestate/shopping-for-armchairs.html | Just Lean Back Relax and Shut Your Weary Eyes | By Tim McKeough | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-12 | https://www.nytimes.com/2019/05/06/travel/joco-cruise-jonathan-coulton.html | All Aboard the Ship of Nerds | By John Schwartz | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/arts/television/dead-to-me-netflix-christina-applegate-linda-cardellini.html | Grief Is the Thing With Laughter | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/books/review/boy-swallows-universe-trent-dalton.html | Boyhood | By Amelia Lester | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/magazine/how-to-survive-a-tsunami.html | How to Survive A Tsunami | By Malia Wollan | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/magazine/laura-dern-little-women.html | NinetyNine Percent Fearless | By Christine  Smallwood | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/magazine/was-i-right-to-call-the-cops-on-a-black-man-breaking-into-a-car.html | Was I Right to Call the Cops on a Black Man Breaking Into a Car | By Kwame Anthony Appiah | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/realestate/in-oklahoma-a-vastly-different-kind-of-house.html | A Vastly Different Kind of House | By Tim McKeough | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/theater/a-new-adventure-for-augie-march-a-chicago-stage.html | A Different Kind of Chicago Onstage | By Rachel Shteir | TX 8-800-006 | 2019-07-08 |

| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/travel/the-list-said-go-to-batumi-and-eilat-but-i-got-other-ideas.html | Finding Joy When a Journey Veers From the Plan | By Sebastian Modak | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/travel/the-pros-and-cons-of-noise-canceling-headphones.html | Whats All the Noise About Headphones | By Geoffrey Morrison | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-12 | https://www.nytimes.com/2019/05/07/travel/truman-capote-mediterranean.html | Retracing Capotes Mediterranean Path | By Ratha Tep | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/arts/music/manfred-honeck-pittsburgh-symphony-lincoln-center.html | New Standard for the Standards | By David Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/books/review/bridget-collins-binding.html | In Loving Memory | By Naomi Novik | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/best-green-salad-recipe.html | The Best Green Salad in the World | By Samin Nosrat | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/cousin-kill-me-male-violence.html | Man to Man | By Wil S Hylton | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/korea-tv-reunification.html | Where  South Meets North | By E Tammy Kim | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/magazine/the-real-threat-uncovered-by-armed-civilians-at-the-border.html | Border Theater | By Nausicaa Renner | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/movies/drones-documentaries.html | Drone Shots Here There Everywhere | By Bilge Ebiri | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/nyregion/amazon-go-nyc.html | After Rift Amazon Tiptoes Back | By Michael Gold | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/nyregion/suspending-licenses-minor-offense-money.html | Unpaid Traffic Tickets Can Carry a Heavy Price | By Ted Alcorn | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/realestate/park-avenue-flowers-and-financiers-in-the-thick-of-it-all.html | Flowers and Financiers in the Thick of It All | By C J  Hughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/travel/amc-huts-white-mountains-hiking.html | Rustic Hospitality but Only for Foot Traffic | By Emma L McAleavy | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-12 | https://www.nytimes.com/2019/05/08/travel/teen-tween-vacation-ideas.html | Planning for Teenagers | By Nora Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/arts/design/museums-ethics.html | When Art Money and Ethics Collide | By Holland Cotter | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/arts/design/whitney-museum-biennial-artists.html | Rising to the Challenge  Of the Whitney Biennial | By Siddhartha Mitter | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/books/review/dragonfly-sea-yvonne-adhiambo-owuor.html | A Bridge Between Worlds | By Shaj Mathew | TX 8-800-006 | 2019-07-08 |

| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/books/review/george-packer-our-man-richard-holbrooke-biography.html | In the Thick of It | By Walter Isaacson | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/business/10-year-stock-window.html | A Quirk of the Calendar Is Messing With Stocks | By Jeff Sommer | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/fashion/weddings/canon-in-d-major-wedding-song.html | How Canon in D Major Became the Wedding Song | By Alexandra S Levine | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/magazine/judge-john-hodgman-on-jigsaw-puzzle-regulations.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/magazine/letter-of-recommendation-superstitions.html | Superstitions | By Karen Russell | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/magazine/tyree-guyton-art-detroit.html | The Rise and Fall of Heidelberg Street | By MH Miller | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/movies/pokemon-detective-pikachu-characters.html | Pokmon Reimagined for 3D | By Bruce Fretts | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/obituaries/chuck-kinder-dead.html | Chuck Kinder 76 Novelist And Inspiration for a Novel | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/opinion/sunday/chris-hughes-facebook-zuckerberg.html | Its Time to Break Up Facebook | By Chris Hughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/realestate/march-and-aprils-most-popular-properties.html | MarchAprils Most Popular Properties | By Michael Kolomatsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/style/please-stop-talking-about-my-body.html | Unwelcome Flattery | By Philip Galanes | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/t-magazine/a-detacher-mona-kowalska.html | Farewell Her Version of the 1990s Comes to a Close | By Kate Guadagnino | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/t-magazine/ruby-neri.html | Artists Questionnaire Ruby Neri Action Sculptor | By Anna Furman | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/technology/uber-lyft-low-tax-millennials.html | A Ticket to Ride and Now No Cares | By Kate Conger | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/travel/taking-the-57-a-day-challenge-in-prague.html | The Prices Have Risen but the Beer Remains Great | By Seth Kugel | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/2019/05/09/travel/what-to-do-in-milan.html | Milan | By Ingrid K Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/interactive/2019/05/09/magazine/howard-stern-change.html | Howard Stern Says Hes Changed How Much | By David Marchese | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-12 | https://www.nytimes.com/interactive/2019/05/09/realestate/09hunt.html | Three Options for a TwoFamily House Guess Which One She Chose | By Joyce Cohen | TX 8-800-006 | 2019-07-08 |

| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/arts/dance/merce-cunningham-judson-dance-theater.html | Riding on a Rebels Shock Waves | By Alastair Macaulay | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/arts/music/stereolab-reunion.html | They Want to Grab Your Ears Again | By Craig McLean | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/nicholas-christakis-blueprint-origins-society.html | Genes and Genesis | By Aarathi Prasad | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/books/review/picture-books-susan-choi-john-rocco-raul-the-third.html | Picture This | By Maria Russo | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/business/argentina-economy-macri-populism.html | Argentina Tried  A Change  It Didnt Work | By Peter S Goodman | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/business/workplace-favoritism.html | My CoWorker Is Besties With the Boss | By Katy Lederer | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/movies/gugu-mbatha-raw-interview.html | Gugu MbathaRaw Is All About Inclusion | By Kathryn Shattuck | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/nyregion/evelyn-nesbit-stanford-white.html | No End to the Abuse of Evelyn Nesbit | By Ginia Bellafante | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/nyregion/frances-fox-piven-democratic-socialism.html | The Unlikely Revival of a 60s Radical | By Alex Traub | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/nyregion/tracy-pollan-sunday-routine.html | An Art Walk a Run Some Chardonnay | By Shivani Vora | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/obituaries/susan-beschta-dead.html | Susan Beschta Punk Rocker Turned Judge Dies at 67 | By Alex Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/opinion/sunday/bears-hunting-canada-grizzly.html | Grizzlies In the Backyard | By Margaret Munro | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/opinion/sunday/senate-democrats-trump.html | The Senate Is as Much of a Problem as Trump | By Jamelle Bouie | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/realestate/for-sale-an-east-side-townhouse-with-a-history.html | Manor Living on the Upper East Side | By Vivian Marino | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/realestate/rooms-with-a-view-and-how-much-youll-pay-for-them.html | Those Rooms With a View | By Caroline Biggs | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/realestate/your-mothers-design-aesthetic.html | A Rite of Passage Grappling With a Style Legacy | By Ronda Kaysen | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/sports/basketball/warriors-oakland-san-francisco.html | For the Warriors a Move Means the End of Something | By John Branch | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/sports/don-mattingly-marlins.html | Mattingly Savors the Highs the Lows and the Marlins | By Howard Megdal | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/sports/stetson-university-jacob-degron-corey-kluber.html | In Central Florida Little Old Stetson Dreams Big | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/a-family-finally-comes-together-under-one-roof.html | For a Foster Mother Even More Room for Love | By Vincent M Mallozzi | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/lamour-shots-1990s.html | State of the Portrait | By Mark Dent | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/nicholas-hoult-tolkien.html | A Graceful Presence in the Ring | By Aaron Hicklin | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/sage-adams-sza.html | Bringing Ideas Along | By Kate Dwyer | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/style/school-photos-costs.html | The School Photo Industry Is a Master Class in Drama | By David Gauvey Herbert | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-12 | https://www.nytimes.com/2019/05/10/travel/five-places-to-visit-in-lima.html | A Bohemian Oasis of Artistic Sensibility | By Sara Lieberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/10/opinion/border-immigration-crisis-guatemala.html | Here There Is Nothing | By Roger Cohen | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/10/travel/what-esperanza-spalding-cant-travel-without.html | A Sense of Adventure | By Nell McShane Wulfhart | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/arts/the-week-in-arts-the-biggest-little-farm-a-jane-eyre-ballet-and-line-of-duty.html | The Week in Arts The Biggest Little Farm a Jane Eyre Ballet and Line of Duty | By The New York Times | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/arts/uk-poet-laureate-armitage.html | Offer to Be UKs Top Poet Gets One No and a Yes | By Peter Robins | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/business/the-week-in-business-drug-costs-uber-china-trade.html | The Week in Business The Truth About Drug Costs and Ubers Disappointing IPO | By Charlotte Cowles | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/fashion/weddings/instant-harmony-for-these-whiffenpoofs.html | Brian Sogol Scott Hillier | By Jo Constantz | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/fashion/weddings/no-tall-tales-but-little-white-lies.html | Tall Yes but a Little Bit Short on the Truth | By Nina Reyes | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/obituaries/alvin-sargent-dead.html | Alvin Sargent Dies at 92 Screenwriter Won Oscar For Ordinary People | By Robert D McFadden | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/abortion-pregnancy-misoprostol.html | The Future of Abortion | By Cari Sietstra | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/facebook-nick-clegg-chris-hughes.html | Breaking Up Facebook Is Not the Answer | By Nick Clegg | TX 8-800-006 | 2019-07-08 |

| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/dna-tests-testing.html | How Much Does DNA Change Our Life Story | By Karen Brown | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/dowd-giuliani-ukraine.html | How Utopia Birthed Dystopia | By Maureen Dowd | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/extinction-endangered-species-biodiversity.html | Life as We Know It | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/generic-drugs-safety.html | Can You Trust Generic Drugs | By Katherine Eban | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/history-americas-founders.html | Why We Still Care About Americas Founders | By Rick Atkinson | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/ireland-america-tradition.html | The Reinvention of Tradition | By Ross Douthat | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/jacinda-ardern-social-media.html | We Can End the Era of LiveStreamed Violence | By Jacinda Ardern | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/math-teaching-football.html | Math Taught Like Football | By John Urschel | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/morning-sickness-pregnancy.html | Food That My Wife Wont Hate | By Brad Austin | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/motherhood-pregnancy.html | I Wanted to Be a Mom I Didnt Want to Be Pregnant | By Nicole DennisBenn | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/mothers-day-pregnancy-cancer.html | For Mothers Day Save Womens Lives | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/opinion/sunday/student-loans.html | A World of Subprime Children | By Malcolm Harris | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/realestate/from-slacks-to-leave-first-floor-windows-open-in-new-york.html | The Discount Pants Are Gone A School and Luxury Apartments Are Coming | By Jane Margolies | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/realestate/is-it-crazy-to-leave-first-floor-windows-open-in-new-york.html | Fresh Air or Security in the City You Shouldnt Really Have to Choose | By Ronda Kaysen | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sports/basketball/sixers-raptors-blazers-nuggets-game-7.html | In 2 Game 7s Employment And Seasons Are at Stake | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sports/frank-vogel-lakers-coach.html | Vogel Is Said To Be Coach For the Lakers Aided by Kidd | By Scott Cacciola and Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sports/madrid-open-djokovic-thiem-nadal-halep-bertens.html | Nadal Falters This Time in Madrid | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sports/warriors-rockets-durant-harden.html | No Durant No Problem At Least for a Dynasty | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/style/mothers-day-working-moms-parental-leave.html | A Mothers Clock | By Lydia Kiesling Daniel Arnold and Eve Lyons | TX 8-800-006 | 2019-07-08 |

| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/sunday-review/plane-accident-psychology.html | Fleeing  For Safety  Bag in Tow | By Eric Nagourney | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/travel/hotel-review-the-hotel-zachary-and-the-wheelhouse-hotel-chicago.html | Book a Base of Your Own When You Go to Wrigley | By Elaine Glusac | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/migrant-child-texas-shelter.html | Smugglers Took Boy 7 to US He Saw His Mom 8 Months Later | By Manny Fernandez | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/democrats-house-oath.html | Democrats Use Gavel to Resculpt Traditional Oath | By Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/joe-biden-climate-change.html | Bidens Middle Ground On Climate Fuels Attacks | By Lisa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/rudy-giuliani-ukraine.html | Citing Democratic Spin Giuliani Nixes Kiev Trip | By Kenneth P Vogel | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/sexual-assault-school.html | A Struggle To Punish Sex Assault In Schools | By Erica L Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/trump-republicans-watergate.html | Republicans Hold the Line and a Crisis Looks Less Like Watergate | By Carl Hulse | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/politics/trump-the-us-economy.html | In Rural North Economy Offers Path for Trump | By Jeremy W Peters | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/us/ronald-sullivan-harvard.html | Harvard Drops Weinstein Lawyer as a Faculty Dean | By Kate Taylor | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/africa/sudan-darfur-revolution-protest.html | Downtrodden for Years Darfur Rises Up | By Declan Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/hong-kong-extradition-law.html | Havoc Erupts in Hong Kongs Legislature Over Expanding Extradition | By Austin Ramzy | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/pakistan-hotel-attack-gwadar.html | In Pakistan Gunmen Attack Luxury Hotel Used by Chinese | By Salman Masood | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/philippines-senatorial-candidates.html | Duterte Opponents in Uphill Fight for Senate | By Jason Gutierrez | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/asia/us-china-trade-war.html | Trade Standoff Is Initial Volley In China Battle | By Ana Swanson and Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/middleeast/syria-torture-prisons.html | Inside Syrias Torture Prisons | By Anne Barnard | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/middleeast/yemen-houthi-withdraw.html | Rebels in Yemen Say Theyre Exiting 3 Ports on Red Sea | By Declan Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-12 | https://www.nytimes.com/2019/05/11/world/trump-north-korea-iran-venezuela.html | Rogue Nations Make a Wager They Can Handle the President | By David E Sanger and Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/health/teva-price-fixing-lawsuit.html | Top Drugmakers Are Accused of Inflating Generic Prices Up to 1000 | By Heather Murphy | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/arts/television/whats-on-tv-sunday-veep-and-the-simpsons.html | Whats On Sunday | By Lauren Messman | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-800-006 | 2019-07-08 |

| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/sports/liverpool-manchester-city-premier-league.html | A Breathless Race in the Premier League | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/world/asia/afghanistan-kidnapping-ransom.html | A Money Changer His Child and the Kidnapping That Enraged Afghans | By Rod Nordland and Fahim Abed | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-12 | https://www.nytimes.com/2019/05/12/world/europe/russian-propaganda-influence-campaign-european-elections-far-right.html | Hackers Sow Discord as Vote Looms in Europe | By Matt Apuzzo and Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-04-26 | 2019-05-13 | https://www.nytimes.com/2019/04/26/smarter-living/how-your-strengths-can-make-you-weaker.html | Learn to Use Your Talents in the Right Situations | By Adam Grant | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-13 | https://www.nytimes.com/2019/05/06/smarter-living/why-you-need-a-network-of-low-stakes-casual-friendships.html | Why You Need a Network of Weak Ties | By Allie Volpe | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-13 | https://www.nytimes.com/2019/05/08/business/lion-forge-oni-merger.html | Small Publishers With Superpowers | By George Gene Gustines | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-13 | https://www.nytimes.com/2019/05/08/opinion/mountain-west-rust-belt-2020.html | Who Speaks for the Mountain West | By Liz Mair | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-13 | https://www.nytimes.com/2019/05/09/us/border-language-immigration.html | Waiting at the Whataburger | By The New York Times | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/arts/music/fat-white-family-serfs-up.html | They Say They Want a Revolution | By Kate Hutchinson | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/arts/television/conan-obrien-jokes-lawsuit.html | Conan OBrien Settles Suit Alleging Joke Theft | By Reggie Ugwu | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-13 | https://www.nytimes.com/2019/05/10/technology/facebook-google-privacy.html | Privacy as Defined by Google and Facebook | By Jamie Condliffe | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/opinion/venice-biennale-winner.html | Biennales Top Prize Goes to Lithuania | By Farah Nayeri | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/opinion/afghanistan.html | The Unspeakable War | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/us/cold-case-genealogy-dna.html | Volunteers Follow DNA To Lift Veil on Cold Case | By Heather Murphy | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-13 | https://www.nytimes.com/2019/05/11/grass-valley-james-comey-conspiracy.html | A Conspiracy Theory Based on a Comey Post Sets a California Town on Edge | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/arts/music/el-cimarron-review.html | Out of Bondage and Into a Riveting Recital | By Anthony Tommasini | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/arts/television/review-line-of-duty.html | Good Cops Bad Cops Indebted Cops | By Mike Hale | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/arts/television/the-wonderful-weirdness-of-netflixs-first-great-sketch-comedy-show.html | Some Kind Of Wonderful Weirdness | By Jason Zinoman | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/books/believer-black-mountain-institute-literary-las-vegas.html | Vegas Literary Hub Dont Bet Against It | By John Williams | TX 8-800-006 | 2019-07-08 |

| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/books/review-howard-stern-comes-again.html | Revealing And Rude Questions | By Janet Maslin | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/business/china-trump-trade-subsidies.html | China Digs In on Subsidies as Trade Deal Stalls | By Keith Bradsher and Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/business/media/fox-network-programming-charlie-collier.html | New Executive of SlimmedDown Fox Network Faces First Big Test | By John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/business/media/network-upfronts-television-streaming-advertising.html | Selling TVs Fall Lineup | By Edmund Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/climate-solutions-polar-bears.html | Its not about the polar bears anymore | By Benjamin Ryan | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/electronic-marvels-turn-into-dangerous-trash-in-east-africa.html | Green Tech Takes Hold in Africa but Its Waste Is a Problem | By Amy Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/mozambique-climate-change-protection.html | Working to add protection for future cyclones | By Amy Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/climate/renewable-wind-solar-energy.html | Could Beer Brewed With Wind Power Help Save the Planet | By Stanley Reed | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/movies/pokemon-detective-pikachu-box-office-avengers-endgame.html | Detective Pikachu Enjoys a Solid Opening | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/nyregion/9-11-metrocards.html | MetroCard Series To Commemorate First Responders  To 911 Attacks | By Rick Rojas | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/nyregion/eric-garner-death-daniel-pantaleo-chokehold.html | Police Officer Who Heard I Cant Breathe Goes to Trial | By Ashley Southall | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/obituaries/alfredo-prez-rubalcaba-dies.html | Alfredo Prez Rubalcaba 67 Helped End Basque Terror | By Raphael Minder | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/obituaries/dr-arthur-zitrin-dies-at-101.html | Arthur Zitrin Bioethicist Dies at 101 Opposed Lethal Injection by Doctors | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/obituaries/peggy-lipton-mod-squad-dead.html | Peggy Lipton Is Dead at 72  Actress On The Mod Squad  Who Bridged Eras on TV | By Anita Gates | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/nancy-pelosi-democrats.html | Can Nancy Pelosi  Rein In Her Democrats | By Michelle Cottle | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/windstream-bankruptcy-cds.html | When Lenders Push Borrowers Over the Edge | By William D Cohan | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/science/5g-phone-safety-health-russia.html | Russia Wants US to Dread 5G Cellphones | By William J Broad | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/atp-board-gimelstob.html | The ATP Board Has a Chance to Tame Its Turmoil | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/madrid-open-novak-djokovic-stefanos-tsitsipas.html | Rising Star Collides With Reality of Nadal And Djokovic on Clay | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |

| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/manchester-city-premier-league-title.html | City Without Limits | By Rory Smith | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/nba-playoffs-trail-blazers-nuggets-sixers-raptors.html | Blazers Roar Back and Eliminate Nuggets Raptors Oust Sixers With a BuzzerBeater | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/sports/yankees-rays-power-failure.html | Tropicana Field Loses Power A Yankees Rookie Has No Such Problem | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/technology/ardern-macron-social-media-extremism.html | New Zealand Asks World To Tackle Online Extremism | By Charlotte GrahamMcLay and Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/theater/democracy-in-america-review.html | In a Visit to Our Yesterdays Few Lessons for Today | By Laura CollinsHughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/mined-minds-west-virginia-coding.html | In Coal Country a Promise of Computer Careers Dissolves in Dust | By Campbell Robertson | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/new-orleans-advocate-times-picayune.html | Venerable Paper Is Shuttered With a Let Them Eat Cake | By Campbell Robertson | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/brett-kavanaugh-neil-gorsuch.html | 2 New Justices Tilt Rightward But Not as One | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/joe-biden-2020-media.html | With Aides on High Alert Biden Keeps Gaffes to a Minimum | By Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/pete-buttigieg-speech-2020.html | Buttigieg Calls for Solidarity In the Face of Identity Politics | By Jeremy W Peters | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/china-podcast-gushi-fm.html | Chinese Podcast Offers A Voice to Lifes Realities | By Amy Qin | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/kyrgyzstan-mennonites.html | A Mennonite Outpost Clings to the Old and Some New Ways | By Andrew Higgins | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/pakistan-imf-bailout.html | Pakistan Says It Will Accept  IMF Bailout Of 6 Billion | By Salman Masood | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/asia/pakistan-separatists-hotel-attack.html | Pakistan Says Separatists Killed 5  In Shooting Attack at Luxury Hotel | By Salman Masood | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/australia/climate-change-torres-strait-islands.html | Their Islands Are Eroding as Are Their Human Rights a Claim Says | By Livia AlbeckRipka | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/europe/london-ice-cream-trucks-pollution.html | London Fumes Threaten A Little Taste of Summer | By Anna Schaverien | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/europe/orban-trump-hungary-white-house.html | White House Invitation to Hungarys Orban Draws Bipartisan Criticism | By Benjamin Novak and Patrick Kingsley | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/europe/silver-king-wrestler-lucha-libre.html | WellKnown Lucha Libre Wrestler Dies During a Bout in London | By Yonette Joseph | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/middleeast/syria-sdf-us-islamic-state.html | US Uncertainty in Syria Weighs on Kurdish Commander | By Ben Hubbard and Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/opinion/trump-imperial-presidency.html | An Imperial Presidency | By Charles M Blow | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/us/politics/trump-us-china-economy.html | Tariffs on China Will Exact Cost For Both Sides | By Jeanna Smialek Jim Tankersley and Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/12/world/middleeast/us-iran-sanctions-rouhani.html | US Sanctions Are Cutting Deep but Iran Seems Unlikely to Budge | By Vivian Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/arts/television/whats-on-tv-monday-line-of-duty-and-las-finest.html | Whats On Monday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/nyregion/nxivm-cult-allison-mack.html | Fall From Smallville A Bright Young Actresss Journey Into Darkness | By Corina Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/nyregion/refugees-upstate-ny-employment.html | Refugees Are a Fraying Lifeline for Upstate Cities | By Christina Goldbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-13 | https://www.nytimes.com/2019/05/13/sports/baseball/hbcu-baseball.html | Even Black Colleges Struggle To Draw In Black Ballplayers | By Billy Witz | TX 8-800-006 | 2019-07-08 |
| 2019-05-03 | 2019-05-14 | https://www.nytimes.com/2019/05/03/science/smell-odors-people-scientists.html | Sniffed Out Smells Seem to Be In Noses of Beholders | By Heather Murphy | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-14 | https://www.nytimes.com/2019/05/07/climate/australia-climate-change-politics.html | In Parched Australia Winds of Political Change | By Somini Sengupta | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-14 | https://www.nytimes.com/2019/05/07/well/eat/eating-nuts-during-pregnancy-tied-to-brain-benefits-in-baby.html | Pregnancy Boost a Babys Brain With Nuts | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/health/ebola-vaccine-congo.html | A New Ebola Vaccine Strategy Smaller Doses | By Donald G McNeil Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/science/dinosaur-bat-wings.html | DinoMite On the Dinosaur Family Tree Heres One That Glided Away | By Lucas Joel | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/science/quantum-physics-time.html | Why Dont You Get Younger | By Dennis Overbye | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-14 | https://www.nytimes.com/2019/05/08/well/mind/exercise-marijuana-cannabis-pot-workout.html | The Stoner as a Gym Rat | By Gretchen Reynolds | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/science/paper-wasps-logic-test.html | Buzzing Scholars Wasps Aced This Test Of Logic Can You | By Cara Giaimo | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/science/penguin-poop-antarctica.html | Natures Outhouses In Praise of What Penguins Leave Behind | By Karen Weintraub | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/style/modern-love-college-contest-winner.html | A Winning Modern Love Essay | By Robbie Harms | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/theater/lockdown-review.html | A Prisoner Yearns To Rejoin the World | By Laura CollinsHughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-14 | https://www.nytimes.com/2019/05/09/well/live/statins-may-cut-glaucoma-risk.html | Drugs Statins May Cut Glaucoma Risk | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/arts/television/kenan-thompson-snl.html | Kenan Thompson Gets Sitcom on Top of SNL | By Dave Itzkoff | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/health/assisted-living-costs-elderly.html | Long on Care Needed Short on Cash Necessary | By Paula Span | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/science/fish-deep-ocean-eyes.html | Unfathomable In the Dark Some Fish See a World of Colors | By JoAnna Klein | TX 8-800-006 | 2019-07-08 |

| 2019-05-10 | 2019-05-14 | https://www.nytimes.com/2019/05/10/well/live/skin-medical-ethics.html | A Nightmarish Case and a Chance Reunion | By Alessandra Colaianni MD | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-14 | https://www.nytimes.com/2019/05/11/upshot/australia-relationship-china-us-trade.html | Chinas Rise Alters Equation Even for a US Ally | By Neil Irwin | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-14 | https://www.nytimes.com/interactive/2019/05/11/us/school-shootings-united-states.html | A HalfCentury of School Shootings Like Columbine Sandy Hook and Parkland | By Weiyi Cai and Jugal K Patel | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-14 | https://www.nytimes.com/2019/05/12/well/live/a-little-known-skin-disease-that-can-disrupt-peoples-sex-lives.html | A Skin Disease Can Disrupt Peoples Sex Lives | By Jane E Brody | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/asia/philippines-election-halalan-results.html | As Filipinos Vote Duterte Aims to Bolster Power | By Jason Gutierrez | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/best-things-to-see-venice-biennale.html | Soaking Up Highlights Of the Venice Biennale | By Jason Farago | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/design/aoc-comic-book-freshman-force.html | Yes Truth Justice and the American Way | By George Gene Gustines | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/isabelle-huppert-cannes.html | Returning to Cannes in English | By Stuart Miller | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/music/nancy-and-beth-megan-mullally-stephanie-hunt.html | When You Go to a Cabaret and a Fight Breaks Out | By Elisabeth Vincentelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/music/vampire-weekend-father-bride-billboard-chart.html | Vampire Weekend Returns at No 1 | By Joe Coscarelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/television/empire-canceled-season-6.html | Empire Will End After 6th Season | By John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/television/jerrod-carmichael-home-videos.html | Jerrod Carmichael Gets Personal | By Aisha Harris | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/the-rules-of-cannes.html | Wear heels But dont take selfies | By Nicholas Barber | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/books/booksupdate/chelsea-manning-book-deal.html | Manning Signs  A Book Deal With FSG | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/books/review-orange-world-karen-russell.html | Deals With the Devil and Parties With Dead Men | By Dwight Garner | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/amazon-delivery-business.html | Amazon Has A Novel Idea For Delivery | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/fusion-energy-climate-change.html | Fusion Powers the Sun Can It Run Your Oven | By Stanley Reed | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/global-markets.html | Big Loss for Market and Fear Itll Have a Lasting Impact | By Matt Phillips | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/marriott-sheraton-brand-makeover.html | Big Job of Brightening a Brand | By Martha C White | TX 8-800-006 | 2019-07-08 |

| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/media/conde-nast-golf-digest-discovery-communications.html | Cond Nast in Deal to Sell Golf Digest for 35 Million | By Marc Tracy | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/media/nbc-upfronts-advertising.html | A Polished Performance From NBC | By John Koblin Michael M Grynbaum and Edmund Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/toys-phones-and-sneakers-the-chinese-goods-trump-wants-to-tax-next.html | Tariffs on Toys Phones and Sneakers | By Jim Tankersley and Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/business/washington-long-term-care.html | Washington Tax Aids Caregivers | By Ron Lieber | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/health/stem-cells-fda.html | An Unproven Cure | By Denise Grady and Reed Abelson | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/amnesty-international-lease-china.html | China Denies NY Lease To Amnesty International | By Michael Forsythe and Matthew Haag | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/de-blasio-trump-tower-protesters.html | Mayor Uses Trump Tower  For Not Campaign Event Fiasco Promptly Ensues | By William Neuman | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/marijuana-legalization-ny-nj.html | How Pot Bills Wilted in New Jersey and New York | By Vivian Wang and Nick Corasaniti | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/nxivm-trial-raniere.html | Nxivm Trial Im Trying to Break Her | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/obituaries/doris-day-death.html | Doris Day Americas Movie Star Next Door Dies at 97 | By Aljean Harmetz | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/obituaries/jenna-welch-dead.html | Jenna Welch 99 Mother  Of a Former First Lady | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/obituaries/robert-maxwell-dead.html | Robert Maxwell Medal of Honor Recipient Dies at 98 | By Richard Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/can-doctors-refuse-patients.html | Should Doctors Refuse to Treat a Patient | By Sandeep Jauhar | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/fishing-species-extinction-yellowstone.html | Disaster at Yellowstone | By Richard Conniff | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/roe-supreme-court.html | A Scary Sign That Roe  Is at Risk | By Leah Litman | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/south-africa-election.html | A Warning for the ANC in South Africa | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/truvada-gilead-hiv-trump.html | Gileads Gift Horse | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/working-class-men.html | The Rise of the Haphazard Self | By David Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/science/apollo-10-moon-nasa.html | Remembering the Pathfinders to the Moon | By Jim Bell | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/kawhi-leonard-toronto-raptors-buzzer-beater.html | The Shot That Rattled Round the Rim  and In | By Victor Mather | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/liverpool-manchester-city.html | Liverpool Learns That Great Isnt Always Good Enough | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/luis-saez-kentucky-derby.html | Jockey Suspended Over Interference in Derby | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/manchester-city-champions-league-uefa.html | UEFA Investigators Want to Bar Manchester City From Champions League | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/nba-lottery.html | Knicks Have a 14 Chance at the Promised Land | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/upshot/gun-safety-children-storage.html | Study Shows How the Way a Gun Is Stored Can Potentially Save the Life of a Child | By Aaron E Carroll | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/bryan-carmody-journalist-raid-source.html | GunsDrawn Raid Chills Advocates of Free Press | By Thomas Fuller | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/feli city-huffman-guilty-college-admissions-scandal.html | Actor Pleads Guilty to Felony in College Admissions Scandal | By Kate Taylor and Julie Bosman | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/pol itics/financial-regulation-trump-administration.html | Officials Warn of Loosening Oversight | By Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/georgia-official-code-copyright.html | Is It Legal to Post State Laws Online | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/iowa-caucus-2020.html | 2020 Contenders Confront Iowas Field of Broken Dreams | By Shane Goldmacher | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/jimmy-carter-hip-surgery.html | Carter Breaks Hip in Fall On Way to Hunt Turkeys | By Peter Baker | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/joe-biden-climate-change.html | Biden Defends His Record On Climate Change Threat | By Katie Glueck | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/julian-castro-education-2020.html | Castro Seeking Traction Unveils Education Plan With Focus on PreK | By Sydney Ember | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/supreme-court-antitrust-apple.html | Antitrust Lawsuit Against Apple  Clears Hurdle at Supreme Court | By Adam Liptak and Jack Nicas | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/supreme-court-death-penalty.html | Tempers Fraying Justices Revisit Debate on Handling of Capital Cases | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/supreme-court-precedent-vote.html | Overruling of Precedent Stirs Fear of Whats Next | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/trump-viktor-orban-oval-office.html | Brushing Aside Critics Trump Praises Hungarys Authoritarian Leader | By Peter Baker | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/us-china-trade-tariffs.html | China Retaliates by Raising Tariffs Against US Goods | By Ana Swanson and Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/uber-driver-kidnapping-women.html | Uber Driver  Is Accused Of Bid to Lock Women in Car | By Sandra E Garcia | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/africa/al-bashir-charged-sudan.html | Sudan Charges ExRuler in Protester Deaths | By Declan Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/asia/afghanistan-taliban-aid-workers.html | As Afghan Peace Talks Falter Taliban Step Up Attacks on Aid Groups | By Rod Nordland | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/asia/sri-lanka-curfew-mobs.html | Sri Lanka Sets National Curfew as Mobs Attack Muslims | By Dharisha Bastians and Mujib Mashal | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/europe/american-pastor-ireland-hate-speech.html | Ireland Bars Arizona Pastor Who Is Accused Of Hate Speech | By Ed OLoughlin | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/europe/cumbria-uk-austerity-cuts.html | Shrunken Lives and Services  In Austerity of Rural England | By Ceylan Yeginsu and Laetitia Vancon | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/europe/nazi-victim-burial-berlin.html | They Resisted Hitler and Were Executed Finally They Are Laid to Rest | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/europe/wikileaks-julian-assange.html | Sweden Reopens Rape Case  Against WikiLeaks Founder | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/middleeast/saudi-arabia-oil-tanker-sabotage.html | Tensions Rise in Middle East as Four Oil Vessels Report Being Attacked | By Vivian Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-14 | https://www.nytimes.com/2019/05/13/world/middleeast/us-military-plans-iran.html | White House Reviews Iran Plan For 120000 Troops if Attacked | By Eric Schmitt and Julian E Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/arts/design/christies-auction-cezanne-newhouse.html | Czanne Sells for 593 Million Surpassing Estimates | By Scott Reyburn | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/eric-garner-death-daniel-pantaleo-trial-chokehold.html | Police Believe Officer Used Chokehold on Garner Supervisor Says at Hearing | By Ashley Southall | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/nyregion/michael-steinhardt-sexual-harassment.html | NYU to Investigate Education School Namesake for Harassment Claims | By Sharon Otterman | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/opinion/joe-biden-twitter-2020.html | Twitter Isnt Real Life  For Democrats | By Michelle Goldberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/robert-kraft-prostitution-patriots.html | Kraft Wins Key Ruling on Video Evidence | By Ken Belson and Frances Robles | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/sports/yankees-aaron-hicks-miguel-andujar.html | When It Comes to Injuries Yankees Seem Like Theyre Stuck in Reverse | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/technology/nso-group-whatsapp-spying.html | Israeli Firm Used Flaw In WhatsApp for Spying | By Nicole Perlroth and Ronen Bergman | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/theater/curse-of-the-starving-class-review.html | A House Divided Is Racked by Hungers | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/donald-trump-jr-subpoena.html | Senator Says Trump Sons NoShows Led to Subpoena | By Nicholas Fandos and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/rashida-tlaib-holocaust.html | A Calming Feeling a Frenzy and a New Front in the War Over AntiSemitism | By Sheryl Gay Stolberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/13/us/politics/russia-investigation-justice-department-review.html | Connecticut Prosecutor Will Examine Origins of Russia Investigation | By Adam Goldman Charlie Savage and Michael S Schmidt | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/arts/television/whats-on-tv-tuesday-whats-my-name-and-still-laugh-in.html | Whats On Tuesday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |

| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/sports/eastern-conference-finals-preview.html | Reward for the Weary Raptors  A Slugfest vs the Surging Bucks | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/sports/mets-nationals.html | Facing a Trying Schedule of 20 Games in 20 Days the Mets Look to Regroup | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/sports/western-conference-finals-preview.html | Blazers Craving Their Own Title  Try to Dent the Warriors Dynasty | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-14 | https://www.nytimes.com/2019/05/14/world/middleeast/iran-fake-news-report.html | A Disinformation Assembly Line Spreading Fake News to Bolster Iran | By Scott Shane and Ronen Bergman | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-15 | https://www.nytimes.com/2019/05/01/arts/design/eric-doeringer-christies-auction-andy-warhol-robert-rauschenberg.html | Here Comes Bootleg Art From Christys | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-01 | 2019-05-15 | https://www.nytimes.com/2019/05/01/arts/television/step-up-movies-tv-show.html | How Step Up Danced Its Way Under Our Skin | By Calum Marsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/drinks/aperol-spritz.html | For Some an Italian Aperitif Fails to Sparkle | By Rebekah Peppler | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/drinks/wine-school-assignment-soave-classico.html | Revisiting an Italian White | By Eric Asimov | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/drinks/wine-school-mercurey-burgundy-red.html | Believing in Burgundy | By Eric Asimov | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/dining/puerta-del-sol-review.html | By Way of Bolivia Telltale Beef Hearts | By Ligaya Mishan | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-15 | https://www.nytimes.com/2019/05/09/well/how-to-stop-a-hot-flash.html | Here to Help How to Stop a Hot Flash | By Jen Gunter | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/dining/roasted-artichoke-recipe.html | Easy Way to Roast Medium Artichokes | By David Tanis | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/dining/turkey-stir-fry.html | A Ground Turkey Dish Answers Skeptics | By Melissa Clark | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/obituaries/michel-roux-dead.html | Michel Roux 78 Who Led  A Brand to Absolut Success | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-15 | https://www.nytimes.com/2019/05/10/theater/the-tempest-review-public-theater.html | Tempest Lovefest Its Prospero Queenly | By Jose Sols | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/all-the-restaurants-in-new-york-book.html | To Peruse His Pen Is Often The Main Course | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/clam-pizza-zuppardis-apizza.html | Heres a Clam Pizza  Worth Waiting For | By Pete Wells | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/drinks/riedel-cocktail-glasses.html | To Fill Nick and Nora Would Likely Approve | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/good-culture-cottage-cheese.html | To Spoon In the Pursuit Of FreeRange Curds | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/dining/wayan-corn-fritters.html | To Munch An Excellent Way To Fritter Time Away | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-15 | https://www.nytimes.com/2019/05/13/upshot/illegal-immigration-crime-rates-research.html | Undocumented Population and Crime Rate | By Anna Flagg | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/13/business/media/fox-tv-upfronts-lineup.html | A Scrappier Fox Network Channels Its Early Days | By John Koblin Michael M Grynbaum and Edmund Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/13/nyregion/new-haven-mosque-fire.html | Arson Suspected in Fire at Mosque in New Haven | By Mihir Zaveri | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/dance/ann-liv-young-antigone-bushwick.html | In Apt 2L Sophocles Isnt in the Shower | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/music/wagner-ring-met-opera-lepage.html | A Somewhat Smoother Ring Is Still Plenty Rough | By Zachary Woolfe | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/television/game-of-thrones-big-bang-theory.html | The Long Slow TV  Goodbye | By Margaret Lyons | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/television/ratburn-arthur.html | On Arthur A SameSex Wedding | By Sandra E Garcia | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/books/review-red-birds-mohammed-hanif.html | A Savagely Funny Writer Shows a Bleak Side | By Parul Sehgal | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/boeing-737-max-ethiopian-plane-crash.html | Boeing Resisted Pilots Calls for Urgent Fix of Jet | By David Gelles and Natalie Kitroeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/economy/nlrb-uber-drivers-contractors.html | Uber Drivers Are Contractors Agency Finds | By Noam Scheiber | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/global-markets.html | Market Rally Masks Trade Uncertainties | By Matt Phillips | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/india-modi-business-red-tape.html | The Reformers Big Test | By Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/media/disney-hulu-comcast.html | Disney to Buy Comcasts Hulu Stake and Take Full Control of Streaming Service | By Edmund Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/nissan-profit-warning.html | Nissan Warns of Slump In Profit as Sales Wilt | By Ben Dooley | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/tsx-broadway-times-square.html | Turning Up Times Squares Brightness Knob | By C J Hughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/business/us-china-tariffs.html | Some in China Fear Severing Ties With US | By Li Yuan | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/brigaid-school-lunch-bronx.html | The Chef in the School Cafeteria | By Amy Thomas | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/del-posto-review-pete-wells.html | After the Upheaval Reasons for Hope | By Pete Wells | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/drinks/frisco-brandy.html | To Sip GrainFree Brandy Thats Hot and Sweet | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/nyc-restaurant-news.html | New Essex Street Market Opens in an Enormous New Space | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |

| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/dining/rirkrit-tiravanija-hirshhorn-museum.html | To Visit For Art Fanciers Who Like It Hot | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/movies/doris-day-appreciation.html | A Sex Goddess in Disguise | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/movies/the-third-wife-review.html | Cruelty and Sensuality in Vietnam | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/anthony-weiner-free.html | Weiner Released After Serving 18 Months for Sexting With a 15YearOld | By Michael Gold | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/cuomo-sandra-lee-moving.html | Cuomo and Girlfriend Leaving Westchester | By Jesse McKinley | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/cuomo-transit-workers-union-mta.html | A Transit Standoff With Cuomo | By Emma G Fitzsimmons | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/nyregion/measles-vaccine-orthodox-jews.html | AntiVaccine Rally Draws Hundreds of UltraOrthodox Jews | By Kimiko de FreytasTamura | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/obituaries/alice-m-rivlin-dead.html | Alice M Rivlin Founding Director of Congressional Budget Office Dies at 88 | By Robert D Hershey Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/obituaries/tim-conway-dead.html | Tim Conway a Virtuoso of Ineptitude in TV Comedies for Decades Dies at 85 | By Bruce Weber | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/central-park-suffrage-monument-racism.html | A Whitewashed Monument to Womens Suffrage | By Brent Staples | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/china-privacy.html | The Chokehold of Chinas Internet Vigilantes | By Audrey Jiajia Li | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/dont-visit-your-doctor-in-the-afternoon.html | Avoid Your Doctor in the Afternoon | By Jeffrey A Linder | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/joe-pavelski-san-jose-sharks.html | Captains Return to the Ice Inspires the Sharks | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/julio-urias-arrest-domestic-violence.html | Dodgers Pitcher Arrested In DomesticViolence Case | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/serena-williams-knee.html | Serena Williams Pulls Out of Italian Open | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/technology/google-shopping-amazon-rivalry.html | Ambitions Of Amazon And Google Are Colliding | By Daisuke Wakabayashi and Karen Weise | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/upshot/us-china-trade-war.html | Lack of FaceSaving Options Could Drag Out a Trade War | By Neil Irwin | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/abortion-law-alabama.html | Alabama Senate Approves Ban on Abortion | By Timothy Williams and Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/appalachian-trail-murder.html | Where Hikers Seek Solitude Menacing Takes a Murderous Turn | By Michael Wines | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/facial-recognition-ban-san-francisco.html | TechSavvy City Bans a CrimeFighting Tool Facial Recognition | By Kate Conger Richard Fausset and Serge F Kovaleski | TX 8-800-006 | 2019-07-08 |

| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/florida-election-hacking-desantis.html | Russians Hacked Voter Systems in 2 Florida Counties But Which Ones | By Patricia Mazzei | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/ket chikan-plane-crash-alaska.html | 6 Are Dead In Collision Of 2 Planes Over Alaska | By Liam Stack Mihir Zaveri and Daniel Victor | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/nra-finances-executives-board-members.html | NRAs Cash Machine Sputters  Fueling Infighting and an Inquiry | By Danny Hakim | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/pe mbroke-kentucky-murders-christian-richard-martin.html | Pilot Tied to Triple Murder Is Arrested at Kentucky Airport | By Jacey Fortin | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/beto-privilege.html | Refitting Texas Campaign For a Bigger Bruising Run | By Lisa Lerer | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/china-tariffs-republicans.html | Republicans Take Lead On Balking Over Tariffs | By Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/donald-trump-jr-intelligence-committee.html | Trumps Son Agrees to Limited Interview With Intelligence Committee | By Maggie Haberman and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/elizabeth-warren-fox-news.html | For Warren Appearance On Fox News Is Hard Pass | By Michael M Grynbaum and Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/north-carolina-republican-primary.html | North Carolina Republicans Choose Candidate for DoOver Congressional Election | By Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/russia-investigation-review.html | Scrutiny of FBI Actions Is Said to Be a Review Not a Criminal Inquiry | By Charlie Savage Adam Goldman and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/steve-bullock-2020.html | Montanas Governor a LittleKnown Moderate Announces His Run for President | By Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-emoluments-appeal.html | Justice Dept Seeks to Halt Profits Lawsuit | By Sharon LaFraniere | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-financial-records-hearing.html | Judge Shows Skepticism On Blocking Subpoenas | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-obstruction.html | Panels Obstruction Inquiry Ruffles Trumps Lawyers | By Nicholas Fandos and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-tariffs-china.html | Tariffs May Stay In Trade Toolbox As US Reorients | By Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trumps-immigration-visa-crime.html | Trumps Immigration Crackdown Blunts His Effort to Be Tough on Crime | By Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/asia/african-swine-fever-asia-china.html | Hogs Die Prices Rise And Dinner Plans Shift As Swine Fever Spreads | By Mike Ives and Katherine Li | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/asia/china-propaganda-trade.html | Chinas Propaganda Adds Its Take on Trade War | By Javier C Hernndez | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/asia/north-korea-cargo-ship-usa.html | North Korea  Wants US To Return A Cargo Ship | By Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/anti-semitic-crime-germany.html | In Germany Crime Rises Against Jews And Migrants | By Christopher F Schuetze | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/germany-crossbow.html | 5 Bodies 2 Crime Scenes And Deaths by Crossbow | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |

| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/nigel-farage-brexit-party.html | Brexits Loudest Voice Once Muted Stages Comeback | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/orban-hungary-antisemitism.html | Orban Plays a Double Game To Aid Both Israel and Bigots | By Patrick Kingsley | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/europe/pompeo-lavrov-russia-iran.html | Despite Leaders Efforts Fissures in Policy Remain Between US and Russia | By Andrew E Kramer and Richard PrezPea | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/eurovision-israel-tel-aviv.html | A Pop Music Festival Arrives in Range of Gazas Rockets | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/saudi-oil-attack.html | Yemens Houthis Use Drones To Damage 2 Saudi Oil Sites | By Vivian Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/us-ambassador-israel-god.html | Israel Is on the Side of God Declares US Ambassador | By David M Halbfinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/bill-cosby-appeal.html | Cosby Judge Disputes Appeal Brief | By Graham Bowley | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/arts/monet-auction-110-million.html | Record Set for Impressionists By 1107 Million for a Monet | By Scott Reyburn | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/opinion/trump-willmar-minnesota.html | President Trump Come to Willmar | By Thomas L Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/sports/zion-pelicans-nba-lottery.html | The Good Times Roll for the Pelicans | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/technology/facebook-live-violent-content.html | Facebook Moves to Police  Content on Its Live Service | By Cade Metz and Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/theater/proof-of-love-review.html | Love Triangle With Just One Side in View | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/justice-dept-fda-death-penalty-drugs.html | Justice Dept Declares  FDA Cant Regulate DeathPenalty Drugs | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-biden-2020.html | When Trump Snipes at Biden Republican Strategists Wince | By Jonathan Martin and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/us/politics/trump-environmental-energy-policies.html | President Lauds Curbs To Energy Regulations | By David Montgomery and Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/americas/mexico-domestic-workers-law.html | Domestic Workers In Mexico Gain New Labor Rights Under Latest Bill | By Paulina Villegas | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/14/world/middleeast/trump-iran-threats.html | US Allies Respond Skeptically To Latest Claims of Iran Threat | By Helene Cooper and Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/arts/television/whats-on-tv-wednesday-home-videos-and-yardie.html | Whats On Wednesday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/nyregion/gay-landmarks-nyc-history.html | Monuments to Gay History May Get Landmark Status | By James Barron | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/reader-center/insider-syria-prisons.html | Documenting Syrias Secret Prisons | By Anne Barnard | TX 8-800-006 | 2019-07-08 |

| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/sports/manchester-city-champions-league-uefa.html | European Game at Crossroads Amid Pitched Power Struggle | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-15 | https://www.nytimes.com/2019/05/15/sports/yankees-minor-leagues.html | As Yankee Prospects Near the Majors Some Wind Up Living With the Dead | By Seth Berkman | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-16 | https://www.nytimes.com/2019/05/08/style/bathroom-attendants.html | In This Era of Opulence a Genteel Profession Is Fading | By Shivani Vora and Alix Strauss | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-16 | https://www.nytimes.com/2019/05/09/fashion/louis-vuitton-cruise-twa-terminal.html | Louis Vuitton Gives Kennedy Airport a Makeover | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-16 | https://www.nytimes.com/2019/05/10/obituaries/verna-hart-dead.html | Verna Hart 58 Whose Art Was Like Mesmerizing Jazz | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-16 | https://www.nytimes.com/2019/05/12/obituaries/lenora-lapidus-dies.html | Lenora Lapidus 55 An ACLU Champion For Womens Rights Dies | By Katharine Q Seelye | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-16 | https://www.nytimes.com/2019/05/13/obituaries/eva-de-la-o-dead.html | Eva de La O 88 Soprano and Patron of Hispanic Musicians | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-16 | https://www.nytimes.com/2019/05/13/theater/original-sound-review.html | Songwriters Get Caught in a Musical Web | By Elisabeth Vincentelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/fashion/louis-sarkozy-shoes.html | His Dream A Shoe Fit for Freud | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/style/james-charles-makeup-artist-youtube.html | CoverBoy From Star  To Canceled | By Valeriya Safronova | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/theater/around-the-world-in-80-days-review-new-victory.html | Oh the Places Hell Go Circumnavigating | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-16 | https://www.nytimes.com/2019/05/14/us/politics/house-democrats-2020-strategy.html | How Democrats Who Beat Republicans Plan to Hang On to Their Seats | By Jennifer Steinhauer | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/14/us/cannes-film-festival-jim-jarmusch-the-dead-dont-die.html | The Dead Dont Die Begins Cannes Festiva | By Farah Nayeri | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/media/disney-upfront-kimmel.html | Kimmel Saves Disneys Supersize Upfront | By John Koblin Edmund Lee and Michael M Grynbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/john-durham-william-barr.html | Investigating the Investigators | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/dance/ballet-nacional-de-cuba-viensgay-valdes.html | Shes Bringing Cuban Ballet Into the Future | By Brian Seibert | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/dance/david-parsons-review.html | A Choreographer Pays Tribute to His Mentor | By Brian Seibert | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/design/chicago-public-housing.html | Public Housing Takes a Bookish Turn | By Michael Kimmelman | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/design/kaws-auctions.html | A Juggernaut Gains Global Recognition | By Ted Loos | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/design/met-museum-sackler-opioids.html | Met Museum Spurns Family Tied to Opioids | By Elizabeth A Harris | TX 8-800-006 | 2019-07-08 |

| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/music/disco-tehran.html | Reimagining Irans 1970s Club Scene | By Sasha von Oldershausen | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/music/jamila-woods-legacy-legacy-review.html | A FollowUp Pays Homage and Offers Lessons | By Jon Caramanica | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/television/jeremy-kyle-show-canceled-death.html | Hit British Talk Show Canceled After a Death | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/books/review-impeachers-andrew-johnson-brenda-wineapple.html | Impeachment Fervor The Original Version | By Jennifer Szalai | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/dealbook/wework-quarterly-loss.html | WeWorks Losses Continue | By Michael J de la Merced | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/german-bank-raids.html | With Raids Tax Inquiry In Germany Grows Wider | By Jack Ewing and Amie Tsang | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/huawei-ban-trump.html | Trumps Ban On Telecom Hits Huawei | By Cecilia Kang and David E Sanger | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/cbs-lineup-new-season-upfronts.html | CBS Unveils Its New Lineup After a Season of Crisis | By Edmund Lee and John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/media/conde-nast-brides-dotdash.html | Cond Nast Sells Brides To Dotdash | By Tiffany Hsu | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/pge-fire.html | Power Lines Blamed in Record Calif Fire | By Peter Eavis and Ivan Penn | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/business/us-china-trade-war-economy.html | Trade Rivals Risk Pulling Rest of World Over Brink | By Peter S Goodman | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/dining/tuca-and-bertie-sexual-harassment.html | Cartoonish but True A Bitter MeToo Reality | By Tejal Rao | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/health/evolus-wrinkles-toxin-jeuveau.html | Big Party Raises a Thorny Issue | By Katie Thomas | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/eric-garner-death-daniel-pantaleo-chokehold.html | Chokehold Caused Garners Fatal Asthma Attack Doctor Says | By Ali Winston | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/fur-ban-nyc-sales.html | Drive to Ban Fur Sales in New York Faces a Tapestry of Opposition | By William Neuman and Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/mta-access-a-ride-nyc.html | Maddening Transit Options for Disabled Riders | By James Barron | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/nyregion/williams-pipeline-gas-energy.html | In Huge Win for Activists New York Rejects Pipeline | By Vivian Wang and Michael Adno | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/obituaries/george-kelling-dead.html | George L Kelling a Father of Broken Windows Policing Is Dead at 83 | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/abortion-alabama-law.html | How to Help Protect Abortion Rights | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/alabama-abortion-supreme-court.html | The Fetal Personhood Trap | By Mary Ziegler | TX 8-800-006 | 2019-07-08 |

| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/stacey-abrams-voting.html | Were in the Fight of Our Lives | By Stacey Abrams | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/stop-iran-war.html | How to Stop a War With Iran | By Wendy R Sherman | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/opinion/texas-teresa-todd.html | Border Agents And a Good Samaritan | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/science/narcissism-teenagers.html | The Young Are Entitled Study Finds They Agree | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/chris-sale-strikeouts-redsox.html | An Aces Masterpiece Ends in a Red Sox Loss | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/curry-sonya-dell-steph-seth.html | Its Curry vs Curry Even in Section 101 | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/how-tiger-woods-pga-back-surgery.html | Woodss Spinal Fusion Surgery Worked but Dont Try This at Home | By Gina Kolata | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/jets-fire-gm-mike-maccagnan.html | Jets Are in Midseason Form Firing Their GM 3 Weeks After the Draft | By David Waldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/knicks-nba-draft-zion-williamson.html | The Losses Just Never Seem to End for the Woeful Knicks | By Harvey Araton | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/maximum-security-lawsuit.html | Owners Make Federal Case Of Finish In the Derby | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/wnba-cathy-engelbert-president.html | New WNBA Chief Knows Business and Basketball | By Kevin Draper and Howard Megdal | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/style/children-pick-their-own-names.html | Hello Son By the Way What Name Do You Want | By Danielle Braff | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/style/gray-mermaid-hair.html | Take That Graying Mane and Add a Burst of Fun | By Crystal Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/style/luxury-retirement-communities.html | Polishing the Silver | By Ruth La Ferla | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/alibaba-earnings.html | Alibabas Fortunes Dim in Shadow of Trade War | By Raymond Zhong | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/christchurch-call-trump.html | US Spurns Pact to Curb Online Extremism | By Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/facial-recognition-san-francisco-ban.html | Man Behind 26 Privacy Laws in California Isnt Done Yet | By Kate Conger | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/personaltech/make-green-screen-video.html | Your Videos With Hollywood Special Effects | By J D Biersdorfer | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/technology/personaltech/music-streaming-cd.html | Poking Around Music Platforms but Favoring CDs | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/theater/white-noise-daniel-fish-american-debut.html | Daniel Fish Rethinks A Don DeLillo Novel | By Peter Libbey | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/abortion-laws-2019.html | Alabama Governor Signs Nations Most Restrictive Abortion Law | By Sabrina Tavernise | TX 8-800-006 | 2019-07-08 |

| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/geo rgetown-expels-students.html | Georgetown Plans to Expel 2 Students Tied to Scandal | By Kate Taylor and Jennifer Medina | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/mi dwest-flooding-climate-change.html | Its Bad Its Real Just Dont Call It Climate Change | By Mitch Smith and John Schwartz | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pol itics/boeing-faa-congress.html | FAA Defends Its Procedures Involving Boeing | By Glenn Thrush | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pol itics/china-trade-donald-trump.html | Trump Found a Love for Tariffs Battling a Booming 80s Japan | By Jim Tankersley and Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/pol itics/corruption-trump-white-house-democrats.html | Democrats Plea for Documents Is Denied Again by White House | By Maggie Haberman and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pol itics/democrats-react-alabama-abortion.html | 2020 Democratic Hopefuls Condemn War on Women | By Lisa Lerer and Katie Glueck | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/pol itics/federal-agents-border-migrant-surge.html | Air Marshals Diverted To Help Border Agents | By Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pol itics/mar-a-lago-trump-security.html | Lively High Season at MaraLago but for All the Wrong Reasons | By Katie Rogers and Frances Robles | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pol itics/mnuchin-senate-nafta-steel-aluminum-tariffs.html | Auto Tariffs Put Off for 6 Months | By Ana Swanson and Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/pol itics/richard-lugar-funeral.html | Lugar Hailed As Statesman Who Made World Safer | By Michael Tackett | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pol itics/senate-confirmations-legislation.html | Senate Passes a Milestone In Judicial Confirmations | By Emily Cochrane and Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/pol itics/special-counsel-calendars.html | Special Counsels Days Ops Meetings and Cake | By Adam Goldman Michael S Schmidt and Noah Weiland | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/pol itics/supreme-court-abortion.html | Path to Nullify Roe v Wade a Little Bit at a Time | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/pol itics/trump-immigration-kushner.html | Trumps Plan Upends Rules On Migration | By Michael D Shear | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/tru mp-radio-florida-panhandle.html | Bits of Trump Speeches Aired Every Hour on the Hour | By Patricia Mazzei | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/ africa/south-sudan-transition.html | Violence in Sudan Derails PowerSharing Agreement | By Declan Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/ americas/us-venezuela-flights.html | US Severs Air Links With Venezuela Citing Security Fears | By Anatoly Kurmanaev | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/ asia/afghanistan-taliban-bastion.html | How the Taliban Infiltrated a Key Afghan Army Base Again | By Rod Nordland and Thomas GibbonsNeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/ asia/drought-north-korea-food-crisis.html | Long North Korea Drought Aggravates Food Shortages | By Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/ asia/india-elections-women-voters.html | Yes She Can As Long as Its All Right With the Men in Power | By Mujib Mashal and Suhasini Raj | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/ australia/bill-shorten.html | Australias FrontRunner for Prime Minister Extends a Hand to China | By Jamie Tarabay | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/europe/denmark-joachim-olsen-pornhub.html | Dane Places Campaign Ad On Porn Site | By Martin Selsoe Sorensen | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/europe/enes-kanter-turkey-tv-nba.html | Kanter Plays a Turkish Sports Channel Refuses to Show the Game | By Carlotta Gall | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/europe/greece-anarchists-us-ambassador.html | Anarchists Deface US Envoys Athens Home | By Niki Kitsantonis | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/europe/uk-theresa-may-brexit-june.html | Mays Last Gamble on Brexit Vote Seems Set for Week of Trump Visit | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-16 | https://www.nytimes.com/2019/05/15/world/middleeast/iraq-iran-war-militias.html | Iraq Seeks to Avoid Being Where America and Iran Settle Their Scores | By Alissa J Rubin | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/arts/jeff-koons-rabbit-auction.html | Koons Work Sets Mark With 911 Million Sale | By Scott Reyburn | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/sports/yankees-say-miguel-andujar-will-have-season-ending-surgery.html | Andujar Opts for Season Ending Surgery | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/donald-trump-twitter-facebook-youtube.html | White House Site Escalates Tech Dispute | By Liam Stack | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/15/us/politics/conrad-black-pardon.html | Trump Pardons an Ally Found Guilty of Fraud and Obstruction | By Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/arts/iran-war-usa.html | Missile Pictures Stoke Argument Over Iran Threat | By Julian E Barnes Eric Schmitt Nicholas Fandos and Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/arts/television/whats-on-tv-thursday-the-big-bang-theory-and-skyfall.html | Whats On Thursday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/sports/golf/at-the-pga-bethpage-black-has-everything-except-much-water.html | The Water Hazard as a Defining Setting in Golf A Singular One Awaits | By Bill Pennington | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-16 | https://www.nytimes.com/2019/05/16/sports/yes-the-pga-championship-is-happening-now.html | How Are Players Adjusting to a Major in May No Sweat | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/design/jeff-wall-gagosian-photography-review.html | Photography Enters a Painterly Realm | By Karen Rosenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/design/karrabing-film-collective-moma-ps1.html | Traditional Myths Mixed With Technology | By Martha Schwendener | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/design/statue-of-liberty-museum.html | Illuminating Lady Liberty | By Julia Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/arts/music/woodstock-50-ruling.html | New Woodstock Wins a Reprieve | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/climate/nyt-climate-newsletter.html | Here to Help How to Clean Greener | By Ronda Kaysen and John Schwartz | TX 8-800-006 | 2019-07-08 |

| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/movies/the-sun-is-also-a-star-review.html | A Beautiful Day for Young Hearts | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/movies/the-wandering-soap-opera-review.html | Celebrating the Power Of an Anarchic Mind | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/obituaries/cardinal-nasrallah-sfeir-dead.html | Cardinal Nasrallah Sfeir 98 Voice for Lebanese Christians And Leader in Ousting Syria | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/obituaries/sergei-dorenko-dead.html | Sergei L Dorenko 59 TV Journalist Who Cleared Rivals From Putins Path | By Sophia Kishkovsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/opinion/race-identity/harvard-law-harvey-weinstein.html | Harvard Betrays a Law Professor | By Randall Kennedy | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/sports/dick-garrett-bucks-security-guard-usher.html | A Former and Present Guard for the Bucks | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/technology/uber-ipo-price.html | How Enthusiasm for Uber Evaporated Before IPO | By Mike Isaac Michael J de la Merced and Andrew Ross Sorkin | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/theater/my-fair-lady-to-close-on-broadway-in-july.html | My Fair Lady to Close On Broadway in July | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/theater/plough-and-the-stars-review.html | Its All Funny in Dublin Until People Start to Die | By Elisabeth Vincentelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/theater/rupert-murdoch-ink-broadway.html | Media Mogul FactChecks Play About His Tabloid Past | By Julia Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-17 | https://www.nytimes.com/2019/05/15/us/politics/biden-new-hampshire-2020.html | Campaigning in New Hampshire Biden Evokes Earlier Political Era | By Katie Glueck | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/media/shari-redstone-cbs-upfront.html | Impressions of the Upfronts for CBS a Network in Flux | By John Koblin Edmund Lee and Michael M Grynbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/every-woman-biennial.html | An Art Show That Runs on Lady Power | By Melena Ryzik | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/hirshhorn-museum-garden-redesign.html | Hirshhorn Museums Redesign Looks Forward | By Zach Montague | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/whitney-biennial-review.html | Young Art  Quietly CrossStitched  With Politics | By Holland Cotter | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/nyc-this-weekend-childrens-events.html | For Children | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/television/fleabag-amazon-review.html | As She Was Saying Brilliantly | By James Poniewozik | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/books/insider-niche-book-clubs-literaryswag.html | Reading Clubs Are Now Especially Clubby | By Henry Alford | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/car-part-3d-printing.html | Just Like New and Thats the Problem | By Roy Furchgott | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/craig-phillips-treasury-fannie-mae-freddie-mac.html | Treasury Official Hired to Overhaul Fannie and Freddie Is Leaving | By Emily Flitter | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/european-commission-foreign-exchange-banks-fine.html | Europe Fines 5 Banks 12 Billion Over Manipulation of Currency Market | By Amie Tsang | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/fed-trade-war-inflation.html | Fed Officials Sound Alarm Over Stubbornly Weak Inflation | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/india-modi-election-economy.html | India Awaits the Revival It Was Promised | By Peter S Goodman | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/business/media/gannett-medianews-newspapers.html | Gannett Parries Takeover Bid by Hedge Fund | By Marc Tracy | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/climate/scott-pruitt-epa-travel-expenses.html | EPA Is Urged to Recover  124000 From ExChief | By Lisa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/a-dogs-journey-review.html | A Dogs Journey | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/all-creatures-here-below-review.html | All Creatures Here Below | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/aniara-review.html | Aniara | By Teo Bugbee | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/asako-i-and-ii-review.html | Falling For a Drifter And His Lookalike | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/cannes-film-festival-jim-jarmusch.html | At the Cannes Festival Its Apocalypses Now | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/john-wick-chapter-3-parabellum-review.html | A Violent Franchise Reloads | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/perfect-review.html | Perfect | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/photograph-review.html | Attraction Is Unlikely but Inevitable | By Aisha Harris | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/the-professor-review.html | The Professor | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/the-souvenir-review.html | Listen Closely Thats Memory Whispering | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/trial-by-fire-review.html | Trial by Fire | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |

| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/walking-on-water-review.html | Walking on Water | By Ken Jaworowski | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/movies/we-have-always-lived-in-the-castle-review.html | The Dour Foolish and Deranged Gather | By Jennifer Szalai | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/bill-de-blasio-2020-reactions.html | For de Blasio Support Jeers or That Classic New York Sentiment Meh | By Sharon Otterman and Michael Gold | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/bill-de-blasio-president.html | Mayor of Biggest City in US Joins 22 Seeking a Bigger Job | By Jeffery C Mays and William Neuman | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/eric-garner-pantaleo-trial.html | Garner Death  Not Big Deal  To Lieutenant | By Ali Winston | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/nyregion/public-housing-immigration-trump.html | Federal Rule Could Displace 2800 Immigrant Families | By Luis FerrSadurn | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/obituaries/bob-hawke-dead.html | Bob Hawke Prime Minister Who Tugged Australia Into the World Dies at 89 | By Robert D McFadden | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/obituaries/im-pei-dead.html | I M Pei 102 Dies His Buildings Dazzled the World | By Paul Goldberger | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/bill-de-blasio-president.html | De Blasio Cant Even Troll Trump | By Jennifer Senior | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/columnists/facial-recognition-ban-privacy.html | Facial Recognition Must Be Put on Hold | By Farhad Manjoo | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/immigration-trump-kushner.html | Mr Trumps Bold Immigration Plan | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/jeff-koons-rabbit.html | Art Market Snubs the Merely Rich | By Allison Schrager | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/brook-lopez-milwaukee-bucks.html | For Proof Of Evolution Just Consider Bucks Lopez | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/horse-racing/preakness-odds-picks.html | Who Will Win the Preakness | By Joe Drape and Melissa Hoppert | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/john-daly-is-still-driving-at-the-tee-and-wheel-after-all-these-years.html | A Restrained Daly Takes the Wheel at Bethpage | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/pga-championship-brooks-koepka.html | Out of Spotlight Koepka Sets Bethpage Black Record | By Bill Pennington | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/san-jose-sharks.html | Sharks Playoff Run Gets Hand From the Referees | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/soccer/uefa-champions-league-manchester-city.html | Man City Moves Closer To UEFA Inquiry Ruling | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tampa-bay-rays.html | The Rays Embrace Their Weirdness and Success Follows | By Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tennis/italian-open-roger-federer.html | Its the Pope No Its Roger Federer at the Italian Open | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |

| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tennis/nick-kyrgios-italian-open.html | Kyrgios Is Disqualified After OnCourt Tantrum | By Victor Mather | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/technology/huawei-ban-president-trump.html | Latest Move by Washington Takes a Straight Shot at Huawei's Business | By Raymond Zhong | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/upshot/how-to-prepare-for-the-next-recession-automate-the-rescue-plan.html | A Robo Plan to Head Off the Next Recession | By Neil Irwin | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/abortion-law-women.html | Opposition to Abortion Runs Deep in Alabama Regardless of Gender | By Timothy Williams and Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/california-felony-murder.html | Prosecutors Push Back As New Laws  Free Convicts | By Abbie VanSickle | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/california-high-speed-rail.html | US Cuts 1 Billion Grant for Bullet Train | By Jennifer Medina | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/immigrants-undocumented-no-match.html | No Match Notices Roil Industries That Rely on Undocumented Workers | By Miriam Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/missouri-abortion.html | Bill to Limit Abortion  Advances  In Missouri | By Sabrina Tavernise | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/abortion-republicans-democrats.html | Democrats Are Caught OffGuard on Abortion | By Jeremy W Peters | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/criminal-justice-system.html | On This Issue Both Sides  Concede They Were Wrong | By Maggie Astor | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/de-blasio-policies-issues.html | Where de Blasio Professed Progressive Mayor Stands on Citys Top Issues | By Shane Goldmacher | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/house-health-care-drug-costs.html | House Passes Legislation Aimed at Upholding the Affordable Care Act | By Abby Goodnough | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/impeaching-president-trump.html | Testimony From Mueller Still Holds an Enticing Hope for the Democrats | By Glenn Thrush and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/jamal-khashoggi-fiancee-congress.html | Plea to Hold Saudi Arabia Accountable In a Killing | By Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/rusal-investment-kentucky.html | Democrats Seek Review of 200 Million Russian Investment in Kentucky | By Kenneth P Vogel | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/trump-abortion-evangelicals-2020.html | President Who Speaks Language of Evangelical Christians and Keeps His Promises | By Michael Tackett | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/trump-financial-disclosures.html | Trumps Other Businesses Offset Drop at MaraLago | By Steve Eder Eric Lipton and Agustin Armendariz | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/trump-immigration-plan.html | Cool Reception for a Plan on Immigration | By Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/women-republican-party.html | GOP Women Seek to Regain House Seats Obstacles Await | By Carl Hulse | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/sat-score.html | SAT Adds Score to Gauge Test Takers Hardships | By Anemona Hartocollis | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/africa/navy-seal-logan-melgar-death.html | SEAL Pleads Guilty in Death of Green Beret | By Kate Andrews | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/china-canadian-arrested.html | China Arrests Canadians on Espionage Charges | By Chris Buckley Javier C Hernndez and Dan Bilefsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/china-dog-arrested.html | He Named  His Lazy Dogs  After Officers Result Bad | By Tiffany May | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/joshua-wong-hong-kong-protests.html | Leader of 2014 ProDemocracy Protest Is Sent Back to Prison in Hong Kong | By Austin Ramzy | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/thich-nhat-hanh-vietnam.html | After Half a Century An Apostle of Peace Goes Home to Vietnam | By Richard C Paddock | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/asia/trade-xi-jinping-trump-china-united-states.html | Why Xi Turned Deal on Trade Into a Standoff | By Chris Buckley and Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/austria-mcdonalds-passport.html | For Americans in Austria a Big Mac Now Comes With a Side of Consular Access | By Anna Schaverien | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/matteo-salvini-italy-eu-parliament.html | Italian Populist Focuses on European Parliament Vote | By Jason Horowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/uk-theresa-may.html | May Pledges to Set a Date To Quit as Prime Minister | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/europe/ukraine-zelensky-kolomoisky.html | Alarm Raised In Ukraine With Return Of Oligarch | By Andrew E Kramer | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/iran-war-donald-trump.html | President Insists  He Doesnt Want  A War With Iran | By Mark Landler Maggie Haberman and Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/iran-war-fears.html | US War on Iran Weary Middle East Rolls Its Eyes and Wrings Its Hands | By Declan Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/israel-iran-netanyahu-war.html | Israel Presses the Case Against Tehran  But for Tougher Diplomacy Not a Strike | By David M Halbfinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-17 | https://www.nytimes.com/2019/05/16/world/middleeast/lebanon-basketball-sectarian-politics.html | Where Basketball Is War Minus the Shooting | By Vivian Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/arts/design/im-pei-buildings.html | An Incomplete List of I M Peis Most Famous Works | By The New York Times | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/opinion/media-weave-community.html | The Big Story You Dont Read About | By David Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/sports/tiger-woods-pga-championship.html | Woods Opens With Round As Wild as His Galleries | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/theater/happy-talk-review-susan-sarandon.html | A Stage Diva Well on the Community Level | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/16/us/politics/juan-guaido-venezuelan-embassy.html | Guaid Protesters Evicted From Venezuelan Embassy in DC | By Zach Montague | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/arts/television/game-of-thrones-claws-aquarium-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/arts/whats-on-tv-friday-catch-22-and-see-you-yesterday.html | Whats On Friday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/movies/see-you-yesterday-review.html | Saving a Life Matters to Her | By Candice Frederick | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/2019/05/17/reader-center/17insider-delvey.html | Talking With the Heiress Who Wasnt | By Emily Palmer | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-17 | https://www.nytimes.com/interactive/2019/05/17/us/sarah-zorn-citadel-commander.html | The First Woman to Lead 2400 Citadel Cadets | By Alyssa Schukar | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-18 | https://www.nytimes.com/2019/05/10/obituaries/andrei-kramarevsky-dead.html | Andrei Kramarevsky 90 Notable Ballet Teacher Dies | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-18 | https://www.nytimes.com/2019/05/11/obituaries/fleming-begaye-sr-dead.html | Fleming Begaye 97 Creator Of Unbreakable Navajo Cod | By Mihir Zaveri | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-18 | https://www.nytimes.com/2019/05/14/realestate/london-mews-carriage-houses.html | Cozy living in London | By Susanne Fowler | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-18 | https://www.nytimes.com/2019/05/14/us/golden-spike-utah-railroad-150th-anniversary.html | Looking Back to Human Face of a Monumental Feat | By Karen Zraick and Chang W Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-18 | https://www.nytimes.com/2019/05/15/obituaries/barbara-marx-hubbard-dead.html | Barbara Marx Hubbard 89 Spiritual Thinker Who Saw A Conscious Evolution | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-18 | https://www.nytimes.com/2019/05/15/obituaries/bert-cooper-dead.html | Bert Cooper 53 Boxer Who Knocked Down Holyfield | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-18 | https://www.nytimes.com/2019/05/15/upshot/employers-flexible-work-america.html | Taming the Greedy Office From the Comfort of Home | By Claire Cain Miller | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-18 | https://www.nytimes.com/2019/05/16/arts/design/czech-culture-minister-resigns-influence-museums.html | Czech Culture Minister Will Leave Office | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-18 | https://www.nytimes.com/2019/05/16/arts/music/rolling-stones-tour.html | The Rolling Stones To Resume Tour | By Gabrielle Debinski | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-18 | https://www.nytimes.com/2019/05/16/arts/television/binge-watch-game-of-thrones.html | Cramming For the Final | By Wesley Morris | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/design/auction-contemporary-art-981-million-koons-kaws.html | Contemporary Art Sales Bring 981 Million | By Scott Reyburn | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/jeff-koons-auction-christies.html | Stop Hating Jeff Koons | By Roberta Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/metoo-unions-ballet-ramasar.html | Unions Face a Balancing Act In MeToo Arbitration Cases | By Michael Cooper | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/music/claude-vivier-review.html | A Rarely Heard Composer Gets a New York Airing | By Zachary Woolfe | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/music/meredith-monk-quarry.html | Waves of Darkness Recur Over History | By Seth Colter Walls | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/catch-22-hulu-review.html | A Major Major Novel on the Small Small Screen | By Mike Hale | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/arts/television/russian-bots-election-voice-kids-alsou.html | Russian Show Says Voting Was Rigged | By Sophia Kishkovsky and Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/books/gary-fisketjon-knopf.html | Admired Editor Fired by Knopf | By Alexandra Alter and John Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/boeing-737-max-simulators.html | Boeing Discovers Flaw in SoughtAfter 737 Max Simulator | By Natalie Kitroeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/china-trade-influence.html | Trade War Undercuts Chinas Sway In the US | By Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/dealbook/amazon-deliveroo-invest.html | Amazon to Invest in Uber Eats Rival Deliveroo | By Michael J de la Merced | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/luckin-ipo-china-starbucks.html | Java Upstart Jolts Tech In Hot IPO | By Alexandra Stevenson | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/business/media/grumpy-cat-dead.html | Grumpy Cat Online Symbol of Surly Living Is Dead at 7 | By Daniel Victor | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/climate/drought-water-shortage-panama-canal.html | Water Levels Drop at Panama Canal as Climate Change Alters Weather Patterns | By Henry Fountain | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-jewelry-baselworld-changes.html | Is Baselworld pass | By Robin Swithinbank | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-kremlin-museums-exhibition.html | Kremlin restores a famed inkstand | By Melanie Abrams | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-seoul-street-style.html | Seoul Watch Seekers | By Vivian Morelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/fashion/watches-zenith-lvmh.html | Living up to its name | By Robin Swithinbank | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/movies/a-dogs-box-office-journey.html | A Box Offices Best Friend | By Gregory Wakeman | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/movies/cannes-film-festival-elton-john-rocketman.html | At Cannes Rocketman Achieves Liftoff | By Kyle Buchanan | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/nyregion/bill-de-blasio-iowa.html | Once Mum on Trump De Blasio Goes on Attack | By Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/nyregion/mta-overtime.html | Prosecutors Take Up MTA Overtime Pay | By Jim Dwyer and Emma G Fitzsimmons | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/nyregion/nxivm-trial-lauren-salzman.html | Senior Member of Nxivm Testifies About Nude Group Meetings | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/obituaries/bobbie-raymond-dead.html | Bobbie Raymond 80 Helped Curb White Flight | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/obituaries/herman-wouk-dead.html | Herman Wouk 103 Dies BestSelling Novelist Had a Realists Touch | By William Grimes | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/obituaries/unita-blackwell-dead.html | Unita Blackwell 86 Champion of Voting Rights Dies | By Katharine Q Seelye | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/impeachment-andrew-johnson.html | Impeachment Is a Form of Hope | By Brenda Wineapple | TX 8-800-006 | 2019-07-08 |

| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/podcasts/daily-newsletter-podcast-hosts-rashida-tlaib.html | Interviewing the Interviewer | By Michael Barbaro | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/golden-state-warriors-portland-trail-blazers.html | Hope Always Flimsy vs the Warriors Slips Away for the Blazers | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/harlem-lacrosse.html | Harlem Develops Into a Hotbed for a Sport Rooted in the Suburbs | By Matthew Gutierrez | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/ohio-state-sexual-abuse.html | Ohio State Team Doctor  Abused at Least 177 Men | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/olympique-lyon-womens-champions-league.html | At French Club Equality Fuels Greatness | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/preakness-stakes.html | The Preakness Stakes Is Searching for a Star | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/rory-mcilroy.html | Uneven McIlroy Survives a Rough Start | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/tiger-woods-pga-championship.html | Woods Finds the Limits of a Revived Career | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/technology/hp-enterprise-cray-supercomputers.html | Tech Giant To Acquire Tiny Cray A Pioneer | By Don Clark | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/theater/david-byrne-broadway-american-utopia.html | David Byrne Is Heading To Broadway This Fall | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/bernie-sanders-burlington-mayor.html | When Sanders Brought the Cold War to Vermont | By Alexander Burns and Sydney Ember | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/missouri-abortion-law.html | Missouri Becomes Latest State to Pass A Heartbeat Bill Banning Abortion | By Sabrina Tavernise and Adeel Hassan | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/alabama-abortion-law-democrats-roe.html | Democrats Push Back on Abortion Law | By Maggie Astor | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/barr-russia-investigation-spying.html | Barr Again Questions Russia Inquiry Siding More Closely With Trump | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/china-auto-tariffs-donald-trump.html | Trump Removes Tariffs on Metal From Two Allies | By Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/cia-spying-china.html | Former CIA Officer Is Sentenced to 20 Years in Prison After Spying for China | By Adam Goldman | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/college-scholarships-tax-increases.html | LowIncome College Students Face Tax Increase | By Erica L Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/equality-act.html | Civil Rights Bill Advances But Is Unlikely to Get Far | By Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/jim-jordan-sexual-abuse-ohio-state.html | Former Coach Is Quick to Claim Victory | By Catie Edmondson | TX 8-800-006 | 2019-07-08 |

| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/mnuchin-trump-tax-returns-subpoena.html | Subpoena of Tax Returns Meets a Predictable Fate | By Alan Rappeport and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/trump-financial-disclosure-takeaways.html | Politics Takes a Toll on the Family Business | By Eric Lipton and Steve Eder | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/politics/trump-iran-nuclear-deal.html | Fresh Red Line On Iran Echoes Spurned Deal | By David E Sanger | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us-birthrate-decrease.html | Data Shows Fall in Birthrate for Fourth Year in a Row | By Liam Stack | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/americas/colombia-farc-peace-deal.html | Colombian Deal Promised Peace Why Are These Rebels Rearming | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/americas/venezuela-economy.html | Venezuela Reels As Economy Falls | By Anatoly Kurmanaev | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/asia/indonesia-bomb-plot-wifi.html | Group Planned Bombings Via WiFi Indonesia Says | By Hannah Beech and Muktita Suhartono | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/asia/taiwan-gay-marriage.html | Parliament In Taiwan Votes to Allow Gay Marriage | By Austin Ramzy | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/australia/election-bob-hawke.html | On Election Eve Mourning a Peerless Leader | By Damien Cave | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/david-cameron-book-twitter.html | Before Book Is Published British Mock The Author | By Richard PrezPea | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/germany-bds-anti-semitic.html | Germany Says Boycott Of Israel Is AntiSemitic | By Katrin Bennhold | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/jeremy-corbyn-theresa-may.html | UK Talks Fail to Break Brexit Impasse | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/russia-cathedral-yekaterinburg-protests.html | After Protests Putin Halts Cathedral Project | By Ivan Nechepurenko | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/stalingulag-putin-russia.html | One of Putins Toughest Online Critics Steps Into the Light | By Andrew Higgins | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/turkey-economy-istanbul-election.html | Erdogans Extreme Efforts to Shore Up Lira May Backfire Critics Fear | By Carlotta Gall and Jack Ewing | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/europe/war-iran-europe-iraq.html | Europe Is Wary of Confronting US on Iran but Is Warier of a War | By Steven Erlanger | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/middleeast/iran-missiles-boats.html | Iran Signals Relaxation Of Tensions Officials Say | By Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/world/middleeast/saudi-oil-risk.html | Attacks on Saudi Oil Infrastructure Show High Risk of Conflict With Iran | By Stanley Reed | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/your-money/interest-rates-federal-student-loans.html | A Tiny Summer Treat for Students Borrowing for College | By Ann Carrns | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-18 | https://www.nytimes.com/2019/05/17/your-money/opportunity-zone-investment.html | Low Taxes High Impact So Whats the Catch | By Paul Sullivan | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/health/antibiotics-oranges-florida.html | Farmers Turning to Antibiotics to Treat the Trees | By Andrew Jacobs and Michael Adno | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/biden-2020-millennials.html | Millennials  The Feeling  Is Mutual | By Bret Stephens | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/eric-garner-trial.html | When Will There Be Justice for Eric Garner | By Mara Gay | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/graduation-2019.html | Reflections on the Graduation of My Daughter | By Roger Cohen | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/opinion/joe-biden-president.html | Are Democrats Really Clamoring for Joe Biden | By Jill Filipovic | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/brooks-koepka-makes-history-on-day-2-of-the-pga-championship.html | Koepka Makes History With Two Scorching Rounds | By Bill Pennington | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/pga-tiger-golf.html | Still Making the Cut at Least With His Fans | By Kevin Draper | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/sports/yankees-rays-injuries.html | How the Depleted Yanks Keep Winning | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/17/us/sat-adversity-race.html | A Drive Toward Diversity Without Discussing Race | By Anemona Hartocollis and Amy Harmon | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-18 | https://www.nytimes.com/2019/05/18/arts/television/whats-on-tv-saturday-snl-and-fleabag.html | Whats On Saturday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-04-12 | 2019-05-19 | https://www.nytimes.com/2019/04/12/books/review/isabella-hammad-parisian.html | Caught Between Two Worlds | By Christopher Benfey | TX 8-800-006 | 2019-07-08 |
| 2019-04-15 | 2019-05-19 | https://www.nytimes.com/2019/04/15/books/review/normal-people-sally-rooney.html | Young Love | By Andrew Martin | TX 8-800-006 | 2019-07-08 |
| 2019-04-18 | 2019-05-19 | https://www.nytimes.com/2019/04/18/books/review/maria-gainza-optic-nerve.html | Ways of Seeing | By John Williams | TX 8-800-006 | 2019-07-08 |
| 2019-04-20 | 2019-05-19 | https://www.nytimes.com/2019/04/20/books/review/hugh-ryan-when-brooklyn-was-queer.html | On the Waterfront | By Caleb Crain | TX 8-800-006 | 2019-07-08 |
| 2019-04-23 | 2019-05-19 | https://www.nytimes.com/2019/04/23/books/review/kristin-hoganson-heartland.html | Core Values | By Meghan OGieblyn | TX 8-800-006 | 2019-07-08 |
| 2019-04-23 | 2019-05-19 | https://www.nytimes.com/2019/04/23/books/review/nanaville-anna-quindlen.html | Grandparenting 101 | By Olivia Gentile | TX 8-800-006 | 2019-07-08 |
| 2019-04-26 | 2019-05-19 | https://www.nytimes.com/2019/04/26/books/review/valerie-jarrett-finding-my-voice-audiobook-memoirs.html | The Future Is Female | By Amy Chozick | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-19 | https://www.nytimes.com/2019/05/04/books/review/ian-kershaw-the-global-age.html | Glory Days | By Michael A McFaul | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/books/review/casey-cep-furious-hours-harper-lee.html | The Novelist and the Murderer | By Michael Lewis | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/t-magazine/sam-pratt-valerio-capo-gallery-fumi-home.html | Open Concept | By Tom Delavan | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/t-magazine/val-di-noto-sicily-travel-guide.html | Cities by the Sea | By Kate Maxwell | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-19 | https://www.nytimes.com/2019/05/06/travel/aeroflot-crash-cabin-safety-tips.html | Grim Reminder In Emergency Leave Luggage in the Bin | By Tariro Mzezewa | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-19 | https://www.nytimes.com/2019/05/07/t-magazine/casa-fortunato-lisbon-hotel.html | Upstairs Downstairs | By Jen Murphy | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-19 | https://www.nytimes.com/2019/05/07/t-magazine/historical-fiction-books.html | A Nightmare From Which We Are Trying to Awake | By Megan OGrady | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/arts/music/liam-byrne-viol.html | He Can Make a Viol Yes a Viol Sing | By Andrew Dickson | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/books/review/pregnancy-mothering-history.html | Hey Baby | By Robin Romm | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/crosswords/crosswords-griddy1.html | Here to Help Three Female Actors to Know for Crossword Solving | By Sam Ezersky | TX 8-800-006 | 2019-07-08 |
| 2019-05-08 | 2019-05-19 | https://www.nytimes.com/2019/05/08/t-magazine/parsi-food.html | A Vanishing Feast | By Ligaya Mishan | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-19 | https://www.nytimes.com/2019/05/09/business/whitney-wolfe-herd-bumble-work-diary.html | Bumbles Busy Busy Queen Bee | By Erin Griffith | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-19 | https://www.nytimes.com/2019/05/09/t-magazine/bangladesh-mosques.html | A Sacred Place | By Michael Snyder | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-19 | https://www.nytimes.com/2019/05/09/t-magazine/sonnhild-kestler.html | Master of Form | By Alice NewellHanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-19 | https://www.nytimes.com/2019/05/10/books/review/inside-the-list-celebrity-book-clubs.html | Recommended Reading | By Tina Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/books/review/binnie-kirshenbaum-rabbits-for-food.html | Welcome to the Madhouse | By Lucy Ellmann | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/magazine/curried-rice-paul-carmichael-recipe.html | The Evolution of Curried Rice | By Sam Sifton | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/realestate/a-quiet-retirement-no-thanks-theyll-take-herald-square.html | A Quiet Retirement Nah Theyre Looking for Action | By Kim Velsey | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/t-magazine/greece-ithaca-visit.html | In the Realm of The Gods | By Pico Iyer | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/t-magazine/misty-copeland-recipe.html | Kitchen Moves | By Nick Marino | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/t-magazine/site-specific-art.html | Context Is Everything | By Zo Lescaze | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-05-19 | https://www.nytimes.com/2019/05/13/travel/alaska-family-sailing-inside-passage.html | Babies Onboard | By Caroline Van Hemert | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/james-joyce-portrait-of-the-artist-as-a-young-man-colin-farrell.html | Irish Brogue | By John Banville | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/lot-bryan-washington.html | Houston We Have a Problem | By Luis Alberto Urrea | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/phantom-tollbooth-norton-juster-rainn-wilson.html | A Boys Journey | By Bruce Handy | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/polynesian-history-christina-thompson-sea-people.html | Aloha | By Simon Winchester | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/books/review/threat-andrew-mccabe.html | Behind the Scenes in the Bureau | By David Oshinsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/fashion/weddings/expensive-luxury-elopement-ceremonies-for-2.html | Weddings So Exclusive No One Made the Guest List | By Shivani Vora | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/lens/climate-change-josh-haner-air-land-and-sea.html | Vantage Points on Climate Change | By Josh Haner and James Estrin | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/magazine/can-i-get-my-anti-vaxx-sisters-kids-vaccinated.html | Can I Have My AntiVaxx Sisters Kids Vaccinated | By Kwame Anthony Appiah | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/magazine/how-to-do-the-splits.html | How to Do the Splits | By Malia Wollan | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/magazine/letter-of-recommendation-catacombs.html | Catacombs | By Monika Woods | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/realestate/elizabeth-marvel-on-sharing-space-with-curiosities-and-ghosts.html | A Home Filled With Curiosities and Ghosts | By Joanne Kaufman | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/style/ck-one-fragrance-cologne.html | A Scent for a Cynical Age | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/style/enjoy-the-silence.html | Paradise Lost | By Caity Weaver | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/style/the-rules-book.html | The Rules You Know What to Do With Your Rules | By Taffy BrodesserAkner | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/t-magazine/cartier-necklace-making-of.html | A Cartier Necklace | By Nancy Hass | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/t-magazine/sour-food.html | Tart Tongued | By Ligaya Mishan | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/theater/broadway-season-tonys-critics-debate.html | Heaven or Hell or Maybe a Bit of Both | By Ben Brantley and Jesse Green | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/theater/tony-awards-critics-picks.html | Who Will Win and Who Should | By Ben Brantley and Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/travel/colorado-ski-resorts-cheap.html | Making the Most of Mud Season | By Steve Knopper | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/travel/roman-ruins-sure-but-bulgarias-second-city-offers-so-much-more.html | So Much More Than Roman Ruins | By Sebastian Modak | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-19 | https://www.nytimes.com/2019/05/14/travel/to-reduce-travel-stress-plan-less.html | To Expand Options Plan Less for Trips | By Geoffrey Morrison | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/arts/jorg-demus-dead.html | Jrg Demus 90 Pianist Known for His Expressivity | By Anthony Tommasini | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/arts/television/deadwood-the-movie-hbo.html | Reconstructing Deadwood | By Robert Ito | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/magazine/mystery-cancer-diagnosis.html | Scans Suggested the Boy Had Cancer But No Doctor Could Prove It Why | By Lisa Sanders MD | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/magazine/pleasures-of-instructional-videos-drawing.html | Show of Hands | By Dan Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/opinion/women-national-security.html | The Nuclear Weapons Sisterhood | By Carol Giacomo | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/realestate/1-7-million-homes-in-california-tennessee-and-pennsylvania.html | 17 Million Homes in California Tennessee and Pennsylvania | By Julie Lasky | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/realestate/asbury-park-nj-a-seaside-community-reborn.html | Rebirth of a Seaside Community Comes With Costs | By Julie Lasky | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/realestate/house-hunting-in-canada.html | A Villa With Water Views in New Brunswick | By Lisa Prevost | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/theater/tony-nominations-questions.html | Solving the Six Biggest Mysteries From This Broadway Season | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-19 | https://www.nytimes.com/2019/05/15/travel/dog-walking-vacations.html | Take a Hike With a Friend | By Julie Besonen | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/arts/music/tame-impala-kevin-parker.html | Dispatches From a Solitary Hesitant Spirit | By Jon Pareles | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/ash-family-molly-dektar.html | Hell on Earth | By Julia Scheeres | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/body-papers-grace-talusan.html | American Dream | By Luis H Francia | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/family-memoirs-doniger-moraga-wheelis-scoblic.html | Family Memoirs | By Roy Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/new-crime-fiction-marilyn-stasio.html | Game Over | By Marilyn Stasio | TX 8-800-006 | 2019-07-08 |

| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/books/review/new-fairy-tales-rebecca-solnit.html | Fairy Tales | By Kelly Barnhill | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/business/negotiating-salary-smaller-city.html | When a Dream Job Means Less Money | By Katy Lederer | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/business/retirement-layoff-working-longer.html | A Jobs Last Day May Be Closer Than It Appears | By Mark Miller | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/business/wendy-macnaughton-mobile-studio.html | I Wanted a Mobile Art Studio So I Built One in the Back of a Honda | By Wendy MacNaughton | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/magazine/how-much-alcohol-can-you-drink-safe-health.html | How Much Alcohol Can You Drink Safely | By Kim Tingley | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/movies/booksmart-lesbian-teenagers.html | Young Lesbian and Seen | By Eleanor Stanford | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/movies/olivia-wilde-booksmart.html | Learning  To Be Herself | By Dave Itzkoff | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/nyregion/abortion-millennials-south.html | Abortion and the Future of the New South | By Ginia Bellafante | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/opinion/sunday/met-sackler.html | Museums Must Reject Tainted Money | By Anand Giridharadas | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/realestate/a-snapshot-of-the-hamptons.html | Some Fast Sales in a Slow Market | By Michael Kolomatsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/style/pregnancy-infertility-eggs-sperm.html | Its None of Your Business | By Philip Galanes | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/t-magazine/spring-summer-mens-suit.html | Mens Fashion New Ways to Wear a Suit This Spring | By Alex Tudela | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/theater/hadestown-andre-de-shields.html | Messenger Of Grace Now a God | By Laura CollinsHughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/travel/arizona-wine-trail-verde-valley-sedona.html | Grand Canyon How About Grand Cru | By Alex Schechter | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/travel/the-oasis-at-the-end-of-the-dusty-road.html | A Little Bit of Heaven in These Desert Hot Springs | By Rebecca Kleinman | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-19 | https://www.nytimes.com/2019/05/16/travel/what-to-do-in-dakar-senegal.html | Dakar Senegal | By Dionne Searcey | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/16/opinion/alabama-abortion-georgia-roe.html | The Nightmare Ahead in PostRoe America | By Michelle Goldberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/arts/dance/alexei-ratmansky-seasons-american-ballet-theater.html | Its More Than  Pretty Dances | By Marina Harss | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/arts/design/aboriginal-art-australia.html | Indigenous Art on Its Own Terms | By Jason Farago | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/television/fleabag-andrew-scott-hot-priest.html | Oh Andrew Scott Hes the Hot Priest | By Kathryn Shattuck | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/business/value-added-tax-enforcement.html | How About This A Tax That Discourages Tax Evasion | By Seema Jayachandran | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/fashion/weddings/she-said-yes-fourteen-times.html | She Said Yes Again and Again and Again | By Alix Strauss | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/magazine/judge-john-hodgman-on-sofa-aspirations.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/ajr-met-brothers-indie-music.html | Siblings United for Sushi and Tour Prep | By Tammy La Gorce | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/arverne-rockaway-beach.html | Tides Shift in a Corner of Queens | By Kate Branch | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/bookbook-closes-greenwich-village.html | Bookbooks Final Chapter After Decades in the Village | By Karen Zraick | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/lee-friedlander-signs.html | Hey Buddy Im Talking to You | By Matthew Sedacca | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/nyregion/lgbtq-statues-new-york.html | These Pioneers Reclaimed Pride | By Ginia Bellafante | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/obituaries/machiko-kyo-dead.html | Machiko Kyo a Star of Rashomon Is Dead at 95 | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/opinion/elena-ferrante-on-women-power.html | Power Is a Story Told by Women | By Elena Ferrante | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/sunday/google-privacy.html | Our Neurotic Privacy Paradox | By Jennifer Senior | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/sunday/welfare-queen-myth-reagan.html | How the Welfare Queen Was Born | By Josh Levin | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/realestate/east-hamptons-own-white-house.html | Far From Washington the NotQuiteSoFamous White House | By Julie Lasky | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/realestate/in-the-hamptons-modernism-rises-again.html | Shifting Tastes Softening Market | By Marcelle Sussman Fischler | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/realestate/in-the-high-flying-hamptons-real-estate-is-in-a-rut.html | With Buyers Staying Away Its BargainHunting Time | By Marcelle Sussman Fischler | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/realestate/the-next-chapter-for-the-wineries-on-long-islands-north-fork.html | Long Island Wineries Enter a Period of Transition | By Claudia Gryvatz Copquin | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/sports/golf/tiger-woods-effect-minorities.html | The Boom In Diversity That Never Occurred | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/sports/jose-alvarado-rays.html | Nastiest Pitch Belongs to a Rays Original | By Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/technology/facebook-ai-schroepfer.html | Its Never  Going to Go  To Zero | By Cade Metz and Mike Isaac | TX 8-800-006 | 2019-07-08 |

| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/theater/annette-bening-tony-awards-all-my-sons.html | Privacy Is One of Her Strong Points | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/theater/tony-awards-backstage.html | Its a HalfHour To Showtime | By Laura CollinsHughes and Darryn King | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/travel/republic-of-north-macedonia-balkans.html | Land of Ancient Glories Embraces a New Name | By Alex Crevar | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/travel/the-best-gear-for-car-camping.html | Car Camping The Best Gear To Make It Easy | By Wirecutter Staff | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/us/politics/kirsten-gillibrand-abortion.html | Gillibrand Needs a Lane and Some Cash | By Shane Goldmacher | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/world/canada/justin-trudeau-election-snc-lavalin.html | Battered but Unbowed Trudeau Vows to Stay the Course in Canada | By Ian Austen | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-19 | https://www.nytimes.com/2019/05/17/world/europe/poland-priests-sex-abuse-film.html | Film on Abuse by Priests Leaves Poland Wrestling With Identity Questions | By Marc Santora and Joanna Berendt | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/business/porter-ranch-gas-leak.html | Corroded Well Lining Caused Giant Methane Gas Leak Near Los Angeles Report Finds | By Mihir Zaveri | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/blues-st-louis-youth-hockey.html | Thanks to the Blues a Hotbed Springs Up in St Louis | By Ben Shpigel | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/horse-death-santa-anita-pimlico-.html | Horse Deaths at Santa Anita and Pimlico Same Day Same Track Owner | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/arts/television/game-of-thrones-season-8.html | HBO Megahit Held a Mirror To a Hazy Era | By James Poniewozik | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/arts/the-week-in-arts-rene-zellweger-as-temptress-tilda-swinton-and-daughter-as-co-stars.html | The Week in Arts Rene Zellweger as a Temptress Tilda Swinton and her Daughter as CoStars | By The New York Times | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/business/the-week-in-business-facial-recognition-trade-boeing-iran.html | The Week in Business A Facial Recognition Ban and Trade War Blues | By Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/fashion/weddings/a-merging-of-two-different-worlds.html | A Merging of Two Different Worlds | By Vincent M Mallozzi | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/health/heroin-fentanyl-deaths-baltimore.html | Heroin Is Vanishing as Fentanyl Swamps Streets | By Abby Goodnough | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/nypd-post-act-surveillance.html | When Police Surveil New Yorkers | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/steve-bannon-matteo-salvini.html | Steve Bannon Is a Fan of Italys Donald Trump | By Roger Cohen | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/black-women-chicago.html | The Black Women Who Get Things Done | By Salamishah Tillet | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/college-admissions-extracurriculars.html | How High School Ruined Leisure | By KJ DellAntonia | TX 8-800-006 | 2019-07-08 |

| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/doug-glanville-cubs.html | Was I Racially Taunted | By Doug Glanville | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/happy-marriages.html | Religious Dads Can Put the Kids to Bed Too | By W Bradford Wilcox Jason S Carroll and Laurie DeRose | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/india-elections-hindu-nationalism.html | An Elegy for the Old India | By Pragya Tiwari | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/luddites-internet.html | Luddites Shall Inherit the Earth | By Cora Frazier | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/spring-despair.html | Spring Can Be a Sad Season | By Mary Cregan | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/the-suburbs-cities.html | The Suburban Invasion | By Candace Jackson | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/trump-bolton-war.html | Will Trump Be the Sage One | By Maureen Dowd | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/trump-iran-war.html | Dont Fight Iran | By Ross Douthat | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/opinion/sunday/war-yemen-iran-united-states.html | An Iran War Were Already In One | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/2019-preakness-war-of-will.html | Free of Interference War of Will Charges to Victory in Preakness | By Joe Drape | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/lyon-barcelona-champions-league-title.html | Four Straight Lyon Women Win Europe | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/milwaukee-bucks-toronto-raptors.html | The Bucks Are Finding The Raptors Easy Prey | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/travel/hotel-review-the-virgin-hotels-san-francisco.html | Rooftop Bar and WellDesigned Chambers Snag Hearts | By Bonnie Tsui | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/alexander-hamilton-letter.html | Stolen 1780 Letter by Hamilton Resurfaces at Auction | By Elisha Brown | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/anti-abortion-laws.html | Beneath AntiAbortion Wave Undercurrents of Activist Networks | By Elizabeth Dias Sabrina Tavernise and Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/bernie-sanders.html | Sanders Defends Views On US Foreign Policy I Make No Apologies | By Sydney Ember | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/facial-recognition-police.html | Police See Promise of Facial Recognition Tools | By Julie Bosman and Serge F Kovaleski | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/game-of-thrones-betting-odds.html | Whos Your Pick to Sit on Iron Throne Care to Make It Interesting | By Richard A Oppel Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/conservatives-judicial-nominees.html | GOP Enforcer Vows Brass Knuckles In Steering Rights Judiciary Makeover | By Carl Hulse | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/fact-check-joe-biden-campaign.html | On the Campaign Trail Biden Makes Some Fouls | By Linda Qiu | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/joe-biden-philadelphia-rally.html | Appealing for Unity and Denouncing a Clenched Fist | By Katie Glueck | TX 8-800-006 | 2019-07-08 |

| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/trump-justin-amash-impeachment.html | GOP Lawmaker Says Trumps Conduct Meets Threshold of Impeachment | By Glenn Thrush | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/politics/trump-migrant-children-border.html | White House Asks for 14 Billion to Care for New Surge of Migrant Children | By Peter Baker | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/us/trump-pardons-war-crimes.html | President May Be Preparing Pardons for HighProfile War Crimes | By Dave Philipps | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/africa/burkina-faso-violence-extremism.html | Extremist Groups Import Violence to Burkina Faso | By Sarah Maslin Nir | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/americas/argentina-kirchner-vice-president.html | ExArgentine Leaders New Goal Vice President | By Ernesto Londoo and Daniel Politi | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/americas/colombian-army-killings.html | Colombia Orders Army to Step Up Combat Killings | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/americas/guatemala-cicig-aldana-corruption.html | Latin America Risks Losing Potent Weapon Against Corruption | By Elisabeth Malkin | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/asia/china-america-trade.html | Chinas LoveHate Relationship With US Has Xis Party in a Bind | By Amy Qin | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/asia/india-election-violence.html | Village Caught Between Two Parties Bears the Scars of Indias Election | By Vindu Goel and Shaikh Azizur Rahman | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/australia/election-results-scott-morrison.html | Prime Minister Snags Stunning Election Win On Quiet Australians | By Damien Cave | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/austria-strache-resigns-video.html | Russian Scandal Roils Austria As a FarRight Leader Resigns | By Katrin Bennhold and Christopher F Schuetze | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/pub-carpets.html | A Royal Reputation Gets Trodden Underfoot | By David Segal | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/uk-extremist-cell-anjem-choudary.html | Fresh Out of Prison Members of a British Extremist Network Are Regrouping | By Ceylan Yeginsu | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/pga-championship-brooks-koepka.html | All Koepka All the Time at Bethpage Black | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/18/sports/pga-championship-jazz-janewattananond.html | Improvising While Making a Name for Himself | By Bill Pennington | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/18/world/europe/eurovision-winner-2019.html | Amid Tensions Israel Hosts Eurovision Song Competition | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/arts/television/whats-on-tv-sunday-game-of-thrones-and-get-out.html | Whats On Sunday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/nyregion/nyc-taxis-medallions-suicides.html | Driven to Despair | By Brian M Rosenthal | TX 8-800-006 | 2019-07-08 |

| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-19 | https://www.nytimes.com/2019/05/19/sports/basketball/joe-tsai-alibaba-liberty-nets-wnba.html | Libertys Owner Mulls Escape to New York | By Kevin Draper | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-19 | https://www.nytimes.com/2019/05/22/realestate/does-it-make-sense-to-swap-properties.html | Swap a Vacation Home Sure Swap a Home Home Not the Same | By Ronda Kaysen | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-20 | https://www.nytimes.com/2019/05/09/climate/orsted-offshore-wind-power-climate-change.html | Wind Power Leader Sets Sights on US Where Risks Await | By Stanley Reed | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-20 | https://www.nytimes.com/2019/05/12/climate/artificial-intelligence-climate-change.html | AI Mines Lessons From Severe Weather | By Alina Tugend | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-20 | https://www.nytimes.com/2019/05/13/obituaries/goro-shimura-dead.html | Goro Shimura 89 Mathematician Who Helped Modern Cryptography | By Kenneth Chang | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/2019/05/15/lens/liu-heung-shing-china-photos.html | Piercing the Propaganda With an Eye for the Everyday | By Liu Heung Shing and Tiffany May | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/2019/05/15/obituaries/dax-cowart-dead.html | Dax Cowart Burn Victim Who Championed Patients Rights Dies at 71 | By Daniel E Slotnik | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-20 | https://www.nytimes.com/2019/05/15/obituaries/harold-lederman-dead.html | Harold Lederman 79 Dies Judge of Jabs and Uppercuts | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-20 | https://www.nytimes.com/2019/05/16/opinion/christchurch-online-extremism-trump.html | Why Cant We Fight Online Hate | By Charlie Warzel | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-20 | https://www.nytimes.com/2019/05/16/opinion/medicare-for-all-jobs.html | The Costs  Of Reform | By Elisabeth Rosenthal | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-20 | https://www.nytimes.com/2019/05/16/travel/tripadvisor-safety-sexual-assault-reviews.html | Under Fire TripAdvisor Modifies Approach to Reviews and Assault | By Tariro Mzezewa | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/arts/dance/shamel-pitts-black-velvet-bobbi-jene-smith-lost-mountain.html | Speaking in Their Own Tongues | By Siobhan Burke | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/arts/music/britney-spears-conservatorship-mental-health.html | Whats Happening With Britney Spears | By Julia Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/nyregion/mayor-bill-de-blasio-campaign.html | Who Runs City While Mayor Runs for President | By Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/opinion/sat-adversity-score.html | The SATs Bogus Adversity Score | By Thomas Chatterton Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/opinion/trump-immigration.html | Trumps Plan Has Its Merits | By Omer Aziz | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-20 | https://www.nytimes.com/2019/05/17/technology/san-francisco-facial-recognition.html | Putting the Tech Genie Back in the Bottle | By Jamie Condliffe | TX 8-800-006 | 2019-07-08 |

| 2019-05-18 | 2019-05-20 | https://www.nytimes.com/2019/05/18/arts/design/im-pei-architecture.html | In Their Words Remembering I M Pei | By James S Russell | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-20 | https://www.nytimes.com/2019/05/18/business/media/network-tv-season-ratings-streaming.html | The Vanishing TV Audience | By John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/18/smarter-living/benefits-of-being-scarce.html | Play Hard to Get in Your Professional Life | By Cindy Lamothe | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/dance/amar-ramasar-new-york-city-ballet.html | Dancer in MeToo Case Draws Cheers in Return | By Brian Seibert | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/dance/pina-bausch-tanztheater-wuppertal-review.html | Nothing Is Random in a Meditation on Shakespearean Themes | By Roslyn Sulcas | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/design/los-angeles-moca-admissions-fee.html | MOCA Los Angeles Ends Admissions Fee | By Jori Finkel | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/arts/robert-mnuchin-steven-cohen-koons.html | Dont Ask About  His Client Or Son | By Jacob Bernstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/deutsche-bank-trump-kushner.html | Trump Activity Raised Red Flag Inside His Bank | By David Enrich | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/media/rocketman-elton-john-paramount.html | The Lavish Gamble of Rocketman | By Brooks Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/media/social-media-presidential-campaign-2020.html | The Dark Faceless Threat To 20 Discourse Online | By Jim Rutenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/tech-jobs-middle-class.html | A Slow Build To Prosperity In Tech Jobs | By Steve Lohr | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/education/morehouse-college-robert-f-smith.html | A Gift to Graduates Your Loans Will Be Paid Off | By Audra D S Burch David Gelles and Emily S Rueb | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/movies/john-wick-chapter-3-box-office.html | Keanu Reeves Returns To No 1 at Box Office | By Brooks Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/d-day-squadron-anniversary.html | 75 Years After DDay Taking Flight Once More | By Christine Negroni | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/eric-garner-case.html | Main Witness In Garner Case Has No Words | By Jim Dwyer | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/nypd-officer-hitman.html | Officer Is Accused of Paying to Have Her Husband Killed | By Ali Winston and Ali Watkins | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/nyregion/taxi-medallions.html | Taxi Drivers Fell Prey While Top Officials Counted the Money | By Brian M Rosenthal | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/donald-trump-lies.html | An Ode to Desperate Don | By Charles M Blow | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/opinion/trump-pardon-conrad-black-patrick-nolan.html | The President and His Power to Pardon | By The Editorial Board | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/smarter-living/let-go-of-your-grudges-theyre-doing-you-no-good.html | Lighten Your Stress Load by Letting Go of Your Grudges | By Tim Herrera | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/britain-hockey-world-championships.html | Britannia Rules the Rink Maybe One Day | By Brian Pinelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/draymond-green-warriors.html | Warriors Green Has Never Been Better or Quieter | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/italian-open-rafael-nadal-novak-djokovic.html | Ruling Rome Nadal Savors A Rare Bagel | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/yankees-rays-openers.html | Using Opener Yankees Beat The Rays at Their Own Game | By Joe Lemire | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/chicago-mayor-rahm-emanuel.html | Chicagos Departing Mayor Circles Back to SelfAssess | By Monica Davey | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/harry-reid-nevada-.html | If Impeachment Happens Reid Will Watch From Afar | By Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/republicans-abortion-economy-issues.html | GOP Worry Hot Economy Is a Cold Topic | By Jonathan Martin and Alexander Burns | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/rnc-steve-wynn-donations.html | Accused of Misconduct and Sitting at the GOP Table | By Maggie Haberman and Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/trump-justin-amash-impeachment.html | Trump Pans GOP Loser For Impeachment Remark | By Glenn Thrush | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/trump-language.html | The 4Letter Presidency Trump Masters the Cuss | By Peter Baker | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/trump-middle-east-peace-plan.html | For Middle East Peace US Plans to FundRaise | By Peter Baker and Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/politics/voting-age.html | A Voter at 16 A Seed Planted 50 Years Ago Sprouts Anew | By Maggie Astor | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/us/sutherland-springs-texas-church.html | New Church Dedicated in Texas Town Where 26 Died | By Dave Montgomery | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/africa/ebola-outbreak-congo.html | Ebola Outbreak Worsens As Doctors Dodge Attacks | By Joseph Goldstein and Finbarr OReilly | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/asia/afghanistan-speaker.html | Afghanistans Parliament Devolves Into Bickering Over Speakers Election | By Fahim Abed and Thomas GibbonsNeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/asia/india-modi-election-polls.html | Modi Appears Headed for Another Term as Indias Leader | By Jeffrey Gettleman Mujib Mashal and Hari Kumar | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/australia/election-climate-change.html | In Australia Voters Didnt Prioritize Green Issues | By Damien Cave | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/austria-elections-far-right.html | President Of Austria Makes Plea For Elections | By Christopher F Schuetze and Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/european-parliament-elections-populists.html | Europes Election Will Gauge Populisms Power | By Steven Erlanger | TX 8-800-006 | 2019-07-08 |

| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/italy-island-elba-refund.html | Rainy Day on Elba Get Your Hotel Refund | By Iliana Magra | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/switzerland-vote-gun-law-eu.html | NonEU Switzerland Votes to Tighten Firearms Laws to Align With EU Rules | By Raphael Minder | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/ukraine-sex-abuse-military-war.html | A Battle Over Sexual Abuse in Ukraines Military | By Iuliia Mendel | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-20 | https://www.nytimes.com/2019/05/19/world/europe/want-to-relax-try-the-spa-in-a-salt-mine-in-belarus.html | No Sunlight No Beaches But Plenty of Salty Air | By Andrew Higgins | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/business/japan-economy-growth.html | In Surprise Japans Economy Grows | By Ben Dooley | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/brooks-koepka-pga-championship.html | Koepka Teeters to Title | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/sports/pga-championship-brooks-koepka.html | Hail the New King Not So Fast Rivals Say | By Bill Pennington | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/19/theater/octet-review.html | Their Time Online Sizable | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/arts/television/whats-on-tv-monday-wrestle-and-carpool-karaoke-primetime-special.html | Whats On Monday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/sports/for-europes-soccer-chief-the-outrage-arrives-in-waves.html | Europes Soccer Chief Faces His Biggest Test as 3 Storms Converge | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/theater/stephen-sondheim-jason-robert-brown-town-hall.html | Two Theater Notables To Grace Town Hall | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-20 | https://www.nytimes.com/2019/05/20/world/middleeast/syria-retaking-idlib.html | Bloody Path to Assad Victory One Last Province | By Vivian Yee and Hwaida Saad | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-21 | https://www.nytimes.com/2019/05/13/well/science/moon-moonquakes-tectonic.html | Whats Shaking On the Lookout For Moonquakes | By Robin George Andrews | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-21 | https://www.nytimes.com/2019/05/13/well/family/an-antibiotic-shot-may-prevent-some-infections-of-pregnancy.html | Pregnancy An Antibiotic Shot at Delivery | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/health/brain-memory-stimulation.html | Firing Up the Neural Symphony | By Benedict Carey | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/science/hives-queens-science-fiction.html | Game of Thrones After Killing Queen Bee A Sting May Still Await | By Joshua Sokol | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/well/live/blood-type-race-racial.html | Were Not the Same Under the Skin | By Rose George | TX 8-800-006 | 2019-07-08 |
| 2019-05-14 | 2019-05-21 | https://www.nytimes.com/2019/05/14/well/live/glucosamine-heart-disease-arthritis-pain.html | Alternative Medicine Glucosamine and Heart Benefits | By Nicholas Bakalar | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-21 | https://www.nytimes.com/2019/05/15/science/dark-chocolate-smell.html | Sweet Science Alone They Stink  Together They Add To Chocolates Allure | By Veronique Greenwood | TX 8-800-006 | 2019-07-08 |

| 2019-05-15 | 2019-05-21 | https://www.nytimes.com/2019/05/15/science/synthetic-genome-bacteria.html | Bacteria Built With Synthetic DNA | By Carl Zimmer | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-21 | https://www.nytimes.com/2019/05/15/well/move/to-move-is-to-thrive-its-in-our-genes.html | To Move Is to Thrive Its Genetic | By Gretchen Reynolds | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/arts/a-festival-of-german-theater-where-more-is-more.html | More Is More at a German Festival | By AJ Goldmann | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/climate/plastic-pollution-beaches.html | Waste Management Filling Up a Watery Paradise With a Mountain of Plastic | By Kendra PierreLouis | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/health/bariatric-surgery-teenagers.html | For Obese Teenagers Early Treatment Is Best | By Gina Kolata | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/obituaries/gianni-de-michelis-dead.html | Gianni De Michelis 78 Colorful Italian Power Broker | By Katharine Q Seelye and Elisabetta Povoledo | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-21 | https://www.nytimes.com/2019/05/16/science/bedbugs-dinosaurs-evolution.html | Before Mattresses When Dinosaurs Let The Bedbugs Bite | By Becky Ferreira | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-21 | https://www.nytimes.com/2019/05/17/health/gene-mutation-cancer.html | The Answer to a Cancer Threat May Be in a Store Aisle | By Gina Kolata | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-21 | https://www.nytimes.com/2019/05/17/science/math-physics-knitting-matsumoto.html | Untangling the Weave | By Siobhan Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-21 | https://www.nytimes.com/2019/05/18/books/thomas-harris-new-book.html | A Change of Courses For Hannibals Creator | By Alexandra Alter | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-21 | https://www.nytimes.com/2019/05/19/opinion/india-elections-modi.html | Where Is Indias Ronald Reagan | By Ruchir Sharma | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-21 | https://www.nytimes.com/2019/05/19/theater/the-pink-unicorn-alice-ripley-review.html | To Fight for Her Child Shell Take On the Town | By Elisabeth Vincentelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/cannes-women-alain-delon.html | Equality Issue Stirs Cannes | By Farah Nayeri | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/design/2019-venice-biennale-review.html | In Venice a Biennale Baffles | By Jason Farago | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/music/logic-confessions-of-a-dangerous-mind-billboard.html | The Rapper Logic Lands Another ChartTopper | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/arts/television/season-8-game-of-thrones-deaths.html | Its Hard to Hold Onto Your Head | By Jennifer Vineyard | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/books/review-wendell-berry-essays-library-america.html | A Little Earnestness Goes a Long Way | By Dwight Garner | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/dealbook/sprint-tmobile-merger.html | TMobileSprint Union Gets Key Win | By Edmund Lee | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/ford-cutting-jobs.html | New Round of Ford Layoffs As Restructuring Nears End | By Neal E Boudette | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/huawei-trump-china-trade.html | Huawei Feud Is Latest Brick In a Tech Wall | By Li Yuan | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/loyalty-programs-airlines-hotels.html | Making Those Miles Go the Distance | By Julie Weed | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/media/fox-news-pete-buttigieg-chris-wallace.html | Buttigiegs Visit Reveals Rifts Within Fox | By Michael M Grynbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/media/whitney-houston-hologram-album.html | The Brand Of a Legend Comes Alive | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/business/stock-market-today.html | Tech Companies Drag Markets Lower | By Matt Phillips | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/climate/epa-air-pollution-deaths.html | EPAs Reckoning Is a Rosier View Of Air Pollution | By Lisa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/health/cancer-artificial-intelligence-ct-scans.html | AI Took a Test to Detect Lung Cancer It Got an A | By Denise Grady | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/health/measles-outbreak-washington-new-york.html | Latest Tally  880 Cases Of Measles In 24 States | By Donald G McNeil Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/health/soda-tax-philadelphia.html | Philadelphias Primary Will Decide Future of Soda Tax Though Its Not on Ballot | By Andrew Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/ed-cox-republicans-new-york.html | After Revolts GOP Leader In Albany Exits | By Jesse McKinley and Vivian Wang | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/lesandro-guzman-murder-trinitarios-trial.html | Gang Killing Followed Wrong Answer to 1090 | By Jan Ransom | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/nxivm-cult-trial.html | Nxivm Master Describes Whippings of Slaves | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/ny-public-library-midtown-manhattan.html | Why the New York Public Library Has 7 Floors of Stacks With No Books | By Winnie Hu | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/nyregion/nyc-taxi-medallion-loans-attorney-general.html | New Yorks Top Lawyer Begins Inquiry Into Reckless Taxi Loans | By Brian M Rosenthal | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/obituaries/georgie-anne-geyer-dead.html | Georgie Anne Geyer GlobeHopping Correspondent Dies at 84 | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/anti-abortion-pro-trump.html | AntiAbortion and ProTrump Are Two Sides of the Same Coin | By Jamelle Bouie | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/hospitals-antibiotic-resistant-bacteria-superbugs.html | Superbugs Are Here Dont Panic | By Matt McCarthy | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/joe-biden-2020.html | I Dont Want An Exciting President | By Michelle Goldberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/primary-challengers.html | Political Parties Are Monopolies | By David Dodson | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/science/earthworms-soil-climate.html | Earthworm  Dilemma Challenges Scientists | By Alanna Mitchell | TX 8-800-006 | 2019-07-08 |

| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/science/grapefruit-trees-pollination.html | A Thriving Tree but No Grapefruit | By C Claiborne Ray | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/science/social-class-confidence.html | Why HighClass People Think They Know More and Why You Believe Them | By Heather Murphy | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/damian-lillard-portland-trail-blazers.html | A Shooting Star Smothered | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/french-open-roland-garros-renovations.html | In Gardens Of Paris Red Clay Pops Up | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/magic-johnson-first-take-rob-pelinka.html | Johnson Portrays Lakers as Dysfunctional Saying GM Undercut Him | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/toronto-raptors-milwaukee-bucks.html | Breaking Down a Wild Raptors Win | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/yoenis-cespedes-mets-ankle.html | Cespedes Fractures His Ankle in Violent Fall at His Ranch | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/technology/amazon-facial-recognition.html | Investors Pressure Amazon Over Facial Recognition | By Natasha Singer | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/technology/google-android-huawei.html | Putting the Squeeze on Huawei | By Adam Satariano Raymond Zhong and Daisuke Wakabayashi | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/theater/marisa-tomei-rose-tattoo-broadway.html | Marisa Tomei to Star In Rose Tattoo Revival | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/upshot/actual-worth-health-care-spending.html | Is Our Health Care Spending Really Worth It | By Austin Frakt | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/lori-lightfoot-inauguration.html | Chicago Mayor Takes Office Saying Reform Is Here | By Julie Bosman and Mitch Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/oklahoma-texas-tornadoes.html | Oklahoma and Texas Brace For Outbreak of Tornadoes | By Manny Fernandez | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/hes-one-of-the-biggest-backers-of-trumps-push-to-protect-american-steel-and-hes-canadian.html | Canadian Backs Presidents War on Steel Imports | By Eric Lipton | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/justin-amash-trump-impeachment.html | GOP Skeptic Takes On Trump Alone | By Glenn Thrush | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/kamala-harris-gender-pay-gap.html | Harris Offers Plan to Close Gap in Pay For Women | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/kris-kobach-trump.html | Candidate For Posting Has a List Of Demands | By Maggie Haberman and Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/mcgahn-trump-congress.html | Secrecy Battle Builds as Judge Rebuffs Trump | By Charlie Savage and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/michael-cohen-testimony.html | Lawmakers Bring Familiar Claims From Trumps Fixer Into the Open | By Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/migrant-boy-dies.html | Teenager Dies at Border Station While Awaiting Move to Shelter | By Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/politics/trump-hunter-biden-china.html | Criticism Intensifies of Presidents Calls for Inquiries Into Rivals | By Maggie Haberman Annie Karni Kenneth P Vogel and Katie Benner | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/politics/trump-rally-pennsylvania-fred-keller.html | Trump Campaigns in Pennsylvania for a House Candidate and for Himself | By Michael Tackett | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/politics/trump-voters-job-layoffs.html | A BlueCollar City Sticks With Trump | By Trip Gabriel | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/student-debt-america.html | Student Debt Who Owes and How Much | By Dana Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/us/video-of-morehouse-college-commencement.html | College Official Cheers Transformational Gift | By Adeel Hassan | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/well/live/millions-take-gabapentin-for-pain-but-theres-scant-evidence-it-works.html | Doubt Grows on the Use of a Popular Drug | By Jane E Brody | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/americas/venezuela-hunger-aid.html | Nurse Hitchhikes to Help  Girl in a Venezuela Photo | By Isayen Herrera and Anatoly Kurmanaev | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/duterte-philippines-absence-health.html | Duterte Inspires Rumors By Keeping a Low Profile | By Jason Gutierrez and Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/india-dutee-chand-gay.html | Sprinter Becomes Indias First Openly Gay Athlete | By Mike Ives | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/joko-widodo-indonesia-election.html | Indonesias Joko Tops General to Win ReElection | By Hannah Beech and Muktita Suhartono | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/asia/modi-india-election.html | Indias Voters Seem Poised to Reward Modis Populist Approach | By Jeffrey Gettleman | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/australia/australia-china.html | Australia Feels Pinch Of Chinas Influence | By Damien Cave | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/europe/austria-minister-freedom-party.html | In Austria Calls to Oust  Top Minister Further Chaos | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/europe/france-vincent-lambert-life-support.html | French Court Orders Vegetative Patient to Be Put Back on Life Support | By Aurelien Breeden | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/europe/ukraine-zelensky-parliament-election.html | Ukraines President Immediately Calls a Snap Election | By Iuliia Mendel and Ivan Nechepurenko | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-21 | https://www.nytimes.com/2019/05/20/world/middleeast/mideast-peace-plan-economic-workshop.html | Palestinian Business Leaders Reject Trumps Economic Overture | By David M Halbfinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/opinion/morehouse-college-debt.html | Charity Wont Solve Student Debt | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/mets-mickey-callaway.html | Callaway Stays as Does the Mets WinNow Vision | By Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/warriors-nba-finals.html | Warriors Reach Finals for 5th Straight Year | By Scott Cacciola | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/sports/womens-world-cup-tickets.html | Womens World Cup Fans Galled by SplitUp Tickets | By Andrew Das | TX 8-800-006 | 2019-07-08 |

| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/20/theater/obie-awards-theater-off-broadway.html | Obie Awards Honor Five Actors | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/arts/television/whats-on-tv-monday-blood-treasure-and-wanda-sykes.html | Whats On Tuesday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/nyregion/catholic-church-sexual-abuse.html | Waiting for a Diocese  To Name the Accused | By Rick Rojas | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/sports/jack-hughes-kaapo-kakko-nhl-draft.html | Big Topic at Tournament Whos No 1  in Draft | By Julie Robenhymer | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/sports/tennis/texas-longhorns-national-champions.html | Best Moment of My Life Texas Men Win NCAA Title Despite Coachs Arrest | By David Waldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-21 | https://www.nytimes.com/2019/05/21/world/europe/emmanuel-macron-europe-elections.html | European Elections May Bolster or Break Macrons Grand Ambitions | By Adam Nossiter | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-21 | https://www.nytimes.com/2019/05/15/books/alabama-abortion-books.html | Here to Help Three Books That Explore the Abortion Debate | By Concepcin de Len | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-22 | https://www.nytimes.com/2019/05/16/dining/hills-kitchen-nigerian-review.html | A Welcome Taste of Nigeria in Brooklyn | By Marian Bull | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-22 | https://www.nytimes.com/2019/05/16/dining/texas-wine-southold.html | Winemakers Start Afresh in Texas | By Eric Asimov | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/chicken-rhubarb-recipe.html | This Is Some Spring Chicken | By Melissa Clark | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/pulled-pork-recipe.html | Theres No Need to Fire Up the Grill | By David Tanis | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-22 | https://www.nytimes.com/2019/05/17/dining/top-chef-eric-adjepong-west-african-food.html | A Dinner Tells the Story of the Slave Trade | By Korsha Wilson | TX 8-800-006 | 2019-07-08 |
| 2019-05-19 | 2019-05-22 | https://www.nytimes.com/2019/05/19/arts/dance/gillian-walsh-review.html | Why Dance What  We Take for Granted | By Siobhan Burke | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/arts/cannes-film-festival-black-director.html | At Cannes the Archetypal Waiting Woman | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/arts/music/national-pittsburgh-symphony-noseda-honeck-review.html | One Afternoon Two Orchestras | By Anthony Tommasini and Zachary Woolfe | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/cocktail-classes-albert-trummer.html | To Mix Cocktail Classes At Bouley at Home | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/drinks/bourbon-african-americans.html | A Taste for Bourbon | By Clay Risen | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/drinks/turmeric-cocktails-bars.html | Sunshiny Turmeric Takes A Star Turn in Cocktails | By Robert Simonson | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/fried-chicken-box-cookshop.html | To Enjoy A Chicken Picnic Just in Time for Summer | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/jose-andres-vegetables.html | To Prepare The Jos Andrs  Approach to Vegetables | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |

| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/korean-barbecue-short-ribs.html | To Grill Show Dad You Love Him  With a ShortRib Box Set | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/shrimp-louie-recipe.html | Have You Met Shrimp Louie | By Alison Roman | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/dining/south-african-olive-oil.html | To Drizzle South African Olive Oil Thatll Please Your Palate | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/obituaries/edwin-drummond-dead.html | Edwin Drummond Who Scaled Landmarks to Call for Justice Dies at 73 | By Daniel E Slotnik | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-22 | https://www.nytimes.com/2019/05/20/theater/mac-beth-review.html | Girls Just Want to Have Bloody Fun | By Laura CollinsHughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/dance/dance-parade-nyc.html | Uniting in a Groovy Spinning FootStomping Way | By Siobhan Burke | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/dance/ratmansky-the-seasons-american-ballet-theater-review.html | Love Joy and a Few Extra Steps | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/did-aretha-franklin-leave-her-will-under-the-couch-cushion.html | Franklins Estate Asks Judge to Review Documents | By Ben Sisario and Steve Friess | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/music/russia-rap-hip-hop.html | Russian Rappers Rise And the Kremlin Worries | By Ivan Nechepurenko | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/television/game-of-thrones-finale.html | Thrones Propulsion At the End | By James Poniewozik | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/television/wanda-sykes-not-normal-netflix.html | Her StandUp Stands Tallest | By Jason Zinoman | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/books/review-grace-will-lead-us-home-charleston-church-massacre-jennifer-berry-hawes.html | When Goodness  Arrives After Evil | By Parul Sehgal | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/dressbarn-closing.html | Dressbarn Closing Shop After 57 Years | By Derrick Bryson Taylor | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/economy/economy-inflation-fed.html | Who Cares If Inflation Stays Low The Fed Does | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/economy/trump-fed-judy-shelton.html | White House Vets Fed Critic for Board | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/mcdonalds-female-employees-sexual-harassment.html | MeToo Campaign Targets Harassment at McDonalds | By Melena Ryzik | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/media/google-abortion-ads.html | Google Changes Rules on Abortion Ads After Complaints | By Tiffany Hsu | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/media/new-coke-netflix-stranger-things.html | New Coke Was a Debacle Its Coming Back Blame Netflix | By John Koblin | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/media/press-freedom-carmody-freelancer.html | Police Will Return Materials Seized From Reporter in Raid | By Marc Tracy | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/montgomery-museums-civil-rights.html | A City Confronts Its Racist Past and Prospers | By Keith Schneider | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/business/southwest-airlines-mechanics-contract.html | Airline Mechanics Get Deal | By Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/dining/diana-kennedy.html | On the Road Again | By Tejal Rao | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/dining/hanon-review.html | Udon Innovated  For Your Pleasure | By Pete Wells | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/dining/nyc-restaurant-news.html | Le Jardinier From Jol Robuchons Team Opens in Midtown East | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/movies/the-tomorrow-man-review.html | They Whirl They Twirl They Tango | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/nyregion/shark-long-island-sound.html | A Great White Shark In Long Island Sound The Dots Dont Add Up | By Michael Gold | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/nyregion/trump-tax-return-bills-new-york.html | Albany Acts To Close Off A Loophole For Pardons | By Jesse McKinley | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/obituaries/neus-catala-dead.html | Neus Catal 103 Fighter  And Survivor of Fascism | By Katharine Q Seelye | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/obituaries/niki-lauda-dead.html | Niki Lauda World Champion Driver of Torpedoes on Wheels Is Dead at 70 | By Robert D McFadden | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/austria-russia-vice-chancellor.html | A Tawdry Tale of Austrias Far Right | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/china-trump-trade.html | China Deserves Donald Trump | By Thomas L Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/facebook-google-monopolies.html | Taming the Apex Predators of Tech | By Kara Swisher | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/measles-vaccines-new-york.html | Infecting People Isnt a Religious Right | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/supreme-court-congress-military.html | We Can Sue Why Cant Our Troops | By Stephen I Vladeck | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/opinion/trump-economy.html | Strong Economy Worried Americans | By Jacob S Hacker | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/sports/caster-semenya-enters-3000-meter-race-which-doesnt-require-her-to-limit-testosterone.html | Barred From the 800 Semenya Looks to the 3000 | By Jer Longman | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/sports/ex-partner-of-deceased-figure-skater-john-coughlin-says-he-sexually-abused-her.html | Former Skater Says Partner Abused Her | By Jer Longman | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/sports/stephen-curry-golden-state-warriors.html | With Its Superstar in Full Swing a Superteam Is Back in the Finals | By Marc Stein | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/technology/huawei-china-us-trade.html | US Exposes What China Lacks Chips | By Raymond Zhong | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/upshot/america-political-divide-urban-rural.html | Political Fault Lines Like Anywhere but Made Worse in America | By Emily Badger | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/california-central-valley-tainted-water.html | Lush Groves Everywhere and Water Unsafe to Drink | By Jose A Del Real | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/gay-couple-children-citizenship.html | SameSex Parents US Citizens Are Told Their Baby Needs a Visa | By Sarah Mervosh | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/biden-fundraising-2020.html | Biden Embraces Big Donors as Rivals Give Them the Cold Shoulder | By Shane Goldmacher and Katie Glueck | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/donation-trump-super-pac-canadian.html | ProTrump Donation Contested | By Eric Lipton | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/mcgahn-subpoena-house-impeachment.html | House Pursues Tougher Tactics Against Trump | By Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/trump-ken-cuccinelli-immigration.html | Once Critic of Trump Now Top Choice to Lead Immigration Policy | By Maggie Haberman and Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/trump-langworthy-cox-republican.html | Trump Aides Helped Effort to Remove Leader of New York State GOP | By Maggie Haberman and Jesse McKinley | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/vermont-abortion-bill-h57.html | Vermont Measure Seeks To Amend Its Constitution To Protect Abortion Rights | By Kate Taylor and Julie Turkewitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/americas/colombia-army-killings-order.html | Colombias Army Ordered Up Double Killings Then Backpedaled | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/americas/venezuela-juan-guaido-nicolas-maduro.html | Guaid Concedes To Limited Talks | By Anatoly Kurmanaev | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/christchurch-attack-new-zealand-terrorism.html | Terrorism Charge Added in New Zealand Shootings | By Charlotte GrahamMcLay | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/hong-kong-china-germany-activists.html | In Blow to Hong Kongs Image Germany Shelters 2 Activists | By Suzanne Sataline | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/india-election-congress-gandhi.html | In India Election Comeback Not Seeming Likely for the Congress Party | By Mujib Mashal and Hari Kumar | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/joko-widodo-indonesia-jokowi.html | As Joko Is Reelected Indonesia Bucks Trend To Install Strongmen | By Hannah Beech and Muktita Suhartono | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/north-korea-sanctions-ship.html | North Korea Warns US Over Seizure Of Cargo Ship | By Michael Schwirtz | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/sri-lanka-politics.html | Sri Lankas 2 Top Leaders Face Calls to Step Down | By Mujib Mashal and Dharisha Bastians | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/austria-chancellor-government.html | Chancellor of Austria Faces Prospect of NoConfidence Vote as Coalition Unravels | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/european-parliament-election.html | Questions on Elections As European Nations Go to Polls This Week | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/hungary-migrant-abuse-report.html | Refugee Abuse in Hungary Is Matter of Urgency | By Marc Santora and Benjamin Novak | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/europe/theresa-may-referendum-brexit.html | As Last Resort May Offers 2nd Referendum But No Accord Is in Sight | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/middleeast/iran-pompeo-shanahan-trump.html | Trump Administration Officials Try to Convince Congress of Threat From Tehran | By Julian E Barnes Catie Edmondson and Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/middleeast/syrian-government-documents-abuses.html | Recovered Syrian Papers Show Systematic Abuses | By Anne Barnard | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/nyregion/newark-police-officer-indicted-shooting-death.html | Newark Officer Is Indicted in Fatal Shooting of Driver | By Nick Corasaniti | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/theater/review-continuity.html | Its the End of the World Do Something | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/american-taliban-john-walker-lindh.html | American Taliban Held 17 Years Nears Release | By Carol Rosenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/hikvision-trump.html | US May Restrict Transfer of Tech For Surveillance | By Ana Swanson and Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/us/politics/irs-memo-trump-taxes.html | Only Trump Can Block  Tax Request Memo Says | By Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/asia/xi-jinping-china-trade.html | Xi Rallies His People As Trade War Intensifies | By Alexandra Stevenson | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/world/middleeast/bashar-assad-syria-weapons.html | US Says the President Of Syria May Be Using  Chemical Agents Again | By Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/21/arts/television/whats-on-tv-wednesday-a-tale-of-two-kitchens-and-the-wrestlers.html | Whats On Wednesday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/nyregion/baby-abandoned-birth-parents.html | Baby Sarah Solves Her Mystery | By Corey Kilgannon | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/reader-center/taxi-medallion-investigation.html | How We Investigated Taxi Medallions | By Brian M Rosenthal | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/sports/wnba-season-preview.html | Keep Your Eyes on the Big Three | By Howard Megdal | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-22 | https://www.nytimes.com/2019/05/22/world/europe/farage-brexit-party-europe.html | Brexit Party Is Assembling  A Motley SingleIssue Force | By Benjamin Mueller | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-23 | https://www.nytimes.com/2019/05/16/smarter-living/5-cheap-ish-things-to-make-the-perfect-pie.html | Here to Help Four Cheapish Things to Make a Better Pie | By Ganda Suthivarakom | TX 8-800-006 | 2019-07-08 |

| 2019-05-17 | 2019-05-23 | https://www.nytimes.com/2019/05/17/business/media/paul-huntsman-salt-lake-tribune.html | Keeping the Presses Rolling | By Katherine Rosman | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-23 | https://www.nytimes.com/2019/05/17/movies/cannes-marketplace-marche-du-film.html | Got a Film to Sell Youve Come to the Right Place | By Farah Nayeri | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-23 | https://www.nytimes.com/2019/05/21/fashion/dating-bots-flirttech.html | Lessons in Dirty Talk Theres an Algorithm for That | By Rainesford Stauffer | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/arts/bam-next-wave-festival.html | Next Wave Festival Taps Artists New to BAM | By Joshua Barone | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/arts/music/nea-jazz-masters-bobby-mcferrin.html | Jazz Masters Include Bobby McFerrin | By Giovanni Russonello | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/books/jokha-alharthi-celestial-bodies-man-booker-international-prize.html | Celestial Bodies Wins A Global Booker Prize | By Alex Marshall | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/obituaries/stanton-friedman-dead.html | Stanton T Friedman 84 Scientist and UFO Tracker | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/obituaries/thomas-silverstein-dead.html | Thomas Silverstein 67 Killer Who Was Americas Most Isolated Inmate Dies | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/style/luxury-housing-development-events.html | Staying Home Is Now an Event | By Penelope Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/style/snake-massage.html | A Ritual Encounter Or a Boa Massage | By Marisa Meltzer | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/upshot/can-data-ward-off-college-debt-new-strategy-focuses-on-results.html | Showing Debt by Major May Shake Up Colleges | By Kevin Carey | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-23 | https://www.nytimes.com/2019/05/21/us/nunchuck-ban.html | Nunchuck Bans Are Falling 2 Remain | By Mihir Zaveri | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/21/world/asia/taliban-girls-schools.html | All of Us Have Lost Our Hope Attacks Hit Girls Schools as Taliban Ascend | By Najim Rahim and David Zucchino | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/design/tilda-swinton-orlando-exhibition.html | Actress Tries On A Curators Hat | By Ted Loos | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/music/megan-thee-stallion-fever-review.html | Connecting With OldFashioned HighImpact Rhymes | By Jon Caramanica | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/music/the-national-was-stalled-two-outsiders-got-the-band-moving-again.html | Dysfunctional That Sounds Good | By Rob Tannenbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/television/vida-season-2-starz.html | On Colorism and the Authenticity Police | By Vanessa Erazo | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/books/review-mean-girl-ayn-rand-culture-of-greed-lisa-duggan.html | A Life During Cruel and Ruthless Times | By Jennifer Szalai | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/boeing-787-dreamliner-south-carolina.html | After Expos Head of 787 Factory Is Out | By David Gelles | TX 8-800-006 | 2019-07-08 |

| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/democrats-taxes-middle-class.html | Study Sees Democrats Tax Plans Lifting Middle Class | By Jim Tankersley | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/deutsche-bank-trump-subpoena.html | Effort to Shield Trumps Secrets Hits 2 Setbacks | By Emily Flitter Jesse McKinley David Enrich and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/energy-environment/saudi-arabia-us-natural-gas.html | Deal Would Make Saudis Big Importers of US Gas | By Clifford Krauss | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/fed-minutes-inflation-interest-rates.html | Fed Minutes Show Patient Approach | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/huawei-google-japan-britain.html | Mobile Carriers Rethink Ties to Huawei | By Amie Tsang | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/media/san-francisco-police-bryan-carmody-leak.html | Police Take Harder Line Over Leak | By Marc Tracy | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/qualcomm-antitrust-ruling.html | Microchip Maker Violated Antitrust Laws Judge Rules | By Don Clark and Michael J de la Merced | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/business/trade-european-elections.html | Europes Populists Gag on Chlorinated US Chickens | By Jack Ewing | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/climate/china-cfcs-banned-chemicals-ozone.html | Eastern China Is Source of Banned Gas That Damages Ozone Layer Study Finds | By Henry Fountain and Chris Buckley | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/dover-police-arrest.html | Officers Scrutinized After Violent Arrest | By Sharon Otterman and Corina Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/murder-conviction-vacated-keith-bush.html | Exonerated of Murder After 33 Years in Prison | By Arielle Dollinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/rat-infestation-nyc.html | A Rat Invasion Sends New Yorkers Scurrying Thanks Gentrification | By Winnie Hu | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/tiffany-caban-aoc-endorsement-queens-da.html | OcasioCortez Backs an Insurgent for Queens District Attorney | By Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/wave-hill-bronx.html | A Restorative Dose of Green in Mr Twains Old Garden | By Margot BoyerDry and Max Falkowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/obituaries/binyavanga-wainaina-dead.html | Binyavanga Wainaina Pioneering Voice in African Literature Is Dead at 48 | By Sarah Mervosh | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/obituaries/jake-black-has-died.html | Jake Black 59 of Sopranos Theme Fame | By Daniel E Slotnik | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/china-religion-human-rights.html | Chinas Orwellian War On Religion | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/transcontinental-railroad-150th-anniversary-golden-spike.html | A National Unity of Sorts | By Sarah Vowell | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-infrastructure.html | Trumps Bridges To Nowhere | By Gail Collins | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-pelosi-schumer.html | A Charge of a CoverUp and a Trump Tantrum | By Michelle Cottle | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/science/trump-moon-nasa.html | Aggressive Timeline And Lots of Obstacles In Plan for a Moon Shot | By Kenneth Chang | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/carter-stewart-japan.html | Top Prospect Decides Hed Rather Play in Japan | By Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/fifa-2022-world-cup-48-teams.html | FIFA Drops Proposal To Expand World Cup | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/lebron-lakers.html | James Needs To Engineer His Escape From LA | By Michael Powell | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/qatar-bein-iaaf-world-championships.html | Prosecutors Cite Executive With Bribery In Scandal | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/st-louis-blues-stanley-cup-finals.html | How the Blues Became Happy | By Ben Shpigel | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/tennis/french-open-pliskova-kvitova-keys.html | Power Hitters Learn to Love Well Accept Clay | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/book-decor.html | By Author by Color by Height and by the Foot | By Sophie Haigney | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/lgbt-summer-camps.html | Smores Cabins and Gender Inclusiveness | By Danielle Braff | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/rupert-murdoch-is-a-big-feminist-says-his-wife-jerry-hall.html | Social Influencers Rally For Rights Amendment | By Ben Widdicombe | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/sowden-house-lloyd-wright.html | CBD Mogul Revives An Architectural Gem | By Monica Corcoran Harel | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/technology/amazon-climate-change-facial-recognition.html | Amazon Rejects Activist Proposals | By Karen Weise | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/technology/personaltech/ai-google-duplex.html | A Bot Can Book You a Table or Maybe Not | By Brian X Chen and Cade Metz | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/technology/personaltech/maximize-online-privacy.html | Its Your Data Protect It if You Can | By Jennifer ValentinoDeVries | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/baltimore-ransomware.html | Attacked With Ransomware Baltimore Isnt Giving In | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/electoral-college.html | Momentum Builds for Plan To Bypass Electoral College | By Jose A Del Real and Julie Turkewitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/fetal-heartbeat-forced-pregnancy.html | How Phrasing Has Intensified Abortion Battle | By Amy Harmon | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/flu-outbreak-border-detention-center.html | Outbreak of Flu Forces Border Center to Close | By Manny Fernandez and Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/harriet-tubman-bill.html | Tubman as New Face of 20 Bill Not Before President Exits Office | By Alan Rappeport | TX 8-800-006 | 2019-07-08 |

| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/human-composting-washington.html | Law Allows the Composting of Human Remains | By Adeel Hassan | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/andrew-yang-2020-asian-candidates.html | Nerdiest Presidential Campaign in History | By Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/anita-hill-pen-america.html | Seeing Troubling Trend For Women in 2020 Race | By Katie Glueck | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/authorization-military-force-congress.html | Move to Repeal Authorization of Military Force | By Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/dan-lipinski-abortion-cheri-bustos.html | Questions for Democrat  Who Opposes Abortion | By Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/donald-trump-speech-pelosi-schumer.html | Rebuking Pelosi  Trump Condemns  Phony Inquiries | By Peter Baker Katie Rogers and Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/irs-trump-tax-returns.html | Mnuchin Presses Retailers On Plans Amid Trade War | By Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/michael-avenatti-stormy-daniels.html | Avenatti Is Charged With Stealing From Client | By Rebecca R Ruiz | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/politics/pelosi-trump-cover-up.html | Pelosi Goads Trump  Even as She Eases Push for Impeachment | By Glenn Thrush | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/trump-infrastructure-week.html | Same Scene Same Result as Infrastructure Talks Stall | By Katie Rogers | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/ralph-northam-blackface-photo.html | Investigation of Blackface Photo Ends Without Answer | By Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/robert-smith-morehouse-college-student-loan-debt.html | Survivors Guilt After Billionaires Stunning Gift | By Audra D S Burch Alan Blinder and Ron Lieber | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/asia/bangladesh-fishing-ban.html | Fishing Ban in Bangladesh Threatens Livelihoods | By Julfikar Ali Manik and Mike Ives | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/asia/china-surveillance-xinjiang.html | China Imposes A Spying State In Its Far West | By Chris Buckley and Paul Mozur | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/asia/indonesia-election-riots.html | Fatal Clashes in Jakarta After Presidents Victory | By Muktita Suhartono and Daniel Victor | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/asia/japan-name-order.html | On Names Japans Foreign Minister Says Western News Outlets Get It Backward | By Motoko Rich | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/brexit-theresa-may.html | British Leader Faces Calls to Quit Amid Fresh Brexit Revolt and a Resignation | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/italy-palermo-immigrants-salvino.html | Complications of Italian Immigration Play Out in a Sicilian Market | By Jason Horowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/trump-ireland-visit.html | Trump Plans Brief Irish Visit With Night at His Golf Resort | By Ed OLoughlin | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/un-poverty-uk-austerity.html | Austerity Program in Britain Has Inflicted Great Misery Says UN Poverty Expert | By Ceylan Yeginsu | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/middleeast/us-iran-trump-administration.html | Iran Stiffens Its Resolve as the Trump Administration Keeps Increasing the Pressure | By Vivian Yee | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/siri-alexa-ai-gender-bias.html | Siri and Alexa Contribute To Sexism Unesco Finds | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/nyregion/nypd-detective-brothel.html | Former City Detective Admits Role in Brothel and Gambling Ring | By James Barron | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-cfpb.html | The Way To Stop Predatory Lending | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/opinion/trump-israel-palestinian-peace-plan.html | Trump Doesnt Want Mideast Peace | By Saeb Erekat | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/juwan-howard-michigan.html | Michigan Hires Former Star Howard as Head Coach | By Field Level Media | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/sports/rangers-john-davidson.html | As Davidson Rejoins Rangers This Far Is Too Far From the Cup | By Allan Kreda | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/us/nra-ackerman-mcqueen.html | NRA Sues Ad Contractor Claiming Smear Campaign | By Danny Hakim | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/europe/europe-election-parliament.html | Europes Meaning in a Populist Age Freedom Slavery Prosperity Loss | By Katrin Bennhold and Andrew Testa | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/world/middleeast/syria-chemical-weapons.html | US Turns Up No Evidence of Any New Chemical Weapons Attack in Syria | By Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/arts/television/whats-on-tv-thursday-the-name-of-the-rose-and-elementary.html | Whats On Thursday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/reader-center/wellness-column-massage-crystals.html | A Critical Eye on Massage and Yoga | By Marisa Meltzer | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-23 | https://www.nytimes.com/2019/05/22/style/what-is-a-press-agent.html | The Last Best Press Agent | By Paul Brownfield | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-24 | https://www.nytimes.com/2019/05/15/us/politics/presidents-funeral-bob-boetticher.html | He Wanted to Direct Films Now He Directs Epic Funerals | By Emily S Rueb | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/climate/climate-fwd-newsletter-nyt.html | Here to Help One Thing You Can Do to Counteract Climate Change Drive Greener | By Lisa Friedman and Eduardo Garcia | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/movies/aladdin-review.html | A Threadbare Carpet Ride Loses Its Way | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/movies/booksmart-review.html | They Missed Parties Time to Make It Up | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/movies/quentin-tarantino-margot-robbie.html | What Margot Robbie Says Without Words | By Farah Nayeri | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/obituaries/dr-leonard-bailey-dead.html | Dr Leonard Bailey Who Gave Baby a Baboons Heart Dies at 76 | By Denise Grady | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/obituaries/larry-hanley-dead.html | Larry Hanley 62 Who Denounced Transit Union Graft | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/opinion/california-housing-nimby.html | Nimby Liberals Make Cities Unlivable | By Farhad Manjoo | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/theater/lunch-bunch-review.html | You Are What Eats You | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-24 | https://www.nytimes.com/2019/05/22/world/middleeast/saudi-yemen-airstrikes-civilians.html | US Doesnt Pull the Trigger in Yemen but It Sent the Gun | By Declan Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/22/nyregion/west-point-cadet-sperm-grandchild.html | Parents of Dead Cadet May Use Frozen Sperm | By Liam Stack | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/dance/danceafrica-bam.html | Rwanda in a Kind of Rebirth | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/design/bicycle-exhibition-museum-of-the-city-of-new-york.html | The Humble Bikes Bold History | By Julianne McShane | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/design/genji-met-museum-review.html | A Literary Masterpiece and the Art It Inspired | By Roberta Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/design/john-waters-show-us-your-wall.html | The Man Who Made Pink Flamingos Loves Brown Art | By Melena Ryzik | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/television/killing-eve-finale-vida-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/television/summer-tv-shows-2019.html | What to Watch on TV This Summer | By Mike Hale | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/books/beach-reads-bookstores.html | Can You Recommend a PageTurner | By Joumana Khatib | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/boeing-737-max-faa-regulation.html | Global Nod For Return Of 737 Max Will Be Hard | By Natalie Kitroeff and David Gelles | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/china-us-trade-war-rare-earths.html | Trade Wedge For China Its Minerals | By Keith Bradsher | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/dealbook/semiconductor-stocks-trade-war.html | Trade War Lashes Chip Makers | By Stephen Grocer | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/deutsche-bank-shareholders-meeting.html | Deutsche Bank Leaders Facing Angry Shareholders Survive Vote | By Jack Ewing | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/economy/fed-400-dollar-survey.html | Many American Adults Live On Financial Edge Fed Says | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |

| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/energy-environment/pge-wildfire-trees.html | The HighWire Act To Prevent Wildfires | By Lauren Hepler | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/janus-motorcycles-goshen-indiana.html | Time Traveling on Two Wheels | By Mark Gardiner and David Kasnic | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/media/assange-first-amendment-wikileaks.html | Thats Called News Gathering Charges Alarm Advocates of Press Freedom | By Michael M Grynbaum and Marc Tracy | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/media/esquires-editor-fielden-hearst-magazines.html | Esquires Editor for 3 Years Bows Out as Hearst Reshuffles | By Marc Tracy | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/shares-stock-markets.html | Trade Worries Drag the Market Lower | By Matt Phillips | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/climate/forecasts-call-for-a-normal-hurricane-season-but-it-only-takes-one.html | Normal Hurricane Season Expected but Storms Get an Early Start Again | By John Schwartz | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/barbara-rubin-and-the-exploding-ny-underground-review.html | Speaking for an Enigmatic Filmmaker | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/brightburn-review.html | Hes Such a Sweet Little Boy No Wait No Ahhh | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/diamantino-review.html | Life Is All Kicks and Giggles | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/halston-review.html | The Designer as Unsolved Mystery | By Wesley Morris | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/q-ball-review.html | Q Ball | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/the-proposal-review.html | The Proposal | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/woodstock-three-days-that-defined-a-generation-review.html | Woodstock Three Days That Defined a Generation | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/mta-subway-emergency-brakes.html | Saboteur Is Pulling Brakes on Subway Causing Major Delays | By Sharon Otterman and Emma G Fitzsimmons | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/nycha-playground.html | 770000 Was Just Spent on a Playground Now the City Wants to Raze It | By Luis FerrSadurn | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/stephen-calk-manafort-arrest.html | Accusation of Bribery  Risky Loans to Manafort To Gain Top Trump Post | By William K Rashbaum and Benjamin Weiser | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/obituaries/judith-kerr-dead.html | Judith Kerr 95 Author Of Childrens Books Who Fled Nazi Germany | By Laura M Holson | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/obituaries/karol-modzelewski-dead.html | Karol Modzelewski  Spokesman of Solidarity  In Poland Is Dead at 81 | By Joanna Berendt | TX 8-800-006 | 2019-07-08 |

| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/trump-kigali-agreement.html | A Treaty in Mr Trumps Interests | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/batting-practice.html | Rethinking WarmUps Belting Lobs Isnt the Best | By Joe Lemire | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/carlos-gomez-mets.html | With a Jolt From a Minor League CallUp The Mets Take Four Games From the Nats | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/gleyber-torres-yankees-orioles.html | If Torres Is an AllStar He Can Thank Baltimore | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/kenny-smith-wasnt-a-star-tnts-inside-the-nba-made-him-one.html | He Played as a Pro but TNTs Inside the NBA Made Him a Star | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/nwhl-wnhl-wnba-womens-hockey.html | Womens Hockey Finds  A Model in the WNBA | By Seth Berkman | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/serena-williams-french-open-draw-.html | Draw May Allow Serena Williams  To Ease Her Way Into French Open | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/sloane-stephens-french-open.html | Unpredictable With Stephens Its One Thing Thats Certain | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/yankees-orioles.html | Reaching Deep Yankees Top Orioles Yet Again | By Bob Klapisch | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/technology/facebook-content-rules-data.html | Hate Content Is Targeted For Removal By Facebook | By Kate Conger | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/theater/mary-louise-parker-broadway-sound-inside.html | MaryLouise Parker Returning to Broadway | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/theater/review-dear-evan-hansen-with-a-real-teenage-evan.html | A Broadway Hit Grows Up As Its Cast Grows Younger | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/clotilda-slave-ship-alabama.html | Ship Is Traced to Horrors Of Slaverys Final Years | By Richard Fausset | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/mario-batali-charged-boston.html | Batali Faces Accusation  Of Assault From 2017 | By Jacey Fortin and Karen Zraick | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/assange-indictment.html | Assange Indicted  Over Leak as US Expands Charges | By Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/bernie-sanders-charter-schools.html | Sanders Fuels Debate on Charter Schools and Segregation | By Dana Goldstein and Sydney Ember | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/congress-disaster-relief.html | Disaster Relief Plan Passes  Senate After Much Delay | By Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/farm-aid-package.html | Farmers Stung By Trade Strife Get 16 Billion | By Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/hope-hicks-subpoena.html | Will ExTrump Aide Tell  Congress What She Saw | By Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/impeaching-trump-nancy-pelosi.html | PelosiTrump Battle Escalates As Jabs Poke at Mental Fitness | By Glenn Thrush and Michael Tackett | TX 8-800-006 | 2019-07-08 |

| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/politics/mcdonalds-strike-2020-candidates.html | Democrats Back Workers In Pressuring McDonalds | By Maggie Astor | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/politics/trump-saudi-arabia-arms-sales.html | Trump Plans to Bypass Congressional Objections to Arms Deal for Gulf Powers | By Edward Wong Catie Edmondson and Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/rape-victims-kits-police-departments.html | They Reported Rape and Then Sued the Police | By Valeriya Safronova and Rebecca Halleck | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/task-force-university-racism.html | On Campus Finding Ways To Honor a Places History While Denouncing Racism | By Laura M Holson | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/africa/botswana-elephant-hunting.html | Botswana Ends ElephantHunting Ban | By Kimon de Greef and Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/deadly-everest-traffic-jam.html | On Mt Everest Heavy Traffic Isnt Just Inconvenient It Can Be Deadly | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/election-results-india-narendra-modi.html | In City of Temples  Modi Is Hero and Villain | By Mujib Mashal | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/india-election-narendra-modi.html | Hundreds of Millions of Votes and Huge Majority Cement an Undeniable Power | By Jeffrey Gettleman Kai Schultz Ayesha Venkataraman and Sameer Yasir | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/narendra-modi-election-win.html | Modi Wins Second Term Routing Gandhi Party | By Jeffrey Gettleman Vindu Goel Kai Schultz Suhasini Raj and Hari Kumar | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/asia/philippines-canada-trash.html | Trash Collection Day | By Jason Gutierrez | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/australia/geoffrey-rush-defamation.html | Defamation Settlement Sets Australian Record for Payout | By Clarissa SebagMontefiore | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/barcelona-mayor-manuel-valls.html | Looking for a Comeback a French Politician Runs for Mayor in Spain | By Raphael Minder | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/bbc-putin-puppet.html | Putin to Star on British TV or at Least a Cartoon Putin | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/eu-elections-brexit-theresa-may.html | With Brexit Delayed Britons Find Themselves Casting European Votes | By Benjamin Mueller | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/europe/salmon-norway-algae-bloom.html | Algae Bloom Kills Millions Of Salmon In Norway | By Iliana Magra | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-24 | https://www.nytimes.com/2019/05/23/world/middleeast/trump-troops-middle-east-iran.html | Administration Weighs New Troop Deployment | By Helene Cooper and Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/business/harvey-weinstein-settlement.html | Weinstein Said To Reach Deal With Accusers | By Brooks Barnes and Jan Ransom | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nyregion/nxivm-cult-trial.html | Nxivm Member Describes Harem Kept by Cult Leader | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/john-walker-lindh-release.html | The American Taliban We Manufactured | By John Wray | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/julian-assange-wikileaks.html | An Assault on Press Freedom | By The Editorial Board | TX 8-800-006 | 2019-07-08 |

| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/opinion/privacy-tech-companies.html | Lets Stop Fetishizing Privacy | By Heidi Messer | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/missouri-oklahoma-tornado.html | Heavy Rains Devastating Floods and Then the Sirens Go | By Julie Bosman and Monica Davey | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/nra-ackerman-mcqueen-lawsuit.html | Ad Firm Sues In Response To Lawsuit From NRA | By Danny Hakim and Zach Montague | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/trump-barr-intelligence.html | Barr Given Broad Power to Review 2016 Campaign Inquiry | By Maggie Haberman and Michael S Schmidt | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/us/politics/trump-currency-manipulators.html | US Is Poised to Punish Currency Manipulators | By Ana Swanson and Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/arts/television/whats-on-tv-friday-shes-gotta-have-it-and-they-shall-not-grow-old.html | Whats On Friday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/health/genital-cutting-surgery.html | Going Under the Knife to Heal a Lifelong Wound | By Pam Belluck and Maddie McGarvey | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/movies/the-perfection-review.html | A WellPlayed Thriller in the Key of Crazy | By Jason Bailey | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/reader-center/kabul-bureau-gardener.html | A Gardener Blooms in Kabul | By Rod Nordland | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/tennis/daniil-medvedev-french-open-interview.html | Medvedev looks for a comeback | By John Clarke | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/tennis/french-open-roland-garros-clay.html | The stresses of playing on clay | By Cindy Shmerler | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/tennis/mary-pierce-mauritius-hall-of-fame.html | Mary Pierce finds peace in Mauritius | By Cindy Shmerler | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-24 | https://www.nytimes.com/2019/05/23/sports/tennis/roland-garros-french-open-improvements.html | Modernizing the Open and fans experience | By John Clarke | TX 8-800-006 | 2019-07-08 |
| 2019-05-04 | 2019-05-25 | https://www.nytimes.com/2019/05/04/smarter-living/500-days-of-duolingo-what-you-can-and-cant-learn-from-a-language-app.html | Here to Help A Rundown of Popular LanguageLearning Apps | By Eric Ravenscraft | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-25 | https://www.nytimes.com/2019/05/16/business/media/vice-media-television-studio.html | The Frat Party Is Over And Vice Has Matured | By Brooks Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-25 | https://www.nytimes.com/2019/05/21/obituaries/nan-winton-bbc-news-dead.html | Nancy Wigginton 93 Who Broke BBC Barrier | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-25 | https://www.nytimes.com/2019/05/22/movies/dicaprio-pitt.html | Tarantinos Hollywoodland | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/arts/hollywood-georgia-abortion.html | Georgia Abortion Law Draws Multiple Takes | By Cara Buckley | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/arts/music/new-york-philharmonic-review.html | A Symphony as Statement | By Anthony Tommasini | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/opinion/colombias-peace-is-too-precious-to-abandon.html | Colombias Peace Is Too Precious to Abandon | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-25 | https://www.nytimes.com/2019/05/23/theater/feral-review.html | Gentrification Leads to Chaos in a Seaside Idyll | By Jose Sols | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/science/spacex-launch.html | SpaceX Launches 60 Satellites in an Internet Foray | By Kenneth Chang | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/arts/design/annie-lennox-art-exhibition.html | Annie Lennox Cleans House | By Jillian Steinhauer | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/arts/music/aretha-franklin-will.html | Aretha Franklins Sons Debate Validity of New Will | By Ben Sisario and Steve Friess | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/arts/music/new-york-philharmonic-corigliano-lang.html | Two Paths to Political Music | By Joshua Barone | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/economy/farmers-trump-trade.html | Pain of Price Cuts Tests Farmers Faith in Trump | By Patricia Cohen | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/huawei-us-china-europe-.html | Ban Hits Europe Right in the Apps | By Amie Tsang and Adam Satariano | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/media/markup-tech-site-newsroom-departures.html | ShakeUp Continues at News Site Backed by Founder of Craigslist | By Marc Tracy | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/business/vaginal-mesh-surgery-arrests.html | 2 Men Charged With Fraud Over Pelvic Mesh Removals | By Matthew Goldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/climate/china-arctic.html | Thawing Arctic Entices An Ambitious China | By Steven Lee Myers and Somini Sengupta | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/dining/mario-batali-arraignment.html | Batali Pleads Not Guilty in Indecent Assault and Battery Case | By Kim Severson and Ben Berke | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/health/zolgensma-gene-therapy-drug.html | Cost to Treat Rare Illness 21 Million | By Katie Thomas | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/movies/cannes-xavier-dolan.html | At Cannes a Long Testament to Twerking | By Kyle Buchanan | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/bill-de-blasio-black-vote.html | De Blasio Hopes Black Voters Will Help Him in 20 as They Did in 13 | By Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/harvey-weinstein-accusers-settlement.html | Accusers Find Weinstein Settlement Dispiriting | By Danielle Ivory and Jan Ransom | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/jerry-nadler-faints.html | Nadler Goes to Hospital After Falling Ill at Manhattan Event | By Jeffery C Mays | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/nyregion/subway-emergency-brake-arrest.html | Police Arrest Man Suspected of Pulling Subway Brakes | By Emma G Fitzsimmons and Ali Watkins | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/obituaries/murray-gell-mann-died-.html | Murray GellMann Who Peered at Particles and Saw the Universe Dies at 89 | By George Johnson | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/child-care-crisis.html | Child Care Should Be a Right | By Shael PolakowSuransky | TX 8-800-006 | 2019-07-08 |

| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/may-resigns-brexit.html | May Had One Job Brexit She Failed | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/michelle-obama-becoming.html | The Technological Comeback of the Century | By Timothy Egan | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/theresa-may-resigns.html | Theresa May Meets Her Lonely End | By Jenni Russell | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/trump-war-military-pardons.html | Pardons That Carry A Stain | By J Kael Weston and Lawrence D Nicholson | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/fiorentina-rocco-commisso.html | Cosmos Owner May Be Set to Buy Fiorentina | By Rory Smith and Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/kawhi-leonard-toronto-raptors.html | Picking the Prize of the FreeAgent Class Is No Easy Task | By Michael Powell | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/milwaukee-bucks-aston-villa-wes-edens.html | A Nice Problem To Have 2 Teams 2 Important Games | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/oakland-as-stadium-dave-kaval.html | No Plan B The AllorNothing Bid to Keep the As in Oakland | By Kurt Streeter | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/tennis/kiki-bertens-french-open.html | More Confident Bertens Tries On Contender Label | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/womens-world-cup-jamaica.html | On to the World Cup But First the FundRaiser | By Jer Longman | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/technology/data-leak-first-american.html | Security Gap Exposes 885 Million Mortgage Files | By Nicole Perlroth and Stacy Cowley | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/upshot/surprise-medical-bills-bipartisan-lawmaking.html | Both Parties Take Action On Surprise Medical Bills | By Margot SangerKatz | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/che-sa-boudin-san-francisco-da.html | Candidate for DA Whose Earliest Memories Are of Prison | By Tim Arango | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/jayme-closs-trial.html | Man Who Abducted Girl Gets Life Without Parole | By Matt Furber and Richard A Oppel Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/midwest-river-flooding.html | Waiting for the Crest to Come Alongside Rivers Already Swollen | By Julie Bosman and Manny Fernandez | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/mississippi-abortion-law.html | Judge Blocks Mississippi Law That Bars Abortions After the Sixth Week | By Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/missouri-abortion-law.html | Governor In Missouri Signs Ban On Abortion | By Mitch Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/disaster-relief-congress.html | A GOP Member Objects Stalling Disaster Relief Bill | By Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/donald-trump-transgender-protections.html | Administration Seeks Rollback Of Transgender Health Rules | By Abby Goodnough Erica L Green and Margot SangerKatz | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/russia-investigation-origins.html | Whats Known of the Origins Of a Russian Investigation | By Adam Goldman | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/trump-barr-declassify-intelligence.html | Order to Review Secrets Pits CIA Vs Justice Dept | By Julian E Barnes and David E Sanger | TX 8-800-006 | 2019-07-08 |

| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/politics/trump-impeachment-fight.html | Clinton Talked Around It but Trump Just Rages On and On and On | By Peter Baker | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/politics/trump-japan-abe-flattery.html | As Abe Courts Trump Before Visit Some Question if Its Paying Off for Japan | By Katie Rogers and Motoko Rich | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/africa/kenya-gay-ban-british.html | Kenyas High Court Upholds ColonialEra Ban on Gay Sex | By Reuben Kyama and Richard PrezPea | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/americas/colombia-president-military-orders.html | Facing Heat Colombia  Will Review Army Orders | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/india-fire-gujarat.html | At Least 18 Die in Indias West As Fire Forces Some to Jump | By Mujib Mashal and Hari Kumar | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/modi-mandate-india-elections.html | Election Gives Modi a Huge Mandate in India Now What Will He Do | By Jeffrey Gettleman Kai Schultz and Hari Kumar | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/taiwan-same-sex-marriage.html |  In Taiwan First SameSex Marriages Are Celebrated | By Chris Horton | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/asia/taiwan-sumo.html | Sumo Event Saves a Seat And Slippers for Trump | By Motoko Rich and Hisako Ueno | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/lyon-france-explosion.html | Blast Near Bakery in French City of Lyon Injures 13 President Calls It an Attack | By Aurelien Breeden | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/madrid-spain-mayor-carmena.html | The Grandmother Who Shook Up Madrid With a Frugal Style | By Raphael Minder | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/steve-bannon-european-elections-paris.html | Populists in Europe Once a Movement Keep ExTrump Adviser at Arms Length | By Adam Nossiter and Jason Horowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/theresa-may-resign-brexit-parliament.html | Toughness Became Trap For May in Brexit Crisis | By Ellen Barry | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/europe/uk-brexit-theresa-may.html | Britain Reels as May Departs | By Benjamin Mueller and Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/world/middleeast/trump-troop-increase-middle-east-iran.html | Trump Allows Weapons Sales To Arab Allies | By Helene Cooper Edward Wong and Catie Edmondson | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/your-money/529-day-college-savings.html | The Next Best Thing to Having a Billionaire Pay for School | By Ann Carrns | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-25 | https://www.nytimes.com/2019/05/24/your-money/pillars-fund-muslim-americans-suppport.html | Investing in a More Positive Image of Muslims | By Paul Sullivan | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/opinion/trump-elections-india-australia.html | How Trump  Could Win  Next Year | By Bret Stephens | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/sports/nike-pregnant-athletes.html | Nike Plans to Stop Penalizing Pregnancy | By Kevin Draper | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/judge-blocks-trump-border-wall.html | Judge Blocks Trumps Plan To Redirect Funds to Wall | By Jose A Del Real | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/24/us/politics/kenneth-cuccinelli-l-francis-cissna.html | Shift in Job Title  For a HardLiner On Immigration | By Maggie Haberman and Zolan KannoYoungs | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/arts/television/whats-on-tv-saturday-halloween-and-the-perfection.html | Whats On Saturday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/sports/autoracing/charles-leclerc-ferrari-monaco.html | Leclerc has the homefield advantage | By Kate Walker | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/sports/autoracing/mercedes-formula-one-f1-monaco.html | Mercedes moves from dominant to invincible | By Ian Parkes | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-25 | https://www.nytimes.com/2019/05/25/sports/autoracing/monaco-grand-prix-f1.html | In the spring its all work then play | By Ian Parkes | TX 8-800-006 | 2019-07-08 |
| 2019-04-23 | 2019-05-26 | https://www.nytimes.com/2019/04/23/books/review/dan-bilefsky-last-job.html | To Catch a Thief | By Laura Lippman | TX 8-800-006 | 2019-07-08 |
| 2019-04-23 | 2019-05-26 | https://www.nytimes.com/2019/04/23/books/review/david-baker-swift-poems.html | Natural Order | By Eric McHenry | TX 8-800-006 | 2019-07-08 |
| 2019-04-29 | 2019-05-26 | https://www.nytimes.com/2019/04/29/books/review/the-octopus-museum-poems-brenda-shaughnessy.html | Hail Cephalopod | By Elisa Gabbert | TX 8-800-006 | 2019-07-08 |
| 2019-05-07 | 2019-05-26 | https://www.nytimes.com/2019/05/07/books/review/the-farm-joanne-ramos.html | Baby Fever | By Jen McDonald | TX 8-800-006 | 2019-07-08 |
| 2019-05-09 | 2019-05-26 | https://www.nytimes.com/2019/05/09/books/review/myla-goldberg-feast-your-eyes.html | The Big Picture | By Joanna Rakoff | TX 8-800-006 | 2019-07-08 |
| 2019-05-10 | 2019-05-26 | https://www.nytimes.com/2019/05/10/books/review/gordon-h-chang-ghosts-of-gold-mountain.html | Blood on the Tracks | By Andrew Graybill | TX 8-800-006 | 2019-07-08 |
| 2019-05-11 | 2019-05-26 | https://www.nytimes.com/2019/05/11/books/review/rick-atkinson-the-british-are-coming.html | Brutal And Bloody | By Joseph J Ellis | TX 8-800-006 | 2019-07-08 |
| 2019-05-15 | 2019-05-26 | https://www.nytimes.com/2019/05/15/travel/twa-hotel-jfk-opens.html | New Airport Hotels Hope to Take the Sting Out of Layovers | By Elaine Glusac | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-26 | https://www.nytimes.com/2019/05/16/books/review/casey-cep-furious-hours-best-seller.html | Did Harper Lee Who Died in 2016 Leave Behind a TrueCrime Manuscript | By Tina Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-26 | https://www.nytimes.com/2019/05/17/books/review/upheaval-jared-diamond.html | Crisis Management | By Anand Giridharadas | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-26 | https://www.nytimes.com/2019/05/18/books/review/brenda-wineapple-impeachers.html | High Crimes | By Chris Hayes | TX 8-800-006 | 2019-07-08 |
| 2019-05-18 | 2019-05-26 | https://www.nytimes.com/2019/05/18/books/review/mohammed-hanif-red-birds.html | Desert Storm | By Karan Mahajan | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-26 | https://www.nytimes.com/2019/05/20/realestate/shopping-for-outdoor-accent-tables.html | Relaxing by the Pool Drink Resting Nearby | By Tim McKeough | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-26 | https://www.nytimes.com/2019/05/20/travel/sarajevo-mostar-muslim-culture.html | Balkan Beauty Amid Scars | By Sarah A Khan | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/books/review/french-fiction-bourdeaut-de-kerangal-haenel.html | French Fiction | By Nancy Kline | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/anti-semitism-germany.html | The New German AntiSemitism | By James Angelos | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/ethical-vegan-dna-test-paternity-ethicist.html | Can an Ethical Vegan Pay for a Clients Carnivorous Meal | By Kwame Anthony Appiah | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/how-to-lose-a-tail-tip.html | How to Lose a Tail | By Malia Wollan | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/magazine/letter-of-recommendation-car-phones.html | Car Phones | By Devin Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/realestate/a-connecticut-retreat-designed-to-attract-houseguests.html | This Retreat Is Designed to Attract Houseguests | By Tim McKeough | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/theater/the-starry-messenger-matthew-broderick-kenneth-lonergan.html | A Return Engagement Is in the Stars | By Kathryn Shattuck | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/travel/52-places-tatra-mountains-slovakia.html | Alone but Happy in the Tatra Mountains | By Sebastian Modak | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-26 | https://www.nytimes.com/2019/05/21/travel/6-simple-tips-to-get-into-rv-travel.html | Hit the Open Road In a Home on Wheels | By Nora Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/arts/dance/twyla-tharp-deuce-coupe-misty-copeland.html | A Daring Work Dares Again | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/arts/television/sophie-turner-game-of-thrones-dark-phoenix.html | From Sansa Stark a Dark Phoenix Will Rise | By Jeremy Egner | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/books/review/players-ball-david-kushner.html | Sexcom | By Noam Cohen | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/fashion/weddings/is-the-wedding-wow-factor-worth-it.html | The Wedding Had a Big Wow Factor So Did the Bill | By Alyson Penn | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/burger-king-real-meals-ad.html | Sad Age | By Lauren Oyler | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/dont-fear-the-artichoke-cook-it-whole.html | Dont Fear the Artichoke Cook It Whole | By Gabrielle Hamilton | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/soccer-data-liverpool.html | Goal Oriented | By Bruce Schoenfeld | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/magazine/the-view-politics-tv.html | The View at the Top | By Amanda FitzSimons | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/obituaries/louis-osteen-dead.html | Louis Osteen 77 Southern Chef Who Elevated Cuisine Is Dead | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |

| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/realestate/2-25-million-homes-in-new-york-rhode-island-and-georgia.html | 225 Million Homes in New York Rhode Island and Georgia | By Julie Lasky | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/realestate/orange-conn-a-farm-town-for-families.html | A Thriving Farm Town for Families | By Susan Hodara | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/realestate/real-estate-in-ibiza.html | White Beaches Nightclubs and a White Stucco House | By Marcelle Sussman Fischler | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/sports/cancer-mother.html | Her Last Mountain | By Rebecca Byerly and Max Whittaker | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/style/for-kids-comma-some-capitalism.html | Starting Them Young With Capitalism | By Brendan OConnor | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/theater/shakespeare-and-company-van-tour.html | Taking a Van In the Company  Of the Bard | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/travel/leaping-caimans-and-tasty-piranha-in-the-wild-amazon.html | In the Amazon Get Off the Boat to Get a Bit Wilder | By Seth Kugel | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-26 | https://www.nytimes.com/2019/05/22/travel/unlikely-hikers-hit-the-trail.html | Blazing Trails for All | By Alyson Krueger | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/arts/design/virgil-abloh.html | Designs on High Culture | By Dan Hyman | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/civil-war-world-war-ii-cold-war.html | Military History | By Thomas E Ricks | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/jacob-tobia-sissy-samantha-allen-real-queer-america.html | Coming of Age and Coming Out | By Sarah McBride | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/business/economy/reparations-slavery.html | Reparations for Slavery Visions for Today | By Patricia Cohen | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/magazine/judge-john-hodgman-on-express-lane-tomfoolery.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/magazine/poem-the-cloisters.html | The Cloisters | By Rita Dove and Chase Twichell | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/magazine/the-hills-reality-tv.html | LA Existential | By Irina Aleksander | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/movies/emma-thompson.html | Her Epiphany It Isnt Clear | By Cara Buckley | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/movies/summer-movies.html | Something for Everyone This Season | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/opinion/abortion-legislation-rape.html | My Rapist Apologized | By Michelle Alexander | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/opinion/modi-india-election.html | Envy and Hate Seduced India | By Pankaj Mishra | TX 8-800-006 | 2019-07-08 |

| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/reader-center/isabella-de-la-houssaye-cancer-daughter-mountain-climb.html | A Mother Shows How to Dig Deep | By Rebecca Byerly | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/realestate/the-best-places-for-beach-house-rentals.html | Can Beach Houses Be Cash Cows | By Michael Kolomatsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/travel/this-cross-country-hike-took-5-days-thats-going-the-long-way.html | The Long Way Across and Around | By John Henderson | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-26 | https://www.nytimes.com/2019/05/23/travel/what-to-do-in-bordeaux-france.html | Bordeaux France | By Susanne Fowler | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/arts/music/fab-5-freddy-archives.html | Fab 5 Freddy Unredacted | By Reggie Ugwu | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/arts/music/stockhausen-aus-licht-amsterdam.html | An Operatic Spectacle With Helicopters | By Ben Miller | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/books/review/sonia-purnell-woman-no-importance-virginia-hall.html | Spy Games | By Mick Herron | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/business/highest-paid-ceos-2018.html | The HighestPaid Executives Keep Getting Richer | By Peter Eavis | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/business/megan-greenwell-advice-column.html | Not All Bosses Are Evil Says a Boss | By Megan Greenwell | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/fashion/24VOWS-Sonoma.html | Cupids Sting Thats Not the Half of It | By Louise Rafkin | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/fashion/michael-kors-broadway.html | Michael Kors Coming Soon to Broadway | By Jacob Bernstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/movies/dwayne-johnson-hobbs-shaw.html | End of the World Not on His Watch | By Mekado Murphy | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/nyregion/92nd-street-susan-engel.html | On the Search for Ideas and More Ideas | By Andrew Cotto | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/nyregion/alexandria-ocasio-cortez-tiffany-caban.html | A Push to Reform the System From Within | By Ginia Bellafante | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/nyregion/all-things-must-pass-but-the-prom-somehow-goes-on.html | A Formal Rite of Passage | By John Leland and Allyse Pulliam | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/nyregion/montauk-surf-lodge-bathrooms.html | Solving Sanitation Issues at a Montauk Hot Spot | By Alyson Krueger | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/nyregion/restaurant-regulars.html | Where Everybody Knows Your Name | By Helene Stapinski | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/23/nyregion/rockaway-beach-sand.html | 13 Million in Sand Washes Ashore | By John Leland and Julia Gillard | TX 8-800-006 | 2019-07-08 |

| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/obituaries/andre-lurton-dead.html | Andr Lurton 94 Entrepreneur in a Bordeaux Dynasty | By Eric Asimov | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/obituaries/june-dobbs-butts-dies.html | June Dobbs Butts 90 Sex Researcher and Therapist Dies | By Daniel E Slotnik | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/opinion/sunday/kids-sports-music-choices.html | You Dont Want a Child Prodigy | By David Epstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/opinion/why-fiction-trumps-truth.html | Why Fiction Trumps Truth | By Yuval Noah Harari | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/realestate/new-yorks-vanishing-diners.html | A Last Cup of Coffee to Go | By Stefanos Chen | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/realestate/planning-a-party-for-100-guests-piece-of-cake.html | Seeing Your Friends All Together Now Thats a Pleasure | By Ronda Kaysen | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/sports/indy-500-marco-andretti-mario.html | Win No 2 at Indianapolis Proves Elusive for a Family | By Dave Caldwell | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/sports/roger-federer-french-open.html | Twenty Years Later Federer Is the Only One Standing | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/sports/tennis/french-open-rising-stars.html | Six Players to Watch if the Stars Falter | By Cindy Shmerler | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/style/confirm-or-deny-ron-howard.html | Confirm  Or Deny | By Maureen Dowd | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/style/moving-in-with-boyfriend.html | She Wants to Live Together He Doesnt | By Philip Galanes | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/style/out-east-john-glynn.html | A Summer Memoir | By Todd Plummer | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/style/ron-howard.html | More Than  Apple Pie | By Maureen Dowd | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/theater/mary-elizabeth-winstead-dying-city.html | Mary Elizabeth Winstead Turns to the Stage | By Elisabeth Vincentelli | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/travel/five-places-to-visit-in-portland-ore.html | Light Rail and Bikes Funnel Appetites to a BlueCollar Enclave | By Liza Weisstuch | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/travel/new-york-to-tahiti-or-laos-or-nairobi-without-spending-a-fortune.html | New York to Tahiti Without Spending a Fortune | By Elaine Glusac | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-26 | https://www.nytimes.com/2019/05/24/us/politics/jay-inslee-climate-change.html | Issue of Climate Change Rushes to Stage Center Candidate Is in the Wings | By Trip Gabriel | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/24/world/asia/john-bolton-north-korea.html | North Korea Gets Rebuke From Bolton Over Missiles | By Motoko Rich | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/arts/the-week-in-arts-danielle-brooks-as-a-heroine-a-symphony-inspired-by-the-aids-crisis.html | The Week in Arts Danielle Brooks as a Heroine a Symphony Inspired by the AIDS Crisis | By The New York Times | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/business/fiat-chrysler-renault.html | Fiat Chrysler and Renault Discuss a Potential Alliance | By Neal E Boudette | TX 8-800-006 | 2019-07-08 |

| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/business/the-week-in-business-farmers-trade-trump-baltimore-hacking.html | The Week in Business Farmers Get a Bailout and Trump Heads to Japan | By Charlotte Cowles | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/a-relationship-strengthened-during-a-kidney-search.html | A Trying Ordeal and a Strengthened Bond | By Vincent M Mallozzi | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/a-ride-share-turned-into-a-life-shared.html | Sharing a Ride and a Whole Lot More | By Nina Reyes | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/conversation-malbec-and-french-fries.html | Conversation Malbec and French Fries | Nina Reyes | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/fashion/weddings/traditional-and-conservative-with-a-twist.html | He Didnt Inhale But He Sure Does Sell | By Rosalie R Radomsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/nyregion/trenton-shooting-bar.html | Gunmen Open Fire Outside Bar in Trenton Injuring 10 | By Corey Kilgannon and Jon Hurdle | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/gender-marriage-spreadsheet.html | The Surprising Benefits of Auditing Your Life | By Amy Westervelt | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/memorial-day-falluja.html | A Battle in Falluja Revisited | By Elliot Ackerman | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/abortion-violence-protests.html | Doctors Who Risk Their Lives | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/comic-books-comiccon.html | Comic Books Saved My Life | By Alison Zeidman and Illustrations by Nathan Huang | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/donald-trump-nancy-pelosi.html | Crazy Is  As Crazy Does | By Maureen Dowd | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/five-star-customer-reviews.html | Free Yourself From the Wisdom of the Crowd | By Joanne Chen | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/gender-discrimination-abuse.html | Abused by Her Prof Then 5 Decades to a PhD | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/how-liberalism-loses.html | How Liberalism Loses | By Ross Douthat | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/nationalism-liberalism-2020.html | Dont Let Nationalists Speak for the Nation | By Jill Lepore | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/video-games-anthem-fortnite.html | The Best  New Social Network | By Peter Suderman | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/opinion/sunday/writing-advice.html | How to Get Every Email Returned | By Trish Hall | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/realestate/the-curse-of-the-guarantor.html | You May Pay for Your Decision To Back the Lease of a Friend | By Ronda Kaysen | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/sports/keeping-score-roger-federer-clay.html | On the Tour Players Can Sometimes Win for Losing | By Stuart Miller | TX 8-800-006 | 2019-07-08 |

| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/style/raramuri-tarahumara-dresses-mexico.html | Chihuahua Mexico | By Malin Fezehai Eve Lyons and Victoria Blanco | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/technology/huawei-rural-wireless-service.html | Washingtons Ban on Huawei Dashes Farmers Cellular Hopes As Europe Votes Populists Seek | By Cecilia Kang | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/travel/hotel-review-el-rey-court-santa-fe.html | InstagramFriendly Motor Court for a New Generation | By Kathryn OSheaEvans | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/travel/royal-caribbean-cruise-weatherman.html | A Data Mariner Plots a Smooth Course | By Tariro Mzezewa | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/fishing-records-cheating.html | He Says He Caught  A Walleye This Big | By Mitch Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/flood-tornado-missouri.html | Harrowing Escape From a Flood Into a Tornados Path | By John Hacker | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/hawaii-hiker.html | Hawaii Hike Became a 17Day Quest to Stay Alive | By Breena Kerr | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/nsa-hacking-tool-baltimore.html | Cities Hijacked By Tool Stolen From the NSA | By Nicole Perlroth and Scott Shane | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/bernie-sanders-vermont-rally.html | Sanders No Longer the FrontRunner Is Greeted Like One in Vermont Visit | By Sydney Ember | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/fact-checking-bernie-sanders-campaign.html | Campaign Momentum Builds as Does a Tendency Toward Exaggeration | By Linda Qiu | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/sandy-hook-money.html | How Money Added to the Pain of Sandy Hook | By Elizabeth Williamson | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/tom-udall-senate-retirement.html | A Senator Says Hes Eager to Help the Country as an ExSenator | By Carl Hulse | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/politics/trump-intelligence-agencies.html | Trump Enlists Barr on New Front in Attack on Intelligence Agencies | By Michael S Schmidt and Julian E Barnes | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/asia/afghanistan-kabul-women-cafes.html | Finding Conversation Kinship and Caffeine | By David Zucchino and Fatima Faizi | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/asia/everest-death-traffic-jam.html | British Climber Dies on Everest Pushing Toll From Traffic Jam to 10 | By Bhadra Sharma and Mujib Mashal | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/asia/hong-kong-maids-running.html | In Hong Kong Foreign Maids Are Racing to Reclaim Their Voices | By Mary Hui | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/europe/boris-johnson-theresa-may.html | To Stop Brexit Party Conservatives May Gamble on Their Own Populist | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/europe/europe-parliament-elections-populists.html | As Europe Votes Populists Seek  To Undercut Bloc From Within | By Katrin Bennhold | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/europe/lady-chatterleys-lover-auction.html | Britains Race to Retain  A Special Lady Chatterley | By Peter Robins | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/europe/rezo-cdu-youtube-germany.html | Video Activist in Germany Takes Aim at Party Politics and Sets Off a Firestorm | By Christopher F Schuetze | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/europe/russia-doctor-protests-navalny.html | As Rural Wages Crater  Russian Doctors Leave Or Take to the Streets | By Andrew E Kramer | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-25 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/middleeast/iran-us-troops-middle-east.html | Iran Slams Extremely Dangerous US Troop Deployment | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/25/us/dayton-kkk-rally.html | Dayton Unites Against Hate As KKK Group Holds Rally | By Kevin Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/25/world/asia/trump-japan-north-korea.html | Trump Opens Tokyo Visit With a Tweet About North Korea | By Annie Karni and Katie Rogers | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/arts/television/whats-on-tv-sunday-vida-and-game-of-thrones-the-last-watch.html | Whats On Sunday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/realestate/homes/that-sold-for-around-1000000.html | Homes That Sold for Around 1000000 | By C J Hughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/sports/boston-bruins-zdeno-chara-stanley-cup-finals.html | Young Bruins Look Up to the Old Man on the Ice | By Gary Santaniello | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-26 | https://www.nytimes.com/2019/05/26/upshot/2020-democrats-economy-challenging-trump.html | On Economy 2020 Hopefuls Thread Needle | By Neil Irwin | TX 8-800-006 | 2019-07-08 |
| 2019-05-13 | 2019-05-27 | https://www.nytimes.com/2019/05/12/smarter-living/invest-in-your-relationships-the-payoff-is-immense.html | Take a Minute to Invest in Your LowLevel Relationships | By Tim Herrera | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-27 | https://www.nytimes.com/2019/05/17/obituaries/thomas-nozkowski-dead.html | Thomas Nozkowski Painter of Bold if Small Abstractions Dies at 75 | By Roberta Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-27 | https://www.nytimes.com/interactive/2019/05/21/business/economy/migration-big-cities.html | Why Workers Without College Degrees Are Fleeing Big Cities | By Eduardo Porter and Guilbert Gates | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-27 | https://www.nytimes.com/2019/05/22/opinion/health-care-privacy-hipaa.html | For a Better Life Share Your Data | By Luke Miner | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-27 | https://www.nytimes.com/2019/05/22/opinion/trump-lincoln-political-prudence.html | The Prime Virtue In Politics | By Greg Weiner | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-27 | https://www.nytimes.com/2019/05/23/style/moet-chateau.html | Luxury Brands Offer Up Experiences It Keeps Their Wealthiest Clients Happy | By Elizabeth Paton | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/arts/television/james-holzhauer-jeopardy.html | James Holzhauer Does This With Each Jeopardy Victory | By Larry Buchanan and Kevin Quealy | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/movies/cannes-almodovar-kechiche.html | At Cannes the Heartfelt and the Divisive | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/obituaries/baby-jane-dexter-dead.html | Baby Jane Dexter 72 Cabaret Singer Who Knew Heartache and Fought Back | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-27 | https://www.nytimes.com/2019/05/24/technology/china-tech-huawei.html | Geopolitics Are Shaping Smartphones | By Jamie Condliffe | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-27 | https://www.nytimes.com/2019/05/25/books/ocean-vuong-earth-briefly-gorgeous.html | Writing for Immigrants and Eavesdroppers Too | By Kevin Nguyen | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-27 | https://www.nytimes.com/2019/05/25/movies/cannes-film-festival-winners-parasite.html | South Korean Movie Wins Top Cannes Prize | By Manohla Dargis | TX 8-800-006 | 2019-07-08 |

| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/arts/television/asia-kate-dillon-billions.html | A Nonbinary Identity Onscreen and Off | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/arts/television/review-the-hot-zone.html | A Tale of Human Vulnerability Lacking Human Beings | By Margaret Lyons | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/business/craft-beer-low-calories.html | As Lifestyles Change Craft Brewers Start to Lighten Up | By Matthew Sedacca | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/business/renault-fiat-chrysler-talks-alliance.html | Fiat Chrysler To Propose An Alliance With Renault | By Neal E Boudette Andrew Ross Sorkin and Jack Ewing | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/health/opioid-trial-oklahoma-johnsonandjohnson.html | Opioid Trial Is Set to Test Health Giant | By Jan Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/movies/aladdin-box-office.html | Aladdin Gives Disney Another LiveAction Hit | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/movies/aladdin-mena-massoud.html | Becoming Aladdin | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/nyregion/brooklyn-bushwick-stabbing-elderly.html | Older Couple Found Stabbed One Dead in Brooklyn | By Ashley Southall and Christina Goldbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/nyregion/devin-person-brooklyn-wizard.html | Im Weird But I Get Results | By Mary Pilon | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/nyregion/nxivm-cult-trial-branding.html | Recordings Contradict Nxivm Leaders Denials | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/obituaries/bart-starr-death-packers.html | Bart Starr Field Commander of Green Bays 60s Juggernaut Dies at 85 | By William Yardley | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/obituaries/prem-tinsulanonda-dead.html | Prem Tinsulanonda Former Thai Premier And Adviser to the King Is Dead at 98 | By Seth Mydans | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/a-lesson-in-power-dystopian-world.html | A Lesson for a Dystopian World | By Rowan Williams | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/american-indian-law-trump.html | Where the Walls Began | By Maggie Blackhawk | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/antisemitism-europe-germany.html | AntiSemitism Rises Anew in Europe | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/opinion/trump-tariffs-trade-war-farmers.html | Donald Trumps Great Patriotic Wars | By Michelle Cottle | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/bart-starr-packers-super-bowls.html | Starr Held Up Invisible Bridge Of NFL Eras | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/indianapolis-500-simon-pagenaud.html | Pagenaud Holds Off Rossi at the End of a BumpProne Indy 500 | By Jerry Garrett | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/mets-tigers-todd-frazier.html | Mets Overturn ThreeRun Deficit To End a Successful Homestand | By Kevin Armstrong | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/roger-federer-french-open.html | A lots Changed Not Federer | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/toronto-raptors-kawhi-leonard-finals.html | In Leonard Raptors Hit Upon An Unrivaled MemoryMaker | By Alex Wong | TX 8-800-006 | 2019-07-08 |

| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/uswnt-womens-world-cup.html | With Easy Win US Women Signal Their Intentions for the World Cup | By Andrew Das | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/sports/yankees-royals.html | A Defensive Lapse by Urshela Dooms the Yankees to Defeat | By James Wagner | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/theater/oresteia-shakespeare-theater-company.html | Not the Script From 458 BC | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/oklahoma-el-reno-tornado.html | Our House Tipped Over Tornado Strikes an Oklahoma Town | By Manny Fernandez and Ben Fenwick | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/politics/cory-booker-2020-iowa.html | Running as the AntiTrump Isnt Enough Booker Says | By Nick Corasaniti | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/politics/sarah-sanders-meet-the-press.html | Aide Says Trump Shares Kims View Of Biden | By Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/politics/ufo-sightings-navy-pilots.html | Wow What Is That Navy Pilots Reported Unexplained Flying Objects | By Helene Cooper Ralph Blumenthal and Leslie Kean | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/us/slave-ship-alabama-africatown.html | Trying to Turn Vessel of Evil Into Symbol of Pride | By Richard Fausset | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/americas/brazil-rio-police-kill.html | Fighting Violence With Violence Police Kill Nearly 5 People a Day in Brazil | By Ernesto Londoo and Manuela Andreoni | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/afghanistan-corruption.html | Corruption Is Rampant Says General To Afghans | By Thomas GibbonsNeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/mount-everest-deaths.html | Its Like a Zoo At Everests Tip As Deaths Soar | By Kai Schultz Jeffrey Gettleman Mujib Mashal and Bhadra Sharma | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/pakistan-protest-pashtun.html | Protests  At Border Of Pakistan Turn Deadly | By Ismail Khan and Salman Masood | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/philippines-abu-sayyaf-jolo.html | Militants Attack Soldiers in Philippines Leaving 2 Children Dead | By Jason Gutierrez | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/asia/trump-sumo-japan.html | A Spectacle on Both Sides of the Sumo Ring | By Katie Rogers | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/australia/papua-new-guinea-peter-oneill-resigns.html | Papua New Guineas Prime Minister Resigns | By Damien Cave | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/european-elections-results.html | Far Right Is Seen Making Inroads As Europe Votes | By Steven Erlanger | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/germany-skullcaps-antisemitism.html | German Official Advises Jews Against Wearing Skullcaps | By Christopher F Schuetze | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/ireland-divorce-referendum.html | Irish Voters Defying the Catholic Church Uphold Plan to Ease Divorce Restrictions | By Ed OLoughlin | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-27 | https://www.nytimes.com/interactive/2019/05/26/us/greyhound-immigration.html | 1600 Miles 85 Hours A Migrant Family Takes a Greyhound Across America | By Miriam Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/26/arts/television/killing-eve-season-2-finale.html | Keeping Eve on Its Darkly Funny Sexy Course | By Eleanor Stanford | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/26/world/europe/farage-brexit-party-uk-elections.html | In Britain Voters Support Political Poles in EU Vote | By Stephen Castle | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/arts/television/whats-on-tv-monday-historical-roasts-memorial-day-marathon.html | Whats On Monday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/health/juul-ecigarettes-science.html | Scientists Balk At Juuls Offers Of Study Cash | By Sheila Kaplan | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/smarter-living/how-to-deal-with-job-search-depression.html | Out of Work Beat the JobSearching Blues | By Micaela Marini Higgs | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/sports/stanley-cup-finals-preview-blues-bruins.html | Hardest Heaviest Teams Meet as Perennial Contender and Outsider | By Andrew Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-27 | https://www.nytimes.com/2019/05/27/us/politics/female-veterans-memorial.html | Memorial to Women Who Served Faces Its Own Battle | By Jennifer Steinhauer | TX 8-800-006 | 2019-07-08 |
| 2019-05-12 | 2019-05-28 | https://www.nytimes.com/2019/05/12/climate/waste-not-if-you-want-to-help-secure-the-future-of-the-planet.html | Small Steps Take Aim at a Global Threat Waste | By Tatiana Schlossberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-16 | 2019-05-28 | https://www.nytimes.com/2019/05/16/well/eat/why-eating-processed-foods-might-make-you-fat.html | Why Processed Foods Make You Fat | By Anahad OConnor | TX 8-800-006 | 2019-07-08 |
| 2019-05-17 | 2019-05-28 | https://www.nytimes.com/2019/05/17/reader-center/syria-torture-prisons-anne-barnard.html | Our Reporter Answers Questions About Syrias Secret Torture Prisons | By Kasia Pilat | TX 8-800-006 | 2019-07-08 |
| 2019-05-20 | 2019-05-28 | https://www.nytimes.com/2019/05/20/science/el-capitan-yosemite.html | California Flakes How Yosemites Most Famous Rock Is Holding Up | By Katherine Kornei | TX 8-800-006 | 2019-07-08 |
| 2019-05-21 | 2019-05-28 | https://www.nytimes.com/2019/05/21/science/chocolate-conching-physics.html | Stirring Things Up The Physics Of Chocolate | By Veronique Greenwood | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-28 | https://www.nytimes.com/2019/05/22/health/women-temperature-tests.html | Degrees of Productivity  In Test Warm Women And Cold Men Excel | By Veronique Greenwood | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-28 | https://www.nytimes.com/2019/05/22/science/fungi-fossils-plants.html | Finding a Clue to Lifes Arrival | By Carl Zimmer | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-28 | https://www.nytimes.com/2019/05/22/well/move/a-possible-weight-loss-strategy-skip-breakfast-before-exercise.html | A Possible Weight Loss Strategy | By Gretchen Reynolds | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-28 | https://www.nytimes.com/2019/05/23/science/fossil-colors-red.html | Seeing Red Mouse May Show Dinosaurs True Colors | By Cara Giaimo | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-28 | https://www.nytimes.com/2019/05/23/science/right-whales-endangered.html | Where Did the Right Whales Go | By Karen Weintraub | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-28 | https://www.nytimes.com/2019/05/23/theater/peter-dinklage-cyrano-new-group.html | Dinklage to Play Cyrano de Bergerac | By Gabrielle Debinski | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/arts/getty-museum-italy-artifacts-bronze.html | Italy Still Wants The Getty Bronze | By Elisabetta Povoledo | TX 8-800-006 | 2019-07-08 |

| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/health/climate-change-elderly.html | Suffering the Consequences of Their Contributions | By Paula Span | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/health/pakistan-vaccination-polio.html | Pakistan Changes Polio Vaccination Tactics | By Donald G McNeil Jr | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/obituaries/genevieve-waite-dead.html | Genevive Wate 71 Star Of Swinging60s Joanna | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/science/snails-lefties-crispr.html | Born That Way Why Snails Lean Right Or Left for That Matter | By JoAnna Klein | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-28 | https://www.nytimes.com/2019/05/24/well/move/what-causes-stress-fractures-in-runners-can-diet-contribute.html | What Causes Stress Fractures in Runners Can Diet Contribute | By Jen A Miller | TX 8-800-006 | 2019-07-08 |
| 2019-05-25 | 2019-05-28 | https://www.nytimes.com/2019/05/25/opinion/european-parliament.html | Out With Europes Parliament | By Jochen Bittner | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-05-28 | https://www.nytimes.com/2019/05/26/theater/cabin-review.html | Agony Ecstasy and a Dancing Mnage Trois | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/arts/music/chita-rivera.html | Working to Keep Lazy Mode at Bay | By Elysa Gardner | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/arts/music/tyler-the-creator-dj-khaled-billboard-chart.html | Tyler the Creator Wins the Race to No 1 | By Ben Sisario | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/arts/television/beto-documentary-hbo.html | Alternative Programming | By James Poniewozik | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/books/review-on-earth-were-briefly-gorgeous-ocean-vuong.html | Some Lows And Highs And Plenty Of Purple | By Dwight Garner | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/brexit-schools-frankfurt-amsterdam.html | Schools Brace for a Brexit Exodus | By Amie Tsang | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/fiat-chrysler-renault-merger.html | Fiats Proposal to Merge Is Friendly Renault Says | By Jack Ewing Liz Alderman Andrew Ross Sorkin and Neal E Boudette | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/mckinsey-bankruptcy-rules-jay-alix.html | McKinsey Ignored Its Primer | By Mary Williams Walsh | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/unruly-behavior-planes-inequality.html | Top Rung of the Social Ladder First Class | By Amy Zipkin | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/movies/aladdin-disney-diversity.html | Rectifying Sins on a WellWorn Path | By Aisha Harris | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/movies/cannes-oscars.html | OscarBound After Cannes | By Kyle Buchanan | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/nyregion/hamptons-shinnecock-billboards.html | Tribal Billboards Collide With Hamptons Sensibilities | By Corey Kilgannon | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/bill-buckner-all-star-shadowed-by-world-series-error-dies-at-69.html | 2715 Hits Eclipsed by One Miss | By Daniel E Slotnik | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/dumiso-dabengwa-dead.html | Dumiso Dabengwa 79 Insurgent Leader Who Fought Minority Rule in Zimbabwe | By Alan Cowell | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/edmund-morris-reagan-biographer-who-upset-conventions-dies-at-78.html | Edmund Morris Presidential Biographer Dies at 78 | By David Stout | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/obituaries/robert-l-bernstein-publisher-and-champion-of-dissent-dies-at-96.html | Robert L Bernstein Publisher Who Championed Human Rights Dies at 96 | By Robert D McFadden | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/drivers-license-suspension-fees.html | A Traffic Ticket of 13000 | By Emily Reina Dindial and Ronald J Lampard | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/health-care-social-services.html | A Secret to Better Health Care | By Robert E Rubin and Kenneth L Davis | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/nurses-medicare-for-all-health-insurance.html | Nurses See Everyday Need for Medicare for All | By Jeneen Interlandi | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/republicans-abortion-pro-life.html | Hurting the Fight Against Abortion | By Gracy Olmstead | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/opinion/welfare-community-uk.html | The Welfare State Is Broken Heres How to Fix It | By David Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/sports/sandy-alderson-oakland-as.html | Alderson Relishes Reunion With His Protg in Oakland | By Bob Klapisch | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/theater/avenue-q-christine-daly.html | The One Really Pulling All the Strings | By Darryn King | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/theater/twisted-melodies-donny-hathaway.html | Channeling the Soul Of a Troubled Singer | By Salamishah Tillet | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/upshot/malpractice-health-care-missed-opportunity.html | Medical Malpractice System Is Not Improving Health Care | By Aaron E Carroll | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/auto-worker-jobs-lost.html | Where Jobs Vanished Nobody Had Our Backs | By Sabrina Tavernise | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/oklahoma-floods-pets-rescue.html | Saving Charlie The Rush to Rescue Pets in a Watery Ghost Town | By Nick Oxford and Manny Fernandez | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/2020-candidates-iowa.html | Democrats Begin the Race Within the 2020 Race | By Jonathan Martin and Reid J Epstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/supreme-court-gun-control.html | Fearing Supreme Court Loss  New York Alters a Gun Law | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/trump-climate-science.html | In Climate Fight Trump Will Put Science on Trial | By Coral Davenport and Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/us/politics/us-huawei-berlin-wall.html | Huawei Ban Gains Trump A Wall at Last | By David E Sanger | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/well/mind/sleep-apnea-can-have-deadly-consequences.html | Sleep Apnea Can Have Deadly Consequences | By Jane E Brody | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/africa/congo-boat-sinking.html | Bad Weather Dooms Boat Killing Scores Of Congolese | By Mike Ives | TX 8-800-006 | 2019-07-08 |

| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/africa/farming-millennials.html | Young Educated and Proud to Till African Soil | By Sarah Maslin Nir | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/china-white-panda.html | Albino Panda Is Found In Southwestern China | By Tiffany May | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/japan-empress-masako.html | Japans Empress Finds a Spotlight | By Motoko Rich | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/pakistan-china-trafficking.html | Pakistani Bride Finds Regret in China He Was Poor | By Salman Masood and Amy Qin | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/trump-japan.html | An Unshakable Bond Shows Cracks in Tokyo | By Annie Karni and Katie Rogers | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/eu-election-takeaways.html | High Voter Turnout Reflects Renewed Interest in European Union | By Steven Erlanger and Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/europe-election-results-populism.html | Election in Europe Shows Populism Ascendant but So Is Polarization | By Jason Horowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/european-vote-france.html | European Election Reveals Ever More Divided France | By Adam Nossiter | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/liviu-dragnea-romania-corruption.html | Blinded by Pride Romanias Top Politician Begins Prison Term for Abuse of Power | By Kit Gillet and Marc Santora | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/europe/sebastian-kurz-austria.html | In Austria Chancellor Is Ousted From Power | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-27 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/middleeast/netanyahu-israel-lieberman-coalition.html | Netanyahu Struggles to Form Coalition by Deadline | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/business/sports-illustrated-sold-meredith.html | A Brand Is Sold For 110 Million Sports Illustrated | By Marc Tracy | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/sports/bill-buckner-kepner.html | A Graceful Man Who Got Over It | By Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/sports/serena-williams-french-open.html | The Rust Is Apparent but Williamss Fight Has Never Left | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/afghanistan-attacks-schools-unicef.html | Attacks by Extremist Groups on Afghan Schools Triple Unicef Reports | By Thomas GibbonsNeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/27/world/asia/japan-stabbing-bus-stop.html | 13 Schoolgirls Are Stabbed in Japan Attack One Is Dead | By Motoko Rich and Hisako Ueno | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/arts/television/whats-on-tv-tuesday-running-with-beto-songland.html | Whats On Tuesday | By Sara Aridi | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/health/women-hiv-trials.html | Research Overlooks Women | By Apoorva Mandavilli | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/nyregion/mayor-bill-de-blasio-donors-2020.html | De Blasio Got Their 5000 Donations Their Votes Are Another Matter | By J David Goodman | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/science/frances-arnold-caltech-evolution.html | Evolution in the Lab | By Natalie Angier | TX 8-800-006 | 2019-07-08 |

| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/science/marine-animals-salt-water.html | Freshwater Is Optional for Some Animals | By C Claiborne Ray | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/sports/nfl-labor-negotiations.html | NFL Moves to Avoid Another Labor War | By Kevin Draper and Ken Belson | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/technology/china-food-delivery-trash.html | China Chokes on Takeout Plastic | By Raymond Zhong and Carolyn Zhang | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-28 | https://www.nytimes.com/2019/05/28/technology/google-temp-workers.html | Google Relies On Underclass Of Temp Labor | By Daisuke Wakabayashi | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-29 | https://www.nytimes.com/2019/05/23/dining/drinks/wine-review-sancerre.html | Familiarity Breeds Contempt and Sales | By Eric Asimov | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-29 | https://www.nytimes.com/2019/05/23/dining/fan-tuan-rice-rolls.html | This Is Breakfast Sticky and Maybe Purple | By Ligaya Mishan | TX 8-800-006 | 2019-07-08 |
| 2019-05-23 | 2019-05-29 | https://www.nytimes.com/2019/05/23/obituaries/sol-yaged-dead.html | Sol Yaged 96 Joyful New York Jazz Fixture With One Job for Eight Decades Clarinetist | By Richard Sandomir | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/grilled-pork.html | Garlicky Grilled And Sublime | By Melissa Clark | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/rhubarb-trifle-recipe.html | A Trifle of Great Importance and Flavor | By David Tanis | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/dining/smoked-brisket.html | Brisket for Beginners | By Steven Raichlen | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-29 | https://www.nytimes.com/2019/05/24/theater/ferryman-cast-review.html | A Tale Set During the Troubles Endures | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/arts/dance/met-camp-ballet.html | Deconstructing the Tutu Is Ballet Camp | By Madison Mainwaring | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/arts/design/lonnie-bunch-smithsonian.html | Smithsonian Turns to a Visionary | By Graham Bowley | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/books/review-mostly-dead-things-kristen-arnett.html | Love and Grief and Taxidermied Roadkill | By Parul Sehgal | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/alibaba-trade-war-wall-street.html | Barriers to China Sought on Wall St | By Keith Bradsher and Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/dealbook/china-economy-us-corporate-profits.html | Global Ties Drag Profits At American Companies | By Stephen Grocer | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/economy/trump-gm-workhorse-lordstown.html | Savior of Idled GM Plant Faces Hurdle Saving Itself | By Nelson D Schwartz Matthew Goldstein and Neal E Boudette | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/esports-arenas-developers.html | New Homes for Surging ESports | By C J Hughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/fiat-chrysler-renault-nissan.html | Its Time For a Talk | By Jack Ewing Liz Alderman and Ben Dooley | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/business/loretta-lynch-paul-weiss.html | Lynch Is Joining Paul Weiss | By Matthew Goldstein | TX 8-800-006 | 2019-07-08 |

| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/climate/united-nations-climate-pledges.html | Countries May Ramp Up Climate Pledges | By Somini Sengupta | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/bonbon-swedish-candy-soft-serve.html | To Lap Swedish Candy Shop  Adds Frozen Treats | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/drinks/champagne-paul-launois.html | To Commission Rolling Out Champagne In a Barrel of Course | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/drinks/nepal-darjeeling-tea.html | Nepali Tea On the Rise | By Max Falkowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/greek-food-diane-kochilas.html | To Shop Greek Goods For Your Pantry | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/historic-menu-talk.html | To Peruse Historical Documents Are on the Menu | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/kawi-restaurant-review.html | Korean Food Homespun but Refined | By Pete Wells | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/midcentury-kitchen-book.html | Innovative Filipino Dishes Come to the Lower East Side | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/nyc-restaurant-news.html | Innovative Filipino Dishes Come to the Lower East Side | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/ottolenghi-polenta-recipe.html | Polenta That Youll Never Need to Stir | By Yotam Ottolenghi | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/time-out-market-new-york.html | To Graze A New Food Hall Rises in Brooklyn | By Florence Fabricant | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/dining/tupelo-honey.html | Theres Gold  Out in Them There Swamps | By Kim Severson | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/health/opioids-oklahoma-trial.html | Oklahoma and Johnson amp Johnson Trade Barbs in Opioid Trial | By Jan Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/movies/leaving-home-coming-home-portrait-robert-frank-review.html | The Life and Work of a Photographer | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/movies/netflix-abortion-law-georgia-movies.html | Georgias AntiAbortion Law Gives Netflix Pause | By Cara Buckley | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/movies/the-perfection.html | The Perfection Twists Into a MeToo Statement | By Julie Bloom | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/nyregion/avenatti-stormy-daniels.html | Trump Foe Has His Day In 2 Courts As Defendant | By Michael Gold Nate Schweber and Corina Knoll | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/nyregion/murder-trial-thomas-gilbert.html | Mothers Voice at Sons Murder Trial | By Edgar Sandoval | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/nyregion/nxivm-trial-sex-cult-spyware-bronfman.html | Witness Says Nxivm Spied  On Emails of a Billionaire | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/obituaries/tony-horwitz-dead.html | Tony Horwitz Dies at 60  Pulitzer Winner Dwelled  In Worlds of His Subjects | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/black-census-alicia-garza.html | Dear Candidates Heres What Black People Want | By Alicia Garza | TX 8-800-006 | 2019-07-08 |

| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/contributors/in-el-salvador-left-joins-right-in-asking-for-war-crimes-amnesty.html | Cheating El Salvadors Victims | By Raymond Bonner | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/europe-parliament-elections.html | EU Votes Offer Cause for Hope and Despair | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/missouri-abortion-clinic.html | A Dark Milestone for Abortion Rights | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/opinion/nigel-farage-brexit.html | The Demagogue Who Is the Most Dangerous Man in Britain | By Richard Seymour | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Zach Wichter | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/chile-cristian-garin-french-open.html | Thriving Under Pressure Chiles Tank Surprises Skeptics | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/john-schmidt-straight-pool-record-mosconi.html | Pool Player Sinks 626 Balls in Record Run | By Victor Mather | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/jordan-binnington-st-louis-blues.html | This Is a Story All About How the Blues Got Flipped UpsideDown | By Ben Shpigel | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/tennis/french-open-naomi-osaka.html | Osaka Flirts With Disaster but Perseveres | By David Waldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/theater/the-flamingo-kid-review-hartford-stage.html | Some Smooth Rhymes but a Ragged Story | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/theater/theyre-playing-our-song-hamlisch-fans.html | Our Song  Is All Theirs | By Lisa Birnbach | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/border-wall-private-new-mexico.html | Privately Funded Wall Near El Paso Border Stirs Ire and Backlash | By Simon Romero | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/floods-oklahoma-braggs.html | Floodwaters In Oklahoma Strand Town | By Manny Fernandez | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/mackenzie-bezos-charity.html | Amazon Founders ExWife to Give Billions to Charity | By Sandra E Garcia | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/missouri-abortion-clinic.html | Missouri Facing the Possibility of Losing Its Last Abortion Clinic | By Sabrina Tavernise | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/christian-reismeier-guantanamo-military-court.html | Overseer Is Named for Guantanamo Military Court | By Carol Rosenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/disaster-relief-bill.html | For Second Time in a Week a Lone Republicans Objection Delays Disaster Aid | By Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/elaine-chao-stock-divest.html | Chao Failed To Cut Ties To Company Despite Vow | By Eric Lipton | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/elizabeth-warren-2020.html | With a Plan for That Warren Presses Rivals to Respond | By Thomas Kaplan and Astead W Herndon | TX 8-800-006 | 2019-07-08 |

| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/kamala-harris-abortion.html | In Harris Plan Abortion Laws Would Require US Approval | By Matt Stevens | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/michael-wolff-siege-trump.html | Fire and Fury Author Returns With Perhaps Even Spottier Sequel | By Mark Landler | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/supreme-court-abortion-indiana.html | Justices Deflect Case to Restore Abortion Curbs | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/supreme-court-mexican-border-shooting.html | Justices to Hear Case About US Agent Shooting Teenager Across Border | By Adam Liptak | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/treasury-declines-to-label-china-currency-manipulator.html | China Avoids Label Currency Manipulator | By Alan Rappeport | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/trump-john-bolton-north-korea-iran.html | Trump Diverges From Key Adviser On Iran and Kim | By Peter Baker and Maggie Haberman | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/tornadoes-usa.html | After 12 Days of Tornadoes US Is Heading Into Uncharted Territory | By Kevin Williams and Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/americas/246-cocaine-packs-flight-death.html | Death and 246 Packs of Cocaine | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/americas/mexico-corruption-prosecution-oil-company.html | Mexico Charges ExOil Executive in Administrations 1st Major Graft Case | By Kirk Semple and Azam Ahmed | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/afghanistan-taliban-attacks-moscow-talks.html | Afghan Forces Are Hit With a Wave of Attacks | By Thomas GibbonsNeff | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/china-tiananmen-square-massacre.html | It Was Unbearable Witnessing Carnage in Tiananmen Square | By Chris Buckley | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/japan-stabbing-schoolchildren.html | Stabbings in Japan Rattle Assumptions of Student Safety | By Motoko Rich Hisako Ueno and Makiko Inoue | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/military-patch-trump.html | Patches Worn at Trump Visit Has Navy Reviewing Policies | By Eric Schmitt | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/pakistan-pashtun-dissent.html | Time Is Up Pakistani Army Targets Protest Movement Stifling Dissent | By Salman Masood Mujib Mashal and Zia urRehman | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/south-korea-jeju-massacres.html | Tourists Retrace a Resort Islands LongHidden Atrocities | By Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/asia/trump-japan.html | 7000 Miles Away But Rooted Back Home | By Annie Karni | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/europe/eu-elections-germany-merkel.html | EU Vote Squeezes Merkels Party From Both Sides of Political Spectrum | By Melissa Eddy | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/europe/european-union-elections-populists.html | European Vote Buoys Liberals As Kingmakers | By Steven Erlanger | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-29 | https://www.nytimes.com/2019/05/28/world/europe/pope-francis-mccarrick.html | No Idea Pope Wasnt Aware of Cardinals Abuse | By Jason Horowitz | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/sports/metta-world-peace.html | World Peace Chills Out | By Sopan Deb | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/justin-amash-trump.html | Republicans Impeachment Talk Draws Mixed Reviews at Home | By Emily Cochrane | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/us/politics/trump-biden-north-korea.html | Biden Saying He Wont Engage in Mud Wrestling Brushes Off Presidents Latest Insults | By Katie Glueck | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/28/arts/television/whats-on-tv-wednesday-archer-and-the-inbetween.html | Whats On Wednesday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/nyregion/electric-scooters-new-york.html | Cheap Agile Green Popular And Illegal | By Emma G Fitzsimmons | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/reader-center/border-volunteers-migrants.html | The Retirees Taking Care of Migrants | By Miriam Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/05/29/us/nonbinary-drivers-licenses.html | M F or X Added Option Makes States Rethink Nature of Gender | By Amy Harmon | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-29 | https://www.nytimes.com/2019/07/12/science/manhattanhenge-dates-time-locations.html | When Why And Where The Henge Will Shine | By Nicholas St Fleur | TX 8-800-006 | 2019-07-08 |
| 2019-05-06 | 2019-05-30 | https://www.nytimes.com/2019/05/06/smarter-living/wirecutter/dont-buy-a-5g-phone-yet.html | Here to Help Reasons Not to Buy a 5G Phone Yet | By Ryan Whitwam | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-30 | https://www.nytimes.com/2019/05/24/fashion/the-halstonettes.html | Halstons Women Have Their Say | By Ruth La Ferla and Guy Trebay | TX 8-800-006 | 2019-07-08 |
| 2019-05-24 | 2019-05-30 | https://www.nytimes.com/2019/05/24/movies/booksmart-beanie-feldstein-kaitlyn-dever-interview.html | Forging a Bond For Humors Sake | By Dave Itzkoff | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/arts/music/new-orleans-jazz-market.html | The New Orleans Jazz Market Rises Again | By Giovanni Russonello | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/books/review-siege-trump-under-fire-michael-wolff.html | Bannon Helps  Fan Flames | By Jennifer Szalai | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/sports/fifa-corruption-chuck-blazer.html | Road Map to FIFAs Misdeeds May Be Stashed in a Locker | By Tariq Panja | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-30 | https://www.nytimes.com/2019/05/28/style/shailene-woodley-big-little-lies.html | The Bath Water Is Freezing She Doesnt Mind | By Bee Shapiro | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/johnny-hallyday-inheritance.html | Should You Disinherit Your Child | By Pamela Druckerman | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/music/kishi-bashi-omoiyari-review.html | For Kishi Bashi History Teaches Compassion | By Jon Pareles | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/television/good-omens-neil-gaiman-terry-pratchett.html | Adapting A Demon And an Angel | By Nicholas Barber | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/television/the-red-line-gay-muslims.html | Seeking Ways to Put Queer Muslims Onscreen | By Nico Lang | TX 8-800-006 | 2019-07-08 |

| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/fiat-chrysler-renault-merger-pros-cons.html | Rewards And Risks Of Merging Car Giants | By Jack Ewing Neal E Boudette and Ben Dooley | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/huawei-us-lawsuit.html | Battling Ban Huawei Puts US Lawsuit In Fast Lane | By Paul Mozur | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/mortgage-data-breach-investigation.html | New York Regulator Investigates Leak Of Mortgage Data | By Stacy Cowley | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/pello-bikes-china-tariffs.html | How Tariffs Turn the Screws | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/business/pokemon-sleep.html | Tired of Playing Pokmon With New Game Thats Impossible | By Tiffany May | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/nyregion/dreamland-roller-disco-brooklyn.html | Get Down at a Vintage Skate Night in Prospect Park | By Margot BoyerDry and Max Falkowitz | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/nyregion/marijuana-ny-legislature-cuomo.html | In Albany Sizing Up the Democrats Wish List as Session Wanes | By Jesse McKinley and Vivian Wang | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/nyregion/murder-rate-nyc.html | Gang Feuds Spur Rising Violence in Pockets of Brooklyn | By Ali Watkins | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/obituaries/edward-seaga-dead.html | Edward Seaga Former Jamaican Leader Who Forged Ties to US Dies at 89 | By Katharine Q Seelye | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/obituaries/richard-p-matsch-dead.html | Judge Richard Matsch 88 Kept Theater Out of Court In Oklahoma Bombing Trials | By Sam Roberts | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/poverty-paraguay.html | The Missing Element to Beat Poverty | By Nicholas Kristof | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/robert-de-niro-robert-mueller-we-need-to-hear-more.html | Robert Mueller We Need to Hear More | By Robert De Niro | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/robert-mueller-trump.html | Decoding Robert Mueller | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/trump-mueller.html | NotSoSpecial Counsel  After All | By Gail Collins | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/dominic-thiem-french-open.html | Forging His Own Path Where Long Shadows Are Cast | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/french-open-italian-men.html | Its No Renaissance Italian Men Have Never Been This Good | By Ben Rothenberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/kawhi-leonard-raptors-finals.html | Toronto gave up a ton to acquire  Kawhi Leonard He may be gone  in a month Still one thing is clear  He was worth the risk | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/nba-finals-preview-golden-state-warriors-toronto-raptors.html | Where Have Naysayers Gone When Warriors Need Them Most | By Benjamin Hoffman | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/anthony-joshua-knockout-machine-and-he-can-box.html | A Knockout Machine Oh and He Can Box | By Vincent M Mallozzi | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/spike-lee-shes-gotta-have-it.html | Do the Night Thing Back in Brooklyn | By Ben Widdicombe | TX 8-800-006 | 2019-07-08 |

| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/teva-sandals.html | Outsider Shoes Move Into High Style | By Eliza Brooke | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/style/who-wrote-eat-pray-love-elizabeth-gilbert.html | Putting It Out There | By Penelope Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/cell-phone-usage.html | Your Kids Think Youre Addicted to Your Phone | By Niraj Chokshi | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/facebook-pelosi-video.html | Pelosi Says Facebook Enabled Russian Interference in Election | By Cecilia Kang | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/personaltech/migrants-whatsapp-google-translate.html | On the Border With New Gadgets and Old Tools | By Miriam Jordan | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/technology/personaltech/neighborhood-crime-apps.html | Dont Let Crime Alerts Leave You Stressed | By Brian X Chen | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/theater/broadway-box-office.html | All Signs Point to a Booming Broadway | By Michael Paulson | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/upshot/the-bond-market-is-giving-ominous-warnings-about-the-global-economy.html | Economy May Look Normal But Bonds Scream Otherwise | By Neil Irwin | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/college-sexual-assault-anonymous.html | Universities Contest  Granting of Anonymity In Sexual Assault Suits | By Anemona Hartocollis | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/david-whitley-texas-resigns.html | Texas Secretary of State Who Questioned Citizenship of Voters Steps Down | By Jacey Fortin | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/louisiana-abortion-heartbeat-bill.html | Louisiana Moves to Ban Abortions Once Heartbeat of Fetus Can Be Detected | By Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/beto-orourke-immigration.html | ORourke Plan Would Undo Trump Border Policies | By Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/democratic-debate-rules.html | Democrats Toughen Rules To Qualify for Fall Debates | By Lisa Lerer | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/fbi-discrimination-lawsuit.html | Women Sue the FBI Alleging a Good Old Boy Network at Its Training Academy | By Adam Goldman | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/impeaching-trump-democrats.html | Candidates Add Voices In the Call To Impeach | By Maggie Astor | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/jaime-harrison-lindsey-graham.html | A Democrat With a Plan to Defeat a Longtime Republican in South Carolina | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mitch-mcconnell-supreme-court-trump.html | 2016 Let the People Decide 2020 Let Trump Pick | By Carl Hulse | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-barr.html | In Same Seat Where President Was Defended Different Case Is Made | By Mark Mazzetti and Charlie Savage | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-special-counsel.html | Breaking Silence Mueller Declines to Absolve Trump | By Sharon LaFraniere | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-transcript.html | Letting the Report Speak for Itself | By The New York Times | TX 8-800-006 | 2019-07-08 |

| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/politics/pelosi-trump-nafta-deal.html | Pelosi Can Get to Yes on Presidents Trade Deal but Not Anytime Soon | By Glenn Thrush and Ana Swanson | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/politics/robert-mueller-testify-democrats.html | House Democrats Push for More From a Reluctant Witness | By Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/roy-moore-donald-trump.html | Moore Weighs Another Senate Run Even as Trump Urges Him to Sit Out | By Trip Gabriel and Jonathan Martin | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/russia-nuclear-tests.html | Trump Administration Believes Russia Has Restarted LowYield Nuclear Tests | By Julian E Barnes and William J Broad | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/terrill-thomas-milwaukee-settlement.html | Settlement for Family of Inmate Who Died From Thirst | By Daniel Victor | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/tornadoes-weather.html | Like a Nightmare Two Weeks and Hundreds of Tornadoes Later | By Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/everest-deaths.html | Victims of Mount Everests Climbing Season Span the Globe | By Karen Zraick and Derrick Bryson Taylor | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/mount-everest.html | Nepal Says Everest Rules  Might Shift After Deaths | By Bhadra Sharma and Jeffrey Gettleman | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/myanmar-wirathu-monk-buddhism.html | Myanmar Charges Radical Monk With Sedition | By Hannah Beech and Saw Nang | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/asia/trish-regan-liu-xin-fox-debate.html | Trade War Spurs a Polite Clash of Fox and Chinese TV Anchors | By Amy Qin | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/afghanistan-denmark-asylum-dementia.html | Denmark Orders Afghan Invalid to Leave | By Martin Selsoe Sorensen | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/boris-johnson-brexit.html | Brexit Booster Called to Court Over False Claims | By Ceylan Yeginsu | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/hungary-boat-sinks.html | Seven Dead As Boat Sinks  In the Danube | By Benjamin Novak and Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/john-bercow-brexit-uk.html | UK Speakers Stance Sets Up a Showdown | By Ellen Barry | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/johnny-hallyday-instagram-will.html | French Elviss Estate Battle  Turns on Instagram Posts | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/europe/pedro-sanchez-spain-socialism.html | Spains Snchez Emerges as Beacon for Socialism as It Wanes Elsewhere | By Raphael Minder | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/Mohammad-Ali-Najafi-kills-wife.html | Iran Charges ExMayor Of Tehran With Murder | By Megan Specia | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/france-iraq-isis-trials.html | At Iraq Trial of Frenchmen I Did Not Kill Anyone Is Irrelevant | By Alissa J Rubin | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/iran-us-war.html | More Than Nuclear Deal Could Lead to Fight With Iran | By Edward Wong | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/israel-election-benjamin-netanyahu.html | In Setback for the Magician Israel Moves to Hold New Elections | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |

| 2019-05-29 | 2019-05-30 | https://www.nytimes.com/2019/05/29/world/middleeast/turkey-serkan-golge-release.html | Turkey Frees American Held Since 16 Coup Bid | By Carlotta Gall | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/arts/transgender-monument-stonewall.html | City Plans a Monument in Greenwich Village Honoring Two Transgender Activists | By Julia Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/opinion/google-contract-labor.html | Google Should Google the Word Employee | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/sports/yusei-kikuchi-shohei-ohtani.html | A Rivalry Is Set to Bloom in Seattle and Japan Is Riveted | By Brad Lefton | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/theater/something-clean-review.html | Trying to Scrub Away a Human Stain | By Ben Brantley | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/hillary-clinton-graduation-speech.html | Clinton Urges Americans to Confront Russian Interference | By Matt Stevens | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-resigns-special-counsel.html | A Message Unlikely to Change Minds | By Peter Baker | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/mueller-statement-special-counsel.html | Buildup to a Starring Role | By Noah Weiland | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/29/us/politics/uss-mccain-navy-ship.html | White House Asked Navy To Hide McCain Warship | By Maggie Haberman and Helene Cooper | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/arts/television/whats-on-tv-thursday-ava-duvernay-on-desus-mero-and-blackkklansman.html | Whats On Thursday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/business/media/michael-wolff-book-siege.html | Wolff on Trump and Truth as I See It | By Michael M Grynbaum | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/fashion/disney-fashion-lady-gaga-tyra-banks.html | Can Mouse Ears Be Far Behind | By Vanessa Friedman | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/nyregion/homeless-nyc.html | Solving the Toughest Homeless Issue | By Nikita Stewart | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/reader-center/nba-finals-free-agency-kevin-durant-kawhi-leonard.html | Covering the NBAs Other Game | By Marc Stein | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-30 | https://www.nytimes.com/2019/05/30/style/trouble-remembering-names.html | I Cant Remember Your Name Ill Just Call You Steve | By David Colman | TX 8-800-006 | 2019-07-08 |
| 2019-05-22 | 2019-05-31 | https://www.nytimes.com/2019/05/22/arts/design/holocaust-photos-amsterdam.html | Witnessing Wartime Persecution Through Dutch Eyes | By Nina Siegal | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-31 | https://www.nytimes.com/2019/05/28/books/robert-macfarlane-underland.html | A Real Underground Writer | By Tobias Grey | TX 8-800-006 | 2019-07-08 |
| 2019-05-28 | 2019-05-31 | https://www.nytimes.com/2019/05/28/movies/rocketman-review.html | Elton John Arrives in Full Regalia | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/28/movies/godzilla-king-of-the-monsters-review.html | Godzilla King of the Monster | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/arts/court-denies-italys-request-for-return-of-disputed-da-vinci-work.html | Swiss Ruling Denies Italys Painting Request | By Catherine Hickley | TX 8-800-006 | 2019-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/arts/television/review-deadwood-the-movie.html | A Filthy Poem of the West Returns | By James Poniewozik | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/movies/always-be-my-maybe-review.html | Diverse Cast Vanilla Story | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/movies/ma-review-octavia-spencer.html | A Public Service Announcement Full of Chills | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/nyregion/baby-overdose-bronx-darwin-santana-gonzalez.html | Bronx Mother Charged With Murder After Opioid Death of 1YearOld | By Sharon Otterman and Annie Correal | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/opinion/fox-news-facebook-pelosi.html | The Problem Is Fox News Not Facebook | By Farhad Manjoo | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/theater/intimate-apparel-opera-lincoln-center-theater.html | Lincoln Center Theater To Stage New Opera | By Michael Cooper | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/upshot/single-mothers-surge-employment.html | Single Mothers Surge at Work | By Claire Cain Miller and Ernie Tedeschi | TX 8-800-006 | 2019-07-08 |
| 2019-05-29 | 2019-05-31 | https://www.nytimes.com/2019/05/29/world/europe/grenfell-tower-fire.html | Thousands Live in Firetraps 2 Years After Grenfell Burned | By Benjamin Mueller | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/alan-faena-art-collection.html | The Broken Saucers Are Purely Aesthetic | By Shivani Vora | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/design/leonardo-drew-madison-square-park.html | An Artist Conjures a Magic Carpet for the City | By Hilarie M Sheets | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/design/on-walt-whitmans-big-birthday-10-glorious-relics.html | Whitmans Song Try New York New York | By Jennifer Schuessler | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/design/stonewall-exhibitions-review.html | Stonewall Revisited | By Holland Cotter | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/television/deadwood-primer.html | A Convocation of Curses The Deadwood Reunion | By Brian Tallerico | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/television/mueller-testify-tv.html | Reluctant Witness for Capitol Hearings Might Be the Perfect One for Television | By James Poniewozik | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/arts/television/when-they-see-us-netflix.html | Showing the Accused Were Victims Too | By Salamishah Tillet | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/bond-yield-curve-recession.html | Bond Market Is Signaling Economic Trouble Ahead | By Stephen Grocer and Matt Phillips | TX 8-800-006 | 2019-07-08 |

| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/economy/trump-tariff-manufacturer.html | Manufacturers Adapt to Trade War but the Cost Could Be Steep | By Ben Casselman | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/fathers-parental-leave-jpmorgan-chase.html | Fathers Stake Their Claim To Equal Parental Leave | By Noam Scheiber | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/fed-inflation-interest-rates.html | Fed May Lower Rates If Global Risks Worsen | By Jeanna Smialek | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/media/disney-georgia-boycott-abortion.html | Disney Says It May Shun Georgia Over Abortion Law | By Daniel Victor | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/business/north-face-wikipedia-leo-burnett.html | North Face Apologizes For Editing Wikipedia To Promote Its Brand | By Sarah Mervosh | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/health/gender-stereotypes-research.html | Warning That Sex Bias in Animal Studies Poses a Public Health Problem | By JoAnna Klein | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/health/measles-cases.html | Outbreak Of Measles Is the Worst Since 1992 | By Liam Stack | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/domino-review.html | All Voyeurism All the Time And Death | By Glenn Kenny | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/echo-in-the-canyon-review.html | Echo in the Canyon | By Helen T Verongos | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/for-the-birds-review.html | For the Birds | By Teo Bugbee | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-fall-of-the-american-empire-review.html | The Fall of the American Empire | By Glenn Kenny | | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-image-you-missed-review.html | The Image  You Missed | By Ben Kenigsberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-russian-five-review.html | The Russian Five | By Ken Jaworowski | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/the-spy-behind-home-plate-review.html | The Spy Behind Home Plate | By Ken Jaworowski | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/too-late-to-die-young-review.html | All Seems Stable It May Fall Apart | By AO Scott | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/xy-chelsea-review.html | XY Chelsea | By Jeannette Catsoulis | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/movies/yomeddine-review.html | Yomeddine | By Teo Bugbee | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/murder-trial-thomas-gilbert.html | Privileged Path Took Dark Turn for Man Accused of Killing Father | By Edgar Sandoval | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/nxivm-sex-cult.html | ExCult Member Testifies About Long Confinement | By Colin Moynihan | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/rent-stabilized-apartments-ny.html | When Renovation Costs Skirt the Law | By Luis FerrSadurn | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/nyregion/unsung-9-11-heroes-finally-get-their-own-memorial.html | Near Ground Zero Reminder Of an Attacks Unceasing Toll | By Rick Rojas | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/obituaries/claus-von-bulow-dead.html | Claus von Blow Tarred  By Scandal in the Death  Of His Wife Dies at 92 | By Enid Nemy | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/obituaries/leon-redbone-dead.html | Leon Redbone 69 Idiosyncratic Throwback Singer Who Piqued Bob Dylans Interest | By Neil Genzlinger | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/obituaries/senator-thad-cochran-death.html | Thad Cochran Lawmaker Who Brought Largess to Mississippi Dies at 81 | By Robert D McFadden | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/abortion-schenck.html | My Reversal on Abortion Rights | By Rob Schenck | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/california-universities.html | Californias Imperfect Engine of Mobility | By Miriam Pawel | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/census-citizenship-supreme-court.html | Lying About a Change to the Census | By The Editorial Board | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/donald-trump-john-mccain-navy-ship.html | Mr Trumps Narcissism and a Clash at Sea | By Michelle Cottle | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/opinion/online-trolling-empathy.html | When Trolls And Crybullies Rule the Earth | By David Brooks | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/albert-almora-foul-ball-netting.html | Stadiums Put Up More Nets but the Injuries Just Keep Coming | By Billy Witz and Tyler Kepner | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/champions-league-final-tottenham-son-heung-min.html | A Star Bright Enough to Fade Stereotypes | By Rory Smith | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/everest-bodies-global-warming.html | As Climate Change Hastens the Melting of Everests Ice Bodies Emerge | By Bhadra Sharma and Kai Schultz | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/french-open-roger-federer-casper-christian-ruud.html | Dad Doesnt Recall Facing Federer His Son Will | By David Waldstein | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/french-open-serena-williams-sofia-kenin.html | Another Young Player Prepares to Meet the Williams Aura | By Christopher Clarey | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/sports/tiger-woods-record-sam-snead.html | Woods Is One Win From Sneads Record | By Karen Crouse | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/technology/apple-apps-privacy-api.html | Apps Purged by Apple Say They Have Answer to Privacy Concerns | By Jack Nicas | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/technology/uber-stock-earnings.html | Uber After Going Public Reports a 1 Billion Loss | By Kate Conger | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/theater/enter-laughing-review.html | A Sweet Throwback Love Starlets Pharmacy School | By Laura CollinsHughes | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/census-citizenship-question-hofeller.html | Files Disclose Partisan Hand In 2020 Census | By Michael Wines | TX 8-800-006 | 2019-07-08 |

| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/donald-trump-impeachment.html | A Path Toward Impeachment and the Inquiry That Might Happen First | By Charlie Savage and Nicholas Fandos | TX 8-800-006 | 2019-07-08 |
|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/2020-democrats-progressives.html | Bidens Appeal to Political Center Tests Power of Democrats Left Wing | By Astead W Herndon | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/agriculture-department-economists.html | Plan Sends USDA Experts Out of Town | By Alan Rappeport and Thomas Kaplan | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/black-voters-impeachment.html | Black Voters Challenge Unsure House Democrats To Move on Impeachment | By Sheryl Gay Stolberg | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/democratic-debate-rules.html | New Debate Rules Distort Priorities Democrats Say | By Shane Goldmacher and Lisa Lerer | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/joe-biden-beau-biden-death.html | Bidens Personal History of Loss and Grief Connects With Voters in Pain | By Katie Glueck | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/pence-abortion-trump.html | Otherwise Quiet Voice Grows Loud on Abortion | By Michael Tackett | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/trump-mccain-ship.html | Hiding Ship but Exposing Goal Lets Not Provoke the President | By Mark Landler and Eileen Sullivan | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/trump-mexico-tariffs.html | Trump Promises Tariff on Mexico To Stop Migrants | By Annie Karni Ana Swanson and Michael D Shear | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/politics/trump-russia-help-elected.html | Trump Responds to Mueller Statement With Accusation of a Vendetta | By Peter Baker and Eileen Sullivan | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/us/uss-mccain-navy-ship.html | About the USS John S McCain | By Alan Blinder | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/americas/venezuela-talks-guaido-maduro.html | Talks to Ease The Turmoil In Venezuela End Quietly | By Nicholas Casey | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/asia/india-modi-swearing-in.html | Modi Begins Second Term in India Amid Rift With Leader of West Bengal | By Mujib Mashal | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/canada/canada-indigenous-violence.html | Canada Struggles With Violence Against Indigenous Women | By Dan Bilefsky | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/budapest-boat-accident.html | After Fatal Danube Crash Hope Fades and Inquiry Begins | By Benjamin Novak Marc Santora and Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/harrods-unexplained-wealth-order.html | Britain Targets Dirty Money With a Powerful New Weapon | By Iliana Magra | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/italy-five-star-di-maio-confidence-vote.html | Italian Party Fared Poorly in One Vote but Its Leader Wins Reelection Online | By Elisabetta Povoledo | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/john-cleese-london.html | Cleeses Take On London Its No Longer English City | By Palko Karasz | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/lyon-france-bombing.html | Main Suspect In Lyon Bomb Says He Took Oath to ISIS | By Aurelien Breeden | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/merkel-harvard-speech.html | At Harvard Merkel Rips A Worldview | By Rick Gladstone | TX 8-800-006 | 2019-07-08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/europe/queen-victoria-film-video.html | A Happy and Smiling Her Majesty Yes Thats Queen Victoria | By Anna Schaverien | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/middleeast/netanyahu-israel-elections.html | Netanyahu AllyTurnedNemesis Created Right vs Right Schism | By Isabel Kershner | TX 8-800-006 | 2019-07-08 |
| 2019-05-30 | 2019-05-31 | https://www.nytimes.com/2019/05/30/world/middleeast/syrian-bombing.html | Bombs Again Find Fleeing Syrians Trapped Near Closed Border With Turkey | By Carlotta Gall and Hwaida Saad | TX 8-800-006 | 2019-07-08 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/arts/television/jussie-smollett-attack-case.html | Hints of Quick Move to Settle With Actor | By Julia Jacobs | TX 8-800-006 | 2019-07-08 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/30/theater/frankie-and-johnny-review-audra-mcdonald.html | A Morning After | By Jesse Green | TX 8-800-006 | 2019-07-08 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/world/asia/north-korea-envoy-execution.html | Report Says North Korea Executed Its Envoy to the US | By Choe SangHun | TX 8-800-006 | 2019-07-08 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/arts/television/whats-on-tv-friday-deadwood-the-movie-and-when-they-see-us.html | Whats On Friday | By Gabe Cohn | TX 8-800-006 | 2019-07-08 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/business/auto-industry-executives-turmoil.html | Convulsions in the Corner Office | By Jerry Garrett | TX 8-800-006 | 2019-07-08 |
| 2019-05-31 | 2019-05-31 | https://www.nytimes.com/2019/05/31/reader-center/tm-landry-the-weekly-nytimes.html | Big Stories for the Small Screen | By Melina Delkic | TX 8-800-006 | 2019-07-08 |
| 2019-05-26 | 2019-06-01 | https://www.nytimes.com/2019/05/26/obituaries/lutz-bacher-dies-at-75.html | Lutz Bacher 75 a Conceptual Artist  Who Kept Details of Her Life Private | By Holland Cotter | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-01 | https://www.nytimes.com/2019/05/30/theater/bitter-wheat-david-mamet.html | Mamets Bitter Wheat Sows Debate | By Holly Williams | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/30/opinion/mexico-tariffs-trump.html | Tariffs Mr Trumps Miracle Cure | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/30/sports/yankees-cheat-sheets.html | Time for a Shift Yankees Pull the Answers Out of Their Hats | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/30/world/asia/china-tiananmen-crackdown.html | New Documents Show  Power Games in China  Over Tiananmen Square | By Chris Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/dance/twyla-tharp-review.html | A Little Bit Rock n Roll a Little Bit Ballet | By Brian Seibert | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/design/art-festival-is-welcome-but-not-the-huge-crowds.html | What if We Held an Arts Festival and Everybody Came | By Helene Stapinski | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/design/jacques-marchais-museum.html | Rich History Shabby Roof | By Sophie Haigney | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/music/new-york-philharmonic-nightcap.html | Brief Stories but Their Music Endures | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/music/new-york-philharmonic-review.html | An Eras Memories And Rage Detonate | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/television/good-omens-review.html | Smile the End Is Near | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/arts/television/nos4a2-joe-hill-amc.html | Shivers Adapted For TV | By Austin Considine | TX 8-810-034 | 2019-08-07 |

| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/china-list-us-huawei-retaliate.html | China Stepping Up Trade War Plans a Blacklist of US Firms | By Alexandra Stevenson and Paul Mozur | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/mexico-tariffs-donald-trump.html | Trumps Mexico Threat Jolts GOP Lawmakers And Spooks the Market | By Ana Swanson | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trade-war-trump.html | Its Not Just Mexico Trump Is Taking On FreeTrade Dogma | By Carlos Tejada and Amie Tsang | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trump-economy-tariffs-election.html | President Is Betting the American Economy on One Tariff Threat After Another | By Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trump-tariffs-markets.html | Giddy Streak in 2019 Ends as Trade Tweets Shatter Markets Calm | By Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/climate/farmers-flooding-food-prices.html | Floods and Trade War Create Uncertain Year for Farmers and Food Prices | By Christopher Flavelle | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/climate/trump-ethanol-fuel-ban.html | To Aid Growers Hurt by Tariffs Trump Lifts Ban Meant to Cut Smog | By Coral Davenport | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/health/cannabis-fda-regulate.html | To Federal Panel Dueling Claims On CBD as a Marvel or a Menace | By Sheila Kaplan | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/movies/richard-madden-rocketman.html | What Him Worry Yes | By Kyle Buchanan | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/aoc-bartender-alexandria-ocasio-cortez.html | For One Night Tending Bar  To Her Adoring Constituents | By Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/missing-mom-connecticut-jennifer-dulos.html | Search for Missing Woman Intensifies | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/ny-gravity-knife-law.html | Gravity Knives Which Led to Questionable Arrests Are Now Legal | By Jesse McKinley | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/nyregion/presidential-candidates-prostitution.html | Push to End Penalties For Oldest Profession | By Jesse McKinley | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/obituaries/everett-raymond-kinstler-dead.html | Everett Raymond Kinstler 92 Painter of Celebrities and Presidents Dies | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/obituaries/frank-lucas-dead.html | Frank Lucas Drug Kingpin Depicted in American Gangster Is Dead at 88 | By Robert D McFadden | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/obituaries/marc-okkonen-dead.html | Marc Okkonen 85 Baseball Maven of a Sartorial Bent | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/france-paris-trump-hope.html | The Lessons of Paris and the Violence of Hope | By Roger Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/motherhood-sessions-kids-podcast.html | Eavesdropping On Mothers In Therapy | By Michelle Goldberg | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/new-orleans-floods-levees.html | When the Levees Break Again | By Andy Horowitz | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/podcasts/the-guests-youve-met-before.html | The Daily Guests Youve Met Before | By Michael Barbaro | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/science/nasa-moon.html | A 2020 Moon Landing Maybe for Packages | By Kenneth Chang | TX 8-810-034 | 2019-08-07 |

| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/french-open-results.html | Pliskovas Loss Opens Up Womens Draw Even Wider | By David Waldstein | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/french-open-roger-federer-rafael-nadal.html | Federer Shows That Hes Not Just a Nostalgia Act in Paris | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/kyle-lowry-raptors-warriors.html | Just 7 Points but Still the Raptors Core | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/liverpool-tottenham-champions-league-final.html | After a Year Whats 3 Weeks For Liverpool It Was Plenty | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/memorial-tournament-bud-cauley-makes-a-stunning-comeback-1-year-after-an-alarming-car-crash.html | Seeking a First Tour Victory After a Violent Car Crash | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/sports/red-sox-yankees.html | Weary Red Sox Look to Gain on the Resilient Yankees | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/technology/china-trade-unreliable-entities.html | As China Takes Aim Silicon Valley Braces for Pain | By David Streitfeld and Don Clark | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/theater/mueller-report-reading-taylor-mac.html | 24Hour Live Reading Of the Mueller Report | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/upshot/mexico-usa-tariffs-trade.html | Memo From Trump That Deal We Made Dont Bank on It | By Neil Irwin | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/missouri-abortion-clinic.html | Last Abortion Clinic In Missouri Can Keep Doors Open for Now | By Sabrina Tavernise | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/opioid-children-addiction.html | Growing Up In a City Torn By Opioid Use | By Dan Levin | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/barr-mueller-team.html | Barr Escalates Criticism  Of Special Counsel Team | By Katie Benner | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/guns-democrats-2020.html | Issue of Gun Control Long Hedged Becomes Platform for Democrats | By Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/mueller-trump.html | In Inquiry Mueller  Played by the Rules Trump Had His Own | By Mark Mazzetti and Katie Benner | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/trump-reelection-campaign-2020.html | Historic Rally to Start Presidents Reelection Bid | By Annie Karni and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/virginia-beach-shooting.html | Man Kills at Least 12 in Virginia Beach Rampage | By Kate Andrews Christopher Mele and John Eligon | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/americas/mexico-trump-tariffs-migrants.html | What Fight Mexicos Leader Seeks Compromise With US | By Kirk Semple | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/Kim-Yong-chol-execution-north-korea.html | Fate of Kims Negotiator Was Sealed When Talks Collapsed | By Choe SangHun and Edward Wong | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/patrick-shanahan-china-trade.html | Acting Defense Chief  Tries to Cool Hostilities  With China Over Trade | By Helene Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/philippines-hostage-killed.html | Dutchman  Dies as Troops Try Rescue  In Philippines | By Jason Gutierrez | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/asia/trump-mccain-ship.html | US Official Says He Disagrees With White House Move on McCain Ship | By Helene Cooper and Ben Dooley | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/budapest-boat-accident-danube.html | Flooded Danube Hampers Rescuers After Boat Accident in Budapest | By Benjamin Novak and Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/julian-assange-torture-un.html | UN Expert Says Assange Is Suffering From Torture | By Nick CummingBruce | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/northern-ireland-abortion-boycott-filming.html | Activists in Northern Ireland Urge Film Industry to Boycott Over Abortion | By Ed OLoughlin and Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/pope-francis-romania.html | Francis Takes Call for Unity to Romania Warning of Populisms Dangers | By Jason Horowitz and Kit Gillet | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/europe/rory-stewart-brexit-uk.html | A Dark Horse Tethered to the Notion of a Civilized Brexit | By Ellen Barry | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/world/pompeo-bilderberg-meeting.html | Pompeo and Kushner Go to Conclave on Swiss Lake | By Edward Wong and Alan Yuhas | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/your-money/donor-advised-funds-charitable-giving-lawsuit.html | A Challenge to a FastGrowing Way to Donate | By Paul Sullivan | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/your-money/home-buyers-see-signs-of-relief-this-spring.html | Signs of Springtime Relief if Youre Hunting for a New Nest | By Ann Carrns | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-01 | https://www.nytimes.com/2019/05/31/your-money/teenager-financial-preparation.html | After the Tassels the Hassles | By Ron Lieber | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/google-antitrust-justice-department.html | US Explores Antitrust Case Over Ad Practices of Google | By Cecilia Kang Katie Benner and Jack Nicas | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/business/trump-india-trade.html | US Removes Special Status Used by India To Skip Tariffs | By Ana Swanson and Vindu Goel | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/average-child.html | Lets Hear It for the Average Child | By Margaret Renkl | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/opinion/sohrab-ahmari-conservative.html | The High Church of the Low Blow | By Bret Stephens | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/army-corps-engineers-midwest-floods.html | Corps of Engineers Faces Questions as Rivers Rise | By Manny Fernandez and John Schwartz | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/politics/trump-border-threats.html | Trying to Fight Flow of Migrants With New Taunts | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/spellpundit-scripps-spelling-bee.html | A Culled List of Words Reshapes a Competition | By Amy Harmon and Alan Blinder | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/05/31/us/unc-childrens-hospital-investigation.html | Officials to Review Concerns At North Carolina Hospital | By Ellen Gabler | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/arts/television/whats-on-tv-saturday-ask-dr-ruth-and-bad-times-at-the-el-royale.html | Whats On Saturday | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/sports/liverpool-tottenham-champions-league-preview.html | Each Team Has a Case For a Win | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-01 | https://www.nytimes.com/2019/06/01/sports/liverpool-tottenham-champions-league.html | Each Team Has a CaseFor a Win | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-04-02 | 2019-06-02 | https://www.nytimes.com/2019/04/02/books/review/jericho-brown-tradition-poems.html | Akin to Illness | By Maya Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-05-02 | 2019-06-02 | https://www.nytimes.com/2019/05/02/books/review/graphic-content-mira-jacob.html | A Graphic Novel That Answers a Childs Question About Being Biracial | By Ed Park | TX 8-810-034 | 2019-08-07 |
| 2019-05-08 | 2019-06-02 | https://www.nytimes.com/2019/05/07/books/review/brian-jay-jones-becoming-dr-seuss.html | Oh the Thinks He Could Think | By Adam Gopnik | TX 8-810-034 | 2019-08-07 |
| 2019-05-08 | 2019-06-02 | https://www.nytimes.com/2019/05/08/books/review/elizabeth-acevedo-with-the-fire-on-high.html | YA Novels | By Joshunda Sanders | TX 8-810-034 | 2019-08-07 |
| 2019-05-14 | 2019-06-02 | https://www.nytimes.com/2019/05/14/books/review/disappearing-earth-julia-phillips.html | Aprils Book Club Pick A Debut Novel Set on the Brooding Remote Kamchatka Peninsula | By Ivy Pochoda | TX 8-810-034 | 2019-08-07 |
| 2019-05-16 | 2019-06-02 | https://www.nytimes.com/2019/05/16/books/review/michael-shnayerson-boom.html | Art of the Dealers | By Matthew Schneier | TX 8-810-034 | 2019-08-07 |
| 2019-05-16 | 2019-06-02 | https://www.nytimes.com/2019/05/16/books/review/mr-know-it-all-john-waters.html | Raging Waters | By Alan Cumming | TX 8-810-034 | 2019-08-07 |
| 2019-05-21 | 2019-06-02 | https://www.nytimes.com/2019/05/21/books/review/baseball-history-in-10-pitches-tyler-kepner.html | Diamonds Are Forever | By Ada Calhoun | TX 8-810-034 | 2019-08-07 |
| 2019-05-21 | 2019-06-02 | https://www.nytimes.com/2019/05/21/books/review/ben-mezrich-bitcoin-billionaires.html | Fame and Fortune | By David Enrich | TX 8-810-034 | 2019-08-07 |
| 2019-05-23 | 2019-06-02 | https://www.nytimes.com/2019/05/23/books/review/howard-stern-david-cone-best-seller.html | More Than 25 Years After Private Parts Howard Stern Has Another No 1 Best Seller | By Tina Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-05-23 | 2019-06-02 | https://www.nytimes.com/2019/05/23/books/review/satire-federal-law-mike-chase.html | The Long Arm of the Law | By Molly Young | TX 8-810-034 | 2019-08-07 |
| 2019-05-23 | 2019-06-02 | https://www.nytimes.com/interactive/2019/books/summer-reading.html | Summer Reading | By The New York Times | TX 8-810-034 | 2019-08-07 |
| 2019-05-24 | 2019-06-02 | https://www.nytimes.com/2019/05/24/books/review/hot-cold-heavy-light-peter-schjeldahl.html | Painting With Words | By Charles Finch | TX 8-810-034 | 2019-08-07 |
| 2019-05-24 | 2019-06-02 | https://www.nytimes.com/2019/05/24/books/review/patrick-mcgilligan-funny-man-mel-brooks.html | Ham on Wry | By Dave Itzkoff | TX 8-810-034 | 2019-08-07 |
| 2019-05-26 | 2019-06-02 | https://www.nytimes.com/2019/05/26/business/media/daniel-kretinsky-le-monde.html | A Czech Billionaire Buys a Piece of Le Monde | By Peter S Green | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-27 | 2019-06-02 | https://www.nytimes.com/2019/05/27/realestate/a-nice-one-bedroom-even-on-a-teachers-salary.html | Roommates Are Now a Thing of Her Past | By Kim Velsey | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/debut-short-story-collections.html | Debut Story Collections | By MayLan Tan | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/richard-roper-how-not-to-die-alone.html | Cubicle Comedy | By Jillian Medoff | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/books/review/summer-romance-novels-alyssa-cole-alisha-rai-casey-mcquiston-maxym-martineau.html | Romance | By Jaime Green | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/business/peter-max-dementia-cruise-ship-auctions.html | A Misfortune as Trippy as His Art | By Amy Chozick | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/fashion/serena-williams-french-open-fashion-statement.html | Serena Williams Wears a Message | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/fashion/weddings/marriage-therapists-who-follow-their-own-advice.html | Marriage Therapists Who Heed Their Own Advice | By Alix Strauss | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/movies/always-be-my-maybe.html | RomCom for People Who Look Like Them | By Devin Gordon | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/realestate/how-to-make-the-most-of-a-powder-room.html | A Perfect Niche for a Bold Statement | By Tim McKeough | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-02 | https://www.nytimes.com/2019/05/28/travel/traveling-with-kids-boy-do-we-have-some-tips-for-you.html | Family Secrets Are for Sharing | By Travel Editors | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/arts/dance/tony-awards-choreography-broadway.html | When the Tonys Overlook Talent | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/arts/music/prince-originals-demo-album.html | Princes Gifts Keep On Giving | By Gavin Edwards | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/books/review/antiracist-reading-list-ibram-x-kendi.html | An Antiracist Book List | By Ibram X Kendi | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/books/review/new-science-fiction-time-travel.html | Science Fiction and Fantasy | By Amal ElMohtar | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/books/review/ya-romance-for-teenagers.html | First Love and Other Investigations | By Jen Doll | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/movies/mothra-godzilla-king-of-the-monsters.html | Were Going to Need  Bigger Mothballs | By Robert Ito | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/obituaries/roger-hirson-dead.html | Roger Hirson 93 TV Writer and Author Behind Broadways Pippin | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |

| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/realestate/milford-conn-a-pretty-new-england-city-thats-just-big-enough.html | A Welcoming New England City Thats Just Big Enough | By Jill P Capuzzo | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/theater/animals-in-plays.html | What Happens to the Sheep | By Laura CollinsHughes | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-02 | https://www.nytimes.com/2019/05/29/travel/sure-the-house-has-high-chairs-but-what-about-a-roman-gladiator.html | Programs Put Children and Adults in the Lap of Luxury | By Sarah Firshein | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/travel/star-wars-disneyland-galaxys-edge.html | Welcome to Galaxys Edge | By Brooks Barnes | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/arts/music/central-park-five-opera.html | Opera Finally Takes On Race | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/arts/television/when-they-see-us-real-story.html | Brutal Injustice | By Jim Dwyer | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/arts/television/when-they-see-us.html | We Were Just Baby Boys | By Aisha Harris | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/books/review/robert-louis-stevenson-travels-with-a-donkey-in-the-cevennes.html | A Classic Passage Illustrated | By Huguette Martel | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/business/truck-drivers-autonomous-trucking.html | What Truck Drivers Think About Autonomous Trucking | By Wendy MacNaughton | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/nyregion/buying-luxury-apartments-nyc-real-estate.html | Home Shopping in the Stratosphere | By James Barron | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/obituaries/curtis-blake-dies.html | Curtis Blake Dies at 102 Built a Friendly Empire From Nickel Ice Cream | By Daniel E Slotnik | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/opinion/sunday/food-delivery-home-cooking.html | Dont Save Me From Cooking | By David Tamarkin | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/realestate/can-you-actually-afford-your-rent.html | Feeling Squeezed and Rent Burdened | By Michael Kolomatsky | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/style/wedding-religion-ceremony.html | Those Religion Blues | By Philip Galanes | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/t-magazine/old-fashioned-beauty-products.html | Past Scents | By Kari Molvar | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/travel/airlines-frequent-flier-life-events.html | A Plan for New Parents | By Elaine Glusac | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/travel/what-to-do-in-bend-oregon.html | Bend Ore | By Dave Seminara | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-02 | https://www.nytimes.com/2019/05/30/world/asia/tiananmen-square-protest-photos.html | The Tiananmen Protests 30 Years Later Unretouched | By Tiffany May | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/arts/design/native-american-women-art.html | Native Art Womens Work | By Tess Thackara | TX 8-810-034 | 2019-08-07 |

| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/arts/television/yvonne-strahovski-handmaids-tale.html | Yvonne Strahovski Reveals Her Monstrous Side | By Kathryn Shattuck | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/adam-foulds-dream-sequence.html | Fan Fiction | By Julie Klam | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/balanchine-cunningham-dance.html | Dance Dance Revolution | By Helen Shaw | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/bill-geist-lake-of-the-ozarks.html | American Pastoral | By Jane Stern | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/briarwood-school-for-girls-michael-knight.html | Prep School Confidential | By Hillary Kelly | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/catalogue-of-shipwrecked-books-edward-wilson-lee-columbus.html | Renaissance Man | By Irina Dumitrescu | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/christopher-tilghman-thomas-and-beal-in-the-midi.html | Expats | By Michael Upchurch | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/creature-from-the-black-lagoon-lady-mallory-omeara.html | Monster Mash | By J D Biersdorfer | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/cult-of-the-dead-cow-joseph-menn.html | Hack to the Future | By Angela Nagle | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/drama-of-celebrity-sharon-marcus.html | Star Power | By Elaine Showalter | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/fox-and-dr-shimamura-christine-wunnicke.html | Spirit Animals | By Janice P Nimura | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/hollywoods-greatest-year-brian-raftery.html | Annus Cinemirabilis | By David Friend | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/how-to-build-boat-jonathan-gornall.html | Sea Change | By Paul Begala | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/kate-mulgrew-how-to-forget-lorene-cary-ladysitting.html | Caregiver Chronicles | By Dan Marshall | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/matt-lee-ted-lee-hotbox.html | Grab n Go Cuisine | By Charlotte Druckman | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/out-of-the-shadows-walt-odets.html | The Haunted | By Benoit DenizetLewis | TX 8-810-034 | 2019-08-07 |

| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/patrick-mcguinness-throw-me-to-the-wolves-james-lasdun-afternoon-of-a-faun.html | Howl | By Patrick McGrath | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/poison-bed-elizabeth-fremantle.html | Court Drama | By Sarah Perry | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/prince-of-monkeys-nnamdi-ehirim.html | Riot Acts | By Tre Johnson | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/robert-morrison-regency-years.html | England Swings | By Miranda Seymour | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/roxana-robinson-dawsons-fall.html | Civil Wars | By Katy Simpson Smith | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/supernavigators-david-barrie.html | Winging It | By Frans de Waal | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/books/review/westside-w-m-akers.html | Up a Wall | By Lyndsay Faye | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/business/at-work-everyone-is-in-fact-talking-about-you-all-the-time.html | Yes Weve Got Overripe Bananas Now What | By Megan Greenwell | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/business/passengers-drivers-pay-uber-lyft.html | Path to RideShare Profits Begins With Higher Prices | By Austan Goolsbee | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/business/reid-hoffman-linkedin-corner-office.html | You Cant Just Sit on the Sidelines | By David Gelles | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/fashion/weddings/a-perfect-recipe-that-took-time-to-brew.html | A Perfect Recipe That Took a While to Brew | By Vincent M Mallozzi | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/movies/fox-and-his-friends-fassbinder.html | Fassbinders Cruel Love Story | By J Hoberman | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/belmont-stakes-garden-city-hotel.html | Hosting Everyone but the Horses | By Alyson Krueger | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/homelessness-shelters.html | A War on Homelessness or the Homeless | By Ginia Bellafante | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/long-island-sound-harbor-harvest.html | Building a Maritime Highway Across the Sound | By Ira Breskin | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/nyregion/spike-lee-sunday-routine.html | Another Workday but With Family Time | By Kara Mayer Robinson | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/obituaries/virginia-zabriskie-dead.html | Virginia Zabriskie 91 Art Dealer Who Lifted Quiet Careers Dies | By Roberta Smith | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/opinion/sunday/life-after-death.html | Grief Without God | By Amber Scorah | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/opinion/sunday/spanish-american-war-power.html | The Rough Riders Guide to World Domination | By Clay Risen | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/realestate/losing-your-dream-apartment.html | Yes It Was Too Good to Be True | By Kim Velsey | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/realestate/rent-here-and-eat-well.html | Renting Has Never Been So Tasty | By C J Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/realestate/tony-sopranos-house-for-sale.html | A Big Piece of TV History Tony Sopranos House Hits the Market | By Stefanos Chen | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/sports/nhl-concussions-hockey-boogaard.html | I Dont Want People To Forget Him | By John Branch | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/are-likes-and-followers-the-problem-with-social-media.html | Plenty of Thumbs Down to Minimizing Likes | By John Herrman | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/kodi-smit-mcphee-x-men-dark-phoenix.html | An XMen Star Faces Real Battles | By Alex Hawgood | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/millennial-nuns-spiritual-quest.html | The Sisters Project | By Nellie Bowles | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/modern-love-eclipse-2017.html | My Husband Arrived in Really Tight Shorts | By Kerry Egan | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/style/yoga-instagram-alex-auder.html | Yogas Instagram Provocateur Punctures the Wellness World | By Katherine Rosman | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/t-magazine/tschabalala-self-artist-studio.html | Artists Questionnaire Building From Bits and Scraps | By Anna Furman | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-02 | https://www.nytimes.com/2019/05/31/travel/hostels-for-families.html | Making Hostels More Family Friendly | By Elaine Glusac | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/05/31/us/nsa-baltimore-ransomware.html | NSA Denies That Its Tool Was Used in Hacking of Baltimore Lawmaker Says | By Scott Shane and Nicole Perlroth | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/05/31/us/politics/flynn-kislyak-wiretap.html | Justice Dept Keeps Wiretaps Secret in Flynn Case Rejecting Judges Order | By Adam Goldman | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/arts/the-week-in-arts-idris-elba-revives-luther-margaret-thatcher-sees-the-queen.html | The Week in Arts Idris Elba Revives Luther Margaret Thatcher Sees the Queen | By The New York Times | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/boeing-737-max-crash.html | The Late Change And Fatal Flaws In Boeings Plane | By Jack Nicas Natalie Kitroeff David Gelles and James Glanz | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/economy/trump-trade-tariffs-mexico-cost.html | Rising Guacamole Prices And a Blow to Businesses | By Ben Casselman | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/the-week-in-business-tariffs-china-mexico-uber.html | The Week in Business A Surprise Tariff War and the Future of iPhone Screens | By Charlotte Cowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/twitter-china-tiananmen.html | Twitter Mutes China Critics And Blames A Filter Glitch | By Paul Mozur | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/fashion/weddings/a-leap-of-faith-for-two-scholars-of-theology.html | John Stanger Guthrie GravesFitzsimmons | By Vincent M Mallozzi | TX 8-810-034 | 2019-08-07 |

| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/fashion/weddings/with-the-blessing-of-a-power-ranger.html | With the Blessing of a Power Ranger | By Vincent M Mallozzi | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/aphorisms.html | Why Isnt Instagram More Witty | By Jessa Crispin | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/clarence-thomas-abortion.html | Clarence Thomass Dangerous Idea | By Ross Douthat | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/dowd-robert-mueller-william-barr.html | Lowering The Barr | By Maureen Dowd | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/gardening.html | The Terror Of Messing Up Lettuce | By Jennine Cap Crucet | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/gay-pride-drag.html | Parent Like a Drag Queen | By Corvette Hunt | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/mount-everest-climbers-death-traffic.html | Rush Hour on Mount Everest | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/music-economics-alan-krueger.html | The Economics of Rihannas Superstardom | By Alan B Krueger | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/poetry-letitia-landon.html | A Tragic Life for the Female Byron | By Lucasta Miller | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/politics-compromise-winner-take-all.html | Politics Is Not Total War | By Peter Wehner | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/shooting-laws-guns.html | Becoming A Gun Owner | By Gregory Gibson | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/t-mobile-sprint-merger-antitrust.html | Bigger Isnt Better for TMobile | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/tiananmen-protests-china-wang-dan.html | What Have We Learned Since Tiananmen | By Wang Dan | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/tiananmen-square-protest.html | Tiananmen Square in the Spring of 1989 | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/whatsapp-immigrant-family.html | 8 Siblings 4 Time Zones One App | By Maeve Higgins | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/opinion/sunday/worlds-oldest-millennial.html | The Worlds Oldest Millennial | By Kaitlyn Greenidge | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/realestate/how-to-avoid-a-rent-increase.html | Is Your Rent Going Up Probably But There May Be Some Hope | By Ronda Kaysen | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/fan-hit-foul-ball-almora.html | Line Drive Injures A Fan Repeat | By Billy Witz | TX 8-810-034 | 2019-08-07 |

| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/french-open-naomi-osaka-serena-williams.html | Unseeded Players Oust Past and Current No 1s | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/french-open-results.html | Tsitsipas Passes Very Tricky Test  Of Match Stretching to a 2nd Day | By David Waldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/mumphery-lawsuit-michigan-settlement.html | A Rising Stars Record Is Clear But Now He Needs a Job | By Michael Powell | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/soccer/jose-antonio-reyes-dead.html | Soccer Star Jos Antonio Reyes Dies at 35 in Car Crash in Spain | By Raphael Minder and Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/style/bridget-moynahan.html | Swing Time for Bridget Moynahan | By Joanne Kaufman | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/style/ivanka-trump-jared-kushner-paparazzi-daily-mail.html | A Power Couple Stakeout | By Shawn McCreesh | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/travel/hotel-review-kartrite-restort-indoor-waterpark-ny.html | Two Views of a Catskill Destination | By Elisabeth Goodridge | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/travel/what-kenan-thompson-cant-travel-without.html | What Kenan Thompson Cant Travel Without | By Nell McShane Wulfhart | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/dewayne-craddock-virginia.html | City Worker Is Suspect In Killings Police Say | By Serge F Kovaleski | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/matt-bevin-kentucky.html | Kentuckians Face Conundrum in Governors Race | By Campbell Robertson | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/2020-democratic-primaries.html | Iowas Clout Ebbs as Candidates Chase Viral Coups | By Jonathan Martin | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/congress-guantanamo-medical-care.html | Congress Weighs Allowing Guantnamo Inmates to Get Medical Care in US | By Carol Rosenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/emmet-flood-white-house.html | Trump Lawyer Who Oversaw Russia Inquiry To Leave Post | By Katie Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/fact-check-elizabeth-warren-campaign.html | Warren on the Trail Crunching Numbers | By Linda Qiu | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/trump-mexico-tariffs.html | Trump Went Against Aides On Tariff Plan | By Ana Swanson Maggie Haberman and Alan Rappeport | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/trump-middle-east-peace-israel.html | Plan for Peace In the Mideast May See Shift | By Mark Landler | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/virginia-beach-shooting.html | Spray of Bullets in a Virginia City Shatters a Team of Civil Servants | By Alan Blinder Glenn Thrush and Sandra E Garcia | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/africa/central-african-republic-doctor-bangui.html | Ray of Hope for a Tattered Nation A Doctor Who Stayed | By Dionne Searcey and Ashley Gilbertson | TX 8-810-034 | 2019-08-07 |

| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/americas/immigration-guatemala-homeland-security.html | US Offers Security Aid but No Funds to Curb Guatemala Migration | By Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/asia/trump-india-modi-trade.html | Troubles in India Overshadow Trump Trade Threat | By Vindu Goel | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/canada/vancouver-china-murder.html | Revenge Murder and an Immigrant Dream Gone Wrong in Canada | By Dan Bilefsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/europe/balkans-protests-montenegro-serbia-bosnia-albania.html | Hopes in Europe Dim For a Balkan Spring | By Marc Santora | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/europe/philip-green-katie-surridge.html | Retail Mogul In Britain Is Charged With Assault | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/europe/pope-francis-romania.html | Pope Seeks to Mend Ties With Romanias Orthodox | By Jason Horowitz and Kit Gillet | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-02 | https://www.nytimes.com/2019/06/01/world/middleeast/netanyahu-israel-election.html | Netanyahu the Magician May Be Out of Tricks Pundits Say | By Ronen Bergman | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/detroit-sports-champions-1936.html | When Detroit Was on Top of the World | By Tom Stanton | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/detroit-tigers-redwings-pistons-rebuilding.html | Fading Memories of When Motown Was No 1 | By Wayne Kamidoi | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/sports/neymar-accused-rape-brazil.html | Brazilian Woman Accuses Neymar of Rape at Hotel | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/us/politics/trump-brexit-britain.html | Trump Suggests Britain Should Walk Away if EU Does Not Concede to Demands | By Katie Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/arts/television/whats-on-tv-sunday-the-weekly-and-nos4a2.html | Whats On Sunday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/01/business/china-trump-trade-fedex.html | China Pressured by Trump on Trade Pushes Back The US Wants a Yard | By Alexandra Stevenson | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/realestate/homes-that-sold-for-around-750000.html | Around 750000 | By C J Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/sports/tennis/marco-trungelliti-french-open.html | Argentine Who Blew the Whistle Goes From a FeelGood Story to a Pariah | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/sports/warriors-dynasty-curry.html | No Longer Warriors but Forever Linked to an Exhilarating 5Year Odyssey | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-02 | https://www.nytimes.com/2019/06/02/world/middleeast/crown-prince-mohammed-bin-zayed.html | The Most Powerful Prince in Washington | By David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-02 | https://www.nytimes.com/2019/06/03/insider/reporting-female-genital-cutting.html | Discussing the Most Personal Topics | By Katie Van Syckle | TX 8-810-034 | 2019-08-07 |
| 2019-04-05 | 2019-06-03 | https://www.nytimes.com/2019/04/05/smarter-living/how-to-deal-with-a-jerk-without-being-a-jerk.html | How to Deal With a Certified Jerk at Work | By Adam Grant | TX 8-810-034 | 2019-08-07 |

| 2019-04-27 | 2019-06-03 | https://www.nytimes.com/2019/04/27/books/richmond-chop-suey-books.html | A Bookstore Sells a Bit of This and That | By J D Biersdorfer | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-05-29 | 2019-06-03 | https://www.nytimes.com/2019/05/28/smarter-living/you-accomplished-something-great-so-now-what.html | Success Doesnt Always Bring Happiness | By AC Shilton | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-03 | https://www.nytimes.com/2019/05/30/opinion/uber-stock.html | Uber Sees Profit in Public Transit | By E Tammy Kim | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-03 | https://www.nytimes.com/2019/05/30/reader-center/mueller-report-media-coverage.html | Covering the Russia Investigation | By Stephen Hiltner | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-03 | https://www.nytimes.com/2019/05/30/science/deep-mind-artificial-intelligence.html | AI Quickly Turns Multiplayer Games Into Childs Play | By Cade Metz | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/dance/city-ballet-midsummer-nights-dream.html | Spectacular Feats at City Ballet | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/design/richard-prince-marijuana.html | High Art Takes On Another Meaning | By Thomas Fuller | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/music/baltimore-symphony-cancels-summer-season.html | Baltimore Symphony Concerts Are Canceled | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/arts/television/david-letterman-netflix.html | A Letterman Without Irony | By Jason Zinoman | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/business/nursing-homes-mortgage-hud.html | A Nursing Home Debacle With a 146 Million Bill | By Matthew Goldstein | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/obituaries/dr-lasalle-d-leffall-jr-dead.html | LaSalle Leffall Jr American Cancer Societys First Black Leader Dies at 89 | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/sports/basketball/brandon-armstrong-max-peranidze.html | Soaring To Stardom By Spoofing NBA Idols | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/technology/facebook-disinformation-nancy-pelosi.html | Disinformations Huge Inaction Problem | By Jamie Condliffe | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-03 | https://www.nytimes.com/2019/05/31/theater/sarah-silverman-musical-atlantic-theater-company.html | Sarah Silverman Writes a Musical | By Peter Libbey | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/arts/music/heiner-goebbels-park-avenue-armory.html | The History of 20th Century Europe Improvised | By Roslyn Sulcas | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/arts/television/chernobyl-hbo.html | Getting a Nuclear Disaster Right Mostly | By Henry Fountain | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/arts/television/review-luther.html | The Resurrection of Luther | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/google-antitrust-investigation.html | Tech Giants Reach Propels Them Into Path of a Regulatory Storm | By Cecilia Kang David Streitfeld Katie Rogers and Stephanie Saul | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/media/att-warner-hbo-streaming.html | ATampTs Streaming Ambitions Hit a Snag The Cost of HBO | By Edmund Lee | TX 8-810-034 | 2019-08-07 |

| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/trump-uruguay-punta-del-este.html | Its a Joke Inside a Troubled Trump Condo Project in Uruguay | By Jesse Drucker and Manuela Andreoni | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/movies/godzilla-rocketman-box-office.html | Overseas Moviegoers Flock to Godzilla | By Brooks Barnes | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/nyregion/jennifer-dulos-missing-new-canaan.html | Husband Held In Vanishing Of Mother of 5 In Connecticut | By Christina Goldbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/nyregion/la-guardia-high-school-sit-in.html | At the Fame School Is Math Crucial | By Eliza Shapiro | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/obituaries/leann-birch-dead.html | Leann Birch 72 Psychologist Who Knew How to Get a Child to Eat Peas Is Dead | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/abortion-laws-men.html | On Abortion Lets Talk About Men | By Michelle Oberman and W David Ball | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/bernie-sanders-trump.html | Helping Americans Make Ends Meet | By Bernie Sanders | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/china-tiananmen-anniversary.html | China Cannot Erase the Truth | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/vaccines-peter-hotez.html | When Defending Vaccines Gets Ugly | By Jeneen Interlandi | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/anthony-joshua-andy-ruiz-knockout.html | A Heavy Underdog Upends His Sport | By John Eligon | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/french-open-results.html | Wawrinka Edges Tsitsipas After a Slog | By David Waldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/sofia-kenin-amanda-anisimova.html | Future of US Tennis Has Its Roots in Russia | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/technology/slack-stewart-butterfield.html | Slacks Chief TightLipped As He Heads Into an IPO | By Erin Griffith | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/theater/six-musical-chicago-next-to-normal.html | Women With Problems at Varying Volumes | By Jesse Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/theater/the-haunting-of-lin-manuel-miranda-review.html | Well Not Everyone Is a Big Fan of Hamilton | By Elisabeth Vincentelli | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/leah-chase-died.html | Leah Chase Dies at 96 Creole Chef to Presidents And Civil Rights Leaders | By Kim Severson | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/bernie-sanders-donor-event.html | Sanders Offers Fans An Evening Up Close | By Shane Goldmacher | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/california-primary-2020.html | In California Democrats Try For Early Prize | By Shane Goldmacher and Jonathan Martin | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/dccc-blacklist-incumbent-policy.html | Insurgents See Threat in Democrats Policy | By Jennifer Steinhauer | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/democrats-impeachment-mueller.html | Democrats Weigh How to Spotlight Trump Misdeeds | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/elaine-chao-china.html | A Cabinet Official a Firm  And a Bridge to Beijing | By Michael Forsythe Eric Lipton Keith Bradsher and SuiLee Wee | TX 8-810-034 | 2019-08-07 |

| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/politics/jim-jordan-sex-abuse-ohio-state.html | Constituents Back Jordan After Report on the Ohio State Scandal | By Catie Edmondson | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/kirsten-gillibrand-fox-town-hall.html | Gillibrand  Talks Guns And Abortion In Hour on Fox | By Maggie Astor | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/mulvaney-trump-mccain-ship.html | Mulvaney Dismisses Efforts to Hide a Warship From Trump | By Eric Schmitt | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/politics/tm-landry-fbi-college-admissions.html | FBI Is Said to Be Investigating College Admissions Practices at TM Landry | By Katie Benner and Erica L Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/us/virginia-beach-dewayne-craddock.html | Virginia Beach Gunman Resigned From Job Hours Before His Rampage | By Glenn Thrush and Alan Blinder | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/africa/algeria-elections-canceled.html | Algeria Cancels Election Of New President in July | By Adam Nossiter | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/asia/afghanistan-peace-march-taliban.html | Marchers Seeking Peace  Ask Taliban for CeaseFire | By Fahim Abed | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/asia/china-beijing-sex-education-women.html | In China Breaking A Longtime Silence On Sexual Pleasure | By Amy Qin | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/asia/shanahan-korea-military-exercises.html | Pause in Korean War Games | By Helene Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/germany-social-democrats-andrea-nahles.html | Coalition Partner to Merkel in Germany Is Resigning Putting Government at Risk | By Melissa Eddy | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/pope-francis-romania.html | Pope Offers an Apology to the Roma and Urges European Unity | By Kit Gillet and Jason Horowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/trump-uk-visit-may.html | State Visit to Britain by Trump Faces Turbulence | By Mark Landler and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/europe/venice-cruise-ship-crash.html | Cruise Liner Rams Boat Of Tourists In Venice | By Elisabetta Povoledo | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-03 | https://www.nytimes.com/2019/06/02/world/middleeast/us-iran-mike-pompeo.html | Pompeo Softening Tone Calls for USIran Talks With No Preconditions | By Edward Wong | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/kevin-hassett-trump-economy.html | White Houses Top Economist Is to Depart Shortly | By Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/media/fox-news-democrats-primary-2020.html | How Fox  Is Infiltrating A Primary | By Michael M Grynbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/business/trump-australia-tariffs.html | President Pondered Tariffs On Australian Imports Too | By Ana Swanson Maggie Haberman and Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/opinion/trump-princess-britain.html | The Princess Vs the  Demagogue | By Charles M Blow | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/02/sports/nba-finals-golden-state-warriors-toronto-raptors.html | With Odd Lineup Warriors Pull Even | By Marc Stein | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/arts/television/whats-on-tv-monday-vox-lux-and-below-deck-mediterranean.html | Whats On Monday | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/nyregion/legal-aid-lawyers-salary-ny.html | Lawyers by Day Uber Drivers and Bartenders by Night | By Sonia Weiser | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/sports/baseball/yankees-red-sox.html | Defensive Lapses From Familiar Source Cost Yankees | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/sports/boston-bruins-stanley-cup.html | In These Bruins Boston Gets Some True Hometown Heroes | By Ben Shpigel | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-03 | https://www.nytimes.com/2019/06/03/sports/mlb-draft-diamondbacks.html | Arizona Can Define Its Future With 7 Spots in First 75 Draft Picks | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-05-21 | 2019-06-04 | https://www.nytimes.com/2019/05/21/well/family/dog-person-it-may-be-in-your-genes.html | Family Dog Person Its Genetic | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-05-22 | 2019-06-04 | https://www.nytimes.com/2019/05/22/well/eat/eggs-not-tied-to-higher-stroke-risk.html | Eat Findings on Eggs and Strokes | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-04 | https://www.nytimes.com/2019/05/28/science/solar-eclipse-einstein-physics.html | Celebrating the Eclipse That Let Einstein Shine | By Siobhan Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-04 | https://www.nytimes.com/2019/05/28/well/live/high-doses-of-b-vitamins-tied-to-hip-fractures-in-women.html | Women B Vitamins and Hip Fractures | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/climate/nyt-climate-newsletter.html | Efficiently That Is How to Boil Water | By John Schwartz and Tik Root | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/health/nipah-ebola-treatment.html | Ebola Cure May Protect Against Nipah Virus | By Donald G McNeil Jr | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/science/earthquakes-detection-richter-scale.html | Potential Lifesaver Early Help Assessing An Earthquakes Power | By Robin George Andrews | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/science/fossil-fish-school.html | Limestone Transcript 259 Fish Caught Forever at the Beginning of Schools | By Lucas Joel | TX 8-810-034 | 2019-08-07 |
| 2019-05-29 | 2019-06-04 | https://www.nytimes.com/2019/05/29/well/move/dog-owners-get-more-exercise.html | Dog Owners Get More Exercise | By Gretchen Reynolds | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/30/arts/music/resonance-records-streaming.html | Jazz Label Joins The Streaming Universe | By Giovanni Russonello | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/30/movies/booksmart-olivia-wilde.html | Booksmart And the Bar For Success | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/30/science/mole-rats-pain.html | Down the Hatch Rats Who Dont Mind Their Wasabi Extra Hot | By Cara Giaimo | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-04 | https://www.nytimes.com/2019/05/30/well/live/surgeons-hobbies-dexterity.html | Basic Training for a Surgeons Hands | By Kate Murphy | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-04 | https://www.nytimes.com/2019/05/31/health/thirst-brain-drinking.html | Thirsty Mice Why Gulping a Drink Feels So Rewarding | By Veronique Greenwood | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-04 | https://www.nytimes.com/2019/05/31/well/move/does-marathon-running-increase-the-risk-of-cardiac-arrest.html | Does Marathon Running Increase the Risk of Cardiac Arrest | By Gretchen Reynolds | TX 8-810-034 | 2019-08-07 |

| 2019-06-01 | 2019-06-04 | https://www.nytimes.com/2019/06/01/science/starlink-spacex-astronomers.html | Manufactured Constellation May Alter the Night Sky | By Shannon Hall | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-04 | https://www.nytimes.com/2019/06/02/opinion/tiananmen-square-china.html | China Conquers History Itself | By Louisa Lim | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-04 | https://www.nytimes.com/2019/06/02/reader-center/nonbinary-teens-reporting.html | Reporting Gender Beyond Xs and Ys | By Amy Harmon | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/north-korean-purge-kim.html | North Korean Official Blamed for Failure of Trump Summit Reappears in Public | By Choe SangHun | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/music/billie-eilish-billboard-chart-nct-127.html | Billie Eilishs Debut Returns to the Top | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/music/pavarotti-ron-howard.html | Pavarottis Thrills Sublime and Cheap | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/television/emma-boettcher-jeopardy.html | Student of the Game Aced Final | By Julia Jacobs | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/arts/television/james-holzhauer-jeopardy.html | Shell Take Upsets for 46801 Alex | By Julia Jacobs | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/books/review-underland-robert-macfarlane.html | A Naturalist Of the Abyss | By Dwight Garner | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/dealbook/tesla-stock-price.html | Can Tesla Break Out Of Its Niche Market Wall St Is Skeptical | By Stephen Grocer | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/fed-interest-rates-wall-street.html | Stock Investors Are Wagering Fed Will Cut Rates | By Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/fiat-renault-france-nissan.html | France Seeks Role in FiatRenault Merger | By Liz Alderman | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/media/abortion-laws-hollywood.html | Movie Mogul Targets Laws On Abortion | By Brooks Barnes and Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/media/trump-att-boycott-cnn.html | Boycott ATampT To Punish CNN Trump Suggests | By Michael M Grynbaum and Edmund Lee | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/tariffs-trump-mexico-china.html | Tariffs Could Negate Gains From Tax Cut | By Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/business/trump-panama-hotel-tax-evasion.html | Former Hotel Partner in Panama City Accuses Trump Organization of Tax Evasion | By Ben Protess and Steve Eder | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/health/sperm-banks-fertility-artificial-insemination.html | Sperm Bank MixUps | By Jacqueline Mroz | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/nyregion/lawrence-leathers-dead.html | Two Charged After a Rising Jazz Drummer Is Found Dead in a Stairwell | By Giovanni Russonello and Ali Watkins | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/nyregion/missing-mom-jennifer-dulos.html | Blood in Trash Matches Missing Mother | By Michael Gold and Cheryl P Weinstock | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/donald-fraser-dead.html | Donald M Fraser 95 Exposed Koreagate Plot To Buy Political Influence | By Robert D McFadden | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/james-ketchum-dead.html | James Ketchum Who Led LSD Experiments for the Army Dies at 87 | By Robert D McFadden | TX 8-810-034 | 2019-08-07 |

| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/juliann-bluitt-foster-dead.html | Juliann Bluitt Foster 80 Promoted Diversity in Dentistry | By Karen Weintraub | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/obituaries/maryetta-dussourd-dead.html | Maryetta Dussourd Who Helped Reveal Church Sex Abuse in Boston Dies at 74 | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/burnout-stress.html | Is Burnout Real | By Richard A Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/republicans-generation-gap.html | The Coming GOP Apocalypse | By David Brooks | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/trump-tariffs.html | Tariff Isnt  A Beautiful Word | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/trump-worker-safety-osha.html | Mr Trumps War on Worker Rights | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/science/bird-migration-horseshoe-crabs.html | Delaware Bay Shorebirds Are Going Hungry | By Jon Hurdle and Michelle Gustafson | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/science/crocodiles-dinosaurs-metabolism.html | The Quiet Evolution of Crocodiles | By Asher Elbein | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/science/ice-chest-temperature.html | Summer Quandary A Coolers Melted Ice | By C Claiborne Ray | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/03tennis-coaches.html | Why Female Coaches Are Rare In Tennis Even for Top Women | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/caster-semenya.html | Semenya Cleared to Run 800 Without Hormone Treatment | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/golden-state-warriors-toronto-raptors.html | Night of the Leaping Dead  The Warriors Have Arisen | By Michael Powell | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/mlb-draft-navy-noah-song.html | On This Prospects Mind Fastballs and Flight Training | By Billy Witz | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/novak-djokovic-french-open.html | Djokovic Edges Toward Repeat of His 4Major Sweep in 16 | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/qatar-may-buy-into-english-team-leeds.html | Qatar Is Said to Be Negotiating For Partial Ownership of Leeds | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/sports/tennis/french-open-results.html | 17YearOld Gains Milestone  As Other Shocking Runs End | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/elizabeth-warren-big-tech-break-up.html | Warren Drives Her Message Home | By Nellie Bowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/facebook-ftc-antitrust.html | Tech Titans Face Tough Scrutiny From All Sides | By Cecilia Kang David Streitfeld and Annie Karni | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/itunes-shutting-down.html | ITunes Digital Jukebox By Apple Is Dead at 18 | By Kevin Roose | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/wwdc-apple.html | Apple Beefs Up Its Safeguards And Its Desktop | By Brian X Chen and Jack Nicas | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/theater/king-lear-revival-broadway-closing.html | Early Curtains For King Lear | By Michael Paulson | TX 8-810-034 | 2019-08-07 |

| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/upshot/student-debt-big-culprit-graduate-school.html | Graduate Students Pack on Debt Earning MAs and IOUs | By Kevin Carey | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/dewayne-craddock-va-beach-shooting.html | Virginia Officials Will Not Utter Name of the 13th Person | By Alan Blinder Amy Harmon and Richard A Oppel Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/midwest-floods.html | Water Rises Where Shadow of 1993 Still Lingers | By Julie Bosman Julie Turkewitz and Timothy Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/biden-1988-presidential-campaign.html | Dumb Things Disastrous 88 Campaign Still Echoes for Biden | By Matt Flegenheimer | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/clarence-thomas-retirement-from-supreme-court.html | Thomas Rejects Rumors He Is Leaving the Court | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/congress-shutdown-debt-ceiling.html | Attention Now Turns to Deadline to Avoid Default and Deep Spending Cuts | By Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/disaster-aid-congress.html | Congress Signs Off on Disaster Aid Bill That Was Held Up for Months | By Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/kushner-trump-2020-campaign-fund-raising.html | Kushner Sets Sights on FundRaising for Trumps Reelection Campaign | By Maggie Haberman and Annie Karni | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/politics/mueller-hearing.html | Democrats Schedule Vote on Holding Witnesses in Contempt of Congress | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/rick-snyder-flint-water-crisis.html | Investigators Seize Governors Phone For Water Inquiry | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/succulent-smugglers.html | Three Charged With Poaching Of Cute Plants | By Sandra E Garcia | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/voting-rights-states.html | With 2020 Looming Parties Fight State by State Over Voting Access | By Michael Wines | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/well/live/a-pioneering-treatment-for-uncontrollable-hunger.html | A Possible Relief for Uncontrollable Hunger | By Jane E Brody | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/africa/sudan-security-forces-protesters-violence.html | Sudans Military Opens Fire on Civilian Protesters | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/americas/mexico-migration-crackdown.html | Mexico Under Pressure Begins Closing Its Doors | By Kirk Semple | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/americas/youtube-pedophiles.html | On YouTubes Digital Playground a Gate Left Wide Open for Pedophiles | By Max Fisher and Amanda Taub | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/sri-lanka-muslim-ministers-resign.html | Sri Lankas 9 Muslim Ministers Resign | By Dharisha Bastians and Mujib Mashal | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/tiananmen-tank-man.html | An Icon Tank Man Remains a Mystery | By Javier C Hernndez | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/asia/tiananmen-zhou-duo.html | Present at Tiananmen A Survivor Looks Back | By Chris Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/canada/canada-indigenous-genocide.html | Canadian Inquiry Describes Killings of Indigenous Women as Genocide | By Ian Austen and Dan Bilefsky | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/europe/trump-banquet-meghan-markle-sadiq-khan.html | Trump Spends A Royal Day In Petty Feuds | By Mark Landler and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-04 | https://www.nytimes.com/2019/06/03/world/europe/trump-royal-family.html | Trumps Fascination With Royal Family Goes Back to His Mothers Admiration | By Ellen Barry | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/opinion/impeachment-trump.html | Democratic Voters Want Impeachment The House Dawdles | By Michelle Goldberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/technology/apple-parental-control-apps.html | Apple Unbars Door to ParentalControl Apps | By Jack Nicas | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/theater/nomad-motel-review.html | The Young and the Rootless | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/theater/review-doubling-up-on-toxic-manhood-in-dying-city.html | A HokeySounding Setup Is Just the Start | By Ben Brantley | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/us/census-citizenship-question-hofeller.html | Smoke and Mirrors US Says of Claims on Census | By Michael Wines | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/us/dallas-police-transgender-woman-death.html | Another Dallas Killing Targets a Transgender Woman | By Liam Stack | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/us/politics/john-boehner-marijuana-cannabis.html | Once an Enemy Now a Promoter Of Legalized Pot | By Elizabeth Williamson | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/us/politics/trump-house-wall-lawsuit.html | Judge Rejects  House Lawsuit On Border Wall | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/03/us/seal-war-crime-court-martial.html | Prosecutor in WarCrimes Trial Of SEAL Is Removed by Judge | By Dave Philipps | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/arts/television/whats-on-tv-tuesday-chasing-happiness-and-miranda-sings-live.html | Whats On Tuesday | By Sara Aridi | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/business/china-food-prices-inflation.html | As Economy Slows Down Food Prices Rise in China | By Alexandra Stevenson and Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/nyregion/nyc-loud-noisy.html | Yes Its Noisy Meet the Guy Who Did Something About It | By Winnie Hu | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-04 | https://www.nytimes.com/2019/06/04/world/europe/poland-election-anniversary-solidarity.html | Polands Solidarity Movement Turns 30 in a Time of Increasing Divisions | By Marc Santora | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-05 | https://www.nytimes.com/2019/05/30/dining/drinks/cloudburst-wine-australia.html | Zen and the Art of Winemaking | By Eric Asimov | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/arts/design/harry-potter-e-books-journey-through.html | Harry Potter EBooks Offer Hogwarts Lessons | By Roslyn Sulcas | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/dining/easy-custard-recipe.html | Custard Sheds a Few Layers | By Melissa Clark | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-05 | https://www.nytimes.com/2019/05/31/dining/lentil-salad-recipe.html | Its Warm Outside Now Eat Like It | By David Tanis | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/barn-first-creamery-goat-cheese.html | To Sample Vermont Goat Cheeses Wander Into Chelsea | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |

| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/drinks/talea-beer.html | To Refresh Beers That Are Made For Summer Sipping | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/fabrique-swedish-bakery.html | To Savor Swedish Bakery Brings Its Treats to New York | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/halal-meat-texas.html | Meat for Muslims At a Texas Ranch | By Priya Krishna | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/ichiran-ramen-kit.html | To Slurp With Ichiran Ramen Kit All You Need Is Water | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/ricas-pupusas-review.html | Where Do You Eat Pupusas by Hand | By Mahira Rivers | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/roast-chicken-recipe.html | The Chicken Isnt Even the Best Part | By Alison Roman | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/tequila-dictionary.html | To Consult Dictionary Covers  Tequila From A to Z | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/vinyl-records-listening-bar-kissaten.html | Welcome to the Bar Now Be Quiet | By Ben Ratliff | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/dining/watermelon-wedger.html | To Slice Cut Your Watermelon Down to Size | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/movies/geena-davis-oscars.html | Geena Davis and Others To Get Honorary Oscars | By Brooks Barnes | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/obituaries/roky-erickson-dead.html | Roky Erickson Psychedelic Pioneer Is Dead at 71 | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/opinion/syria-assad-hospitals.html | In Syria a Hospital Is No Refuge | By Janine di Giovanni | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-05 | https://www.nytimes.com/2019/06/03/us/politics/police-officers-facebook.html | Offensive Facebook Posts Shared by Police Officers | By Shaila Dewan | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/03/us/ronald-derisi-threatens-senators-kavanaugh.html | 18Month Term For 75YearOld Behind Threats | By Jacey Fortin | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/dance/jane-eyre-cathy-marston-american-ballet-theater.html | Reader She Twirls With Him | By Roslyn Sulcas | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/design/kehinde-wiley-senegal.html | No Starving Artists Here | By Dionne Searcey | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/king-fbi-tapes-david-garrow.html | An Article On Dr King Creates A Furor | By Jennifer Schuessler | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/music/aus-licht-stockhausen-amsterdam-review.html | Opera Helicopters Somehow It Works | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/arts/music/daniel-barenboim-staatsoper-berlin.html | Berlin Staatsoper Extends Directors Deal | By Alex Marshall and Thomas Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/books/review-appeasement-chamberlain-hitler-churchill-tim-bouverie.html | How Peace With the Nazis Was Always an Illusion | By Jennifer Szalai | TX 8-810-034 | 2019-08-07 |

| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/carnival-cruise-pollution.html | Carnival to Pay 20 Million For Dumping at Sea Again | By Sarah Mervosh | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/economy/airport-workers-union.html | Air Travel Workers Test Newfound Might | By Noam Scheiber | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/economy/powell-fed-trade-wars.html | Stocks Jump as Powell Suggests a Cut in Rates | By Jeanna Smialek and Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/jpmorgan-chase-credit-card-arbitration.html | JPMorgan Chase Pushes an Arbitration Policy | By Emily Flitter | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/media/china-tiananmen-square-reuters-censored.html | Reuters Partner Hides Tiananmen News | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/media/vice-shakeup-editors-exit.html | Vice Media Shakes Up Digital Division | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/business/the-largest-start-up-ecosystem-of-the-new-berlin.html | Urban Airports Next Incarnation | By Aili McConnon | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/climate/climate-lawsuit-juliana.html | Judges Challenge Plaintiffs and Government in Youth Climate Case | By John Schwartz | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/climate/companies-climate-change-financial-impact.html | Companies Expect to Feel Climate Changes Bite in 5 Years | By Brad Plumer | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/dining/gabriela-camara-mexican-food.html | Translating Mexico | By Julia Moskin | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/dining/nyc-restaurant-news.html | Pastis Reopens After a FiveYear Hiatus | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/dining/una-pizza-napoletana-review.html | The Dough Spoke and He Listened | By Pete Wells | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/health/falls-elderly-prevention-deaths.html | Rate of Death From a Fall Is Increasing Rapidly for Americans Over 75 | By Katie Hafner | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/cats-declawing-law-ban.html | United by Pets Albany Bans Declawing of Cats | By Jesse McKinley | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/manafort-rikers-island-solitary-confinement.html | Manafort Is Expected to Be Sent From Prison to Rikers and Held in Isolation | By William K Rashbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/parking-ticket-scandal-nyc.html | City Cracks Down on Use of Forged Parking Permits | By Kimiko de FreytasTamura | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/nyregion/rent-laws-nyc.html | Dozens Arrested as Protests Over Rent Laws Get Rowdy | By Luis FerrSadurn and Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/dr-patricia-bath-dead.html | Dr Patricia Bath Who Took On Blindness and Earned a Patent Dies at 76 | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/judge-ellen-b-burns-dead.html | Judge Ellen Bree Burns 95 Connecticut BarrierBreaker | By Joseph P Fried | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/le-anne-schreiber-dead.html | Le Anne Schreiber 73 First Woman to Run Sports Section of a Major US Daily Paper | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/obituaries/louis-levi-oakes-dies.html | Louis Levi Oakes 94 the Last  Of the Mohawk Code Talkers | By Daniel E Slotnik | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/congress-trump.html | What if Congress Did Its Job | By Yuval Levin | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/us-china-trade.html | Trump and Xi Should Go on A Short Retreat | By Thomas L Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/work-colleges-student-debt-tuition.html | There Are Better Ways to Do College | By Alice Lloyd | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/andre-iguodala-warriors.html | Iguodala Just May Be Writing His Own Perfect Ending | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/french-open-federer-wawrinka-nadal-nishikori.html | Federer vs Nadal in Paris Need We Say More | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/french-open-womens-quarterfinals.html | A Most Unlikely Womens Semifinal Arises | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/st-louis-blues-national-anthem-stanley-cup-finals.html | Gloria Is a Theme Song The Anthem Is an Inspiration | By Ben Shpigel | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/travel/cuba-travel-restrictions-trump.html | Cracking Down on Veiled Tourism US Announces Cuba Travel Restrictions | By Tariro Mzezewa | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/travel/plastic-bottles-hotels.html | Those Tiny Hotel Toiletry Bottles They May Be on Their Way Out | By Christine Hauser | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/apple-headquarters-earthquake-preparedness.html | Inside One of the Few Buildings Built to Withstand the Big One | By Thomas Fuller | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/parkland-scot-peterson.html | Former Deputy  Faces Charges Over Parkland | By Audra D S Burch and Alan Blinder | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/dream-promise-act.html | In Challenge to Trump House Passes Bill to Give Dreamers a Path to Citizenship | By Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/elizabeth-warren-economy-jobs.html | Warren Outlines 2 Trillion Plan for Economic Patriotism | By Astead W Herndon and Patricia Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/fbi-domestic-terrorism.html | Domestic Terror Climbing FBI Feels Its Limits | By Adam Goldman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/ice-migrant-families.html | ICE Chief Vows to Intensify  Migrant Families Deportation | By Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/joe-biden-climate-plan.html | Biden Cites Green New Deal In Ambitious Plan for Climate | By Coral Davenport and Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/republicans-mexico-tariffs.html | Pressured by President Republicans Push Back On Mexico Tariff Threat | By Catie Edmondson and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/russia-election-hacking.html | Panel Chairman Warns Of Russian Deep Fakes | By Julian E Barnes | TX 8-810-034 | 2019-08-07 |

| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/trump-hope-hicks-annie-donaldson.html | Talks Over Access to Report Might Be Back On | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/trump-london-factcheck.html | Presidential Trail Of Inaccurate Claims Finds Way to Britain | By Linda Qiu | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/virginia-beach-shooting-ralph-northam.html | Virginia Governor Seeks Special Session to Consider Gun Control Bills | By Campbell Robertson | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/africa/sudan-protest-military.html | In Sudan Protesters Reject Plans For Elections | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/china-tiananmen-cartoonist-badiucao.html | Quietly Prodding Chinas Political Conscience With Cartoons | By Amy Qin | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/japan-high-heels.html | Battle Cry in Japan Women Unite You Have Nothing to Lose but Your Heels | By Hisako Ueno and Daniel Victor | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/taliban-peace-killing.html | A Taliban Commander Sees a Life Beyond War But Is Pulled Back In | By Mujib Mashal | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/asia/tiananmen-anniversary-china.html | China Ratchets Up Censorship on Tiananmen Anniversary | By Amy Qin and Austin Ramzy | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/australia/journalist-raid-annika-smethurst.html | Australian Police Raids Target the Press | By Jamie Tarabay | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/australia/shooting-darwin.html | Gunman Kills 4 in Northern Australian City | By Damien Cave | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/brexit-trump-theresa-may.html | Backing Brexit Trump Dangles  A Trade Deal Britons Are Leery | By Mark Landler and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/czech-republic-protests.html | Crowds Fill Prague Again Provoked by Corruption | By Marc Santora | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/denmark-election-climate-immigration.html | Complacency Is Ousted In Denmark Elections | By Martin Selsoe Sorensen | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/franco-exhumation-spain.html | Plan by Spain To Exhume ExDictator Is Suspended | By Raphael Minder | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/royal-family-donald-trump.html | Four Trump Children Turn Presidents London Visit Into Royal Family Affair | By Maggie Haberman and Katie Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-05 | https://www.nytimes.com/2019/06/04/world/europe/trump-london-protests.html | Londoners Take Trump Frustrations to Streets | By Ceylan Yeginsu | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/nuclear-test-ban.html | Will Arms Control Foes Target Another Treaty | By Carol Giacomo | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/opinion/trump-britain-visit.html | Mr Trump Storms the UK | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/sports/clint-frazier-yankees.html | Defense and the Media Pose Problems for Frazier | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/theater/review-long-lost-donald-margulies.html | A Black Sheep Returns Havoc Ensues | By Ben Brantley | TX 8-810-034 | 2019-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/flynn-transcripts.html | Call Transcript Between Flynn And Russians Will Stay Secret | By Adam Goldman | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/04/us/politics/senate-trump-saudi-arabia.html | Senators Protest of Mideast Arms Deals Will Ring Out in 22 Votes | By Catie Edmondson | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/arts/television/whats-on-tv-wednesday-the-handmaids-tale-and-black-mirror.html | Whats On Wednesday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/business/media/new-volkswagen-ad-campaign.html | Volkswagens New Ads Stress Future Not Past | By Tiffany Hsu | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/business/modern-monetary-theorys-reluctant-poster-child-japan.html | Modern Monetary Theorys Reluctant Poster Child | By Ben Dooley | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/nyregion/nyc-condo-tower.html | Developer of 30Story Tower May Have to Lop Off 5 Floors | By Matthew Haag | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/reader-center/jeopardy-holzhauer-spoiler.html | Breaking the Jeopardy News | By Katie Van Syckle | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/sports/steve-kerr-perfect-shooter.html | Kerr Once Created the Perfect Shooter but Now He Coaches 3 of Them | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-05 | https://www.nytimes.com/2019/06/05/world/middleeast/palestinian-prime-minister-israel.html | Very Hot in the West Bank as Crisis Looms | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-05 | https://www.nytimes.com/2019/06/05/world/europe/d-day-photos-anniversary-pictures.html | Heroes of a Turning Point in the War | By Alan Cowell | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-06 | https://www.nytimes.com/2019/06/02/style/confirm-or-deny-russell-harvard.html | Confirm or Deny | By Maureen Dowd | TX 8-810-034 | 2019-08-07 |
| 2019-06-02 | 2019-06-06 | https://www.nytimes.com/2019/06/02/style/russell-harvard-reaching-beyond-king-lear.html | Branching Out as an Actor | By Maureen Dowd | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-06 | https://www.nytimes.com/2019/06/03/arts/monet-wisteria-water-lilies.html | New Water Lilies Under a Monet Painting | By Nina Siegal | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-06 | https://www.nytimes.com/2019/06/03/reader-center/bronx-science-nyc-public-schools-black-hispanic-yearbook.html | An Editor Reflects on Her Alma Mater | By Dodai Stewart | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/fashion/cfda-awards-2019-jennifer-lopez-brandon-maxwell.html | Relevance Was Missing At the Oscars of Fashion | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/obituaries/stanley-tigerman-dead.html | Stanley Tigerman 88  Chicago Architect Dies Thought Outside the Box | By Fred A Bernstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/sports/french-open-roland-garros.html | The Most Crowded Slam Still Has Sanctuaries for Fans Players and Bees | By David Waldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/sports/womens-world-cup-preview.html | Meet the Teams | By Marina Franco | TX 8-810-034 | 2019-08-07 |

| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/theater/ms-blakk-for-president-review-tarell-mccraney.html | Quixotic Campaign Tilts at Conventions | By Jesse Green | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/your-money/retirement-bill-annuities.html | Confusing Options May Be Coming to Your 401k and They Could Cost You | By Tara Siegel Bernard | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-06 | https://www.nytimes.com/2019/06/04/your-money/retirement-bill-details.html | What the Houses Retirement Bill Would Change | By Tara Siegel Bernard | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/04/theater/review-in-little-women-a-girl-dreams-of-a-mans-world.html | Jo March Wears The Pants Here | By Laura CollinsHughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/la-luz-del-mundo-garcia.html | Leader of Mexican Church Charged With Sex Crimes | By Mihir Zaveri | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/music/bob-dylan-rolling-thunder-revue.html | Time to Hear the Thunder Again | By Jon Pareles | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/music/ojai-music-festival.html | Ending a Run At Ojai Festival | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/arts/television/review-the-more-further-final-tales-of-the-city.html | Just Nostalgic for Nostalgia Past | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/books/review-outrages-naomi-wolf.html | Loose With the Facts One More Time | By Parul Sehgal | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/china-ford-antitrust-trade-war.html | China Fines Ford 25 Million as Trade Battle Simmers | By Raymond Zhong | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/china-richard-liu-rape-video-metoo.html | Challenging Rape in China With a Hashtag | By Li Yuan | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/energy-environment/oil-price.html | Another Gloomy Indicator The Tumbling Price of Oil | By Clifford Krauss | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/fiat-renault-merger-withdrawn.html | Fiat Chrysler Withdraws Renault Bid | By Liz Alderman and Andrew Ross Sorkin | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/russia-economic-development-plan.html | Planning a Stimulus From New Roads toPianos | By Ivan Nechepurenko and Andrew E Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/business/youtube-remove-extremist-videos.html | YouTube Ban Addresses Extremism | By Kevin Roose and Kate Conger | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/climate/global-warming-heat-deaths.html | Scientists Model Shows That Even a Small Rise in Temperatures Would Be Deadly | By Kendra PierreLouis | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/health/insys-opioid-fentanyl-settlement.html | Opioid Maker Agrees to Pay 225 Million to Settle Fraud Case Related to Fentanyl | By Katie Thomas | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/health/navajo-children-custody-fight.html | Custody Fight Pits Texas Couple Against a Law Favoring Tribes | By Jan Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/hate-crimes-rise-nyc.html | Sharp Rise in Hate Crimes Defaces a Multicultural City | By Sharon Otterman | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/ice-cream-trucks-seized-nyc.html | Why Midtown May Be Missing Its Jingles and Its Soft Serve | By Corey Kilgannon | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/jennifer-dulos-michelle-troconis-fotis-dulos.html | Custody Fight Was Toxic  Before Woman Vanished | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/nyregion/queens-farm.html | Escape the Ubiquitous Screens and Get Your Hands Dirty | By Margot BoyerDry and Max Falkowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/obituaries/patricia-battin-dead.html | Patricia Battin 89 Leader In Saving Books to Microfilm | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/obituaries/terese-hayden-dead.html | Terese Hayden 98 Helped Actors Through Doorway to Fame With Players Guide | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/obituaries/tony-glover-dead.html | Tony Glover Dies at 79 Blues Harmonica Master At Center of Folk Revival | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/children-internet-privacy.html | The Problem With Sharenting | By Anya Kamenetz | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/congress-trump-daca.html | A Chance for Dreamers | By Cristian Farias | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/d-day-movies-75th-anniversary.html | We Remember DDay With Movies | By Ben Mankiewicz | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/dday-anniversary.html | The Fading Chords of Memory of DDay | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/elizabeth-warren-america.html | I Want to Live In Warrens  America | By Farhad Manjoo | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/guatemala-migrants-climate-change.html | Food Doesnt Grow Here Anymore Thats Why I Would Send My Son North | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/opinion/mitch-mcconnell.html | Lets Ditch Mitch | By Gail Collins | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/reader-center/nyc-specialized-high-schools.html | Kids Need a Good Start Readers Debate Schools | By Aidan Gardiner | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/french-open-rain.html | Drench Open Redux Rain Wipes Out Play Complicating the Schedule | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/nations-league-championship.html | Who Do You Have in the Nations League | By Victor Mather | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/soccer/for-us-women-a-rare-question-mark-comes-with-a-ready-answer.html | A Goalie Less Brash but Just as Hungry | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/soccer/gianni-infantino-fifa-president.html | FIFA Approves Second Term for President | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/aime-leon-dore.html | Embracing the Spirit of 94 | By Jon Caramanica | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/gordon-parks-foundation-tales-of-the-city.html | The Rhyme and Reason of a Photographer | By Ben Widdicombe | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/menopause-women-beauty-product-marketing.html | Sexy Appeals to the MiddleAge Market | By Rachel Felder | TX 8-810-034 | 2019-08-07 |

| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/new-york-mens-fashion-week.html | Of Simple Suits And Side Hustles | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/no-bar-lgbt-queer.html | No Bar | By Vivian Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/omega-moonwatch.html | Omegas Moonwatch Enters the Stratosphere | By Alex Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/style/us-womens-soccer-team-members-are-winners-and-entrepreneurs.html | Theyll Compete Under Their Own Brand | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/technology/personaltech/ios-android-2019-updates.html | Time to Get Reacquainted With Your Phone | By Brian X Chen | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/technology/personaltech/whatsapp-europe.html | Outside the US Its All About WhatsApp | By Adam Satariano | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/theater/donna-marie-asbury-chicago-broadway.html | A Merry Murderess Hangs Up Her Vinyl Bra | By Elisabeth Vincentelli | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/migrant-children-services.html | Shelters to Curb Playtime  And Classes for Children | By Miriam Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/migrant-death-border-crash-chase.html | Migrants Die After Chase Near Border Ends in Crash | By Manny Fernandez | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/ohio-doctor-murder-fentanyl-overdose.html | Doctor Charged in 25 Fentanyl Overdose Deaths | By Adeel Hassan | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/amazon-apple-facebook-google-lobbying.html | Tech Titans Build Lobbyist Army  Trying to Repel Threats to Power | By Cecilia Kang and Kenneth P Vogel | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/biden-hyde-amendment.html | Biden Breaks From Party  On Abortion Funding Ban | By Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/booker-renters-credit.html | On Day of Policy Plans Booker Adds His A Renter Tax Credit | By Shane Goldmacher and Conor Dougherty | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/fetal-tissue-research.html | Curbs Ordered On Studies Use Of Fetal Tissue | By Abby Goodnough | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/meghan-markle-nasty-trump.html | Nasty or Not Trump Comments Go Round and Round | By Katie Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/mexico-tariffs.html | President Warns Of Fading Chance For Mexico Deal | By Michael D Shear Zolan KannoYoungs and Ana Swanson | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/trump-4th-of-july.html | Fears of the Angriest July 4 Ever as Trump Seizes Top Billing on the Mall | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/politics/va-health-care-veterans.html | As VA Prepares to Allow Private Care for Millions Many Worry About Details | By Jennifer Steinhauer | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/scott-peterson-parkland-shooting.html | How Parkland Altered  The Politics in Florida | By Audra D S Burch and Adeel Hassan | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/teacher-tweets-trump-georgia-clark.html | Teacher Fired Over Tweets Asking to Expel Immigrants | By Daniel Victor | TX 8-810-034 | 2019-08-07 |

| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world-war-2-history-research-archives-.html | Yellowed Records Vividly Show Valor That Veterans Concealed | By Dave Philipps | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/asia/kim-jong-un-mass-games.html | North Korea Suspends  Mass Show After Kim Criticizes Wrong Spirit | By Choe SangHun | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/asia/thailand-prayuth-prime-minister.html | Junta Leader in Thailand Is Named Prime Minister After a Contentious Vote | By Richard C Paddock | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/australia/journalist-raids.html | Raids on Journalists Reinforce Australias Reputation for Secrets | By Damien Cave | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/d-day-normandy-commemoration.html | Archaeology of DDay  Aims to Preserve History | By Adam Nossiter | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/european-union-italy-spending.html | EU Warns Italy to Cut Spending and Borrowing | By Steven Erlanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/france-unsold-products.html | France to End Disposal of New Goods | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/piers-morgan-donald-trump-interview.html | SplitScreen View of Trump Trip Respectability vs ScoreSettling | By Maggie Haberman and Mark Landler | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/trump-ireland-varadkar-brexit.html | In Ireland Visit Trump Talks Brexit and Borders | By Mark Landler | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/trump-london-visit-uk.html | Unloved in Britain but Still Willing to Play Kingmaker | By Benjamin Mueller | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/europe/xi-jinping-china-russia.html | Xi Visit Accentuates Growing Trade With Russia | By Neil MacFarquhar | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/world/middleeast/american-isis-syria-detain.html | American Family Detained in Syria for ISIS Ties Is Sent Back to the US | By Vivian Yee | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-06 | https://www.nytimes.com/2019/06/05/your-money/sec-investment-brokers-fiduciary-duty.html | SEC Adopts Broker Rules as Consumer Advocates Object | By Tara Siegel Bernard | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/basketball/warriors-raptors-nba-finals.html | The Raptors Take Charge | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/sports/ja-happ-yankees.html | As Balls Fly Out of Park Happ Fights To Stay In | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/05/us/parkland-police-bravery-coward.html | Bravery Is a Job Requirement In Real Time It Isnt Always So Simple | By Shaila Dewan and Richard A Oppel Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/arts/television/whats-on-tv-thursday-the-cold-blue-and-d-day-stories.html | Whats On Thursday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/business/media/consumer-reports-craig-newmark.html | Craigslists Founder Fortifies a Watchdog | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/nyregion/corey-johnson-bill-deblasio.html | Speaker Who Treats All Politics as Personal | By Jeffery C Mays | TX 8-810-034 | 2019-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/sports/barcelona-girls-soccer-womens-world-cup.html | 329 Goals in a 300 Season All Against Boys | By Rory Smith and Edu Bayer | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/sports/womens-world-cup-france.html | The New Double 2 World Cups | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/style/mammogram-boutique-clinics.html | Putting the Glam in Mammogram | By Stephanie Clifford | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-06 | https://www.nytimes.com/2019/06/06/world/africa/niger-ambush-pentagon-review.html | Pentagon Ends Review Of Deadly Niger Raid | By Eric Schmitt | TX 8-810-034 | 2019-08-07 |
| 2018-06-21 | 2019-06-07 | https://www.nytimes.com/2018/06/21/style/lgbtq-gender-language.html | The ABCs of LGBTQIA | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-07 | https://www.nytimes.com/2019/05/30/learning/the-winners-of-our-sixth-annual-student-editorial-contest-teenagers-tell-us-what-matters-most-to-them.html | Students Raise Their Voices | By The Learning Network | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-07 | https://www.nytimes.com/2019/05/31/books/national-spelling-bee.html | Here to Help What to Watch and Read About the National Spelling Bee | By Concepcin de Len | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/arts/dance/jane-eyre-american-ballet-theater-review.html | An Unrelenting Jane Eyre Admirable Yet Grim | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/arts/design/wendy-red-star-newark-museum.html | An Artists Layered Portrait of the Crow Nation | By Jillian Steinhauer | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/business/media/tariffs-retail-clothes-everlane.html | How Tariffs May Raise This Sweaters Price | By Sapna Maheshwari | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/magazine/d-day-normandy-75th-ernie-pyle.html | The Man Who Told America  the Truth About DDay | By David Chrisinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/movies/late-night-review.html | Taking On TVs Old Boys | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/movies/the-secret-life-of-pets-2-review.html | These Furry Friends Are Funny but Forgettable | By Bilge Ebiri | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/theater/james-corden-tony-awards-host.html | What a Dream He Dreamed | By Michael Paulson and Holly Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/us/gavin-newsom-california-platform.html | Californias Governor Has Big Plans and Critics Say Thats a Problem | By Tim Arango | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-07 | https://www.nytimes.com/2019/06/05/politics/elizabeth-warren-bernie-sanders-2020.html | Battle for Lead of the Liberal Vanguard | By Astead W Herndon and Sydney Ember | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/broadway-boogie-woogie-moma.html | Joyfully Back to the Beginning | By Will Heinrich | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-closing-renovation.html | Last Call at MoMA | By Roberta Smith | TX 8-810-034 | 2019-08-07 |

| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-folkart.html | The Ghost in the Renovation on West 53rd Street | By Holland Cotter | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-good-design.html | Celebrating Everyday Items | By Michael Kimmelman | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/moma-workers-and-paintings.html | Art of the People but Also for the People | By Jillian Steinhauer | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/design/starry-night-museum-of-modern-art.html | HalfHour With a Masterpiece and the Masses | By Jason Farago | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/music/beatrice-rana-carnegie-hall-piano.html | After a Smash Debut a Young Pianist Returns | By Arthur Lubow | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/music/philadelphia-orchestra.html | Philadelphia Orchestra Gets 55 Million Gift | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/television/big-little-lies-review-hbo.html | For a Series Death Shall Have No Dominion | By James Poniewozik | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/television/linda-fairstein-when-they-see-us.html | A OnceCelebrated City Prosecutor Falls From Grace | By Elizabeth A Harris and Julia Jacobs | TX 8-810-034 | |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/arts/tony-awards-tales-of-the-city-weekend-tv.html | This Weekend I Have | By Margaret Lyons | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/auto-industry-fiat-renault.html | Automakers Are Racing To Keep Up | By Jack Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/children-hot-cars-heatstroke.html | Alarm Urged For Children In Hot Cars | By Paul Stenquist | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/deutsche-bank-trump-kushner-senators.html | Review of Trumps Banking Is Sought | By David Enrich | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/economy/black-democrats-economy.html | Unequal Gains in Economy Snarl Democrats Strategy | By Ben Casselman and Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/fiat-renault-merger.html | How France Upended  Key Merger For Renault | By Liz Alderman | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/business/huawei-russia-5g.html | Banned by the US Huawei Is Welcomed in Russia | By Andrew E Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/climate/trump-auto-emissions-rollback-letter.html | Carmakers Urge Trump to Retool Pollution Policy | By Coral Davenport | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/16-shots-review.html | 16 Shots | By Ken Jaworowski | TX 8-810-034 | 2019-08-07 |

| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/dark-phoenix-review.html | Superhero Tale With Feminist Spin Till Momentum Fails | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/framing-john-delorean-review.html | Framing  John DeLorean | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/funan-review.html | Funan | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/ghost-fleet-review.html | Ghost Fleet | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/leto-review.html | Leto | By Jeannette Catsoulis | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/nureyev-review.html | Trying to Capture the Drama That Was Nureyev | By Rachel Saltz | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/papi-chulo-review.html | Papi Chulo | By Teo Bugbee | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/pavarotti-review.html | Pavarotti | By Ken Jaworowski | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/the-black-godfather-review.html | The Black Godfather | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/the-last-black-man-in-san-francisco-review.html | Tethered Loosely to a Dream City | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/the-raft-review.html | Svengali at Sea The Poseidon Experiment | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/movies/this-ones-for-the-ladies-review.html | This Ones for the Ladies | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/nyregion/steven-silks-joseph-calabrese-nypd-suicides.html | Officers Suicide Is Second in Two Days | By Michael Wilson | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/nyregion/stonewall-riots-nypd.html | After 50 Years Police Apology  For Stonewall | By Michael Gold and Derek M Norman | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/nyregion/west-point-accident.html | Vehicle Crash At West Point Kills a Cadet And Hurts 22 | By Eric Schmitt and Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/obituaries/dr-john-dies.html | Dr John of Voodoo Beads Feathers and New Orleans Sound Dies at 77 | By Gavin Edwards | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/america-racism.html | The Racial Reckoning Comes | By David Brooks | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/health-care-nhs-trump.html | MaraLago Comes for British Health | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/hudson-river-park-pier-40.html | Hudson River Park Needs Help | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/kamala-harris-abortion.html | Revive Our Best Civil Rights Tool | By Elise C Boddie | TX 8-810-034 | 2019-08-07 |

| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/trump-trade-war.html | Who Will Survive the Trade War | By Margaret OMara | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/craig-kimbrel-cubs.html | Closers Fresh Start Cubs Sign Kimbrel to Anchor Latest Run | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/fifa-ahmad-ahmad.html | An Official Of FIFA Is Detained In France | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/mets-san-francisco-iants.html | Frazier Takes a Knee and Helps the Mets Finish a Series Win Over the Giants | By Kevin Armstrong | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/nba-finals-toronto-raptors-golden-state-warriors.html | A Win Punctuated by Question Marks and an Asterisk | By Michael Powell | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/rocco-commisso-fiorentina-cosmos.html | Cosmos Owner Calls Deal for Fiorentina Quickest Closing in Sports History | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/tennis/french-open-djokovic-zverev-thiem-khachanov.html | The Top Four Men Are the Final Four | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/tennis/rafael-nadal-roger-federer-french-open-carlos-moya.html | For a 39th Meeting With Federer Nadals Coach Still Seeks a New Edge | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/sports/warriors-mark-stevens-shove-kyle-lowry.html | Warriors Investor Barred for a Year After Shoving a Raptor | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/technology/google-data-analytics-looker-acquisition.html | Google Buying a Company Despite Antitrust Scrutiny | By Jack Nicas | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/theater/inheritance-matthew-lopez-broadway.html | The Inheritance Is Headed to Broadway | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/north-carolina-gerrymander-republican.html | Deceased Strategists Files  Cited in New Court Papers | By Michael Wines | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/2020-election-joe-biden.html | Candidates in Crowded Field Single Out a Rival but Not by Name | By Jonathan Martin and Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/democrats-2020-donations-silicon-valley.html | Candidates Bash Big Tech They Take Its Money Too | By Shane Goldmacher and Stephanie Saul | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/house-contempt-resolution.html | Democrats Resolution  Steps Back From Plan For Contempt Citations | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/tariffs-trade.html | Senate Block on Tariffs Its Record Points to No | By Emily Cochrane and Catie Edmondson | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/trump-mexico.html | Asylum Rules  Move to Center  Of Tariff Talks | By Michael D Shear and Azam Ahmed | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/trump-taiwan-arms-sale.html | White House Proposes Arms Deal For Taiwan | By Edward Wong and Catie Edmondson | TX 8-810-034 | 2019-08-07 |

| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/scot-peterson-parkland-shooting.html | Deputy in Parkland Massacre Says in Interview That He Wasnt Scared | By Adeel Hassan | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/east-timor-crocodile-attacks.html | When Ancestors Turn Revered Crocodiles Show a Taste for Blood | Photographs and Text by Matthew Abbott | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/hong-kong-gay-marriage-court.html | Hong Kong Court Rules for Gay Couple | By Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/japan-hikikomori-recluses.html | After Knife Attacks Japans Extreme Recluses Are Feared | By Motoko Rich | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/asia/taiwan-han-president.html | Supporter of Closer China Ties Shakes Up a Race in Taiwan | By Chris Horton | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/australia/opiate-opioid-treatment-naltrexone.html | An Australian Doctors Dream Curing Americas Opioid Crisis | By Isabella Kwai | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/germany-nurse-killed-patients.html | A Nurse Is Found Guilty  In 85 Deaths in Germany | By Melissa Eddy | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/noa-pothoven-instagram-euthanasia.html | News Media Got Dutch Teenagers Death Wrong | By Iliana Magra | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/pelosi-mueller-trump.html | Trump Lauds War Heroes And Tosses Political Jabs | By Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/trump-d-day-speech.html | Trump Pays Tribute to DDay at Freedoms Altar | By Mark Landler and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/uk-cornwall-gp.html | To Find Its New Doctor English Fishing Village Voyages to Social Media | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/us-defense-spending-nato.html | Europe Vows to Invest in Defense but US Wants More | By Steven Erlanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/opinion/australia-journalists-police-raids.html | Australian Police Target the News Media | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/us/politics/joe-biden-hyde-amendment.html | After Uproar Biden Denounces Federal Limit on Abortion Funds | By Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/world/europe/peterborough-by-election-exit-polls.html | Labour Defeats Brexit Party in a Local Vote | By Stephen Castle | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/06/your-money/sec-broker-rules.html | How to Ensure  Your Adviser Puts You First | By Tara Siegel Bernard | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/arts/television/whats-on-tv-friday-xy-chelsea-and-alles-ist-gut.html | Whats On Friday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/business/2020-jeep-gladiator.html | A Gladiator in an Uncrowded Arena | By Jim Resnick | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/global-training-programs-bootcamps.html | A Path to a Worldview | By Kerry Hannon | TX 8-810-034 | 2019-08-07 |

| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/high-school-manufacturing-robotics.html | Early Lessons in Robotics | By Nick Leiber | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/homeless-students-study-abroad.html | Opening Doors Abroad | By John Hanc | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/online-higher-education-opportunities-africa.html | Working to Improve Africas Options | By Karin Fischer | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/us-students-study-abroad.html | A New Kind of Study Abroad | By Laura Pappano | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/education/learning/van-zandt-new-school-global-learning.html | Going Global | By Alina Tugend | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/reader-center/native-american-adoption.html | A Trip to the Cherokee Nation | By Jan Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/amanda-anisimova-french-open.html | Shes Ready To Break Big First Homework | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/sports/womens-soccers-big-moment-big-footed-by-indifference-and-a-clerical-error.html | A Huge Day  For Women  The Men Forgot | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/theater/tony-awards-voter-survey.html | Tony Voters Tip Their Hands | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-07 | https://www.nytimes.com/2019/06/07/us/school-racism-students.html | A Selfie a Slur and a Fissure in One Schools Silence About Race | By John Eligon and Jenn Ackerman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-08 | https://www.nytimes.com/2019/06/04/movies/christoph-waltz-woody-allen.html | Woody Allen Film To Star Waltz Shawn | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-08 | https://www.nytimes.com/2019/06/04/movies/gerard-depardieu-rape-investigation-closed.html | Investigation Dropped Against Depardieu | By Aurelien Breeden | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-08 | https://www.nytimes.com/2019/06/04/opinion/facebook-google-regulation.html | Regulators Come Late To Tech | By Kara Swisher | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/arts/internet-wife-guy-robbie-tripp.html | My Wife My Self | By Amanda Hess | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/obituaries/murray-polner-dead.html | Murray Polner 91 Antiwar Editor Author and Veteran | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/reader-center/youth-beat-teen-reporting.html | Covering the American Youth | By Dan Levin | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/realestate/sicilian-island-retreat-for-sale.html | A Sicilian island to call your own | By Elisabetta Povoledo | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-08 | https://www.nytimes.com/2019/06/05/smarter-living/what-a-living-wage-actually-means.html | Do You Earn a Living Wage Cut Through the Confusion | By Eric Ravenscraft | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-08 | https://www.nytimes.com/2019/06/06/obituaries/herb-sandler-dead.html | Herb Sandler 87 Banker Who Championed Journalism and Financed ProPublica | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |

| 2019-06-06 | 2019-06-08 | https://www.nytimes.com/2019/06/06/theater/-oscar-at-the-crown-review.html | Reality Fiction And Fetish Gear | By Elisabeth Vincentelli | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-08 | https://www.nytimes.com/2019/06/06/theater/public-theater-season.html | Public Theater Plans For Colored Girls Revival | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/06/climate/bloomberg-climate-pledge-coal.html | Bloomberg Promises 500 Million to Help Close Every Coal Plant in US | By Lisa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/06/world/asia/nepal-child-marriage-unicef.html | Arguments to End Child Marriage Fail to Thwart Tradition in Nepal | By Bhadra Sharma and Kai Schultz | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/chicago-theater-notebook.html | Theater Big And Small In Chicago | By Jesse Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/design/stedelijk-museum-new-director.html | Stedelijk Museum Names New Director | By Jason Farago | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/linda-fairstein-when-they-see-us.html | Prosecutor In Rape Case Is Dropped By Publisher | By Elizabeth A Harris and Julia Jacobs | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/music/licht-stockhausen-wagner-opera.html | Opera Still Lives in Cycles but Not Quite as Epic | By Seth Colter Walls | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/music/new-york-philharmonic-review.html | A Dark Modern Version of Fidelio | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/music/tyler-the-creator-igor-kevin-abstract-arizona-baby-review.html | SelfInvented HipHop Confessionalists | By Jon Caramanica | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/arts/television/sex-worker-comedy-stormy-daniels.html | Still Aiming to Please but Now Just With Jokes | By Hallie Lieberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/books/barnes-noble-sale.html | Sigh of Relief Is Let Out As Bookstore Is Purchased | By Alexandra Alter and Tiffany Hsu | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/age-discrimination-jobs-hiring.html | Nice Rsum Wait Youre How Old | By Patricia Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/g20-trade-war-trump-tariffs.html | Mnuchin Will Seek to Ease Friction at G20 | By Alan Rappeport | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/may-jobs-report-economy.html | Pace of Hiring Slows to a Crawl As Trade Conflicts Start to Bite | By Nelson D Schwartz | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/economy/russia-china-us-trade.html | Leaders of China and Russia Criticize the US for Trade Wars | By Andrew E Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/fedex-amazon-express-delivery.html | FedEx Says It Will Stop Express Mail For Amazon | By Michael Corkery | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/business/media/atlantic-jeffrey-goldberg-white-male-writers.html | Who Gets to Write a 10000Word Cover Story | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/fashion/the-death-of-fashion-diplomacy.html | Trumps Play by Own Rules in Fashion Diplomacy | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |

| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/health/drug-companies-antibiotics-resistance.html | Antibiotic Push in Healthy Pigs Is Producing HardtoKill Germs | By Danny Hakim and Matt Richtel | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/nyregion/chelsea-real-estate-.html | Battle Lines Are Drawn On Old Chelsea Facade | By Patrick McGeehan | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/nyregion/murder-trial-thomas-gilbert.html | At Trial the Tale of a Deadly Weapon Changing Hands | By Edgar Sandoval | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/nyregion/nxivm-trial-keith-raniere.html | Testimony at Sex Cult Trial Describes Luring a Slave | By Colin Moynihan and Emily Palmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/nyregion/times-square-plot-attack.html | Police Arrest Man Who Tried to Buy Guns to Attack Times Square | By William K Rashbaum and Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/obituaries/lewis-b-cullman-dead.html | Lewis B Cullman 100 Desk Calendar King Turned Philanthropist Is Dead | By Robert D McFadden | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/obituaries/maida-heatter-dead.html | Maida Heatter Cookbook Writer Dubbed the Queen of Cake Is Dead at 102 | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/mueller-report-trump-impeachment.html | 3 Disturbing Episodes From Mueller | By Quinta Jurecic | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/trump-4th-of-july.html | Crowds Flags Fireworks The Trump of July | By Michelle Cottle | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/trump-d-day-freedom.html | Hailing The Greatest Generation | By Bret Stephens | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/trump-july-4.html | Trump Destroys American Greatness From Within | By Timothy Egan | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/opinion/writing-my-mothers-sex-scenes.html | Writing My Mothers Sex Scenes | By Jennifer Weiner | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/science/space-station-nasa.html | NASA to Let Tourists Stay Among Stars For 35000 | By Kenneth Chang | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/blues-bruins-penalty-non-call.html | An Unwelcome Spotlight on Officiating | By Ben Shpigel | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/didi-gregorius.html | Gregorius Returns to Yankees After an EightMonth Recovery | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/french-open-women-ashleigh-barty-marketa-vondrousova.html | After Relocated Semifinals Barty and Vondrousova Advance to Final | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/horse-racing/belmont-odds-picks.html | Who Will Win The Belmont | By Joe Drape and Melissa Hoppert | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/metoo-soccer-sexual-harassment.html | As World Cup Commences MeToo Hits Global Soccer | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/rafael-nadal-roger-federer-french-open.html | With Help From Wind Nadal Halts Federer Again | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/the-warriors-room-where-it-happens.html | At Warriors Practice Site All Roads Lead to the Video Room | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/war-of-will.html | For War of Will an Exercise in What Might Have Been | By Joe Drape | TX 8-810-034 | 2019-08-07 |

| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/technology/uber-chief-operating-marketing-officer.html | Uber Chief Tightens Ship As He Ousts 2 Executives | By Kate Conger and Mike Isaac | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/upshot/the-job-market-isnt-as-strong-as-it-seemed-the-fed-needs-to-pay-attention.html | Not a Crisis But a Sign One Might Be Coming | By Neil Irwin | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/alabama-university-culverhouse-donation.html | Dispute With Donor Leads Alabama to Return Millions | By Richard Fausset | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/columbine-high-school-demolition.html | Columbine Could Be Torn Down To Stanch the Flow of Copycats | By Julie Turkewitz and Jack Healy | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/minneapolis-police-sentencing-mohamed-noor.html | Over 12 Years in Prison for Minneapolis Officer in Womans Death | By Matt Furber and Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/election-security-mitch-mcconnell.html | Election Security Bills Hit OneMan Snag McConnell | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/pentagon-turkey-f-35.html | Pentagon Presses Turkey Over Weapons Purchase | By Helene Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/what-is-the-hyde-amendment.html | Measure That Had Stayed In Background of Debate Becomes a Burning Issue | By Maggie Astor | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/saudi-arabia-arms-sales-raytheon.html | Deal Might Put Bombs Secrets In Saudi Hands | By Michael LaForgia and Walt Bogdanich | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/china-journalist-liu-wanyong.html | A Leading Investigative Reporter in China Has Had Enough | By Jane Perlez | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/hong-kong-china-extradition-protest.html | Extradition Plan Draws Ire of Hong Kong Residents | By Austin Ramzy and Katherine Li | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/navy-ships-war-russia-usa.html | US and Russian Ships  Narrowly Miss Colliding In Philippine Waters | By Andrew Higgins Megan Specia and Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/asia/philippines-killings-un.html | Police Killings in Philippines Deserve Inquiry Experts Say | By Nick CummingBruce | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/australia/islamic-state-terrorism-rockets.html | Verdict Reached for Australian Who Tested Rockets on Farm for ISIS | By Jamie Tarabay | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/boris-johnson-brexit.html | British Court Throws Out Johnson Case Over Brexit | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/budapest-boat-accident-captain.html | Captain in Budapest Crash Had an Accident on Record | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/lesbian-couple-london-bus-attack.html | London Police Make 4 Arrests In Bus Assault on Gay Women | By Alan Yuhas | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/moscow-journalist-drug-golunov.html | Moscow Arrest Of a Journalist Sets Off Outcry About Freedom | By Neil MacFarquhar | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/europe/trump-queen-elizabeth-uk.html | After State Visit the President Says He Knows the Queen So Well | By Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/world/middleeast/trump-iran-europe.html | On Iran Confounding  Allies and Adversaries | By Edward Wong and David E Sanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/your-money/able-accounts-savings-disabled.html | A NotSoThorny Nest Egg for Disabled People | By Ann Carrns | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-08 | https://www.nytimes.com/2019/06/07/your-money/fractional-real-estate-risks.html | A Slice of Paradise Until You Try to Sell It | By Paul Sullivan | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/dining/four-seasons-restaurant-closing.html | Newly Opened Four Seasons  To Close Down | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/hubie-brown.html | The Stories He Can Tell About the NBA and More | By Michael Powell | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/raptors-warriors-score.html | Series Heads South for Warriors as It Heads North to Toronto | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/sports/womens-world-cup-france-korea.html | In a Convincing Opening Act France Dances Its Way Past South Korea | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/biden-abortion-hyde-amendment.html | Outcry and Allys Plea Led Biden to Reverse View on Abortion Law | By Katie Glueck Jonathan Martin and Alexander Burns | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/07/us/politics/trump-tariffs-mexico.html | US Cancels Plan to Impose Tariffs on Mexican Goods | By Michael D Shear Ana Swanson and Azam Ahmed | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/arts/television/whats-on-tv-saturday-a-star-is-born-and-the-black-godfather.html | Whats On Saturday | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-08 | https://www.nytimes.com/2019/06/08/us/politics/migrants-drown-rio-grande.html | Death on Rio Grande A Perilous Migrant Route | By Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
| 2019-04-17 | 2019-06-09 | https://www.nytimes.com/2019/04/17/books/review/bret-easton-ellis-white.html | Politically Incorrect | By Bari Weiss | TX 8-810-034 | 2019-08-07 |
| 2019-05-04 | 2019-06-09 | https://www.nytimes.com/2019/05/04/books/review/bakhita-veronique-olmi-roman-catholic-saint.html | The Saint of Sudan | By Randy Boyagoda | TX 8-810-034 | 2019-08-07 |
| 2019-05-06 | 2019-06-09 | https://www.nytimes.com/2019/05/06/books/review/spring-ali-smith.html | Things Fall Apart | By Rebecca Makkai | TX 8-810-034 | 2019-08-07 |
| 2019-05-13 | 2019-06-09 | https://www.nytimes.com/2019/05/13/books/review/david-mccullough-pioneers.html | Westward Ho | By Joyce E Chaplin | TX 8-810-034 | 2019-08-07 |
| 2019-05-20 | 2019-06-09 | https://www.nytimes.com/2019/05/20/books/review/josh-levin-queen-linda-taylor.html | Fraud Alert | By Sam Dolnick | TX 8-810-034 | 2019-08-07 |
| 2019-05-23 | 2019-06-09 | https://www.nytimes.com/2019/05/23/travel/first-aid-kit-for-long-international-travel.html | A FirstAid Kit To Cover Everything | By Talya Minsberg | TX 8-810-034 | 2019-08-07 |
| 2019-05-24 | 2019-06-09 | https://www.nytimes.com/2019/05/24/books/review/fiona-maccarthy-gropius.html | Team Builder | By Alexandra Lange | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-09 | https://www.nytimes.com/2019/05/28/books/review/david-epstein-range.html | Hobby Lobby | By Jim Holt | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-09 | https://www.nytimes.com/2019/05/28/books/review/oliver-bullough-moneyland.html | Currency Flows | By Zachary Karabell | TX 8-810-034 | 2019-08-07 |

| 2019-05-28 | 2019-06-09 | https://www.nytimes.com/2019/05/28/travel/places-to-go-aalborg-denmark.html | A Former Industrial Hub Cherishes Its Quirks | By Sebastian Modak | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-05-30 | 2019-06-09 | https://www.nytimes.com/2019/05/30/travel/deadwood-south-dakota-hbo.html | Deadwood Drawing FortuneSeekers Since 1876 | By Richard Rubin | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-09 | https://www.nytimes.com/2019/05/31/books/review/thomas-harris-cari-mora-best-seller.html | Hannibal Lecter Is Off the Menu | By Tina Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-09 | https://www.nytimes.com/2019/06/01/books/review/elizabeth-gilbert-city-of-girls.html | Singular Sensation | By David Gates | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-09 | https://www.nytimes.com/2019/06/03/realestate/shopping-for-outdoor-sofas.html | A Place to Lounge Or Nap in the Sun | By Tim McKeough | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-09 | https://www.nytimes.com/2019/06/03/travel/traveling-climate-change.html | Travels Climate Problem | By Andy Newman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/arts/music/atlas-la-philharmonic-meredith-monk.html | Meredith Monk Lets Go | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/fashion/weddings/a-little-lip-service.html | A Little Lip Service for Your Wedding Day | By Alix Strauss | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/gender-nonbinary.html | NeitherNor | By Daniel Bergner | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/how-to-attract-monarch-butterflies-tip.html | How to Attract Butterflies | By Malia Wollan | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/kindey-donation-ethicist.html | Can I Tell My Friend I Planned to Donate a Kidney To Her But Couldnt | By Kwame Anthony Appiah | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/magazine/letter-of-recommendation-washing-dishes.html | Washing Dishes | By Mike Powell | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/movies/last-black-man-san-francisco.html | Pining Over San Franciscos Loss | By Thomas Fuller | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/realestate/in-williamsburg-a-childproof-home-in-the-trees.html | A Childproof Home in the Trees | By Tim McKeough | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/t-magazine/barney-greengrass.html | No Complaints | By Reggie Nadelson | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-09 | https://www.nytimes.com/2019/06/04/travel/how-to-celebrate-pride-outside.html | Take Your Pride Outside | By Miles Griffis | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/arts/television/thirtysomething-tv-rewatch.html | My Guide To Marriage A TV Classic | By Taffy BrodesserAkner | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/books/review/crime-fiction-marilyn-stasio.html | The Dark Side of LaLa Land | By Marilyn Stasio | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/books/review/mark-honigsbaum-pandemic-century.html | Outbreak | By Carl Zimmer | TX 8-810-034 | 2019-08-07 |

| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/fashion/weddings/now-there-are-honeymoon-photographers.html | Perfect Honeymoon Photos at a Price | By Stephanie Cain | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/magazine/beet-dip-recipe-spring.html | You Dont Have to Turn on Your Oven for This Delicious Beet Dip | By Tejal Rao | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/magazine/hip-shoulder-pain-polymyalgia-rheumatica-diagnosis.html | What Was the Cause of the Excruciating Pain in His Shoulders and Hips | By Lisa Sanders MD | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/magazine/madonna-madame-x.html | Madonna at Sixty | By Vanessa Grigoriadis | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/obituaries/semion-rosenfeld-sobibor-dead.html | Semyon Rozenfeld 96 Last Known Survivor of Death Camp Uprising and Escape | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/realestate/back-country-greenwich-conn-where-privacy-doesnt-come-cheap.html | Peace Quiet and Lots of Green in the Back Country | By Lisa Prevost | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/realestate/house-hunting-in-croatia.html | A Stone Villa in a Medieval Village Near the Coast | By Alison Gregor | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/realestate/new-york-citys-evolving-skyline.html | Touching the Sky | By Stefanos Chen | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/sports/basketball/nba-playoffs-basketball-philippines.html | Hoop Dreams Flourish in the Philippines | By Chang W Lee and Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/t-magazine/ezra-woods-flower-salad.html | Flower Not Flour | By Nick Marino | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/theater/billy-elliot-ten-years-later.html | The Billy Elliot Boys All Grown Up | By Campbell Robertson | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/theater/tony-awards-1969-oral-history.html | Recalling the Tony Awards of 1969 | By Eric Grode | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/travel/dolly-parton-dollywood-wildwood.html | Playing in Her Own Little World | By Tariro Mzezewa | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-09 | https://www.nytimes.com/2019/06/05/travel/state-parks-eastern-united-states.html | Discovering Treasures Nearby in Americas State Parks | By Peter Kujawinski | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/arts/music/hootie-and-the-blowfish-cracked-rear-view.html | Hootie amp the Blowfish Underrated Really | By Jon Caramanica | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/arts/paul-taylor-dance.html | Departing With a Leap Into the Future | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/business/nba-wealth-manager-klay-thompson-joe-mclean.html | Hes Got Money Game | By Devin Gordon | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/business/shannon-watts-moms-demand-action-gun-control-work-diary.html | A Mother Takes On the Gun Lobby | By Amy Chozick | TX 8-810-034 | 2019-08-07 |

| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/business/working-from-home-loneliness.html | Reset the Line Between You and Work | By Megan Greenwell | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/magazine/judge-john-hodgman-on-disgusting-food-combinations.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/magazine/mike-gravel-teens-twitter-presidential-campaign.html | Why Is Mike Gravel Running for President And Is He | By Jamie Lauren Keiles | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/magazine/old-town-road-meme-game-of-thrones.html | Dark Horse | By Namwali Serpell | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/nyregion/women-in-prison.html | Sometimes It Feels Like a Secluded Community | By John Leland and Sara Bennett | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/opinion/reading-writing-stuttering.html | My Stutter Made Me a Writer | By Darcey Steinke | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/realestate/so-you-want-to-be-a-real-estate-agent.html | But Its All About Location of Course | By Michael Kolomatsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/style/grandpa-dating-apps.html | When Eyes Roam | By Philip Galanes | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/travel/have-app-will-travel-like-a-local-hopefully.html | I Want to Do My Own Thing Apps and Websites Can Help | By Patrick Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-09 | https://www.nytimes.com/2019/06/06/travel/what-to-do-in-majorca.html | 36 Hours Majorca Spain | By Ingrid K Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/arts/design/laure-prouvost-venice-biennale.html | Her French Is OK France Is Still Proud | By Nina Siegal | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/arts/television/laura-linney-tales-of-the-city.html | Laura Linney Home and Home Again | By Kathryn Shattuck | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/cheer-up-mr-widdicombe-evan-james-selected-works-of-abdullah-the-cossack-h-q-namvi-theres-a-word-for-that-sloane-tanen.html | Older Wiser and Funnier | By Cherise Wolas | | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/graphic-novels-about-friendship-for-tweens.html | Graphic Novels | By Erin Entrada Kelly | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/kafka-metamorphosis.html | On the Humor in Franz Kafka | By Peter Kuper | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/lucy-ives-loudermilk.html | Wax Poetic | By Caleb Crain | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/books/review/rachel-louise-snyder-no-visible-bruises.html | When Home Is the Most Dangerous Place | By Alisa Roth | TX 8-810-034 | 2019-08-07 |

| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/business/fire-women-retire-early.html | Financial Independence for All | By Charlotte Cowles | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/fashion/weddings/both-had-something-to-say-finally-they-said-it-at-the-same-time.html | She Declined His Proposal He Accepted Hers | By Tammy La Gorce | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/movies/dark-phoenix-jessica-chastain.html | She Crosses Into NotQuiteHuman Territory | By Mekado Murphy | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/movies/the-dead-dont-die-cast.html | An AllStar Zombie Movie Comes to Life | By Melena Ryzik | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/bill-de-blasio-endorsements-president.html | Really Mr Mayor President Really | By Ginia Bellafante | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/black-cyclists-red-caps-brooklyn.html | These Wheels Are on Fire | By Ryan Joseph | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/knitting-gay-men.html | Discovering the Knitting Circles of Life | By Britta Lokting | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/pips-island-rania-ajami.html | A Good Time to Play on the Clock or Not | By Tammy La Gorce | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/nyregion/south-street-seaport-mercury.html | Toxic Threat Beneath South St Seaport | By Jane Margolies | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/opinion/climate-change-hope-solutions.html | Maybe Were Not Doomed After All | By Jon Gertner | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/opinion/conservatives-culture-trump.html | Leave Drag Queen Story Hour Alone | By Michelle Goldberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/opinion/democrats-climate-change.html | Let Democrats Debate the Climate | By Justin Gillis | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/realestate/at-the-newly-opened-hudson-yards-more-closed-sales.html | At the Newly Opened Hudson Yards More Closed Sales | By Vivian Marino | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/realestate/how-many-shades-of-white-can-there-be.html | How Many Shades of White Can There Be | By Ronda Kaysen | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/realestate/the-widows-of-the-plaza-hotel.html | The Widows of the Plaza | By Julie Satow | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/style/caleel-harris-a-young-star-of-when-they-see-us-about-the-central-park-five.html | A Teenager Particular About His Roles | By Alex Hawgood | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/style/modern-love-heart-attack.html | Preparing My Family for Life Without Me | By Mary Bergstrom | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/style/women-in-theater.html | The Public  Honors Women | By Denny Lee | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/theater/broadway-behind-the-scenes.html | Caught in the Act | By Jesse Green and Betsy Horan | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/theater/harvey-fierstein-broadway.html | Feathering the Nest | By Harvey Fierstein | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/travel/cleveland-cuyahoga-river-pollution.html | Celebrating the Health of a OnceBurning River | | By Erik Piepenburg | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-09 | https://www.nytimes.com/2019/06/07/us/hate-groups-porn-conspiracy.html | Some Extremist Groups See Porn as a Conspiracy | | By Rob Kuznia | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/california-wildfire-commission.html | As Fire Season Begins California Grapples With Cost of Future Disasters | | By Lauren Hepler | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/arts/the-week-in-arts-alvin-ailey-goes-back-to-school-younger-returns-to-tv-land.html | The Week Ahead | | By The New York Times | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/economy/china-huawei-trump.html | China Warns Tech Giants to Defy Trump Ban | | By Kate Conger | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/the-week-in-business-youtube-oil-mexico-trade.html | The Week in Business YouTube FlipFlops on Hate Speech | | By Charlotte Cowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/trump-economy-national-security.html | In Name of Security Trump Sets Off Economic Wars on Multiple Fronts | | By Ana Swanson and Paul Mozur | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/business/us-economy-recession.html | An Economy to Celebrate Dont Pop the Corks Yet | | By Jeff Sommer | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/fashion/weddings/hoboken-was-the-place-to-call-home.html | Hoboken Was the Place to Call Home | | By Vincent M Mallozzi | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/fashion/weddings/they-bonded-over-caramel-apple-pie.html | They Bonded Over Caramel Apple Pie | | By Nina Reyes | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/nyregion/nicky-barnes-dead.html | Nicky Barnes 78 Flamboyant Heroin Kingpin Who Taunted Authorities Dies | | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/diversity-hollywood-black.html | The Black Characters I Wish I Saw More Of | By Sesali Bowen | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/euthanasia-netherlands-noa-pothoven.html | The Politics of Dystopia | | By Ross Douthat | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/abortion-life-conception.html | When Does Life Begin Again | | By Molly JongFast | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/college-anti-college-mainstream-universities.html | The AntiCollege Is on the Rise | | By Molly Worthen | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/hospitals-doctors-nurses-burnout.html | Is Exploiting Doctors the Business Plan | | By Danielle Ofri | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/maureen-dowd-trump-july-4th.html | Yankee Doodle Donnie | | By Maureen Dowd | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/migrants-guatemala.html | She Knows a Secret to Slow Migration | | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |

| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/pms.html | PMS Is Not Just a Clich | By Lisa Feldman Barrett | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/privacy-congress-facebook-google.html | Where Is Americas Privacy Law | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/trump-china-cold-war.html | Can We Stop a Cold War With China | By Stephen Wertheim | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/opinion/sunday/women-dieting-wellness.html | Smash the Wellness Industry | By Jessica Knoll | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/realestate/lock-your-bike-to-private-property-at-your-peril.html | A Safe Place to Park a Bicycle May Not Be a Neighbors Fence | By Ronda Kaysen | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/2019-belmont-stakes-sir-winston.html | For One Trainer the Wrong Horse Becomes the Right One | By Joe Drape | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/basketball/toronto-basketball.html | Canada Hotbed of Basketball | By Michael Powell | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/bunny-shaw-jamaica-soccer.html | A Rising Star From Jamaica Blends Size With Spontaneity | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/cc-sabathia-yankees-cleveland.html | Farewell to Cleveland Or Was It | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/french-open-ashleigh-barty-marketa-vondrousova.html | In 2015 a Cricketer Today Queen of the Clay | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/french-open-novak-djokovic-dominic-thiem.html | Thiem Denies Djokovic 4th Straight Major Win | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/neymar-rape-sponsors.html | Rape Claim Shakes Up Sponsors Of Neymar | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/soccer/afghanistan-soccer-sexual-abuse.html | Afghan Barred Over Sex Assault Claims | By Tariq Panja and Rod Nordland | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/sports/warriors-raptors-finals.html | On the Verge the Warriors Battle To Beat Their Own Reflections | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/style/helping-senior-citizens.html | Listen to Your Elders Its Important | By Spencer Morgan | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/style/rent-subscription-clothing-furniture.html | Lets Subscribe to That Sofa | By Sapna Maheshwari | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/upshot/politicians-draw-clear-lines-on-abortion-their-parties-are-not-so-unified.html | Crisp Battle Lines on Abortion Blur When Surveys Ask Voters | By Nate Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/college-protests-dobetter.html | Students Find Activist Voice and Say Do Better | By Anemona Hartocollis | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/detroit-lgbtq-killing.html | Bias Is Behind 3 Murders by Michigan Man Officials Say | By Sandra E Garcia | TX 8-810-034 | 2019-08-07 |

| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/ohio-governor-jail-inspections.html | Ohio Governor Increases Oversight of Cleveland Jail Where Several Inmates Died | By Mihir Zaveri and Sandra E Garcia | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/fact-check-kamala-harris.html | Harris Live Defending a Record and Attacking Trump | By Linda Qiu | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/liberals-courts-trump.html | Liberals Begin Lining Up Young Judges for a PostTrump Surge | By Carl Hulse | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/mnuchin-g-20-china.html | Mnuchin Puts Blame For Impasse On Beijing | By Alan Rappeport | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/politics/trump-mexico-deal-tariffs.html | Mexico Relented on Border Long Before Trumps Deal | By Michael D Shear and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/us/texas-cameras-red-lights.html | Texas Joins States Braking on RedLight Cameras | By Christine Hauser | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/americas/mexico-tariffs-migration.html | Shuffling Priorities to Pacify Trump Mexico Sends Troops to Border | By Azam Ahmed | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/asia/philippines-killings-un.html | Philippines  Hits Back At UN Call For Inquiry | By Jason Gutierrez | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/europe/bulgaria-plovdiv-terrorism.html | The Best Man for a German Soccer Star Turkeys President | By Boryana Dzhambazova and Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/europe/erdogan-mesut-ozil-wedding.html | British Official in Running to Succeed May Admits to Past Drug Use | By Christopher F Schuetze | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/europe/michael-gove-cocaine-uk.html | | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-09 | https://www.nytimes.com/2019/06/08/world/middleeast/israel-west-bank-david-friedman.html | Israel Has Right to Annex at Least Parts of West Bank US Envoy Says | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/us/politics/iowa-poll-2020-democrats.html | Buttigieg And Warren Make Gains In Iowa Poll | By Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/arts/television/whats-on-tv-sunday-big-little-lies-and-claws.html | Whats On Sunday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/fashion/billy-porter-tonys-red-carpet.html | I Dont Have to Pretend Anymore | By Jaime Lowe | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/reader-center/dressing-rooms-section.html | Going Backstage on Broadway | By Elisha Brown | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/us/politics/a-drama-of-trumps-own-making-ends-with-a-familiar-hero.html | SelfMade Crisis and a Predictable Hero | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/world/asia/japan-day-care.html | In Japan Mothers Need Not Apply | By Motoko Rich | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-09 | https://www.nytimes.com/2019/06/09/world/middleeast/iraq-museum-baghdad.html | A Museum Struggling To Help Iraqis Connect With 5000 Years of Art | By Alissa J Rubin | TX 8-810-034 | 2019-08-07 |
| 2019-04-30 | 2019-06-10 | https://www.nytimes.com/2019/04/30/smarter-living/best-advice-youve-ever-received.html | Dont Pickle Things and Other Life Lessons | By David Pogue | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-06 | 2019-06-10 | https://www.nytimes.com/2019/05/05/smarter-living/giving-up-is-not-the-same-thing-as-failing.html | Sometimes Giving Up Is the Perfect Solution | By Tim Herrera | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-10 | https://www.nytimes.com/2019/06/03/arts/dance/sergei-polunin-rasputin-london-palladium.html | Portraying a Troubled Outsider How Familiar | By Roslyn Sulcas | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-10 | https://www.nytimes.com/2019/06/03/arts/new-york-city-center-season.html | City Center Lineup Includes Swan Lake | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-10 | https://www.nytimes.com/2019/06/05/arts/design/the-walking-dead-comic-robert-kirkman.html | An Unexpected Turn in the Zombie World | By George Gene Gustines | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-10 | https://www.nytimes.com/2019/06/05/arts/television/the-handmaids-tale-bruce-miller-season-three.html | Seeking to Be More Than TV Medicine | By Eleanor Stanford | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-10 | https://www.nytimes.com/2019/06/06/obituaries/rudolf-von-ribbentrop-dead.html | Rudolf von Ribbentrop 98 Son of Nazi Germanys Foreign Minister | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-10 | https://www.nytimes.com/2019/06/06/technology/ftc-rules-cyberattacks.html | Rules Hinder Cybersecurity In 2020 Race | By Nicole Perlroth and Matthew Rosenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/arts/music/met-opera-berlioz-damnation-de-faust.html | Metropolitan Opera To Cut Back on Berlioz | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/arts/music/playlist-avicii-bon-iver-future.html | Sheryl Crow Luke Combs and Esperanza Spalding Bring It | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/nyregion/youngest-american-soldier-killed-vietnam.html | He Went to Vietnam at 15 And Was Dead Soon After | By Brian Thomas Gallagher | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/obituaries/robert-earle-dead.html | Robert Earle 93 Moderator of College Bowl Quiz Show Dies | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/opinion/retirement-aging-golden-girls.html | Grow Old Like The Golden Girls | By Amy Blackstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-10 | https://www.nytimes.com/2019/06/07/technology/big-tech-antitrust.html | A Big Tech Breakup Dont Count On It | By Jamie Condliffe | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-10 | https://www.nytimes.com/2019/06/08/books/raphael-bob-waksberg-bojack-horseman.html | A Debut of Stories Beyond BoJack | By Brandon Yu | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/music/yannick-nezet-seguin-carnegie-review.html | Two Orchestras in 2 Cities Whats the Big Deal | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/paul-taylor-dance-company-review.html | Searching for Stability in a New Era | By Siobhan Burke | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/arts/secret-life-of-pets-2-and-dark-phoenix-falter-at-the-box-office.html | Two Film Sequels Fall Short | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |

| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/dealbook/united-technologies-raytheon-deal.html | United Technologies Plans To Merge With Raytheon | By Michael J de la Merced | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/media/billboard-charts-bundles.html | No 1 With a TShirt | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/media/google-news-industry-antitrust.html | Google Made 47 Billion Off News Medias Content | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/wall-street-federal-reserve-interest-rates.html | Wall St Sees Fed Rate Cut As a When Not an If | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/nyregion/eric-garner-case-pantaleo-trial.html | The I Cant Breathe Case Takeaways From a Police Officers Disciplinary Hearing | By Ashley Southall | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/nyregion/new-york-group-home-abuse.html | How New York  Keeps Abusers  As Caregivers | By Danny Hakim and Benjamin Weiser | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/nyregion/west-point-cadet-rape-case.html | Army Court Overturns West Point Cadets Rape Conviction Drawing Criticism | By Derrick Bryson Taylor | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/obituaries/camille-billops-dead.html | Camille Billops 85 Painter and Sculptor Who Filmed Reunion With Daughter Dies | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/congress-border-crisis.html | Congress Dithers as Border Miseries Build | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/dc-pride-2019.html | Help Us  The Panic at  DC Pride | By Charles M Blow | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/facial-recognition-police-new-york-city.html | How Facial Recognition Makes You Safer | By James ONeill | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/new-york-rent-stabilization-laws.html | Will Albany Rescue Rent Protections | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/opinion/rural-voters-democrats.html | The Untapped Power of Rural Voters | By LaTosha Brown | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/french-open-rafael-nadal-dominic-thiem.html | A Clay Artist Has Shattered the Mold | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/italy-storms-back-into-the-world-cup-stunning-australia-in-injury-time.html | Stunning Header Gives Italy  A Win After a 20Year Wait | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/keeping-score-french-open-rallies.html | Are Long Rallies Common at Roland Garros No Thats a Myth | By Craig OShannessy | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/yankees-indians-domingo-german.html | German the Yankees Leader  In Wins Joins the Injured List | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/theater/tony-awards.html | As Broadway Thrives Tonys Grab Spotlight | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/diane-auer-jones-betsy-devos.html | An Ally of ForProfit Schools Returns to the Education Dept With Plans | By Erica L Green | TX 8-810-034 | 2019-08-07 |

| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/politics/g20-us-china-trade-war.html | At G20 Meeting USChina Trade Dispute Sours Global Economic Outlook | By Alan Rappeport | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/iowa-democrats-2020.html | Seeking to Break Out 19 Contenders Mingle With Iowa Democrats | By Reid J Epstein and Lisa Lerer | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/john-dowd-voice-mail.html | Mueller Opted Not to Pursue Phone Message | By Michael S Schmidt and Charlie Savage | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/politics/trump-times-article-mexico.html | Trump Claims Secret in Deal With Mexico Defying News | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/us/who-is-william-barr.html | Barr Busy Wielding Power As His Influence Expands | By Sharon LaFraniere Charlie Savage and Katie Benner | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/portland-climate-change.html | Rising Tide of Students Puts Climate Change in the Classroom | By Mike Seely | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/africa/sudan-protest-crackdown.html | Fury in Sudan As Crackdown Fuels Defiance | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/americas/pride-flags-us-embassies.html | State Dept Alters Stance On Showing Pride Flags | By Ernesto Londoo | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/asia/afghanistan-soccer-sexual-abuse.html | Afghanistan Moves to Arrest Its Soccer Chief on Sexual Abuse Charges | By Rod Nordland and Fahim Abed | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/asia/hong-kong-extradition-protest.html | Swarm in Hong Kong Protests Chinas Evil Law | By Austin Ramzy | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/europe/central-american-migrants.html | US Policies Stir Migrants To Take Aim At Europe | By Melissa Vida | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/europe/youtube-russia-putin-state-tv.html | Free Speech in Russia Flourishes on YouTube | By Neil MacFarquhar | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/2019/06/09/world/middleeast/saudi-teenager-death-sentence.html | Outrage Grows as Saudis Consider Death Penalty for Teenager | By Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-09 | 2019-06-10 | https://www.nytimes.com/interactive/2019/06/09/us/politics/2020-democratic-candidates-ages.html | How Old Should a President Be With So Many Choices Democrats Are Sharply Divided | By Lisa Lerer and Denise Lu | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/business/huawei-ban-delay.html | US Budget Office Seeks To Delay Huawei Ban | By Cecilia Kang | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/sports/stanley-cup-st-louis-blues-boston-bruins.html | The Bruins Using a Past Comeback as Their Touchstone Force Game 7 | By Ben Shpigel | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/09/theater/tony-awards-winners.html | 2019 Tony Award Winners Full List | By Peter Libbey | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/arts/whats-on-tv-monday.html | Whats On Monday | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/business/fiat-chrysler-self-driving-cars.html | Fiat Chrysler in Deal for SelfDriving Car Technology | By Neal E Boudette | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/nyregion/rent-laws-landlords-strategy.html | With Tables Turned Real Estate Industry Imitates ProTenant Rivals | By Vivian Wang | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/reader-center/new-york-skyline-hudson-yards-central-park.html | New York Citys Evolving Skyline | By Adriana Balsamo | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/sports/marc-gasol-memphis-raptors.html | A Raptors Most Loyal Fan Base Isnt in Toronto | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/sports/pete-alonso-mets.html | New Yorks Rising Star Here Comes the Polar Bear | By Kevin Armstrong | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/sports/suiting-up-hockeys-stars-one-stitch-at-a-time.html | He Makes Uniforms The Ones Stars Wear Getting Off the Bus | By Salim Valji | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-10 | https://www.nytimes.com/2019/06/10/us/border-migrants-medical-health-doctors.html | Migrants in Hospitals Are Treated Like Felons Doctors Say | By Sheri Fink | TX 8-810-034 | 2019-08-07 |
| 2019-05-22 | 2019-06-11 | https://www.nytimes.com/2019/05/22/well/family/lessons-on-living-from-my-106-year-old-aunt-doris.html | Lessons From My 106YearOld Aunt Doris | By Barry Eisenberg | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-11 | https://www.nytimes.com/2019/05/30/well/family/stress-early-in-pregnancy-tied-to-lower-sperm-counts-in-adult-sons.html | Pregnancy Maternal Stress and Adult Sons | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-11 | https://www.nytimes.com/2019/06/03/well/eat/blueberries-may-promote-heart-health.html | Eating Blueberries for a Better Heart | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-11 | https://www.nytimes.com/2019/06/04/arts/design/ocean-cube-pop-up-new-york.html | Cavorting With Whales and Plastic Trash | By Amanda Svachula | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-11 | https://www.nytimes.com/2019/06/04/science/carp-whooshh-cannon.html | Carpio Diem They Wont Shoot These Fish in a Barrel but All Other Options Are on the Table | By JoAnna Klein | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-11 | https://www.nytimes.com/2019/06/05/arts/design/these-artists-want-to-blow-up-the-whole-financial-system.html | Theyd Like to Blow Up the Financial System | By Josie ThaddeusJohns | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-11 | https://www.nytimes.com/2019/06/05/science/native-americans-genetics-siberia.html | Scientists Find New Clue to Native Americans Ancestors | By Carl Zimmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-11 | https://www.nytimes.com/2019/06/05/well/move/even-one-extra-walk-a-day-may-make-a-big-difference.html | How Many Steps Are Enough | By Gretchen Reynolds | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-11 | https://www.nytimes.com/2019/06/06/arts/design/art-forgeries-atomic-nuclear-bomb.html | How ArtForgery Sleuths Learned to Love the Bomb | By Niraj Chokshi | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-11 | https://www.nytimes.com/2019/06/07/arts/past-east-germany-kunsthalle-exhibit.html | Symbol of Brutality or Cherished Social Spot | By Thomas Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-11 | https://www.nytimes.com/2019/06/07/health/elderly-surgery-complications.html | For the Elderly Complex Surgery Often Doesnt End Well | By Paula Span | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-11 | https://www.nytimes.com/2019/06/08/opinion/mueller-elections-reform-democracy.html | Protecting Americas Election System | By The Editorial Board | TX 8-810-034 | 2019-08-07 |

| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/arts/music/rhiannon-giddens-opera.html | Rhiannon Giddens Is Writing an Opera | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/arts/music/thomas-rhett-center-point-road-billboard.html | Thomas Rhett Earns A Country First for 2019 | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/arts/television/los-espookys-fred-armisen-hbo.html | An HBO Show  Tests Humor With Subtitles | By Dave Itzkoff | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/books/review-capital-robert-menasse.html | In Brussels  With Murder And Mustard | By Dwight Garner | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/deutsche-bank-money-laundering.html | Deutsche Bank Admits to Sloppy Screening | By Jack Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/economy/trump-attacks-fed-interest-rates.html | Trump Attacks Fed Even as It Weighs Possible Rate Cut | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/media/vice-media-hbo.html | Vice Loses HBO Deal and an Executive | By Marc Tracy and John Koblin | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/renault-nissan-letter.html | Rift Deepens For Renault And Nissan | By Ben Dooley and Jack Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/tesla-elon-musk-outlook.html | Setbacks Steepen Hill That Tesla Has to Climb | By Neal E Boudette | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/health/insys-opioid-bankruptcy.html | Opioid Maker Files for Bankruptcy | By Katie Thomas | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/health/stem-cells-fda.html | StemCell Ruling May Reverberate | By Denise Grady | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/movies/animated-movies-women.html | Animation Industry Hiring More Women | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/de-blasio-poll-donald-trump.html | Poll Says De Blasio Can Compete With Trump in Unpopularity | By William Neuman | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/manhattan-helicopters-nyc.html | Though Accidents Are Rare Crash Highlights Perils of Flying Copters Over City | By Patrick McGeehan | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/pilot-dies-helicopter-crash.html | Pilot Killed as Helicopter Hits Midtown Tower | By James Barron and Patrick McGeehan | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/nyregion/stonewall-riots-apology-nypd.html | How the Police Commissioner Came to Apologize for the Stonewall Raid | By J David Goodman | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/obituaries/bushwick-bill-dead.html | Bushwick Bill Rapper Is Dead at 52 Conjured Dark Scenes With Geto Boys | By Jon Caramanica | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/obituaries/jiggs-kalra-dead.html | Jiggs Kalra 72 Tastemaker Who Changed Indian Food | By Aisha Khan | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/obituaries/joe-overstreet-painter-and-activist-is-dead-at-85.html | Joe Overstreet Painter Whose Canvases Leapt Off the Wall Dies at 85 | By Holland Cotter | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/astrology-occult-millennials.html | The Age of Aquarius All Over Again | By David Brooks | TX 8-810-034 | 2019-08-07 |

| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/hacking-phone-privacy.html | The Key to My Mothers Memories | By Leslie Berlin | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/hong-kong-protests.html | Hong Kong Protests Are About Rights | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/trump-mexico-trade-immigration.html | Bullying Wont Fix the Migrant Crisis | By Ioan Grillo | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/trump-trade-tariffs.html | Donald The Delusion Discount | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/reader-center/crossing-over-to-the-nba-beat.html | Crossing Over to the NBA Beat | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/science/coral-reefs-mapping-biodiversity.html | Mapping Coral Reefs | By Paul Tullis | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/10wwc-japan.html | Japans 8Year Path From Glory  To Humiliation to Rejuvenation | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/david-ortiz-shooting.html | Stable After Shooting Ortiz Is Transported to Boston | By James Wagner and Dionisio Soldevila | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/tennis-women-men-french-open.html | As Big 3 Rule the Mens Game Youth Rises Among Women | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/thailand-uswnt-womens-world-cup.html | Howd Thailand Get Here Its Quite a Story | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/tony-parker-spurs-retires.html | After 18 Seasons in NBA Parker Says Hes Retiring | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/technology/big-tech-antitrust-scrutiny.html | Smaller Rivals  Aim Slingshots At Tech Giants | By Jack Nicas and Karen Weise | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/technology/huawei-britain-parliament-ban.html | Huawei Tells British Parliament Its No Threat to Security | By Adam Satariano | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/technology/salesforce-tableau-deal.html | Salesforce Makes 153 Billion Deal to Buy Tableau | By Don Clark | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/theater/tony-awards-best-worst.html | The Best and Worst of the Tonys | By Ben Brantley Jesse Green Scott Heller and Margaret Lyons | | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/upshot/how-safe-is-sunscreen.html | Pick Your Poison Sunscreens Can Prevent Skin Damage but How Safe Are They | By Aaron E Carroll | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/flooding-river-shipping.html | Swollen Rivers Choke Shipping  As Misery Worsens in Midwest | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/missouri-abortion-clinic.html | Last Missouri Abortion Clinic Wins Reprieve In the Courts | By John Eligon | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/customs-data-breach.html | Images of Travelers Are Stolen in a Digital Breach of Border Agency | By Zolan KannoYoungs and David E Sanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/elizabeth-warren-2020-policies-platform.html | Warrens Plans Recast Meaning Of Free Market | By Thomas Kaplan and Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/immigration-mexico-deal-trump.html | No Secret Migrant Deal Exists With US Mexicos Foreign Minister Says | By Michael D Shear and Maggie Haberman | TX 8-810-034 | 2019-08-07 |

| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/politics/iran-iaea-nuclear-fuel.html | International Inspectors Say Iran Is Boosting Production of Nuclear Fuel | By David E Sanger | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/justice-breyer-guantanamo.html | Justice Questions Indefinite Detention at Guantanamo | By Charlie Savage and Carol Rosenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/mueller-judiciary-committee.html | Accord Opens Up Key Documents In Mueller Files | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/ruth-bader-ginsburg-supreme-court-decisions.html | Ginsburg Gives Hints  Of Sharp Divisions | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/supreme-court-race-discrimination-comcast.html | Justices Agree to Hear Comcast Bias Lawsuit | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/trump-biden-iowa.html | As Biden Plays the Foil an Energized Trump Homes In on Iowa | By Annie Karni and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/politics/trump-mexico-tariffs-china.html | Hailing Tariffs As Win Trump Ponders More | By Ana Swanson and Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/us/southern-baptist-convention-sex-abuse.html | Questioning Faith and Loyalties in Abuse Cases | By Elizabeth Dias | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/well/mind/insomnia-can-kill-you.html | Insomnia In the Still of the Night | By Jane E Brody | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/americas/brazil-car-wash-lava-jato.html | Leaked Texts Raise Fairness Questions in Brazil Corruption Inquiry | By Ernesto Londoo and Letcia Casado | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/afghanistan-peace-march-taliban.html | Peace Troop Sees People  Just Like Us In Taliban | By Fahim Abed | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/hong-kong-carrie-lam-extradition.html | Hong Kong Leader Vows To Persist With Hated Bill | By Austin Ramzy | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/india-muslim-girl.html | Six Hindus Convicted Of Killing Muslim Girl | By Kai Schultz | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/kazakhstan-president.html | Governing Partys Candidate Wins Vote in Kazakhstan | By Andrew Higgins | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/pakistan-zardari-corruption.html | Pakistans Former President Is Held in Corruption Case | By Salman Masood | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/asia/sewol-ferry-accident.html | After a Ferry Disaster Forging a Culture of Safety | By Choe SangHun | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/canada/basketball-toronto-raptors.html | A Diverse City Embraces a Team That Looks Like It | By Ian Austen | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/canada/single-use-plastic-ban.html | Canada Joining Global Effort Will Ban SingleUse Plastics | By Dan Bilefsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/jean-purdy-ivf-plaque.html | 3 Created a Fertility Revolution Only 2 Were Credited | By Iliana Magra | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/london-zoo-nights.html | London Zoo Defends Return of Night Parties | By Geneva Abdul | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/moldova-parliament-vladimir-plahotniuc.html | Ousted Party Wont Budge in Moldova | By Patrick Kingsley | TX 8-810-034 | 2019-08-07 |

| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/protests-russia-reporter-arrest-golunov.html | Drug Arrest Of Reporter Stirs Anger In Russia | By Neil MacFarquhar | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/uk-prime-minister-johnson-may-hunt.html | How the Race for British Prime Minister May Play Out | By Stephen Castle | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/europe/vatican-francis-gender-identity-sexuality.html | Vatican Guideline Rejects Concept of Gender Fluidity | By Jason Horowitz and Elisabetta Povoledo | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/middleeast/iran-nizar-zakka-release.html | Iran Says It Will Release US Resident Held as Spy | By Vivian Yee | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/middleeast/iran-times-erdbrink.html | Correspondent For The Times Barred by Iran From Working | By Rick Gladstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-11 | https://www.nytimes.com/interactive/2019/06/10/climate/dengue-mosquito-spread-map.html | How Dengue a Deadly MosquitoBorne Disease Could Spread in a Warming World | By Kendra PierreLouis and Nadja Popovich | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/business/international-new-york-times-political-cartoons.html | Times Global Edition Is Ending Daily Political Cartoons | By Steve Lohr | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/opinion/trump-mexico-tariffs-trade.html | Congratulations on Fixing the Border Mr President | By Michelle Goldberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/sports/warriors-raptors.html | An Incredible Win and a Horrible Loss | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/10/world/americas/colombia-military-defense-secretary-censure.html | Colombia Debates Censuring Minister for Army Kill Order | By Nicholas Casey | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/art-basel-fair.html | Rejuvenating a grande dame nearing 50 | By Ted Loos | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/art-basel-nearby-museums.html | Exploring the great beyond | By Ginanne Brownell Mitic | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/art-basel-unlimited-big-displays.html | In the Unlimited section go big or go home | By Nina Siegal | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/farah-al-qasimi-art-basel.html | Crossing unseen boundaries | By Ted Loos | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/rudolf-stingel-beyeler-foundation-basel.html | A career that redefined painting | By Farah Nayeri | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/arts/television/whats-on-tv-tuesday-pose-and-ralph-breaks-the-internet.html | Whats On Tuesday | By Sara Aridi | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/sports/for-us-and-its-coach-a-low-key-start-to-a-high-stakes-month.html | Pressure Is Ubiquitous for US | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/technology/online-dark-web-drug-markets.html | They Just Wont Die Dark Web Drug Sellers Resist Police Crackdowns | By Nathaniel Popper | TX 8-810-034 | 2019-08-07 |

| 2019-06-06 | 2019-06-12 | https://www.nytimes.com/2019/06/06/dining/drinks/wine-school-assignment-rose.html | Seeking Varied Expressions | By Eric Asimov | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-12 | https://www.nytimes.com/2019/06/06/dining/drinks/wine-school-soave-classico.html | Soave Classico Look Again | By Eric Asimov | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-12 | https://www.nytimes.com/2019/06/06/obituaries/lowell-north-dies.html | Lowell North 89 an Olympic and World Champion Sailor and a Sailmaking Innovator | By Daniel E Slotnik | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/06/books/no-no-boy-penguin.html | Dispute Adds a New Twist to a Novels Story | By Alexandra Alter | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/asian-bowl-review-forest-hills.html | Unassuming  But So Inviting | By Ligaya Mishan | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/maida-heatter-chocolate-torte.html | Maida Heatter Created Timeless Desserts | By Margaux Laskey | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/pasta-salad-recipes.html | Pasta Salad Reclaims Its Glory | By Melissa Clark | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-12 | https://www.nytimes.com/2019/06/07/dining/wild-salmon-recipe.html | Now Is the Time For Wild Salmon | By David Tanis | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/broome-street-bakery-zabar.html | To Savor Uptown Bakers Open A Downtown Store | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/drinks/st-agrestis-inferno-bitter-liqueur.html | To Mix A Brooklyn Bitter Comes on the Market | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/emmas-torch-garden.html | To Havrvest Emmas Torch Plants A Backyard Garden | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/tajin-seasoning.html | This ChileLime Salt Is a Lifestyle | By Daniela Galarza | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/teds-famous-augusta-pimento-cheese.html | To Spread For a Taste of the Masters Try This Pimento Cheese | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/the-cooking-place-fairway.html | To Learn Fairway Market Adds A Cooking School | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-12 | https://www.nytimes.com/2019/06/10/dining/world-of-nobu-book.html | To Persue Japanese Chefs Empire Unfolds Page by Page | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/dance/raja-feather-kelly.html | Giving Physical Life as in Movement to a Play | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/design/david-hockney-bigger-splash.html | Talk About Mixed Media | By Deborah Solomon | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/music/radiohead-ok-computer-demos.html | Radiohead Posts Stolen OK Computer Demos | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/television/linda-fairstein-when-they-see-us.html | Netflix Series Is Criticized | By Elizabeth A Harris | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/books/review-let-me-not-be-mad-a-k-benjamin.html | A Mind on the Brink Tries to Heal Others | By Parul Sehgal | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/amazon-restaurant-delivery-service-ending.html | In Competitive Field Amazon Ends Delivery Of Restaurant Food | By David YaffeBellany | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/book-publishers-adopt-a-new-office-image-openness.html | Book Publishers Unbound at Last | By Jane Margolies | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/china-trade-talks-expertise.html | Chinas Team in Trade Talks Plays CatchUp in Expertise | By Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/dealbook/trade-war-earnings.html | Tensions Freeze Forecasts | By Stephen Grocer | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/economy/raytheon-united-technologies-merger.html | Turning 2 Defense Firms Into 1 Giant | By Peter Eavis | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/like-comic-books-this-platform-picks-titles-for-you.html | Comics CherryPicked by AI | By George Gene Gustines | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/media/moderators-first-democratic-debate.html | Team NBC Is Named  For 2 Days Of Debate | By Michael M Grynbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/risky-borrowing-shadow-banking.html | Risky Lending Is Back And Its Bypassing Banks | By Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/business/sprint-tmobile-merger.html | Sprint Merger With TMobile Hits a Barrier | By Tiffany Hsu and Matthew Goldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/climate/climate-financial-market-risk.html | Climate Change Poses Risks to Markets Regulator Warns | By Coral Davenport | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/dining/crown-shy-review.html | Radiating Confidence and Excitement | By Pete Wells | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/dining/nyc-restaurant-news.html | Babs Opens Drawing From the Basque Country | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/dining/taiwanese-food.html | Reclaiming Taiwanese Identity | By Julia Moskin | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/movies/reports-on-sarah-and-saleem-review.html | The Complexities  Of a Couples Affair | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/movies/rolling-thunder-bob-dylan-martin-scorsese-review.html | Martin Scorsese  Tangled Up in Dylan | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/archbishop-sheen-remains.html | Long Dead Archbishop Is Moving to Heartland | By Sharon Otterman | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/helicopter-crash-nyc.html | Helicopter Pilot Had Lost Way Before Crash | By Patrick McGeehan and William K Rashbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/layleen-polanco-xtravaganza-death-rikers-island.html | Death of Transgender Woman at Rikers Sparks Outcry | By Michael Gold and Sean Piccoli | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/mary-max-suicide.html | Wife of Artist Peter Max Dies by Apparent Suicide | By Sharon Otterman | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/new-jersey-campaign-finance.html | New Jersey Set to Curb Dark Money Donations | By Nick Corasaniti | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/prostitution-legal-ny.html | New Bills to Decriminalize Sex Work Are Introduced | By Jesse McKinley | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/rent-protection-regulation.html | Albany Reaches Deal to Toughen Rent Protection | By Luis FerrSadurn Jesse McKinley and Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/nyregion/steven-silks-cop-suicide.html | Honoring an Officer and Pondering His Suicide | By Michael Wilson | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/obituaries/john-gunther-dean-dead.html | John Gunther Dean US Ambassador  During Fall of Cambodia Dies at 93 | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/obituaries/lee-hee-ho-dead.html | Lee Heeho Who Fought for Women as South Koreas First Lady Dies at 96 | By Choe SangHun | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/obituaries/yannick-bellon-dead.html | Yannick Bellon 95 Director  Who Told of Womens Reality | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/abortion-rape-incest-exception.html | Ending the Rape and Incest Exception | By Mary Ziegler | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/iowa-caucuses.html | Take the Iowa Caucuses Please | By Michelle Cottle | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/trump-biden-health.html | Trumps  Medical  Malice | By Frank Bruni | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/trump-climate-change.html | The Dots Show Where Trump Is Taking Us | By Thomas L Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/womens-world-cup-us-gender-pay.html | Break Up the Boys Soccer Club | By Emily Ryall | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-11 | https://www.nytimes.com/2019/06/11/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Zach Wichter and Melissa Guerrero | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/david-ortiz-shot-dominican-republic-boston.html | The Pride of the Dominican Republic Now Wounded | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/durant-achilles.html | Warriors Contemplate the Cost of Victory | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/nhl-stanley-cup-game-7.html | The Spectacle on Ice Its  Winner Take All | By Victor Mather | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/steph-curry-raptors-davidson.html | Currys Evolution Astounds Even Those Who Saw Its Origin | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/us-takes-apart-thailand-and-the-record-book-at-the-womens-world-cup.html | A Stunning Score Not for American Football | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/yankees-mets-subway-series.html | One Good Drubbing Deserves Another | By Kevin Armstrong | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/technology/antitrust-hearing.html | Tech Hearing Scrutinizes Threat to News Media | By Cecilia Kang | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/technology/fake-zuckerberg-video-facebook.html | Phony Video Tests Facebook | By Cade Metz | TX 8-810-034 | 2019-08-07 |

| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/theater/ensemble-studio-theater-marathon-review.html | A Hearty Helping of Plays Served in OneAct Bites | By Jose Sols | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/theater/taylor-macs-gary-will-close-early-on-broadway.html | Taylor Macs Gary Ending Broadway Run | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/bullying-schools-parents-fines.html | Proposal in Wisconsin Would Subject the Parents of Bullies to Fines | By Nicholas BogelBurroughs | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/california-ranch-wildfire-wasp-nest.html | The One Blow That Sparked A Fiery Wave | By Thomas Fuller | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/israel-birthright-jews-protests.html | Growing Cultural Rift Disrupts  A TimeHonored Trip to Israel | By Farah Stockman | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/arizona-2020-vote.html | Fight Over Tariffs Reveals Republican Divisions in UpforGrabs Arizona | By Trip Gabriel | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/barr-mcgahn-subpoena.html | House Gives GoAhead To Enforcing Subpoenas | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/chemical-castration.html | Alabama on List of States Requiring Chemical Castration for Some Sex Offenders | By Alan Blinder | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/congress-pay-raise.html | Plan for a Congressional Pay Raise Falls Apart | By Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/democrats-charles-faulkner-arms-sales.html | Democrats to Question State Dept Official Today on Arms Sales | By Edward Wong and Catie Edmondson | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/iowa-trump-biden.html | Trump and Biden Get Personal in Iowa Skirmish | By Katie Glueck and Annie Karni | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/politics/trump-mexico-deal.html | Mexican Official Details Talks Denying That Deal Is Secret | By Michael D Shear | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/scott-warren-arizona-deaths.html | Trial of Man Who Helped Immigrants at the Border Ends in a Hung Jury | By Miriam Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/state-legislatures-partisan-polarized.html | Divide Deepens With All but One State Dominated by One Party | By Timothy Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/africa/botswana-ruling-criminalize-gay-sex.html | High Court In Botswana Drops Ban On Gay Sex | By Kimon de Greef | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/africa/ebola-congo-uganda.html | WHO Confirms an Ebola Case in Uganda in Spillover From Congo | By Rick Gladstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/africa/sudan-military-protester-talks.html | After Strike  Sudan Talks Will Resume | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/americas/brazil-cuba-doctors-jair-bolsonaro.html | Now That Cuban Doctors Have Left Brazil Turns Away Patients | By Shasta Darlington and Letcia Casado | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/asia/hong-kong-protest.html | Thousands Flood Hong Kong Streets as Debate Halts on Disputed Bill | By Mike Ives and Tiffany May | TX 8-810-034 | 2019-08-07 |

| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/asia/new-zealand-china-extradition.html | New Zealand Halts Plan For Chinese Extradition | By Charlotte GrahamMcLay | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/asia/pakistan-tribal-pashtun-justice-army.html | Tribal Areas of Pakistan Still Wait for Justice as Army Tightens Grip | By Ben Farmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/australia/china-military-asia.html | Australias Military Renews Ties in Pacific | By Jamie Tarabay | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/europe/budapest-danube-crash.html | As Flotilla of Tour Boats Chokes the Danube Danger Lurks | By Marc Santora and Benjamin Novak | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/europe/grenfell-fire-lawsuit.html | London Fire Survivors Sue in the US | By Benjamin Mueller | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/europe/russia-golunov-drug-charges-dropped.html | In Reversal Russia Drops  Charges Against Writer | By Neil MacFarquhar | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-12 | https://www.nytimes.com/2019/06/11/world/middleeast/iran-zakka-prisoner.html | Lebanese Man Freed by Iran Says He Was a Political Pawn | By Vivian Yee | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/opinion/first-step-act-drug-offenders.html | Justice for Wronged Drug Offenders | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/sports/horse-racing/santa-anita-close-track.html | Governor Calls for Halt To Racing at Santa Anita | By Jacey Fortin and Kevin Draper | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/theater/review-in-central-park-a-much-ado-about-something-big.html | Love in the Time Of Choleric Men | By Jesse Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/southern-baptist-convention-sex-abuse.html | Southern Baptists Open Conference With a Focus on Abuse | By Elizabeth Dias | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/us/threats-congress-john-kless-guilty.html | Florida Man Pleads Guilty to Threatening 3 Lawmakers Over the Phone | By Elisha Brown | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/11/arts/television/whats-on-tv-wednesday-rolling-thunder-revue-and-krypton.html | Whats On Wednesday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/business/trade-war-us-china-tourism.html | As Trade War With US Grinds On Chinese Tourists Stay Away | By Martha C White | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/nyregion/surrogate-pregnancy-law-ny.html | Battle Over Paid Surrogacy in New York Pits Progressives Against Feminists | By Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/reader-center/sports-editor-running.html | Running to Write and Vice Versa | By Matthew Futterman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-12 | https://www.nytimes.com/2019/06/12/sports/us-open-pebble-beach-.html | When Their Game Is in the Rough Some Players Get Lost in the Weeds | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-13 | https://www.nytimes.com/2019/06/03/smarter-living/how-to-improve-self-confidence.html | Here to Help Practical Ways to Improve Your SelfConfidence | By Eric Ravenscraft | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-13 | https://www.nytimes.com/2019/06/05/fashion/mens-style/new-mens-underwear-briefly.html | A Brief Look at Six Pairs of New Mens Underwear | By Max Berlinger | TX 8-810-034 | 2019-08-07 |

| 2019-06-10 | 2019-06-13 | https://www.nytimes.com/2019/06/10/fashion/london-fashion-week-mens-craig-green-alexander-mcqueen.html | Less Angst More Celebration in London | By Elizabeth Paton | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-10 | 2019-06-13 | https://www.nytimes.com/2019/06/10/reader-center/politicians-natural-disasters-promises-made.html | After Disaster What Really Changes | By Michael Slackman | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/opinion/police-dna-warrant.html | Want to See My Genes Get a Warrant | By Elizabeth Joh | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/style/clare-waight-keller-givenchy-meghan-markle.html | Meghan Markles Designer Masters Couple Dynamics | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/style/orthodontics-face-sagging-teeth.html | Fix Your Teeth Fix Your Face | By Crystal Martin | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/style/scott-sternberg-entireworld-band-of-outsiders.html | Trying Basically to Dress the Whole World | By Matthew Schneier | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/theater/review-in-public-servant-a-changed-daughter-returns-from-college.html | Home From College and Lying to Dad | By Laura CollinsHughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-13 | https://www.nytimes.com/2019/06/11/us/politics/2020-democratic-candidates.html | With 23 Democrats Vying to Be Heard the Grumbling Is Getting Louder | By Lisa Lerer and Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/arts/music/atlas-meredith-monk-review.html | Arias That Soar Far Beyond Words | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/arts/music/bruce-springsteen-western-stars-review.html | Looking West With Strings and Sorrows | By Jon Pareles | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/books/review-reckoning-epic-battle-against-sexual-abuse-harassment-linda-hirshman.html | 50 Years on the Revolutionary Road to MeToo | By Jennifer Szalai | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/economy/federal-reserve-rates-employ-america.html | Like Trump These Leftists Want Low Interest Rates | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/hong-kong-china-protests-business.html | Businesses That Depend on Base to Invest in China Are Rattled | By Alexandra Stevenson | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/renault-nissan-fiat-chrysler.html | Renault Leader Tries to Fortify Tense Alliance With Nissan | By Liz Alderman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/seatbelts-back-seat-safety.html | The Safest Spot in a Crash Isnt in the Back | By Christopher Jensen | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/business/social-security-shortfall-2020.html | Retirees at Risk Crisis Looms For Social Security Recipients | By Jeff Sommer | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/fashion/dolce-gabbana-resurrection.html | Fashion Brands Learn How to Survive a Storm | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/bats-rabies-cdc.html | CDC Says Bats Not Dogs Are Leading Cause of Rabies | By James Gorman | TX 8-810-034 | 2019-08-07 |

| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/collins-male-science-panels.html | NIH Head Urges End to AllMale Panels of Scientists | By Pam Belluck | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/dr-kenneth-a-forde-dead.html | Dr Kenneth A Forde 85 Fostered Cancer Testing | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/health/insurance-lawsuit-obamacare.html | Florida Company Is Sued Over Flimsy Health Plans | By Reed Abelson | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/movies/elton-john-rocketman.html | A Rocket and His Lyrical Fuel | By Melena Ryzik | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/movies/ermanno-olmi-lincoln-center.html | Finding Poetry in Everyday Italian Life | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/movies/paris-is-burning-jennie-livingston.html | Revisiting Geniuses at Becoming Themselves | By Cassidy George | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/movies/sylvia-miles-death.html | Sylvia Miles 94 Actress Who Exhibited a Flair for the Flamboyant Dies | By Anita Gates | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/dog-hoarder-new-jersey.html | 188 Sickly Dogs Are Rescued From Breeders Whose Hobby Turned Bad | By Aaron Randle | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/jon-stewart-9-11-congress.html | Jon Stewarts Fierce Advocacy for 911 Responders | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/nyc-taxi-medallions.html | Taxi Drivers Drowning in Debt Will Receive 10 Million Lifeline | By Brian M Rosenthal | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/rent-regulation-laws-new-york.html | A Review of the Rent Control Laws Sweeping Changes | By Sharon Otterman and Matthew Haag | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/theater-performances-park.html | Not That Park Not That Play An Evening WellSpent | By Margot BoyerDry and Max Falkowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/guatemala-malnourished-children.html | The Worlds Malnourished Kids Dont Need a 295 Burger | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/police-brutality-discipline-eric-garner.html | Police Abuse Kept From the Public | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/sprint-tmobile.html | Cutting Sprint and TMobile Down to Size | By Tim Wu | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/trump-census-contempt.html | The Census Another Stone Wall | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/david-ortiz-shooting-suspects.html | Ortiz Shooting Drew a 7800 Bounty the Police Say Six Suspects Are in Custody | By James Wagner and Dionisio Soldevila | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/france-norway-world-cup.html | Grinding Instead of Gliding France Takes Another Step | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/gabriele-grunewald-dead-cancer.html | Life Lessons From a Brave Runners Final Laps | By Michael Powell | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/gabriele-grunewald-dead.html | Gabriele Grunewald 32 Runner Who Chronicled Her Journey With Cancer | By Lindsay Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/kevin-durant-ruptured-achilles.html | Durant Calls Surgery a Success As the Blame Game Continues | By Marc Stein | TX 8-810-034 | 2019-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/new-york-mets-yankees.html | To Avoid June Swoon Mets Could Use Jolt From Starters | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/raining-goals-on-thailand-wasnt-an-accident-it-was-the-us-game-plan.html | A Rout Was the Plan Every Goal Counts | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/santa-anita-park-horses-deaths.html | Santa Anita To Increase Its Scrutiny Of Horses | By Joe Drape | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/soccer/germany-spain-dzsenifer-marozsan.html | Germanys Math Two Goals Two Wins and One Big Loss | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/us-open-pebble-beach-seventh-7th-hole.html | Taking Measure of the Beautiful Bedeviling No 7 | By John Branch | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/style/broadway-toasts-the-tonys-and-zombies-take-over-midtown.html | Broadway Toasts Its Tony Winners | By Ben Widdicombe | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/style/forest-burial-death.html | Eternity in a Tree | By Nellie Bowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/technology/huawei-verizon-patent-license-fees.html | Huawei Wants Verizon To Pay Fees on Patents | By Paul Mozur and Edmund Lee | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/technology/personaltech/design-and-mail-your-own-letterhead-stationery.html | Customize Your Stationery for Print or Pixels | By J D Biersdorfer | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/technology/personaltech/in-new-york-asking-what-australians-want.html | Keeping Readers Coming Back for More | By Jodi Rudoren | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/theater/ali-stroker-oklahoma-tony.html | To Fly She Uses Her Voice | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/travel/dominican-republic-deaths.html | Deaths of 6 Americans in Dominican Republic Raise Questions | By Tariro Mzezewa | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/hate-crime-muslim-students.html | He Killed Three Muslim Neighbors but Was It a Hate Crime | By Joseph Neff and Shaila Dewan | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/louisiana-church-fires-hate-crimes-charges.html | Federal Hate Crime Charges for Church Fires | By Alan Blinder | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/martin-feldstein-dead.html | Martin S Feldstein a Chief Economist Under Reagan Is Dead at 79 | By Sapna Maheshwari and Ben Casselman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/opioids-ohio-minford.html | A Curriculum to Anchor Young Lives Caught Up in a Drug Crisis | By Dan Levin | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/andrzej-duda-trump-poland.html | Polish Leaders Warm Welcome Comes With a Military Flourish | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/arms-sales-saudi-arabia.html | State Department Defends Emergency Declaration for Arms Sales | By Catie Edmondson and Edward Wong | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/bernie-sanders-socialism.html | Invoking New Deal Sanders Says His Socialism Can Beat Trump | By Reid J Epstein and Sydney Ember | TX 8-810-034 | 2019-08-07 |

| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/democratic-socialism-facts-history.html | Idea on the Rise Somewhere To the Left of the Democrats | By Maggie Astor | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/donald-trump-jr-russia-senate.html | Trumps Son Stands by Testimony on Meeting With Russian | By Nicholas Fandos and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/hope-hicks-house-testimony.html | Hicks Agrees To Interview With Panel In the House | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/planned-parenthood-2020-democrats.html | Planned Parenthood Will Sponsor Candidate Forum on Womens Health | By Lisa Lerer | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/russia-investigation-cia.html | CIA Scrutinized  By Justice Dept  Over Russia Case | By Julian E Barnes Katie Benner Adam Goldman and Michael S Schmidt | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/us-census-2020-trump.html | House Advances Contempt Case As Trump Blocks Census Inquiry | By Julie Hirschfeld Davis and Charlie Savage | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/prosecutor-race-blind-charging.html | To Avoid Bias in Court Prosecutors Try Leaving Suspects Race Out of It | By Timothy Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/stanford-coach-college-admissions-scandal.html | First to Be Sentenced in Admissions Scandal Avoids Prison | By Kate Taylor and David W Chen | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/africa/ebola-uganda-congo.html | Ebola Fears Grow as Boy In Uganda Succumbs | By Rick Gladstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/hong-kong-china.html | Beijing Digs In As Battle Boils In Hong Kong | By Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/hong-kong-extradition-protest.html | Escalation of Violence Underscores Anger and the Polices Resolve | By Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/japan-abe-iran.html | Abe With Little Influence but Little to Lose Visits Iran | By Ben Dooley | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/north-korea-kim-yo-jong.html | Kim Jonguns Sister Delivers Condolence Letter to Southern Border | By Choe SangHun | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/philippines-china-fishing-boat.html | Philippines Blames Chinese in Boat Crash | By Jason Gutierrez | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/asia/thailand-world-cup-soccer.html | Heads Held High Despite the Final Score | By Hannah Beech and Ryn Jirenuwat | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/canada/plastic-bags-embarassing-messages.html | A Store Targeted Plastic Bags But Shoppers Had No Shame | By Anna Schaverien | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/boris-johnson-speech.html | UK FrontRunner Emerges to Face Questions But Just a Few Please | By Stephen Castle | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/russia-protest-arrests-navalny.html | Russian Police Arrest Hundreds After Release of Reporter | By Andrew E Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/spain-catalan-leaders-trial.html | Spain Ends Trial of Catalan Independence Leaders | By Raphael Minder | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/europe/uk-emissions-net-zero.html | May Sets A Course To Eliminate Emissions | By Richard PrezPea | TX 8-810-034 | 2019-08-07 |

| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/middleeast/israel-sara-netanyahu.html | Wife of Leader Of Israel Cuts A Plea Deal | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-13 | https://www.nytimes.com/2019/06/12/world/middleeast/saudi-airport-attack.html | Houthis Strike Saudi Airport Wounding 26 and Escalating Yemen Conflict | By Vivian Yee | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/nyregion/landlord-rent-protection-regulation.html | A Stride for Tenant Protection Leaves Big Landlords in Shock | By J David Goodman Luis FerrSadurn and Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/opinion/trump-biden-iowa.html | Corn as High As Donald Trumps Tie | By Gail Collins | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/sports/st-louis-blues-stanley-cup.html | The Blues Never Felt So Good | By Ben Shpigel | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/theater/open-review-the-tank.html | A Magician With Lots Of Secrets To Juggle | By Elisabeth Vincentelli | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/census-citizenship-question-motives.html | Political Explanation For Census Question Takes Shape in Court | By Michael Wines | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/politics/trump-russia-fbi.html | Trump Says Hed Accept Foreign Dirt On a Rival | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/12/us/transgender-woman-murder-arrest.html | Man Charged With Murders As Violent Acts Unsettle Dallas | By Derrick Bryson Taylor | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/arts/television/whats-on-tv-thursday-baskets-and-vice.html | Whats On Thursday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/sports/golden-state-warriors-oracle-oakland.html | After 40 Years a Rowdy Temple Found  Its Identity Tonight Is the Last Hurrah | By Benjamin Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-13 | https://www.nytimes.com/2019/06/13/world/europe/italy-mini-bot-eu-brussels-debt.html | Italy Weighs Debt Plan Rattling Europe | By Jason Horowitz | TX 8-810-034 | 2019-08-07 |
| 2019-05-22 | 2019-06-14 | https://www.nytimes.com/2019/05/22/smarter-living/wirecutter/dry-cleaning-your-wool-sweaters-dont-bother.html | Here to Help How to Hand Wash Clothing | By Jennifer Hunter | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-14 | https://www.nytimes.com/2019/06/04/upshot/sweden-finds-a-simple-way-to-improve-new-mothers-health-it-involves-fathers.html | Study Credits Flexible Help After Births | By Claire Cain Miller | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/books/lsd-books-pollan-waldman-doyle.html | High Moderns Reading by Black Light | By Nellie Bowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/health/cannabis-anicent-dead-marijuana.html | Ancient Mourners Turned On and Tuned In | By Jan Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/movies/men-in-black-international-review.html | Clichs Packing Tentacles and Lasers | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/nyregion/cuba-gooding-groping-nyc.html | OscarWinning Actor Accused of Groping at Rooftop Bar Surrenders to Police | By Ali Watkins and Edgar Sandoval | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-14 | https://www.nytimes.com/2019/06/12/opinion/little-fresh-meat-china.html | Young Men in Makeup Scare the Party | By Helen Gao | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/dance/alvin-ailey-ounce-of-faith-review.html | One Ode Lands The Other Twitches | By Brian Seibert | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |

| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/dia-beacon.html | Dia Diversifies Its Essence Intact | By Jason Farago | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/leonora-carrington-paintings.html | Women Surrealists Get Their Due | By Roberta Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/lorna-simpson-paintings-hauser-wirth.html | Shes Feeling Kind of Blue | By Siddhartha Mitter | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/design/moma-ps1-nancy-spero.html | Each Piece of Paper Spurns Female Silence | By Martha Schwendener | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/music/lincoln-center-white-light-festival.html | Lincoln Center Unveils 10th White Light Festival | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/music/the-philharmonic-and-met-opera-go-outdoors-in-good-weather-and-bad.html | FreeFloating Notes Waft Over the City | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/television/city-on-a-hill-review-showtime.html | Boston Gets the BigCanvas Treatment | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/arts/television/los-espookys-fred-armisen-hbo-trinkets-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/car-dealership-waiting-rooms.html | Body Work for Your Car and You | By Jim Motavalli | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/economy/trump-manufacturing-jobs.html | Growth in Factory Jobs Skips Traditional Hubs | By Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/tcw-jess-ravich-tirschwell.html | Noted Investor Facing Lawsuit For Misconduct Departs Firm | By Kate Kelly | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/business/toronto-raptors-mcdonalds-french-fries.html | McDonalds Fulfills a DeepFried Promise to Torontos NBA Fans | By David YaffeBellany | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/climate/adani-australia-carmichael-mine.html | Australia in a Victory for Coal Clears the Way for a Disputed Mine | By Somini Sengupta | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/fashion/carolina-herrera-mexico-appropriation.html | Fashion Lines Critic Its Inspiration | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/health/depo-provera-hiv-africa.html | Injectable Contraceptive Popular Among Africans Doesnt Raise HIV Risk | By Donald G McNeil Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/health/fecal-transplant-fda.html | Fecal Donation Tied to Death  Of a Patient | By Denise Grady | TX 8-810-034 | 2019-08-07 |

| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/american-woman-review.html | American Woman | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/back-to-the-fatherland-review.html | Back to the Fatherland | By Ken Jaworowski | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/being-frank-review.html | Being Frank | By Teo Bugbee | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/bill-wittliff-lonesome-dove-screenwriter-and-son-of-texas-dies-at-79.html | Bill Wittliff Who Wrote  Lonesome Dove Script For Television Dies at 79 | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/blue-note-records-beyond-the-notes-review.html | About the Music And the Legacy | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/bryan-singer-cesar-sanchez-guzman.html | Bryan Singer to Settle Sexual Assault Lawsui | By Nancy Coleman | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/daughter-of-the-wolf-review.html | Daughter  of the Wolf | By Bilge Ebiri | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/hampstead-review.html | Hampstead | By Bilge Ebiri | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/in-the-aisles-review.html | In the Aisles | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/our-time.html | Our Time | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/plus-one-review.html | Its Totally About Mutually Assured Affection | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/shaft-review.html | Meet Generation Shaft | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/movies/the-dead-dont-die-review.html | Zombies Hipsters A Hamlet Beckons | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/nyregion/measles-vaccinations-new-york.html | New York Bans Religion Waiver In Vaccinations | By Jesse McKinley | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/nyregion/nyc-homeless-shelters-transfers.html | Moved From One Shelter to Another and Not Knowing Why | By Nikita Stewart | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/elizabeth-warren.html | Liberal Wonks Have a Plan For That | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/foreign-policy-populism.html | Voters Your Foreign Policy Views Stink | By David Brooks | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/mitch-mcconnell-russian-interference.html | Mitch McConnell Too Welcomes Russian Interference | By Jamelle Bouie | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/opinion/privacy-law-enforcment-congress.html | How Far Can Prosecutors Go | By James Orenstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/science/dr-teruko-ishizaka-dead.html | Dr Teruko Ishizaka 92 Who Found a Key to Allergies | By Sam Roberts | TX 8-810-034 | 2019-08-07 |

| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/blues-stanley-cup.html | St Louis Celebrates Leaving Other Cities Singing the Blues | By Victor Mather | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/brooks-koepka-us-open.html | Koepka Could Be the Star the Sport Needs | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/formiga-brazil-womens-world-cup.html | Its Her 7th World Cup Why | By Sarah Lyall | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/theater/ed-harris-jeff-daniels-mockingbird-broadway.html | Ed Harris Will Star In Mockingbird in Fall | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/upshot/missing-2020-debate-democrats-bullock.html | Out of Debate  But Not Out  Of Running | By Nate Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/aclu-surveillance-artificial-intelligence.html | Intelligent Robot Surveillance Poses Threats ACLU Warns | By Niraj Chokshi | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/california-vaccine-bill.html | The Contested California Bill That Hinders Avoiding Shots | By Adeel Hassan | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/father-augustus-tolton-sainthood.html | ExSlave on Path to Becoming First AfricanAmerican Saint | By Liam Stack | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/flint-water-crisis-charges-dropped.html | Prosecutors in Michigan Dismiss Pending Charges In Flint Pollution Inquiry | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/jessica-biel-anti-vaxx-california.html | Celebrities Conservatives and Immigrants in Disparate Group of Skeptics | By Julie Bosman Patricia Mazzei and Dan Levin | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/memphis-shooting-frayser.html | Dozens of Officers Hurt During a Protest in Memphis | By Richard Fausset and Alan Blinder | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/democratic-debates-2020.html | 3 Democrats Fail to Make Cut for the First Debates | By Matt Stevens and Maggie Astor | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/elizabeth-warren-pete-buttigieg-2020.html | Buttigieg and Warren Tap Power of Social Media and TV to Stand Out | By Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/joe-biden-2020-polls.html | Iowans Put Biden in First At Least for Now | By Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/joe-biden-abortion-2006.html | In 06 Video Biden Backed Roe v Wade With Asterisk | By Stephanie Saul | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/kellyanne-conway-hatch-act.html | Federal Agency Urges Trump to Fire Conway Over Hatch Act Violations | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/michael-flynn-rick-gates-subpoena-russia.html | House Subpoenas Flynn and Gates | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/mustafa-al-imam-convicted-benghazi.html | Jury Convicts Libyan on 2 TerrorismRelated Counts in Benghazi Trial | By Adam Goldman and Charlie Savage | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/sarah-sanders-leaving-white-house.html | Determined Warrior for the President Will Resign as Press Secretary | By Katie Rogers and Peter Baker | TX 8-810-034 | 2019-08-07 |

| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/trump-criminal-justice-election.html | The White House Subject Was Criminal Justice The Subtext Was 2020 | By Annie Karni and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/us/politics/trump-russia-campaign-help.html | 3 Words Revive Furor Over Trumps Russia Ties | By Peter Baker and Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/china-christian-church.html | China Frees Pastors Wife 5 Still Held | By Ian Johnson | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/hong-kong-extradition.html | Police Face Criticism Over Level of Force Used at Hong Kong Protests | By Mike Ives and Alexandra Stevenson | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/hong-kong-telegram-protests.html | App Used by Protesters Comes Under Assault | By Paul Mozur and Alexandra Stevenson | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/hong-kong-xi-jinping-china.html | Hong Kong Crisis May Harden Xis Resolve to Squelch Dissent | By Chris Buckley and Steven Lee Myers | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/india-heat-wave-deaths.html | At Least 36 Are Dead in India  As Temperatures Soar to 123 | By Mujib Mashal | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/asia/south-china-sea-philippines.html | Philippines Demands Chinese Inquiry Into Sinking of Boat | By Jason Gutierrez and Hannah Beech | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/australia/christchurch-shootings-not-guilty-plea.html | Suspect in New Zealand Mosque Shootings Pleads Not Guilty | By Charlotte GrahamMcLay | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/amanda-knox-italy.html | Convicted Exonerated And Now Back in Italy | By Mariel Padilla | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/boris-johnson-conservative-party-uk.html | Initial Vote Gives Johnson Boost in Race for Prime Minister | By Stephen Castle | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/grenfell-tower-fire-safety.html | Anniversary Of Tower Fire Is Marked By Warnings | By Anna Schaverien | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/europe/marine-le-pen-isis-tweets.html | Trial Ordered For Le Pen Over Tweets About ISIS | By Aurelien Breeden | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/middleeast/oil-tanker-attack-gulf-oman.html | Pompeo Blames Tehran For Blasts on 2 Tankers And Sees Clear Threat | By David D Kirkpatrick Richard PrezPea and Stanley Reed | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/middleeast/syria-cease-fire-russia-turkey.html | Bombs and Shells Break CeaseFire in RebelHeld Area of Syria | By Vivian Yee | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/opinion/fetal-tissue-research-ban-trump.html | Politics and Fetal Tissue Research | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/us-open-graeme-mcdowell-.html | History Is on the Line at the US Open and Not Just for the Usual Suspects | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/sports/warriors-raptors.html | Party Like Its 70 Million BC | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/theater/secret-life-of-bees-review.html | Lots of Beautiful Music but Not Enough Else | By Jesse Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/us/politics/iran-oil-tanker-attack-mine.html | President Is Forced to Pick His Strategy | By David E Sanger and Edward Wong | TX 8-810-034 | 2019-08-07 |

| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/13/world/africa/ebola-outbreak-uganda.html | Ugandas Threat From Ebola Appears to Be Intensifying | By Rick Gladstone | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/arts/television/whats-on-tv-friday-jett-and-aggretsuko.html | Whats On Friday | By Margaret Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/movies/murder-mystery-review-a-whodunit-on-the-high-seas.html | The Mystery of Wasted Talent | By Elisabeth Vincentelli | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/nyregion/nxivm-trial-sex-cult-women.html | Members Spellbound By Some Kind of God Tell of Shadowy Group | By Colin Moynihan | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/reader-center/nicky-barnes-obituary.html | The Untold Death of Nicky Barnes | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/sports/lucas-giolito-chicago-white-sox.html | A White Sox Pitcher Shifts From Horrible to Unhittable | By Benjamin Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-14 | https://www.nytimes.com/2019/06/14/technology/virtual-assistants-privacy.html | Digital Help That Puts  User Privacy First What | By John Markoff | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-15 | https://www.nytimes.com/2019/06/11/arts/music/ojai-music-festival-review.html | Four Days Soaking Up a Musical Utopia | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/arts/television/dad-jokes.html | A Dad Defends His Dad Jokes | By Jason Zinoman | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/arts/television/tommaso-buscetta-our-godfather.html | Surfacing After Years In Witness Protection | By Charles V Bagli | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/climate/nyt-climate-newsletter-bbq.html | Here to Help One Thing You Can Do Plan a ClimateFriendly Cookout | By John Schwartz and Eduardo Garcia | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/realestate/a-place-the-entire-family-can-call-home.html | A place the entire family can call home | By  Joann Plockova | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-15 | https://www.nytimes.com/2019/06/12/realestate/in-green-recycled-house-details-that-will-grow-on-you.html | In recycled house details that will grow on you | By Kathryn OSheaEvans | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/arts/design/berlin-humboldt-forum-opening-benin.html | Berlins Troubled Museum Delays Its Opening | By Thomas Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/books/naomi-wolf-outrages-errors.html | Publisher Recalls Book After OnAir Correction | By Alexandra Alter | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/nyregion/measles-outbreak-new-york.html | Vaccine Skepticism Takes Root at Progressive Schools | By Kimiko de FreytasTamura | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/opinion/france-united-states.html | As the US Disengages Peril Ahead for the World | By Franois Delattre | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-15 | https://www.nytimes.com/2019/06/13/opinion/pramila-jayapal-abortion.html | Why I Decided to Have an Abortion | By Pramila Jayapal | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/dance/ballet-bc-review.html | A Master Outshines His Disciples | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |

| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/dance/pilobolus-joyce-theater.html | Fascinating but Slipping | By Brian Seibert | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/television/all-that-reboot-nickelodeon.html | Wit and Shorter Skits in a Reboot of a Classic | By Julia Jacobs | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/television/euphoria-review-hbo.html | Good Grades If Only Her Issues Were That Simple | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/china-ge-siemens-bribery-medical-devices.html | Selling CT Scanners With Bricks of Bills in China | By Alexandra Stevenson and SuiLee Wee | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/eu-elections-russia-misinformation.html | Report Points Finger at Russia Over EU Vote Disinformation | By Adam Satariano | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/ivanka-trump-jared-kushner-net-worth.html | Trumps Daughter and SoninLaw Both Aides Report Up to 135 Million in 2018 Income | By Jesse Drucker and Agustin Armendariz | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/pelvic-mesh-surgery-litigation.html | Victims of Pelvic Mesh Sue Their Own Lawyers | By Matthew Goldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/health/drug-prices-tv-ads.html | Three Drug Makers Sue Over TV Ads Rule | By Katie Thomas | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/health/ebola-congo.html | WHO Declines to Declare the Ebola Outbreak in Congo an Emergency | By Donald G McNeil Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/health/opioids-lawsuit-settlement.html | Groundwork  For a Payout Over Opioids | By Jan Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/abortion-funding-ny.html | City Council Devotes 250000 to Abortion Access | By Nikita Stewart | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/gun-tamaques-school-westfield-nj.html | Man at New Jersey School Arrested With Loaded Gun | By Nick Corasaniti | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/lesandro-guzman-murder-trinitarios-verdict.html | 5 Are Convicted in Stabbing Death of Teenager Mistaken for Gang Rival | By Jan Ransom | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/nyregion/rent-laws-ny-deal.html | In a Victory for Tenants Sweeping Rent Laws Pass | By Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/climate-change-states-trump.html | Where the Climate Change Action Is | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/iran-oil-tanker-attack.html | The Pirates Of Tehran | By Bret Stephens | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/podcasts/europe-nationalism.html | A Daily Series for a Crucial Moment | By Lynsea Garrison and Clare Toeniskoetter | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/copa-america-brazil.html | A Sport With No OffSeason Puts Its Players at Risk | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/masai-ujiri-toronto-raptors.html | Raptors Executive May Be Charged After Postgame Altercation With Officer | By Mariel Padilla | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/michel-platini-fifa-france.html | Once Europes Top Soccer Official Platini Plots His Return to the Game | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/pat-bowlen-death.html | Pat Bowlen Flamboyant and Active Owner of the Denver Broncos Dies at 75 | By Ken Belson | TX 8-810-034 | 2019-08-07 |

| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/raptors-champions.html | Right Moves Right Time For Raptors | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/toronto-raptors-parade-nba-champions.html | The Raptors Path to a Title Risky Trades and an Aloof Superstar | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/webber-timeout-draymond.html | Warriors Extra Timeout Differs From Webbers in a Critical Way | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/technology/facebook-hate-speech-rohingya-india.html | Refugees Discover Theres No Escape From Facebook | By Vindu Goel and Shaikh Azizur Rahman | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/edwin-kosik-firm-judge-in-kids-for-cash-case-dies-at-94.html | Edwin Kosik 94 Federal Judge in Kids for Cash Case | By Daniel E Slotnik | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/flag-burning-cleveland.html | Cleveland Settles 2016 Suit With Flag Burner Who Set FreeSpeech Precedent in 1989 | By Nicholas BogelBurroughs | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/iowa-gay-pride-2020-democrats.html | Draped in Rainbow Flags and Listening | By Sydney Ember and Jake Naughton | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/democratic-debates-2020.html | A Lot at Stake For Democrats On Debate List | By Matt Stevens Lisa Lerer and Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/harriet-tubman-bill.html | Unreal Sight of a Nearly Real 20 Bill | By Alan Rappeport | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/roadside-bomb-niger-growing-threat.html | Roadside Blast in Niger Alarms Troops | By Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-air-force-one-paint-job.html | President Sees Air Force One in Red White and Blue | By Katie Rogers | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-daily-briefing-press-secretary.html | White House Considers Bringing Back the Daily Briefing | By Annie Karni | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-foreign.html | Under Fire Trump Pivots And Says Hed Call FBI | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-homan-border.html | President Picks Loyalist A Former Leader of ICE To Be His Border Czar | By Michael D Shear and Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-iran-tanker-hormuz.html | US Puts Iran on Notice And Ponders Response To Attack on Oil Tankers | By Mark Landler Julian E Barnes and Eric Schmitt | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-tax-returns-justice-department.html | Justice Dept Supports Mnuchins Refusal to Release Trump Tax Returns to Congress | By Alan Rappeport | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/st-louis-prosecutor-kim-gardner.html | Prosecutor Who Tried To Change the System Finds Its Fighting Back | By Richard A Oppel Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/americas/mexico-migration-national-guard.html | Trump Gets His Wall Mexican National Guard Deployment at Guatemala Border | By Kirk Semple | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/asia/afghanistan-islamic-state.html | US Forces Turn to Containment as ISIS Tightens Grip in Eastern Afghanistan | By Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/asia/carrie-lam-hong-kong.html | Good Fighter Faces Biggest Fight of Her Career in the Crisis in Hong Kong | By Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/asia/hong-kong-protests-extradition-law.html | ProBeijing Lawmaker in Hong Kong Calls for Restraint on Extradition Bill | By Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/alma-deutscher-prodigy-mozart.html | This 14YearOld Prodigy Doesnt Want to Be Called a New Mozart | By Melissa Eddy | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/assange-extradition-court-appearance.html | US Extradition Hearing for Assange Is Scheduled for February | By Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/berlin-jewish-museum-director-quits-bds.html | Director of Jewish Museum In Berlin Quits in Controversy | By Melissa Eddy | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/moldova-new-government.html | Outgoing Government Grudgingly Cedes in Moldova | By Patrick Kingsley | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/switzerland-women-strike.html | In One of Worlds Wealthiest Nations Swiss Women Demand a Fairer Share | By Nick CummingBruce and Anna Schaverien | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/europe/tanker-europe-strait-of-hormuz.html | Distrustful of Both Sides Europe Urges Maximum Restraint as Tensions Escalate | By Steven Erlanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/world/middleeast/gulf-oman-tanker-attack.html | How a Series of Gulf Explosions Focused the Worlds Attention on Tehran | By David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/your-money/secured-credit-cards-amazon.html | A Growing Life Raft to Buoy Low Credit Scores | By Ann Carrns | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-15 | https://www.nytimes.com/2019/06/14/your-money/sports-card-alteration-fraud.html | A Snip a Scrub and a MillionDollar Scandal | By Paul Sullivan | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/arts/metoo-movement-nda.html | Business as Usual on Secret Settlements Even in Era of MeToo | By Elizabeth A Harris | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/business/economy/volkswagen-chattanooga-uaw-union.html | Volkswagen Factory Workers in Tennessee Reject an Effort to Unionize | By Noam Scheiber | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/opinion/richard-holbrooke.html | Richard Holbrooke and a Certain Idea of America | By Roger Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/sports/us-open-tiger-woods-.html | Woods Ever the Grinder Keeps Himself in the Mix at Pebble Beach | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/nypd-officer-suicide.html | Police Officer Kills Himself  In 3rd Suicide Over 10 Days | By Mihir Zaveri and Derrick Bryson Taylor | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/oberlin-bakery-lawsuit.html | Oberlin Fined 33 Million In Defamation of Bakery | By Anemona Hartocollis | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/14/us/politics/trump-iran-credibility.html | Trumps Foggy Truth Meets Fog of War | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/arts/whats-on-tv-saturday-the-hate-u-give-and-all-that.html | Whats On Saturday | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-15 | 2019-06-15 | https://www.nytimes.com/2019/06/15/nyregion/nyc-budget-funding.html | More Services More Workers and More Money Are Added to City Budget | By William Neuman | TX 8-810-034 | 2019-08-07 |
| 2019-03-05 | 2019-06-16 | https://www.nytimes.com/2019/03/05/books/review/victor-davis-hanson-case-for-trump.html | For the Defense | By John B Judis | TX 8-810-034 | 2019-08-07 |
| 2019-04-02 | 2019-06-16 | https://www.nytimes.com/2019/04/02/books/review/ben-shapiro-the-right-side-of-history-michael-a-cohen-micah-zenko-clear-and-present-safety.html | Feeling Bad When Life Is Good | By Jonathan Rauch | TX 8-810-034 | 2019-08-07 |
| 2019-04-03 | 2019-06-16 | https://www.nytimes.com/2019/04/03/books/review/arthur-c-brooks-love-your-enemies.html | Curbing Our Contempt | By Lance Morrow | TX 8-810-034 | 2019-08-07 |
| 2019-05-01 | 2019-06-16 | https://www.nytimes.com/2019/05/01/books/review/ian-mcewan-machines-like-me.html | Love and Robots | By Jeff Giles | TX 8-810-034 | 2019-08-07 |
| 2019-05-11 | 2019-06-16 | https://www.nytimes.com/2019/05/11/books/review/megan-stack-womens-work.html | The Help | By Lauren Hilgers | TX 8-810-034 | 2019-08-07 |
| 2019-05-15 | 2019-06-16 | https://www.nytimes.com/2019/05/15/books/review/laura-barnett-greatest-hits.html | Swan Song | By Carolyn Murnick | TX 8-810-034 | 2019-08-07 |
| 2019-05-24 | 2019-06-16 | https://www.nytimes.com/2019/05/24/books/review/lucasta-miller-letitia-elizabeth-landon.html | Well Versed | By Claire Jarvis | TX 8-810-034 | 2019-08-07 |
| 2019-06-01 | 2019-06-16 | https://www.nytimes.com/2019/06/01/fashion/weddings/a-conversation-with-the-queen-of-cake.html | In the World of Wedding Cakes a TopTier Talent | By Alix Strauss | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-16 | https://www.nytimes.com/2019/06/03/books/review/george-will-the-conservative-sensibility.html | George Wills Eternal Truths | By Andrew Sullivan | TX 8-810-034 | 2019-08-07 |
| 2019-06-03 | 2019-06-16 | https://www.nytimes.com/2019/06/03/books/review/ocean-vuong-on-earth-were-briefly-gorgeous.html | Where I Was From | By Justin Torres | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-16 | https://www.nytimes.com/2019/06/04/books/review/catherine-cusset-life-of-david-hockney-jean-philippe-blondel-exposed-philippe-besson-lie-with-me.html | French Fiction | By Ayten Tartici | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-16 | https://www.nytimes.com/2019/06/04/travel/places-to-go-vestlandet-norway.html | A FiveDay Visit to Oh My God Country | By Sebastian Modak | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-fail.html | Everyone Fails Heres How to Pick Yourself Back Up | By Rachel Simmons | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-hustle.html | How to Hustle Without Burning Out | By Elaine Welteroth | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-impostor.html | How to Overcome Impostor Syndrome | By Jessica Bennett | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-motherhood.html | How to Be Mostly OK and Occasionally Fantastic at the Whole Working Mom Thing | By Lauren Smith Brody | TX 8-810-034 | 2019-08-07 |

| 2019-06-05 | 2019-06-16 | https://www.nytimes.com/interactive/2019/smarter-living/womenswork-negotiate.html | A Womans Guide to Salary Negotiation | By Kristin Wong | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-16 | https://www.nytimes.com/2019/06/06/books/review/mary-beth-keane-ask-again-yes-best-seller.html | All in the Family | By Tina Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-16 | https://www.nytimes.com/2019/06/06/movies/stonewall-50-worldpride-lgbtq-movies.html | Queer Cinema Seen As Bridge to Future | By Kyle Turner | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-16 | https://www.nytimes.com/2019/06/07/books/review/robert-macfarlane-underland.html | What Lies Beneath | By Terry Tempest Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-16 | https://www.nytimes.com/2019/06/08/travel/hotel-review-one-palacio-da-anunciada-lisbon.html | 16thCentury Grandeur Returns | By Sarah Stodola | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/books/review/where-we-come-from-oscar-casares.html | On the Edge | By Javier Zamora | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/magazine/womens-soccer-inequality-pay.html | The Grass Ceiling | By Lizzy Goodman | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/realestate/coming-home-to-the-lower-east-side.html | Coming Home to the Lower East Side | By Kim Velsey | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/t-magazine/workstead-cottage-gallatin-new-york.html | By Design Rural Idyll | By Mimi Vu | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-16 | https://www.nytimes.com/2019/06/10/travel/venice-treviso-overtourism.html | Put Off by Venice And Its Crowds Try a Nearby Oasis | By Jason Horowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/arts/design/sea-ranch-california.html | A Reality Check for the Sea Ranch | By Diana Ketcham | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/weddings/hacks-for-fixing-unexpected-wedding-day-problems.html | When Big Trouble Tries to Crash Your Wedding | By Hilary Sheinbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/how-to-intermittent-fast-tip.html | How to Fast | By Malia Wollan | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/letter-of-recommendation-bug-fixes-git.html | Bug Fixes | By Paul Ford | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/my-husbands-will-pits-me-against-our-daughter-what-can-i-do-ethicist.html | My Husbands Will Pits Me Against Our Daughter What Can I Do | By Kwame Anthony Appiah | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/sweet-potatoes-tahini-butter-steaming-recipe.html | How to Make Perfect Sweet Potatoes Every Time | By Samin Nosrat | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/magazine/universal-fire-master-recordings.html | The Day The Music Burned | By Jody Rosen | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/realestate/the-roots-guitarist-on-finding-sanctuary-in-brooklyn.html | In the Right Key 30 Minutes From 30 Rock | By Joanne Kaufman | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/realestate/tribeca-penthouse-that-defies-limitations.html | This Penthouse Defies TriBeCas Limitations | By Julie Lasky | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/style/youtube-mukbang-bloveslife-bethany-gaskin.html | Sharing the Joy of Eating With Faithful Fans Online | By Jasmin Barmore | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/t-magazine/francoise-gilot-picasso.html | In Conversation An Artist With No Regrets | By Thessaly La Force | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/theater/toni-stone-baseball.html | From Second Base to Center Stage | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/travel/europe-overnight-trains.html | Saving the Night Trains | By Evan Rail | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/travel/visiting-europe-consider-a-bus-tour.html | Dont Rule Out Buses For European Jaunts | By Aric Jenkins | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-16 | https://www.nytimes.com/2019/06/11/us/master-recordings-universal-fire.html | Reporting a Fire at Universal Studios | By Niraj Chokshi | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/arts/dance/kenneth-macmillan-manon-american-ballet-theater.html | The Shifting Fortunes of Manon | By Alastair Macaulay | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/arts/late-night-bad-bosses.html | New Twist on Bad Female Bosses | By Amanda Hess | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/magazine/britney-spears-instagram-freebritney.html | Reality Hunger | By Caity Weaver | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/magazine/democratic-primary-candidates-iowa-caucus.html | Field of Dreams | By Mark Leibovich | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/movies/rolling-thunder-revue-netflix.html | Capturing Dylans Anarchic Medicine Show | By Alan Light | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/realestate/180000-homes-in-new-york-indiana-and-wisconsin.html | 180000 Homes in New York Indiana and Wisconsin | By Julie Lasky | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/realestate/house-hunting-in-mexico.html | A Villa in the Hills With Rooms to Spare | By Kevin Brass | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/realestate/poughkeepsie-ny-a-postindustrial-city-ready-for-its-revival.html | A Hudson River City Thats Worked Hard for Its Revival | By C J Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-16 | https://www.nytimes.com/2019/06/12/travel/luxury-vacation-for-less.html | Sprinkle Bargains Throughout a Luxury Trip | By Shivani Vora | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/arts/music/mark-ronson-late-night-feelings.html | Its About a Blue Funk This Time | By Joe Coscarelli | TX 8-810-034 | 2019-08-07 |

| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/arts/television/zendaya-euphoria-hbo.html | No Longer All Sweetness and Light | By Phoebe Reilly | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/business/drinking-with-coworkers-getting-a-promotion.html | At Happy Hour Kindergarten Rules Apply | By Megan Greenwell | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/business/patricia-de-stacy-harrison-corporation-for-public-broadcasting.html | After Brooklyn Its All a Piece of Cake | By David Gelles | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/business/urban-beekeeping.html | Talking to a Black Woman Beekeeper About the American Ideal | By Wendy MacNaughton | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/magazine/abortion-mississippi.html | We Are the People We Serve | By Zo Beery | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/magazine/judge-john-hodgman-on-gifting-used-deodorant.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/opinion/trump-democratic-primary.html | Trump Perverts the Democratic Primary | By Frank Bruni | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/realestate/the-most-popular-listings-in-may.html | The Most Popular Listings in May | By Michael Kolomatsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/science/dr-henry-lynch-91-dies.html | Dr Henry Lynch 91 Who Discovered a Link Between Heredity and a Variety of Cancers | By Gina Kolata | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/sports/golf/tiger-woods-wesley-morris.html | An Idol Who Fell Embraces A 2nd Act | By Wesley Morris | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/style/ex-boyfriend-texting.html | Super What | By Philip Galanes | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/theater/once-is-not-enough-for-these-broadway-fans.html | Once Wasnt Nearly Enough for These Broadway Fans | By Scott Heller | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/travel/tour-de-france-denmark-in-2021.html | In 2021 the Tour de France Will Begin in Denmark | By Sibylle de Valence | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-16 | https://www.nytimes.com/2019/06/13/travel/what-to-do-in-oxford-england.html | Oxford England | By Paige McClanahan | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/arts/music/mitsuko-uchida-schubert-carnegie.html | Playing  To Catch Something  True | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/keith-botsford-dead.html | Keith Botsford 90 Writer and Bellow Sidekick Dies | By Bill Morris | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/james-kirchick-death-of-politics.html | Bad Faith | By James Kirchick | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/kids-moving-to-a-new-place.html | Novels | By Nalini Jones | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/books/review/virginia-woolf-mrs-dalloway.html | Mrs Dalloway | By Lauren Christensen | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/business/merger-coverage-boring.html | This Journalist Is No Longer Bored Silly by Mergers | By Peter Eavis | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/business/reimann-jab-nazi-keurig-krispy-kreme.html | Nazis Killed Her Father Then She Fell in Love With One | By Katrin Bennhold | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/fashion/weddings/one-reluctant-night-out-leads-to-a-forever-date.html | One Reluctant Night Out Leads to a Forever Date | By Rachel Monroe | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/movies/toy-story-4-woody.html | The Inner Worlds of Woody | By Darryn King | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/african-american-burial-ground-queens-newtown.html | For Sale Hallowed Ground | By Kaya Laterman | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/how-neil-patrick-harris-and-david-burtka-spend-their-sundays.html | Cooking Yes Kids Yes Consistency No | By Shivani Vora | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/miss-dog-mom-pageant.html | Catfights Not At This Pageant | By Rachel Syme and Amy Lombard | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/nyc-immigrant-small-business.html | The Real EmptyStorefront Crisis | By Ginia Bellafante | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/nyregion/optimist-sailboat-brooklyn-boatworks.html | Reading Writing and Boatbuilding | By Caitlin Kelly | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/opinion/sunday/death-penalty.html | When We Kill | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/opinion/sunday/how-to-end-a-friendship.html | How to End a Friendship | By Lauren Mechling | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/opinion/sunday/raptors-warriors-canada.html | Canada Learns to Swagger | By Omer Aziz | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/realestate/deadline-approaching-for-elevator-upgrades.html | A Deadline Is Approaching for Elevator Improvements | By Kaya Laterman | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/realestate/weekending-in-the-suburbs.html | A Close Escape From New York | By Brooke Lea Foster | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/sports/golden-state-warriors-injuries-klay-thompson.html | Suddenly the Warriors No Longer Seem Charmed | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/sports/lindsey-horan-uswnt-womens-world-cup.html | An American Star Goes Full Circle | By John Branch | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/style/dewanda-wise-shes-gotta-have-it.html | DeWanda Wise Says No To Nice Lady Blouses | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/style/jessie-buckley-chernobyl.html | Her Hair That Voice An Irish Star Is Rising | By Alex Hawgood | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/style/modern-love-my-father-mannequin-collection.html | My Father Has a Second Family in His Bedroom | By Sasha von Oldershausen | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/style/mr-dan-drag-los-angeles.html | Mr Dan Misfits Drag Impresario | By Frank DeCaro | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/theater/danielle-brooks-much-ado-about-nothing.html | Danielle Brooks Ready to Be a Love Interest | By Kathryn Shattuck | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/travel/5-little-museums-of-paris-for-little-travelers.html | Paris Museums to Delight Children and Parents | By Emma Jacobs | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/travel/san-francisco-hotel-bar-cocktails.html | In San Francisco the Regilding of the Hotel Bar | By Lauren Sloss | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-16 | https://www.nytimes.com/2019/06/14/us/politics/us-iran.html | How the US Ratcheted Up Pressure on Iran and How Iran Responded | By Helene Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/arts/music/franco-zeffirelli-dead.html | Franco Zeffirelli 96 Director of Lavish Operas and Beloved Films Dies | By Jonathan Kandell | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/arts/the-week-in-arts-one-ariana-grande-two-stadiums-toni-morrison-on-the-silver-screen.html | The Week Ahead | By The New York Times | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/business/impossible-foods-burger-demand.html | Meatless Burger Near Impossible to Find | By Neil Vigdor | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/business/the-week-in-business-oil-tankers-are-under-attack-and-the-grocery-delivery-battle-heats-up.html | The Week in Business Oil Tankers Are Under Attack and the GroceryDelivery Battle Heats Up | By Charlotte Cowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/fashion/weddings/matters-of-the-harp-and-of-the-heart-too.html | Immersed in Matters of the Harp | By Rosalie R Radomsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/fashion/weddings/two-rugby-teammates-mutually-awe-struck.html | Rugby Teammates Both AweStruck | By Vincent M Mallozzi | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/photography-nature-green.html | These Are the Faces of Tranquillity | By Naima Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/black-bodies-green-spaces.html | Black Bodies Green Spaces | By Tiya Miles | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/census-citizenship-immigrants.html | Make the Census Count | By Patricia Leigh Brown | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/country-music-tim-mcgraw-jon-meacham.html | The Music of American Politics | By Jon Meacham and Tim McGraw | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/dowd-trump-.html | A Down and Dirty White House | By Maureen Dowd | TX 8-810-034 | 2019-08-07 |

| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/economy-recession.html | Our Zombie Economy | By Ruchir Sharma | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/fathers-day-parenting.html | Can Dads Have It All | By Ross Douthat | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/minneapolis-ends-single-family-zoning.html | Americans Need More Neighbors | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sunday/schools-testing-ranking.html | Why Cant Everyone Get an A | By Alfie Kohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/opinion/sex-christian.html | How Should Christians Have Sex | By Katelyn Beaty | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/realestate/can-a-building-charge-you-for-bedbugs.html | Address Bed Bugs Immediately Before the Building Turns on You | By Ronda Kaysen | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/sports/lakers-trade-anthony-davis.html | James Gets His Wish as the Lakers Land Davis to Play Beside Him | By Marc Stein and Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/style/happy-birthday-just-dont-open-your-inbox.html | Happy Birthday Dont Open Your Inbox | By Hilary Sheinbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/style/latinx-artists-designers-new-york-los-angeles.html | Latinx Artists Explain Their Process | By Natalia Mantini Concepcin de Len and Eve Lyons | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/style/sober-curious.html | The New Sobriety | By Alex Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/sunday-review/work-age-economy.html | Help Wanted Robots | By Eduardo Porter | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/travel/flying-with-children-we-have-the-gear-you-need.html | Happy Skies For Families | By Wirecutter Staff | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/upshot/how-to-win-neil-irwin.html | How to Win at WinnerTakeAll | By Neil Irwin | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/benton-harbor-michigan-school.html | Michigan City Known For High School Pride Faces Losing Its School | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/2020-democrats-blacks-inequality.html | Democratic Candidates  Vow to Close Wealth Gap | By Astead W Herndon | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/abortion-debate-pennsylvania.html | Lost in Abortion Noise Nuance | By Jeremy W Peters | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/medicare-for-all-democrats.html | At the Door With a Plea Will You Support Medicare for All | By Abby Goodnough | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/schools-immigration-trump.html | Urban Schools in Danger Of Losing the Resources Immigration Brought | By Erica L Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/us/politics/trump-cyber-russia-grid.html | US Buries Digital Land Mines To Menace Russias Power Grid | By David E Sanger and Nicole Perlroth | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/africa/ghana-free-senior-high-school-brings-chaos.html | Promise of Free High School in Ghana Comes at a Price | By Sarah Maslin Nir | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/africa/sudan-al-bashir-charges.html | ExPresident Due to Face Sudan Court In Graft Case | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/africa/sudan-leader-hemeti.html | Sudan Ousted a Dictator His Successor His Enforcer | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/asia/china-hong-kong-politics.html | In Hong Kong Leader Yields To the Streets | By Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/asia/hong-kong-murder-taiwan-extradition.html | The Murder Case That Lit a Fuse on Hong Kongs Streets | By Daniel Victor and Tiffany May | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/asia/protest-carrie-lam-hong-kong.html | Calls for More Protests Signal Hong Kong Battle Is Not Over | By Alexandra Stevenson and Tiffany May | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/amanda-knox-italy.html | Years After Murder Acquittal Knox Returns to Italy | By Elisabetta Povoledo | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/germany-abortion-law-language.html | German Doctors Fined for Abortion Ad | By Christopher F Schuetze | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/notre-dame-mass.html | Hymns and Hard Hats in NotreDame | By Adam Nossiter | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/europe/zuzana-caputova-slovakia-president.html | Slovakias First Female President Takes the Helm of a Divided Country | By Marc Santora | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-16 | https://www.nytimes.com/2019/06/15/world/middleeast/trump-iran-hard-liners.html | Iran FaceOff Feeds Hawks On Each Side | By David E Sanger and David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/15/nyregion/bronx-murder-suicide-linda-manigault.html | Police Discover Bodies of Woman and Daughter 10 After Checking on Bronx Home | By Mihir Zaveri and Emily Palmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/15/sports/united-states-open-phil-mickelson.html | Mickelson Misses a Chance at the One Major He Has Yet to Conquer | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/arts/television/whats-on-tv-sunday-euphoria-and-a-jo-koy-comedy-special.html | Whats On Sunday | By Margaret Kramer | | |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/sports/andy-ruiz-boxing-joshua.html | Hes From a Border Town Now Hes Known as Rocky Mexicano | By Tim Arango | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/sports/world-cup-usa-chile.html | Chilean Women Take Control of Their Fate | By Ayeln Pujol | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-16 | https://www.nytimes.com/2019/06/16/us/politics/democratic-candidates-fathers-day.html | Trying to Show They Can Be President and a Good Dad | By Lisa Lerer | TX 8-810-034 | 2019-08-07 |

| 2019-06-07 | 2019-06-17 | https://www.nytimes.com/2019/06/07/world/asia/asia-trash.html | Plastic Backlash In Southeast Asia | By Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-17 | https://www.nytimes.com/2019/06/09/smarter-living/so-youve-made-a-huge-mistake-what-now.html | Recovering From a Mistake Step by Step | By Tim Herrera | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-17 | https://www.nytimes.com/2019/06/11/upshot/why-women-but-not-men-are-judged-for-a-messy-house.html | Why Women Not Men Are Judged for a Messy House Boys Will Be Boys | By Claire Cain Miller | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-17 | https://www.nytimes.com/2019/06/12/arts/music/velvel-pasternak-dead.html | Velvel Pasternak 85 Dies Publisher Who Preserved Traditional Hasidic Music | By Joseph Berger | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-17 | https://www.nytimes.com/2019/06/13/health/sleep-tracker-insomnia-orthosomnia.html | Sleep Trackers Could Make Your Insomnia Worse | By Karen Zraick and Sarah Mervosh | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-17 | https://www.nytimes.com/2019/06/13/opinion/timothy-carpenter-prison-privacy.html | He Won a Landmark Case but Hes Going to Prison | By Cristian Farias | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-17 | https://www.nytimes.com/2019/06/13/smarter-living/how-to-be-less-indecisive.html | Making a Decision Doesnt Have to Be So Hard | By Susan Shain | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-17 | https://www.nytimes.com/2019/06/14/books/anthony-price-dead.html | Anthony Price 90 Author of Cold War Spy Thrillers | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-17 | https://www.nytimes.com/2019/06/14/movies/shaft-richard-roundtree.html | The Pros And Cons Of Shaft | By Reggie Ugwu | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-17 | https://www.nytimes.com/2019/06/14/technology/the-week-in-tech-big-trouble-with-trustbusters-and-china.html | Suddenly an Interest in Tech Antitrust | By Jim Kerstetter and PuiWing Tam | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-17 | https://www.nytimes.com/2019/06/14/opinion/iran-tankers-trump.html | Iran and US On a Collision Course | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-17 | https://www.nytimes.com/2019/06/15/books/picnic-comma-lightning-laurence-scott-interview.html | The Reality of Death in Unreal Times | By John Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-17 | https://www.nytimes.com/2019/06/15/books/susannah-hunnewell-publisher-of-the-paris-review-dies-at-52.html | Susannah Hunnewell 52 Publisher Of The Paris Review Magazine Dies | By Jennifer Schuessler | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/design/new-york-monument-tombs-angel.html | An Angel  Of the City  Regaining  Her Glow | By Peter Libbey | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/music/central-park-five-opera-review.html | Attempting to Right Wrongs With Song | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/music/fire-shut-up-in-my-bones-opera-review.html | Giving a Wrenching Childhood New Expression | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/television/city-on-a-hill-showtime-boston.html | The Beginning of a Beautiful Relationship | By Aisha Harris | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/arts/television/das-boot-review.html | On Land and Sea a Hunt For More Wartime Clichs | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/boeing-737-max.html | Boeing Chief Mistake Was Made In 737 Light | By Natalie Kitroeff | TX 8-810-034 | 2019-08-07 |

| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/economy/trump-china-tariffs-retailers.html | Tariff Threat Has Retailers Warning Of Disaster | By Nelson D Schwartz and Sapna Maheshwari | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/uber-eats-deliveroo-glovo-migrants.html | In France Gig Workers Exploit Fellow Workers | By Liz Alderman | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/health/drug-prices-congress-trump.html | Assessing Plans to Trim Drug Prices | By Katie Thomas | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/movies/men-in-black-international-box-office.html | Men in Black  Leads Parade Of Slumping Sequels | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/bronx-fire-lucas-silverio.html | Close to Escaping Fire Bronx Teen Ran Back To Rescue 3YearOld | By Aaron Randle | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/nxivm-trial-sex-cult-keith-raniere.html | Sex Cults List of Enemies Included Politicians Journalists and a Liquor Magnate | By Colin Moynihan | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/rabbi-max-brooklyn-arson.html | Tattooed With Kill Rabbi Max Man Is Held in Brooklyn Fire That Consumed Rabbis Home | By John Leland and Ashley Southall | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/nyregion/undocumented-immigrants-drivers-licenses-ny.html | Drivers Licenses Test Albanys Resolve to Aid Unauthorized Immigrants | By Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/elizabeth-warren-dollar.html | A Radical Plan to Fix The Dollar | By Robert E Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/marijuana-brain-effects.html | Marijuana Damages Young Brains | By Kenneth L Davis and Mary Jeanne Kreek | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/opinion/pride-it-gets-better.html | It Got Better  Thats My  Testimony | By Charles M Blow | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/christiane-endler-chile.html | A Goalie Is Equal to the Task If Not the Relentless Attack | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/edwin-encarnacion-trade-yankees.html | Expect Even More Homers Now That the Yanks Have Encarnacion | By Bob Klapisch | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/lakers-lebron-james-anthony-davis.html | James and Lakers Move to Win Now and They Just Might | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/mets-cardinals-jason-vargas.html | Prolific Hitting Isnt Enough As Mets Lose to Cardinals | By Kevin Armstrong | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/thailand-sweden-world-cup.html | Thailand Loses by Four Goals  More Important It Scores One | By Sarah Lyall | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/usa-chile-womens-world-cup.html | The Best Team Maybe the Second Best Too | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/theater/review-in-pathetic-a-retelling-of-racine-love-hurts.html | Feminine Desire in Its Most Weaponized Form | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/border-africans-congo-maine.html | A New Migrant Surge This One From Central Africa | By Manny Fernandez | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/kansas-city-downtown-mayor-election.html | Downtown Booms Are Beginning to Build Resentment | By John Eligon and Mitch Smith | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/phoenix-police-brutality-lawsuit.html | Police Video Made Her Sick Phoenix Mayor Says in Apology | By Mihir Zaveri and Sandra E Garcia | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/2020-democratic-donors-wall-street.html | Wall Street Falls for Buttigieg Donors Like Biden and Harris Too | By Shane Goldmacher | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/trump-impeachment.html | Liberals Want Trump Impeached But Centrist Freshmen Say Wait | By Sheryl Gay Stolberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/trump-polls.html | Trump Campaign Will Purge Pollsters After Leak of Dismal Results | By Peter Baker and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/visas-international-students.html | Visa Delays at Backlogged Immigration Service Strand International Students | By Erica L Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/africa/sudan-bashir-corruption-hamdan.html | Sudans Deposed Dictator Emerges for First Time Since Ouster | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/americas/power-outage-argentina-uruguay.html | Argentina and Uruguay Scramble to Find Cause for Nationwide Blackouts | By Daniel Politi and Clifford Krauss | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/asia/banerjee-india-modi-bengal.html | In Modi Indias Street Fighter Finds Bitter Bloody Feud | By Mujib Mashal | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/asia/carrie-lam-hong-kong-protests.html | Hong Kong Leader Apology Fails To Quell Fervor For New Rallies | By Keith Bradsher and Daniel Victor | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/asia/hong-kong-xi-jinping.html | Xi Faces Threat As Hong Kong Defies Beijing | By Steven Lee Myers | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/canada/manitoba-narcisse-snakes.html | The Pits Are Alive With the Sound of Writhing | By Ian Austen | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/europe/archie-prince-harry-fathers-day.html | Royal Baby Shares First CloseUp | By Yonette Joseph | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/europe/istanbul-mayor-debate.html | Istanbul Airs Rare Debate  In New Mayoral Election | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-17 | https://www.nytimes.com/2019/06/16/world/middleeast/saudi-teenager-death-sentence.html | 12Year Sentence Spares Saudi Youths Life | By Vivian Yee | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/business/mario-draghi-ecb-euro.html | He Saved the Euro  Will His Successor Ever Escape His Long Shadow | By Jack Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/sports/gary-woodland-wins-us-open.html | Woodland Putts His Way to a First Major Title | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/baby-constantine-romania-migrants.html | 4 Months Old and Whisked Away | By Caitlin Dickerson and Todd Heisler | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/16/us/politics/trump-health-care-democrats-2020.html | Trump Revives  Feud on Health  As Allies Wince | By Peter Baker Michael Tackett and Linda Qiu | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/arts/marin-alsop-women-conductors.html | Raising the Baton | By Maya Salam | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/arts/whats-on-tv-monday-das-boot-and-grand-hotel.html | Whats On Monday | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |

| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/artificial-intelligence-bias-tech.html | The Bias Embedded in Tech | By Alina Tugend | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/parental-leave-after-newborn.html | WorkLife Conflict Doesnt Stop | By Jessica Grose | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/sallie-krawcheck-stephanie-cohen-new-rules.html | Overcoming Outdated Messages on Money | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/susan-zirinsky-cbs-news.html | Taking CBS News to a Better Place | By Caroline Que | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/women-power-leadership.html | What Makes a Leader | By Jessica Bennett | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/business/women-work-good-enough.html | How Perfect Do You Need To Be | By Eilene Zimmerman | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/nyregion/rent-regulation-nyc.html | Tenants Are Flourishing vs Bronx Is Burning | By Luis FerrSadurn and Stefanos Chen | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-17 | https://www.nytimes.com/2019/06/17/us/womens-voices-womens-votes.html | Looking for Voices and Votes | By Maggie Astor | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/reader-center/travel-climate-change.html | Weighing the Cost of Personal Travel | By Andy Newman | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-18 | https://www.nytimes.com/2019/06/04/science/elephants-smell-quantity.html | Elephant Smells Great Memories Even Better Noses | By Veronique Greenwood | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-18 | https://www.nytimes.com/2019/06/05/science/dragonfish-teeth-transparent.html | Lurking Below Clearly Stronger Teeth | By Wudan Yan | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-18 | https://www.nytimes.com/2019/06/06/science/leaves-math-phyllotaxis.html | Counting on Nature Simple Shrub  Complex Equations | By Cara Giaimo | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-18 | https://www.nytimes.com/2019/06/08/science/vampire-birds-galapagos.html | They Vant Blood A Galpagos Native but With a Transylvanian Appetite | By Joshua Sokol | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-18 | https://www.nytimes.com/2019/06/10/automobiles/sleeping-with-the-lights-on-tied-to-weight-gain.html | Dieting Lights On Pounds On | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-18 | https://www.nytimes.com/2019/06/10/well/live/chickenpox-vaccine-may-protect-against-shingles-years-later.html | Vacccines Chickenpox Shots Have a Bonus | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-18 | https://www.nytimes.com/2019/06/11/science/wine-france-archaeology.html | The Perpetual Grape A French Wine Dating Back 900 Years | By Joshua Sokol | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-18 | https://www.nytimes.com/2019/06/11/well/live/heartburn-drugs-can-lead-to-fatal-heart-or-kidney-disease.html | Medicine Trouble With Heartburn Drugs | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-18 | https://www.nytimes.com/2019/06/12/arts/dance/the-joyce-theater-2019-20-season-mattocks.html | Joyce Theaters Season Will Include Live Music | By Peter Libbey | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-18 | https://www.nytimes.com/2019/06/12/well/eat/can-home-cooking-reverse-the-obesity-epidemic.html | Of Home Cooking and Obesity | By Anahad OConnor | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-12 | 2019-06-18 | https://www.nytimes.com/2019/06/12/well/move/pushing-the-limits-of-human-endurance.html | Pushing the Limits of Endurance | By Gretchen Reynolds | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-18 | https://www.nytimes.com/2019/06/13/science/animals-migration-insects.html | Fly Away Home and a Lot of Other Places Besides | By Carl Zimmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-18 | https://www.nytimes.com/2019/06/13/science/bronze-age-bread-bagel.html | Way Back When Bagels Were Tiny | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-18 | https://www.nytimes.com/2019/06/14/health/vaccine-exemption-health.html | Groups Prove Resistant to Vaccine Legislation | By Roni Caryn Rabin | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-18 | https://www.nytimes.com/2019/06/16/arts/design/metoo-artwork-art-basel-bowers-ethics.html | MeToo Work at Art Basel Offers Cautionary Tale | By Nina Siegal | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/arts/design/moma-last-day-renovation.html | At MoMA Personal Viewpoints | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/arts/music/baltimore-symphony-musicians-lock-out.html | Baltimore Symphony Locks Out Musicians | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/arts/television/bill-cosbys-fathers-day-tweet-using-americas-dad-yields-outrage.html | A Message From Cosby Draws Notice on Twitter | By Nancy Coleman | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/books/charles-reich-dead.html | Charles Reich 91 Embraced Values of Flower Children | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/books/review/kate-atkinson-jackson-brodie-big-sky.html | A Private Eye Peeks Under The Surface | By Janet Maslin | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/businesses-china-tariffs.html | This Guy Is Not A National Security Threat | By Ana Swanson | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/media/jj-abrams-warnermedia.html | 500 Million Deal Is Likely for Abrams | By Brooks Barnes and John Koblin | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/media/miquela-virtual-influencer.html | 16 Million Follow Her Online She Doesnt Exist | By Tiffany Hsu | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/media/sports-illustrated-has-a-new-publisher-digital-company-themaven.html | Digital Company Buys Right To Publish Sports Illustrated | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/sothebys-patrick-drahi-bidfair.html | Going Going Gone Telecom Mogul Buys Sothebys for 37 Billion | By Scott Reyburn Michael J de la Merced and Robin Pogrebin | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/trump-tariff-consumer-goods.html | Warnings and Pleas As Hearings Begin In Washington | By Deborah B Solomon | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/business/trump-tariffs-trade-war-china.html | The Trade War Is Taking Money From Your Wallet and Returning Some Too | By Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/dining/molly-oneill-dead.html | Molly ONeill Writer Who Explored and Celebrated Food Is Dead at 66 | By Kim Severson and Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/fashion/chanel-earnings.html | Entering New Era Chanel Shows Strength | By Elizabeth Paton | TX 8-810-034 | 2019-08-07 |

| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/health/mindstrong-mental-health-app.html | Mental Distress Gauged  By App | By Benedict Carey | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/alex-jones-sandy-hook.html | InfoWars Host Is Accused Of Sending Child Porn | By Rick Rojas and Aaron Randle | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/manafort-rikers.html | Justice Department Weighs In Manafort Wont Be Going to Rikers | By William K Rashbaum and Katie Benner | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/nxivm-trial-sex-cult-raniere.html | Prosecutor Says Nxivm Cult Was Like Horror Movie Set | By Colin Moynihan | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/ny-marijuana-legalization.html | Lawmakers Are Still Hoping to Make a Deal on Legalizing Marijuana | By Vivian Wang and Jesse McKinley | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/undocumented-immigrants-drivers-licenses-ny.html | Drivers Licenses for Undocumented Are Approved | By Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/obituaries/alan-brinkley-leading-historian-of-20th-century-america-dies-at-70.html | Alan Brinkley Leading Historian of 20thCentury America Dies at 70 | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/harvard-admission-kyle-kashuv.html | Harvards False Path  To Wisdom | By David Brooks | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/hong-kong-protest.html | China Treads Lightly In Hong Kong Now | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/iran-america-crisis.html | Does Trump Want a War With Iran | By Vali R Nasr | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/trump-executive-privilege.html | The Real Cost of Trumps Secrecy | By Neal K Katyal | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/trump-populist.html | Why Isnt Trump a Real Populist | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/science/dogs-eyebrows-evolution.html | Linking Dogs With People With a Lift Of the Brow | By James Gorman | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/science/food-agriculture-genetics.html | HighTech Tools to Develop New Crops | By Knvul Sheikh | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/science/time-astronomical-units.html | Timing Is Everything | By C Claiborne Ray | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/how-basketball-and-baseball-helped-gary-woodland-master-golf.html | How Lessons From Basketball and Baseball Helped Woodland Master Golf | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/mlb-labor-talks.html | MLB and Union Set for Early Labor Talks | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/nba-draft-number-two.html | Got the Second Pick Prepare to Be SecondGuessed | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/soccer/match-fixing-womens-world-cup.html | Officials Are on Alert for MatchFixing | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/womens-world-cup-france-wendie-renard.html | Frances Tallest Player Is Standing Out for Reasons Good and Bad | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |

| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/style/gloria-vanderbilt-death-dead.html | Gloria Vanderbilt 95 Fashion Designer Woven Into High Society Dies | By Robert D McFadden | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/technology/huawei-trump.html | Huawei Braces for Pain As Trump Tightens Vise | By Raymond Zhong | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/ensemble-studio-theater-marathon-review.html | The Apocalypse in Just One Act | By Elisabeth Vincentelli | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/hillary-clinton-hnath-metcalf-broadway-closing.html | Hillary and Clinton Will Close on Sunday | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/oh-calcutta-at-50.html | Still Naked After All These Years | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/upshot/fed-big-question-rate-cuts.html | Fed Asks if It Took Away the Punch Bowl Too Soon | By Neil Irwin | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/edward-gallagher-seal-war-crimes-trial.html | As Witnesses Waver Navy SEAL Confronts Charges of War Crimes | By Dave Philipps | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/heart-surgery-children-unc.html | Suspension of Heart Surgeries At Troubled Childrens Hospital | By Ellen Gabler | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/parkland-kyle-kashuv-harvard.html | Harvard Drops Parkland Voice Over His Slurs | By Patricia Mazzei | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/phoenix-police-shooting.html | In Phoenix Another Case Of Police Shifting the Blame | By Richard A Oppel Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/iran-nuclear-deal-uranium.html | How the Nuclear Deal Splintered Into a Crisis | By Michael Crowley | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/joe-biden-2020-democrats.html | Atop the Polls Biden Tries to Stay Above the Democratic Fray | By Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/poor-peoples-forum-2020.html | At Poverty Forum Biden Says the South Is in Play | By Thomas Kaplan | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/supreme-court-double-jeopardy.html | Supreme Court Affirms Exception to Double Jeopardy | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/supreme-court-gay-marriage-bakery.html | Justices Wont Hear Case Of Bakery and Gay Couple | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/supreme-court-virginia-uranium-mining.html | Court Rules Federal Law Cant Override State Ban on Uranium Mining | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/trump-iran-nuclear-deal.html | Careening Toward a Confrontation | By David E Sanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/virginia-racial-gerrymandering-supreme-court.html | With Ruling Voting Maps Stay In Place In Virginia | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/well/mind/getting-a-good-nights-sleep-without-drugs.html | How to Drift Off to Sleep Without Drugs | By Jane E Brody | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/americas/guatemala-election.html | Guatemalas Presidential Election Will Head to Runoff | By Elisabeth Malkin | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/americas/un-population-aging-forecast.html | Global Population Aging Fast | By Rick Gladstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/asia/hong-kong-china-protests.html | As Protests Roll On China Praises Lam and Censors News of Civil Unrest | By Keith Bradsher and Amy Qin | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/asia/hong-kong-protests-youth.html | For Hong Kongs Youth Marching Is a Matter of Life and Death | By Mike Ives and Katherine Li | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/asia/xi-jinping-north-korea.html | Chinas President Plans First North Korea Visit Before Global Summit | By Jane Perlez and Mark Landler | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/canada/quebec-religious-symbols-secularism-bill.html | Critics Vow to Fight Quebec Ruling Banning Religious Symbols at Work | By Dan Bilefsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/canada/raptors-parade-shooting.html | Four Wounded and Two in Custody After Shooting Near Raptors Parade | By Lindsey Wiebe and Ian Austen | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/europe/germany-terrorism-walter-lubcke.html | A Killing In Germany Is Treated As Political | By Christopher F Schuetze and Melissa Eddy | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/europe/russia-us-cyberwar-grid.html | Kremlin Warns of Cyberwar After Report of US Hacking of Electrical Grid | By Ivan Nechepurenko | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/europe/vatican-priests-married-men.html | The Vatican May Ordain Some Men With Wives | By Jason Horowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/middleeast/iran-nuclear-deal-compliance.html | Tehran Says It Is Close To Exceeding Its Limits For Enriched Uranium | By Edward Wong Helene Cooper and Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/2019/06/17/world/middleeast/mohamed-morsi-dead.html | Former Egyptian President Morsi Dies in a Cairo Courtroom | By Declan Walsh and David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-18 | https://www.nytimes.com/interactive/2019/06/17/upshot/nyc-schools-shsat-504.html | Some Students Get Extra Time for New Yorks Elite High School Entrance Exam 42 Are White | By Kevin Quealy and Eliza Shapiro | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/nyregion/harvey-weinstein-trial-jose-baez.html | One by One Lawyers of Dream Team Cast for Movie Mogul Weinstein Bow Out | By Jan Ransom | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/opinion/bill-de-blasio-2020.html | Stop Sneering At de Blasio | By Michelle Goldberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/sports/rangers-jacob-trouba.html | In Trade Rangers Get Top Defenseman From Jets | By Allan Kreda | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/theater/a-strange-loop-review.html | A SelfPortrait in a Hall of Mirrors | By Ben Brantley | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/beached-whale.html | A Gargantuan Headache 45 Tons of Beached Blubber | By Nicholas BogelBurroughs | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/buttigieg-police-shooting.html | Buttigieg Leaves Campaign Trail After Police Shooting in South Bend | By Trip Gabriel | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/katie-porter-impeachment.html | Vulnerable Democrat Calls For Impeachment Inquiry | By Nicholas Fandos and Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/public-housing-immigrants.html | Landlords Oppose Presidents Plan to Evict Undocumented Immigrants | By Lola Fadulu and Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/us/politics/trump-reelection-campaign-kickoff.html | OneOff or Revolution Trump Faces 2020 Test | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/17/arts/whats-on-tv-tuesday-wig-and-captain-marvel.html | Whats On Tuesday | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/health/vaccine-injury-claims.html | A Dose of Safety | By Pam Belluck and Reed Abelson | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/nyregion/everett-palmer-death-police-york-county-pennsylvania.html | Kin Haunted by Veterans Death Sue to Get Answers From Jail | By Kimiko de FreytasTamura | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/reader-center/separated-migrant-children.html | Caring for Migrant Children | By Caitlin Dickerson | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-18 | https://www.nytimes.com/2019/06/18/world/asia/afghanistan-bamiyan-buddhas.html | Restoring a Ruin With a Trick of Light | By Rod Nordland | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-19 | https://www.nytimes.com/2019/06/13/dining/ix-review-guatemalan.html | Guatemalan Stews  With Mayan Roots | By Marian Bull | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/arts/music/lil-buck-sinegal-dead.html | Lil Buck Sinegal 75 Louisiana Guitarist Who Got Feet Stamping | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/dining/cold-chicken-recipe.html | A Constant Craving Easily Satisfied | By David Tanis | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-19 | https://www.nytimes.com/2019/06/14/dining/parmesan-fried-eggs-recipe.html | What Could Top Fried Cheese | By Melissa Clark | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-19 | https://www.nytimes.com/2019/06/16/sports/dale-greig-dead.html | Dale Greig 81 Marathoner  Who Sped Past Men Dies | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/arts/music/franco-zeffirelli-dead.html | Subtle Grandeur That Curdled | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/arts/music/jonas-brothers-happiness-begins-billboard-chart.html | A Triumphant Milestone For the Jonas Brothers | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/books/hunger-games-prequel.html | Hunger Games Author Plans to Publish Prequel | By Alexandra Alter | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/climate/greenland-ice-sheet-melting.html | Soaring Temperatures Speed Up Greenlands Spring Thaw | By Henry Fountain | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/cleaver-co-catering.html | To Visit A Chicken Purveyor Relocates to Brooklyn | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/drinks/svol-aquavit.html | To Sip Scandinavian Spirits Awaken in New York | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/drinks/wine-ratings-criticism.html | Wine  Criticism Reconsidered | By Eric Asimov | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/feast-for-the-eyes-food-book.html | To Peruse A Look at How Artists Used Food as a Medium | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |

| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/gender-reveal-cake.html | Stick a Fork in the GenderReveal Cake | By Kim Severson | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/indian-food-taza-mkt.html | To Lunch Masala Mac and Cheese For Your Takeout Pleasure | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/little-spain-hudson-yards-produce.html | To Shop Spanish Produce At Hudson Yards | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/sausage-j-and-e-smallgoods.html | To Sizzle ExWhite Gold Butchers Create a Line of Sausages | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/dining/weeknight-fish-recipe.html | Foolproof Fish Isnt a Myth | By Alison Roman | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-19 | https://www.nytimes.com/2019/06/17/opinion/electric-scooters-nashville.html | Stop the Scooter Madness | By Margaret Renkl | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/17/world/americas/venezuela-russia-economy.html | As Venezuela Falls Deeper Into Crisis Economic Ties With Russia Fray | By Anatoly Kurmanaev | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/dance/holland-festival-amsterdam.html | At the Intersection of Amsterdam and Africa | By Roslyn Sulcas | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/dance/lili-chopra-river-to-river.html | A Partner in Step With Artists and the City | By Brian Seibert | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/arts/music/taylor-swift-you-need-to-calm-down-video.html | An AntiHate Video Not Everyone Loves | By Jon Caramanica Wesley Morris and Caryn Ganz | | |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/books/review-dry-heart-happiness-as-such-natalia-ginzburg.html | Family Obligations Tight as a Noose | By Parul Sehgal | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/ecb-mario-draghi-stimulus.html | Europe Unfair To the Dollar President Says | By Jeanna Smialek and Jack Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/economy/global-economy-trade-war.html | Trumps War Is Making A Slowdown Even Worse | By Jeanna Smialek Jim Tankersley and Jack Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/finding-opportunities-when-military-bases-close.html | Inactive Posts Reporting for Duty Again | By Christine Negroni | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/japan-work-overtime-tv-show.html | Show Defies Japans Ethic Of Overwork | By Ben Dooley and Eimi Yamamitsu | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/business/media/buzzfeed-news-union-walkout.html | Digital Media Grows Up and Gravitates Toward Unions | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/fried-chicken-indiana.html | The Other State Bird | By Michael Ruhlman | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/lgbtq-chef-event-pridetable.html | For Pride Month Bringing Voices to the Table | By Priya Krishna | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/nyc-restaurant-news.html | Lamias Fish Market Opens in the East Village | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/dining/van-da-restaurant-review.html | Around Vietnam in a Diminutive Space | By Pete Wells | TX 8-810-034 | 2019-08-07 |

| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/edge-of-democracy-review.html | Brazil in Outrage and Heartbreak | By AO Scott | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/pauline-kael.html | Kiss Kiss My Archenemy | By Nathan Gelgud | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/tom-hanks-toy-story-4.html | Joys and Perils All in One Voice | By Darryn King | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/movies/women-filmmakers.html | Women Make Gains in Independent Films | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/central-park-five-trump.html | Trump Wont Retreat on His Central Park Five Comments | By Jan Ransom | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/dead-baby-doll-park-queens.html | Dead Baby In a Park Turns Out To Be a Doll | By Corey Kilgannon and Ashley Southall | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/greenhouse-gases-ny.html | Big Climate Plan  Sets Up New York  As Global Leader | By Jesse McKinley and Brad Plumer | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/murder-trial-thomas-gilbert.html | Portrait Emerges of a Murder Defendant as a Perpetual Peter Pan | By Edgar Sandoval | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/nyregion/sandy-hook-victim-court-ruling.html | Father of Sandy Hook Victim Wins in Court Over Conspiracy Promoters | By Sharon Otterman | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/pete-chasten-buttigieg.html | The Buttigiegs A Traditional Wonder | By Frank Bruni | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/republican-party-women.html | The GOPs Other Gender Gap | By Michelle Cottle | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/trump-2020-campaign.html | The Wave That Could Carry Trump | By Matthew Continetti | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/trump-iran-north-korea.html | Trump Foreign Policy OneUp Obama | By Thomas L Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Melissa Guerrero | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/phil-neville-england-world-cup.html | For England Coachs Plan To Win Trust Is Paying Off | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/soccer/michel-platini-qatar-world-cup.html | ExUEFA President Is Held Over Qatar World Cup Vote | By Tariq Panja | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/technology/facebook-cryptocurrency-libra.html | Facebook Expands Into Bitcoins World | By Mike Isaac and Nathaniel Popper | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/technology/google-1-billion-housing-crisis.html | Google Takes 1 Billion Step to Ease Housing Crisis It Fueled | By Daisuke Wakabayashi and Conor Dougherty | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/technology/how-libra-would-work-for-you.html | Introducing Libra How the Digital Money Would Work | By Nathaniel Popper and Mike Isaac | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/emotional-support-animal.html | Reptiles to Insects Emotional Support Animals or Just Pets | By Farah Stockman | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/gunman-dallas-courthouse-photo.html | On Street Outside Courthouse Photographer Captures Image Of Man in Middle of an Attack | By Niraj Chokshi | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/politics/donald-trump-rally-orlando.html | In 20 Kickoff A Familiar List Of Grievances | By Maggie Haberman Annie Karni and Michael D Shear | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/house-democrats-reparations.html | House Democrats Consider Commission on Slavery Reparations | By Sheryl Gay Stolberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/mark-esper-acting-defense-secretary.html | Next Choice Spent Years As Lobbyist At Raytheon | By Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/michael-savage-trump.html | His Radio Listeners Revere Trump but Hes Less Sure | By Jeremy W Peters | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/patrick-shanahan-defense-secretary.html | Nominee Exits Leaving the Pentagon Unmoored | By Michael D Shear and Helene Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/trump-china-meeting-trade.html | Leaders of US and China Agree to Meet at G20 | By Ana Swanson and Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/trump-immigration-deportations.html | Signaling Mass Arrests But Not the Deportation Of Millions Trump Said | By Zolan KannoYoungs and Michael D Shear | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/politics/trump-inaugural-lawsuit-pavel-fuks.html | Moscow Millionaire Files US Lawsuit Claiming Fraud at Trumps Inauguration | By Kenneth P Vogel | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/trump-falwell-endorsement-michael-cohen.html | A Tangled Timeline Leading to FalwellforTrump | By Frances Robles and Jim Rutenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/africa/congo-ethnic-violence-ebola.html | 300000 Flee Ethnic Violence In Congo Amid Ebola Outbreak | By Nick CummingBruce | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/china-xinjiang-uighurs-belgium.html | Muslim Familys Ordeal In Trying to Leave China | By Jane Perlez | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/hong-kong-carrie-lam-apology.html | Top Leader in Hong Kong Apologizes for Bill That Set Off Huge Protests | By Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/hong-kong-extradition-bill-china.html | Activists Who Saw A Sanctuary In Jeopardy | By Emily Steel and Cao Li | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/myanmar-doctor-model.html | Doctor in Myanmar Loses License Over Modeling | By Richard C Paddock and Saw Nang | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/new-zealand-video.html | Sharing Video of Attacks Gets 21Month Sentence | By Charlotte GrahamMcLay | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/asia/pakistan-italian-climbers-rescue.html | 6 Climbers Saved After Avalanche in Pakistan | By Salman Masood and Kai Schultz | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/australia/tomato-sex-nonbinary.html | A New Level of Sexual Fluidity in the Plant World | By Livia AlbeckRipka | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/australia/trump-abc-koala.html | ABC Not That ABC Tweets Back at Trump | By Damien Cave | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/canada/trudeau-trans-mountain-pipeline.html | Canada Approves Expansion of Controversial Trans Mountain Pipeline | By Ian Austen | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/europe/boris-johnson-conservatives-prime-minister.html | Johnson Rolls Along in Conservative Contest but He Has Surprising Company | By Stephen Castle | TX 8-810-034 | 2019-08-07 |

| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/europe/iran-us-nuclear-europe.html | As Washington and Tehran Sharpen Knives Europe Gets Nervous | By Steven Erlanger | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/europe/nigel-farage-milkshake-assault.html | Throwing Milkshake  Costs Protester 440 | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/2019/06/18/world/middleeast/egypt-morsi-burial-coverage.html | Egypt Quietly Buries Former President While Muting Coverage of His Death | By Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-19 | https://www.nytimes.com/interactive/2019/06/18/upshot/cities-across-america-question-single-family-zoning.html | Cities Start to Question an American Ideal A House With a Yard on Every Lot | By Emily Badger and Quoctrung Bui | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/opinion/tiffany-caban-times-endorsement.html | Ms Cabn for Queens District Attorney | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/basketball/jeremy-lin-toronto-raptors.html | Better Than Linsanity | By Alex Wong | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/sports/giancarlo-stanton-yankees.html | Stanton Returns as Yanks Keep Powering Up | By Bob Klapisch | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/theater/lin-manuel-miranda-freestyle-love-supreme-broadway.html | LinManuel Miranda Is Heading to Broadway | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/18/us/immigration-raids-fear-families.html | A Very Scary Environment for a Lot of People | By Miriam Jordan and Caitlin Dickerson | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/arts/television/whats-on-tv-wednesday-yellowstone-and-an-obscure-claire-denis-film.html | Whats On Wednesday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/business/dealbook/fed-rate-cut-bond-yields.html | Bond Yields Are Pointing to Rate Cut | By Stephen Grocer | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/nyregion/scooters-nyc.html | New York Is Coming Around  On Electric Scooters and Bikes | By Emma G Fitzsimmons | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/us/college-essays-mass-shootings.html | College Application Essays Become Forum for Stories  Of Survival and Recovery | By Nicholas BogelBurroughs and Patricia Mazzei | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-19 | https://www.nytimes.com/2019/06/19/us/politics/biden-segregationists.html | Biden Invokes Segregationists In Recalling Senate Civility | By Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-20 | https://www.nytimes.com/2019/06/11/theater/new-42nd-street-russell-granet.html | Russell Granet to Lead The New 42nd Street | By Sophie Haigney | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-20 | https://www.nytimes.com/2019/06/14/fashion/sterling-ruby-pitti-uomo-florence-italy.html | An Artist Tries On Another Occupation | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/fashion/gloria-vanderbilt-jeans-death.html | Gloria Vanderbilt the Queen of Jeans | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/fashion/marni-ermenegildo-zegna-milan-mens-spring-2020.html | Designing with Earth in mind | By Guy Trebay | TX 8-810-034 | 2019-08-07 |

| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/style/boutique-fitness-barrys-soul-cycle-slt-flywheel.html | Mall Walk  To the  Max | By Katherine Rosman | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-20 | https://www.nytimes.com/2019/06/17/theater/birthday-candles-messing-haidle-roundabout-broadway.html | Debra Messing Heads Back to Broadway | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/arts/design/frank-lloyd-wright-home-chicago.html | Frank Lloyd Wright Visitor Center Planned | By Lauren Messman | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/arts/design/serpentine-galleries-ceo-resigns.html | Serpentine Chief Quits | By Alex Marshall | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/health/dr-elizabeth-barrett-connor-dead.html | Dr Elizabeth BarrettConnor 84 Dies Started Seminal Study on Aging | By Karen Weintraub | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/style/herbal-perfume.html | Smells Like Green Spirit for Summer | By Rachel Syme | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/style/make-golf-cool.html | Cool Clothes Lend Some Street Cred to the Fairways | By Sheila Marikar | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/style/oleg-cassini-auction.html | Up for Auction Mementos of a Designers Epic Life | By Ruth La Ferla | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/us/politics/jamaal-bowman-eliot-engel.html | Engel to Face a Challenger Inspired by OcasioCortez | By Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-20 | https://www.nytimes.com/2019/06/18/world/australia/new-zealand-terrorism-christchurch.html | Could the Attacks on 2 Mosques in New Zealand Have Been Prevented | By Jamie Tarabay and Charlotte GrahamMcLay | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/18/nyregion/mafia-zottolo-mcdonalds-killing.html | Mobsters Hit Was Ordered by Son Prosecutors Say | By Michael Wilson | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/crossing-choir-donald-nally.html | When Beauty Sounds Deep | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/def-leppard-rock-of-ages.html | Why Singing Rock of Ages Took Forever | By Caryn Ganz | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/yeou-cheng-ma-childrens-orchestra-society.html | YoYo Mas Sister Continues Her Familys Legacy | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/music/youtube-universal-video-upgrade.html | Those Fuzzy YouTube Videos Its Time to Upgrade | By Gavin Edwards | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/arts/television/trump-rally.html | TV Showman Sticks With Whats Worked Before | By James Poniewozik | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/books/joy-harjo-poet-laureate.html | Joy Harjo Is Named US Poet Laureate | By Concepcin de Len | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/books/review-aleksandar-hemon-my-parents-introduction-this-does-not-belong-to-you.html | Two Parts of a Fragmented Life | By Jennifer Szalai | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/books/willian-loverd-dead.html | William Loverd 78 Savant Who Guided Literary Giants | By Sam Roberts | TX 8-810-034 | 2019-08-07 |

| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/boeing-737-max-hearing.html | Pilots and Lawmakers Attack Boeings Actions In the 737 Max Crisis | By David Gelles | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/deutsche-bank-money-laundering-trump.html | Money Laundering Is Focus Of US Inquiry Into Deutsche | By David Enrich Ben Protess and William K Rashbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/fed-interest-rates.html | Fed Punts But Signals Skittishness | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/globalization-us-world-order.html | Globalization Finds Safe Place as US Wages a Trade War | By Peter S Goodman | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/media/cspan-msnbc-south-carolina-convention.html | South Carolina Democrats Limit Convention Coverage | By Michael M Grynbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/media/ny1-women-anchors-lawsuit.html | Edged Out 5 Anchorwomen at NY1 File a Discrimination Lawsuit | By Michael M Grynbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/business/stocks-market-federal-reserve.html | Shares Inch Toward Record Buoyed by Fed | By Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/climate/epa-coal-emissions.html | EPA Establishes Plan on Climate  Friendly to Coal | By Lisa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/climate/global-warming-himalayas-glaciers.html | Scientists Find Climate Change Is Eating Himalayan Glaciers | By Somini Sengupta | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/fashion/donatella-versace-milan-mens-fashion-week.html | Donatella Versace Deserves Her Due | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/fashion/giorgio-armani-milan-fashion-week.html | How to Conduct A Master Class | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/health/ecigarettes-explosion.html | ECigarette Exploded  Damaging Youths Jaw | By Sheila Kaplan | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/health/nut-allergies-airlines.html | US Ruling Moves Fliers With Severe Food Allergies to the Front of the Line | By Roni Caryn Rabin | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/movies/inclusion-rider.html | An Idea for Hollywood Has Few Adopters | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/gay-panic-ny.html | Rejecting a Murder Defense Legislature Bans Gay Panic Strategy | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/live-jazz-queens-terraza-7.html | Savoring Long Sunday Nights With Music and Meals | By Margot BoyerDry and Max Falkowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/marijuana-legalization-ny.html | Push to Legalize Marijuana Falls Short at the Last Minute | By Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/nyregion/nxivm-trial-raniere.html | Nxivm Leader Is Guilty In Sex Trafficking Case | By Colin Moynihan | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/facebook-currency-libra.html | Facebooks Undemocratic Currency | By Matt Stoller | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/jamal-khashoggi-murder-saudia-arabia-trump.html | Why Are Khashoggis Killers Still Free | By Hatice Cengiz | TX 8-810-034 | 2019-08-07 |

| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/mh17-ukraine-russia-suspects.html | Getting to the Truth About Flight MH17 | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/trump-2020-orlando-speech.html | Trumps Running Again Still | By Gail Collins | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/trump-2020-rally-orlando.html | The Trump Show Season 2 Begins | By Michelle Cottle | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/science/juul-meharry-grant-vaping.html | Black Leaders Debate Juuls Gift to Medical School | By Sheila Kaplan | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/sports/david-ortiz-shooting.html | Dominican Prosecutors Say Ortiz Was Not the Target in Shooting at Nightclub | By James Wagner and Dionisio Soldevila | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/sports/sabathia-yankees.html | Sabathia Wins No 250 As Yanks Sweep Rays | By Bob Klapisch | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/style/jessica-biel-justin-timberlake-lizzo-songwriters-hall-of-fame.html | They Wrote the Songs The Whole World Sings | By Ben Widdicombe | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/style/slack-replace-email-ipo-listing.html | Hate Email The Slack Era Gives Pause | By John Herrman | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/technology/personaltech/new-york-times-readers.html | Reaching Readers on the Platforms They Prefer | By Anna Dubenko | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/technology/youtube-child-privacy.html | Child Privacy Said to Spur Investigation Of YouTube | By Daisuke Wakabayashi and Cecilia Kang | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/theater/dropping-gumballs-on-luke-wilson-review.html | Chewing Scenery And Props | By Laura CollinsHughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/theater/veil-widow-conspiracy-review.html | Facts Are Negotiable in a Landscape of Crumbling Trust | By Laura CollinsHughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/upshot/fed-threads-needle-rate-cuts.html | Central Bank Buys Time To Make Call On Rate Cut | By Neil Irwin | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/florida-riviera-beach-hacking-ransom.html | Florida City Pays 600000 Ransom to Computer Hackers | By Patricia Mazzei | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/arthur-laffer-medal-of-freedom.html | Father of Tax Cut Theory Is Given Medal of Freedom | By Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/buttigieg-police-south-bend.html | Buttigieg Frustrated That Officers Camera Was Off in South Bend Shooting | By Trip Gabriel | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/censure-trump-pelosi.html | Pelosi Rejects Suggestion For a Vote by Lawmakers To Censure the President | By Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/hope-hicks-house-judiciary-testimony.html | Lawmakers Seeking Answers About Trump Get Few From Hicks | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/schumer-harriet-tubman-bill.html | Inquiry Sought Into Delay in Designing 20 Bill | By Alan Rappeport | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/senate-border-aid-package.html | Senate Agrees to 46 Billion in Aid to Cope With Migrant Surge | By Emily Cochrane | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/politics/slavery-reparations-hearing.html | A Historic Hearing on Slavery And the Struggle That Remains | By Sheryl Gay Stolberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/politics/trump-fundraising-2020.html | 248 Million in 24 Hours Show of Financial Power From Trump and GOP | By Shane Goldmacher | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/trump-immigration-deportation-family-separation.html | About 2000 Family Members  Are Focus of Deportation Plan | By Zolan KannoYoungs and Miriam Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/us-iran.html | Iran Has Ties to Al Qaeda Trump Officials Tell Congress | By Edward Wong and Catie Edmondson | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/reparations-slavery.html | Long History and Lessons Learned From Idea Thats Been Tried Before | By Adeel Hassan and Jack Healy | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/sept-11-war-law-iran.html | Could Trump Use 911 War Law to Bypass Congress and Attack Iran | By Charlie Savage | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/americas/mexico-nafta-usa-canada.html | Mexican Senate Ratifies Revised Version of Nafta | By Elisabeth Malkin and Ana Swanson | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/americas/un-kelly-knight-craft-nomination.html | Trump Nominee for UN Splits on Signature Issues | By Rick Gladstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/afghanistan-parliament-dispute.html | Afghan Parliament Erupts in a Feud | By Mujib Mashal and Jawad Sukhanyar | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/hong-kong-extradition-protests-christians.html | Christians Chip In and Drive Protests Against the Mainland | By Javier C Hernndez | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/hong-kong-protests.html | Security Official Defends  Use of Force by Police | By Mike Ives and Katherine Li | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/kim-xi-summit.html | During ChinaNorth Korea Summit Trumps Ears May Burn | By Russell Goldman | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/asia/south-korea-north-rice.html | South Korea  To Provide  Rice to North To Spur Talks | By Choe SangHun | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/cambridge-chapel-autism.html | His Autistic Son Was Pushed Out of Church He Pushed Back | By Alan Yuhas | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/ireland-ana-kriegel-murder.html | Two Boys 14 Are Youngest Convicted of Murder in Ireland | By Ed OLoughlin | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/mh17-ukraine-russia-suspects.html | 4 Charged in Downing of Jet Over Ukraine Kremlin Ties Alleged | By Andrew E Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/polar-bear-norilsk-russia.html | Emaciated A Polar Bear Roams a City | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/uk-stewart-voting-party-leader.html | FrontRunner  Builds Lead  As Insurgent  Is Out in UK | By Stephen Castle | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/europe/zaghari-ratcliffe-hunger-strike-iran.html | Couple Miles Apart Go On Joint Hunger Strike | By Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/middleeast/iraq-rocket-attacks-basra.html | 2 Rockets Strike Oil Fields in a Rich Region of Iraq | By Alissa J Rubin | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/middleeast/jamal-khashoggi-Mohammed-bin-Salman.html | Report Reveals Chilling Details  Behind Murder | By David D Kirkpatrick and Nick CummingBruce | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/middleeast/navy-tanker-iran-evidence.html | US Presents Evidence To Tie Tehran To Explosions | By Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-20 | https://www.nytimes.com/2019/06/19/world/refugees-record-un.html | Number  Of Refugees Is Soaring  To Records | By Nick CummingBruce | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/opinion/iran-united-states-conflict.html | USIran Tensions May Get Scarier | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/cynthia-hoffman-alaska-murder.html | Online Friend Baited Woman To Plan a Murder Police Say | By Neil Vigdor | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/new-orleans-killings-murderer.html | Authorities Say Louisiana Man Killed Three People at Random | By Jacey Fortin and Derrick Bryson Taylor | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/abraham-lincoln-bible.html | Unveiling a Lincoln Bible That Was Sitting in Plain Sight All These Years | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/biden-eastland.html | Segregationists In Bidens Past Set Off a Clash | By Katie Glueck and Astead W Herndon | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/house-spending-bills.html | Spending Bills Advance as Broader Deal Stalls | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/19/us/politics/trump-kim-jongun-xi-jinping.html | Kim Trump and Xi to Resume A Shifting Dance of Diplomacy | By Mark Landler | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/arts/television/whats-on-tv-thursday-edge-of-democracy-and-riviera.html | Whats On Thursday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/reader-center/taffy-brodesser-akner-fleishman.html | Summoning the Bogeyman | By Katie Van Syckle | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/darius-garland-draft-preview.html | Fourth Man In | By Benjamin Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/thailand-soccer-nualphan-lamsam.html | Watching  Her Team  Fight Back  She Wept | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/us-might-be-the-world-cups-best-team-it-is-definitely-the-best-draw.html | Noisy American Soccer Fans France Salutes You | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-20 | https://www.nytimes.com/2019/06/20/sports/womens-world-cup-us-sweden.html | The Americans Lost to Sweden 3 Years Ago Theyre Still Stung | By Kelly Whiteside | TX 8-810-034 | 2019-08-07 |
| 2019-05-16 | 2019-06-21 | https://www.nytimes.com/2019/05/16/books/lgbtq-books-pride.html | Volumes Of Pride In History And Art | By Jeremy Allen | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-21 | https://www.nytimes.com/2019/06/14/reader-center/afghan-war-vet-reporting.html | A Veteran Returns to War as a Reporter | By Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-21 | https://www.nytimes.com/2019/06/17/movies/rocketman-elton-john-costumes.html | How Rocketman Was Put Together | By Rachel Lee Harris | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-21 | https://www.nytimes.com/2019/06/18/theater/girl-north-country-dylan-mcpherson-broadway.html | The DylanInfused Girl Is Headed to Broadway | By Michael Paulson | TX 8-810-034 | 2019-08-07 |

| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/arts/design/aaron-barbara-levine-show-us-your-wall.html | Art Worth Reflecting On and Sparring Over | By Hilarie M Sheets | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/business/adidas-diversity-employees.html | As Black Stars Reap Riches For Adidas Black Workers Say Company Keeps Them On Sideline | By Julie Creswell and Kevin Draper | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/movies/david-hockney-a-bigger-splash.html | A 1974 Documentary Proves Itself Prescient | By J Hoberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/movies/peter-whitehead-dead.html | Peter Whitehead 82 Who Filmed the Madness of Celebrity in the Swinging 60s | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/movies/toni-morrison-the-pieces-i-am-review.html | In the Presence of a Beloved Author | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/opinion/ebola-epidemic-congo.html | Time Is Short to Stop an Ebola Epidemic | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-21 | https://www.nytimes.com/2019/06/19/theater/the-prom-broadway-closing.html | The Musical The Prom Will Close in August | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/kevin-spacey-sexual-assault-phone.html | Missing Phone Central To Kevin Spacey Case | By Julia Jacobs | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/dance/national-black-theater-125th-and-freedom.html | Dancing Across Harlem and Inviting a Crowd | By Siobhan Burke | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/design/el-museo-del-barrio.html | The Fraught Question of Roots | By Holland Cotter | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/design/jj-abrams-spider-man-comic-book.html | A Family Web Snares New Ideas for SpiderMan | By George Gene Gustines | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/design/roberto-burle-marx-botanical-garden.html | A Timely Tropical Utopia | By Jason Farago | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/design/zoya-cherkassky-soviet-childhood-review.html | Painted Valentines to the Soviet Era | By Roberta Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/arts/television/weekend-tv-savage-builds-rosehaven.html | This Weekend I Have | By Margaret Lyons | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/hong-kong-business-extradition.html | Unrest Nudged Nervous Titans To Defy Beijing | By Alexandra Stevenson and Keith Bradsher | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/renault-nissan.html | Nissan Yields to Renaults Demand for Seats on New Oversight Panels | By Liz Alderman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/self-driving-cars-cadillac-super-cruise.html | Driverless Still a Long Way From Humanless | By Lawrence Ulrich | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/stock-market-record.html | Stocks Just Hit Record Thanks to the Fed | By Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/business/walmart-bribery-settlement.html | Graft Met by a Walmart Wink  Company Is Fined 282 Million | By Michael Corkery | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/climate/europe-carbon-neutral.html | Europe Fails To Toughen Climate Target | By Milan Schreuer | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/health/horns-cellphones-bones.html | Study Links Device Use And Change In Posture | By Denise Grady | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/billboard-review.html | Billboard | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/burn-your-maps-review.html | Burn Your Maps | By Teo Bugbee | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/childs-play-review.html | Childs Play | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/endzeit-ever-after-review.html | Once Upon a Zombie Apocalypse | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/the-command-review.html | The Command | By Bilge Ebiri | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/the-extraordinary-journey-of-the-fakir-review.html | The Extraordinary Journey of the Fakir | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/the-quiet-one-review.html | The Quiet One | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/toy-story-4-review.html | Playtime Eventually Comes to an End | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/movies/wild-rose-review.html | Wild Rose | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/greenhouse-gases-ny.html | Breaking Down Goals On a Climate Plan With Broad Impact | By Anne Barnard | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/new-york-schools-police.html | New Rules Could Change the Way Students of Color Are Disciplined | By Eliza Shapiro | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/nyc-pride-march.html | Tale of Two Pride Parades Clash of Values Causes a Deep Divide | By Corey Kilgannon | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/queens-district-attorney-election-caban.html | Progressive Candidates For President Are Looming In Race for Queens DA | By Jeffery C Mays and Jan Ransom | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/sexual-harassment-laws-ny.html | After Years of Rebuffs in Albany Sexual Harassment Laws Are Toughened | By Vivian Wang | TX 8-810-034 | 2019-08-07 |

| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/america-radical-pluralism.html | Your Daily Dose of Optimism | By David Brooks | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/democrats-florida-2020.html | Democrats Can Win Florida in 2020 | By Andrea Cristina Mercado | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/federal-reserve-trump.html | Trumpifying The Federal Reserve | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/iran-us-drone-war.html | Want War With Iran Ask Congress | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/opinion/venezuelas-dictatorship-maduro.html | Wishful Thinking  On Venezuela | By Raul Gallegos | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/science/lost-wallet-what-to-do.html | Lost Wallet With Cash Will Tempt Its Finder Often to Return It Full | By Pam Belluck | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/science/telescope-mauna-kea-hawaii.html | Work Begins On Telescope Atop Volcano | By Dennis Overbye | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/andy-murray-queens-club.html | For Murray Being Free From Pain Is Foreign | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/dave-eiland-mets.html | Struggling Mets Fire Pitching Coach | By Kevin Armstrong | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/michelle-wie-in-pain-after-a-shooting-an-84-suggests-her-career-may-end-soon.html | Wie Suggests Her Career May End Soon | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/nba-draft-picks-results.html | Pelicans Get Williamson Grizzlies Take Morant | By Benjamin Hoffman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/thailand-world-cup-lamsam.html | For Thailand a Dream Of Moving Forward Lives Briefly and Fades | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/uswnt-sweden-score.html | Three Games Three Wins Zero Worries | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/zion-williamson-nba-draft.html | After the Draft Williamson Controls His Own Future | By Harvey Araton | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/technology/slack-stock-ipo-price-trading.html | On First Day Of Trading Slacks Stock Skyrockets | By Erin Griffith | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/minutes-letts-broadway.html | Tracy Lettss Minutes Is Broadway Bound | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/pride-month-nyc-theater.html | Plenty of Stage Options for Pride Month | By Darryn King | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/citizen-police.html | What if a Neighbor Could Give You a Parking Ticket | By Adeel Hassan | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/navy-seal-edward-gallagher-corey-scott.html | Witness at War Crimes Trial Testifies He Killed Captive | By Dave Philipps | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/nra-lawsuit-wayne-lapierre-chris-cox.html | NRA Citing Attempt To Oust Chief Suspends Its 2ndHighest Official | By Danny Hakim | TX 8-810-034 | 2019-08-07 |

| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/oregon-republicans-flee.html | Republicans Flee Capitol So Democrats Call the Police | By Timothy Williams | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/philly-cops-plain-view-project.html | 72 Philadelphia Officers Are Taken Off the Street For Bigoted Online Posts | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/biden-booker-apology.html | A Phone Call to Booker In Effort to Ease Tensions Not to Offer an Apology | By Lisa Lerer and Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/bill-deblasio-union-fund-raising.html | New York Hotel Union Vows Big Donations for de Blasio | By Shane Goldmacher | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/joe-biden-segregationists.html | Bidens Deep but Not Permanent Support From Blacks May Be Tested | By Shane Goldmacher | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/maryland-peace-cross-supreme-court.html | Justices Allow 40Foot Cross Built in 1925 to Remain on State Property | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/minnesota-refugees-trump.html | Resettled Refugees Unsettle a Mostly White City | By Astead W Herndon | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/roy-moore-running-again.html | Moore Will Run Again Defying Trump and Senate Leaders | By Alan Blinder | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/saudi-arms-sales.html | Senate Rebukes Trump Bid to Bypass Congress on Arms Sales | By Catie Edmondson | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/stopping-robocalls.html | Lawmakers Join Forces to Fight Shared Nuisance Robocalls | By Neil Vigdor | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/supreme-court-sex-offender-registry.html | Executive Power Upheld in Sex Offender Case | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/w-shane-cohen-guantanamo.html | Complex History and a Full Case File Await the New Judge in the 911 Trial | By Carol Rosenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/sister-jeanne-olaughlin-dead.html | Sister Jeanne OLaughlin Advocate in Cuban Boys Custody Fight Dies at 90 | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/texas-whataburger-chicago.html | Hands Off Texans Unsettled by Whataburger Sale to Chicago Group | By Manny Fernandez | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/afghanistan-watermelons.html | Afghan Farmers Clamor For Aid Their Request Gorge on Watermelons | By Mujib Mashal Najim Rahim and Fahim Abed | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/christchurch-mosque-victims.html | Christchurch Victims Say New Zealand Has Fallen Short of Promises | By Charlotte GrahamMcLay | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/india-modi-economy.html | Modi Vows Fresh Action to Reverse Indias Economic Slide | By Vindu Goel and Rod Nordland | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/xi-jinping-china-north-korea.html | Xi Starts Visit to Kim in North Korea With Many Eyes on Trump | By Jane Perlez | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/boris-johnson-jeremy-hunt.html | Last Phase of the Fight to Be Leader of Britain Narrows to 2 | By Stephen Castle | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/erdogan-trump.html | Erdogan Says He Will Talk to Trump To Resolve Disagreement on Weapons | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/eu-leadership-explained.html | The EU Has 4 Presidents What Do They All Do | By Matina StevisGridneff | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/putin-call-in-protests-discontent.html | When Will You Leave Russian Discontent With Putin Surfaces | By Neil MacFarquhar | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/russia-paul-whelan-trump.html | In a Moscow Courtroom a Plea to Trump for Help | By Andrew Higgins | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/turkey-coup-2016-trial-life-sentences.html | Turkey Jails 151 for Life Over Failed Coup | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/uk-porn-age-check.html | Age Checks  For Porn Sites Are Delayed In the UK | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/uk-saudi-arabia-yemen-arms.html | Britain Freezes Deals for Saudis | By Michael Wolgelenter and Rick Gladstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/europe/whales-released-in-russia.html | Russia Is Releasing Whales Held in Far East for Months | By Ivan Nechepurenko | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/middleeast/hamas-israel-gaza-cease-fire.html | Hamas Chief Says Israel Fails to Honor CeaseFire | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/middleeast/iran-trump.html | Irans Risky Strategy Try to Force the World to Rein In Trump | By Max Fisher | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/middleeast/iran-us-drone.html | Trump Approves Strikes  Against Iran but Delays  Carrying Out the Attack | By Michael D Shear Eric Schmitt Michael Crowley and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-21 | https://www.nytimes.com/interactive/2019/06/20/business/economy/starter-homes-investors.html | Want a House Like This Prepare for a Bidding War With Investors | By Ben Casselman and Conor Dougherty | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/boy-shot-brooklyn.html | 11YearOld Boy Is Wounded During Shooting in Brooklyn | By Ashley Southall Sean Piccoli and Luis FerrSadurn | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/nyregion/marijuana-laws-ny.html | Marijuana Decriminalization Expanded in New York | By Jesse McKinley and Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/sports/tampa-bay-rays-montreal.html | Rays May Split Their Seasons in Montreal | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/theater/toni-stone-review.html | Americas Pastime In a Time of Change | By Jesse Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/trump-fed-chairman-powell.html | The Fed Chair Cant Be Fired Or Can He | By Charlie Savage | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/us/politics/trump-iran.html | A Moment of Truth in the Oval Office | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/20/world/asia/hong-kong.html | Demonstrators Keep Pressure on Leader | By Daniel Victor | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/arts/design/summer-outdoor-art-new-york.html | Using All Outdoors as a Display Case | By Melissa Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/arts/television/review-mr-iglesias-netflix.html | Welcome Back Sitcom High School | By Mike Hale | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/arts/television/whats-on-tv-mr-iglesias-and-wildlife.html | Whats On Friday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-21 | https://www.nytimes.com/2019/06/21/sports/nhl-draft-devils-rangers.html | Devils Sooner Than Expected Have the No 1 Pick Again | By Dave Caldwell | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-22 | https://www.nytimes.com/2019/06/18/arts/music/don-giovanni-paris-rigoletto-berlin-review.html | The Mets Brighter Future Now in Europe | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-22 | https://www.nytimes.com/2019/06/18/realestate/luxury-living-miami-north-beach-sunny-isles.html | Forget South Beach For luxury living in Miami go north | By Shivani Vora | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-22 | https://www.nytimes.com/2019/06/19/arts/crossing-the-line-festival-challenges-itself-to-evolve.html | Crossing the Line Sets Festival Schedule | By Peter Libbey | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-22 | https://www.nytimes.com/2019/06/19/fashion/fendi-off-white-mens-wear-paris-spring-2020.html | Nostalgic for nature | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-22 | https://www.nytimes.com/2019/06/19/sports/laos-rugby-women.html | In Laos Its the Women Who Rule the Sport | By Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/19/climate/with-more-storms-and-rising-seas-which-us-cities-should-be-saved-first.html | Many Cities Under Threat but How Many of Them Can Be Protected | By Christopher Flavelle | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/arts/frida-kahlo-voice-questions.html | Was Kahlos Voice Captured on Tape | By Nancy Coleman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/business/gary-burrell-dead.html | Gary Burrell 81 Who Helped People Find Their Way With GPS | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/sports/robert-kraft-israel-award.html | Kraft Steps Back Into the Limelight Thousands of Miles Away in Israel | By Ken Belson | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/theater/bitter-wheat-london-david-mamet.html | A Huge Mamet Misfire in a MeToo Drama | By Matt Wolf | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/20/sports/rui-hachimura-facts-bio-gonzaga-team.html | Hachimura Is Ready to Make History for Japan in the NBA | By Adam Zagoria | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-22 | https://www.nytimes.com/2019/06/20/theater/review-in-the-mountains-look-different-sin-shame-and-self-determination.html | Under Shames Cloud Room for Redemption | By Laura CollinsHughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/design/street-art-exhibit-brooklyn.html | Street Art and Its Influence | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/music/ariana-grande-billie-eilish-review.html | Superstardom Comes In Different Styles | By Jon Caramanica | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/music/bach-goldberg-orchestra-st-lukes.html | This Arrangement of Bach Comes With Strings Attached | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/nba-draft-fashion-style.html | A Spectacle With Uneasy Undercurrents | By Wesley Morris | TX 8-810-034 | 2019-08-07 |

| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/suzan-pitt-wildly-inventive-animation-filmmaker-dies-at-75.html | Suzan Pitt 75 Filmmaker Inspired by Dreams Dies | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/television/curfew-review-spectrum.html | Vroom Welcome to the Zombie 500 | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/arts/television/jussie-smollett-special-prosecutor.html | Judge Orders Jussie Smollett Investigation To Be Renewed | By Julia Jacobs and Robert Chiarito | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/dream-center-argosy-university-art-institutes.html | Firm Cashes In As Students Pay In College Crash | By Stacy Cowley and Erica L Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/economy/fed-trump-interest-rates.html | Fed Officials Make Case For an InterestRate Cut | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/energy-environment/newsom-california-wildfire-utilities.html | Pitch Made for Wildfire Liability Shield | By Ivan Penn and Peter Eavis | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/business/oil-tensions-persian-gulf.html | Oil Market Reacts to the USIran Tensions With Little More Than a Shrug | By Stanley Reed | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/climate/states-climate-change.html | Climate Policy Across States Its Red vs Blue | By Brad Plumer | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/health/vyleesi-libido-women.html | Libido Drug For Women Is Approved By the FDA | By Katie Thomas | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/movies/anna-review.html | An Assassins Career Path Does Seem Very Familiar | By Bilge Ebiri | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/albany-wrapup-legislature-ny.html | From Rent Control to Bump Stock Ban Progressive Agenda Dominated Session | By Jesse McKinley and Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/assisted-suicide-husband-wife.html | Man Aided Suicide of Wife Dying of Cancer Police Say | By Annie Correal | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/cardi-b-indicted.html | Cardi B Is Indicted in Queens After Flushing Strip Club Fight | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/drivers-licenses-undocumented-ny.html | County Clerks Balk at Licenses for the Undocumented | By Christina Goldbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/ny-summer-weather.html | In an Unseasonably Soggy June Summer Officially Gloomily Begins | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/nyregion/rent-laws-new-york.html | Behind the Sweeping New Laws Expanding Protections for Tenants | By Luis FerrSadurn | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/curtis-flowers-supreme-court-mississippi.html | A Blow Against Racism in Jury Selection | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/donald-trump-iran.html | Restraint Patience  and Mr Trump | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/ever-been-jealous-of-a-friendship.html | The Allure of a Good Friendship | By Jessica Francis Kane | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/fake-meat-climate-change.html | Until We Get Real Action on Climate Try Some Fake Meat | By Timothy Egan | TX 8-810-034 | 2019-08-07 |

| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/fdr-democrats-2020.html | Roosevelts Complicated Liberalism | By Jonathan Alter | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/trump-iran.html | Disgracefully Slouching Toward War | By Roger Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/podcasts/daily-newsletter-2020-election-rally.html | The Campaign Begins in Earnest | By Michael Barbaro | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/baseball/trevor-bauer.html | An Evangelist If Imperfect For the Future Of His Sport | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/knicks-nets-kevin-durant-free-agency.html | For Knicks and Nets Its Now About Patience and Free Agency | By Scott Cacciola | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/nba-draft-trades.html | A Chaotic Draft Is Only the Beginning | By Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/prinz-germany-womens-world-cup.html | Formerly a Ruthless Player Now a Sensitive Listener | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/stephen-curry-finals-durant-politics.html | Hitting Pause but Only on Basketball | By Sopan Deb | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/technology/gender-gap-tech-computer-science.html | Grim Report Says Gender Gap in Computer Science Wont Close This Century | By Cade Metz | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/theater/be-more-chill-iconis-broadway-closing.html | Be More Chill to Close in August | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/fire-gay-teacher-jesuit-school.html | Jesuit School Defying Archdiocese Refuses to Fire Teacher in Gay Marriage | By Derrick Bryson Taylor | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/jackie-lacey-george-gascon-district-attorney.html | Los Angeles Could Be Nearing Most Important DA Race | By Tim Arango | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/andrew-weissmann-book-deal.html | Book Would Offer View From Inside Investigation | By Alexandra Alter and Mark Mazzetti | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/biden-democrats-race.html | Candidate Hasnt Changed but the Mood of the Country Has | By Alexander Burns | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/buttigieg-south-bend-shooting.html | Buttigieg Skips Event Only to Face Ire at Protest | By Trip Gabriel | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/curtis-flowers-supreme-court-in-the-dark-podcast.html | Justices Find Racial Bias Tainted Mississippi Murder Conviction | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/felix-sater-hearing.html | Trump Business Associate Skips Committee Hearing | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/ice-immigration-raids.html | Operation in Place to Round Up More Than 2000 for Deportation | By Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/jane-omeara-sanders-burlington-college.html | Wifes Failure to Save College Is Still Looming Over Sanders | By Danny Hakim | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/jim-clyburn-fish-fry-democrats.html | Bidens Standing With Black Voters Faces Test in South Carolina | By Jonathan Martin | TX 8-810-034 | 2019-08-07 |

| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/mark-esper-defense-secretary-nomination.html | Trump Picks Army Veteran To Take Over Defense Dept | By Helene Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/supreme-court-precedent.html | Sharp Debate in Court On Power of Precedent | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/trump-iran-attack.html | Trump Confirms Aborting Plan for Airstrikes on Iran | By Michael D Shear Helene Cooper and Eric Schmitt | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/trump-iran-congress.html | Republicans Are Divided On Canceling of Airstrike | By Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/us-china-trade-blacklist.html | US Blacklists More Big Tech Crimping China | By Ana Swanson Paul Mozur and Steve Lohr | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/wisconsin-lame-duck-laws-upheld.html | LastMinute Laws Took  The Democrats Power  A Court Says Thats Fine | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/africa/vultures-poisoned-botswana-poachers-elephants.html | In Botswana 530 Vultures Are Poisoned By Poachers | By Kimon de Greef | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/americas/mexico-migrant-death.html | Mexico Begins Inquiry Into Fatal Shooting of Teenage Migrant During Car Chase | By Kirk Semple and Paulina Villegas | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/erdogan-turkey-courts-judiciary-justice.html | Erdogan Once Pushed to Fix Turkish Justice System Many Say He Ruined It | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/pema-tseden-tibet-china.html | A View of Tibet Subtle Censored and Unvarnished | By Amy Qin | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/taiwan-terry-gou-foxconn-president-iphone.html | Foxconn Chairman Steps Back to Straddle Lines | By Chris Horton | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/thailand-rosewood-poaching.html | Fending Off Poachers to Protect the Spirit of the Forest | By Ben C Solomon and Richard C Paddock | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/asia/xi-jinping-north-korea-visit.html | With Xi Visit China and North Korea Reach Out but Do Not Necessarily Embrace | By Jane Perlez | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/australia/sydney-climate-emergency.html | With Australia Slow to Act Its Largest City Moves to Declare a Climate Emergency | By Isabella Kwai | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/boris-johnson-police-girlfriend.html | Johnson Is Involved In Fracas | By Ellen Barry | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/european-union-leadership.html | EU Fails to Fill Leadership Posts After 2Day Meeting in Brussels | By Matina StevisGridneff | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/mark-field-climate-protester-uk.html | UK Official Is Suspended for Grabbing Climate Protester by the Neck | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/europe/spain-wolf-pack-pamplona-rape.html | Spanish Court Sentences Pamplona Wolf Pack to 15 Years for Rape | By Raphael Minder | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/middleeast/airlines-drone-attack-iran.html | Airlines Shift Their Flights From Strait | By Megan Specia | TX 8-810-034 | 2019-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/world/middleeast/trump-iran-retaliation.html | In Iran US Response Leaves Enough Space to Hearten HardLiners and Moderates | By David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-22 | https://www.nytimes.com/2019/06/21/your-money/bank-overdraft-fees-consumer.html | One Cream Two Sugars and a 35 Surcharge | By Ann Carrns | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/opinion/biden-eastland-talmadge-democrats-2020.html | Histrionics  Hysteria  and  Joe Biden | By Bret Stephens | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/aaron-judge-yankees.html | Batting First For Yankees Aaron Judge | By Danielle Allentuck | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/nhl-draft-devils-rangers-jack-hughes.html | American Is the Top NHL Pick Giving the Devils More Firepower | By Carol Schram | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/sports/soccer/us-womens-team-discrimination-.html | US Soccer and Womens Team Agree to Mediation on Pay | By Andrew Das and Kevin Draper | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/manafort-hannity-texts.html | Manafort and Hannity Exchanged  Messages for Months Texts Show | By Kenneth P Vogel and Adam Goldman | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/21/us/politics/trump-iran-strike.html | Input From All Over Going by Instinct | By Peter Baker Maggie Haberman and Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/arts/television/whats-on-tv-saturday-love-island-and-big3-basketball.html | Whats On Saturday | By Lauren Messman | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/business/energy-environment/electric-cars-charging.html | Fear and Loathing At the Charging Station | By Ivan Penn | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/nyregion/albany-laws-ny-progressive.html | In Full Control Democrats Transform New York | By Jesse McKinley and Vivian Wang | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/sports/hannah-green-womens-pga-championship.html | Efficient Putting Helps Leader Pull Away at Womens PGA | By Agence FrancePresse | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/sports/world-cup-var.html | Keep Those Feet Planted Goalies VAR Is Watching | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-22 | https://www.nytimes.com/2019/06/22/us/politics/trump-obama-clinton-strikes.html | They Each Backed Off Trump in 19 Obama in 13 Clinton in 98 | By Mark Landler | TX 8-810-034 | 2019-08-07 |
| 2011-04-28 | 2019-06-23 | https://www.nytimes.com/2011/05/01/fashion/01Modern.html | Even in Real Life There Were Screens Between Us | By Caitlin Dewey | TX 8-810-034 | 2019-08-07 |
| 2015-04-30 | 2019-06-23 | https://www.nytimes.com/2015/05/03/style/modern-love-college-essay-winner.html | No Labels No Drama Right | By Jordana Narin | TX 8-810-034 | 2019-08-07 |
| 2017-04-28 | 2019-06-23 | https://www.nytimes.com/2017/04/28/style/modern-love-the-physics-of-forbidden-love.html | The Physics of Forbidden Love | By Malcolm Conner | TX 8-810-034 | 2019-08-07 |
| 2019-02-15 | 2019-06-23 | https://www.nytimes.com/2019/05/03/style/modern-love-college-essay-contest.html | The Truth About Love In Two Sizes | By Daniel Jones and Miya Lee | TX 8-810-034 | 2019-08-07 |
| 2019-04-22 | 2019-06-23 | https://www.nytimes.com/2019/04/22/books/review/pico-iyer-autumn-light-memoir-japan.html | What Remains | By Phillip Lopate | TX 8-810-034 | 2019-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-05-03 | 2019-06-23 | https://www.nytimes.com/2019/05/03/style/modern-love-sister-vanished.html | Years Ago My Sister Vanished I See Her Whenever I Want | By Kyleigh Leddy | TX 8-810-034 | 2019-08-07 |
| 2019-05-08 | 2019-06-23 | https://www.nytimes.com/2019/05/08/books/review/nigel-hamilton-war-and-peace.html | A Blundering Churchill a Farsighted Roosevelt | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-05-10 | 2019-06-23 | https://www.nytimes.com/2019/05/10/style/modern-love-college-i-love-you-man-.html | Why Cant Men Say I Love You to Each Other | By Ricardo F Jaramillo | TX 8-810-034 | 2019-08-07 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/books/review/herman-wouk-winds-of-war-war-and-remembrance.html | Defending the Indefensible | By Adelle Waldman | TX 8-810-034 | 2019-08-07 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/books/review/karen-russell-orange-world.html | Love at First Sight and Other Disasters | By Emily St John Mandel | TX 8-810-034 | 2019-08-07 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/books/review/leah-hager-cohen-strangers-and-cousins.html | Here Come the Brides | By Sylvia Brownrigg | TX 8-810-034 | 2019-08-07 |
| 2019-05-17 | 2019-06-23 | https://www.nytimes.com/2019/05/17/style/modern-love-college-hoarding-medical-leave.html | For Me He Was Willing to Face His Worst Fear | By Meaghan Mahoney | TX 8-810-034 | 2019-08-07 |
| 2019-05-24 | 2019-06-23 | https://www.nytimes.com/2019/05/24/style/modern-love-college-cant-hate-my-body-if-i-love-hers.html | I Cant Hate My Body if I Love Hers | By Karina Manta | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-23 | https://www.nytimes.com/2019/05/28/books/review/sam-dagher-assad-or-we-burn-the-country.html | The Many Cruelties of Syria | By Patrick Cockburn | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-23 | https://www.nytimes.com/2019/05/30/books/review/original-prin-randy-boyagoda-novel.html | Hapless in Toronto | By Tom Barbash | TX 8-810-034 | 2019-08-07 |
| 2019-05-30 | 2019-06-23 | https://www.nytimes.com/2019/05/30/us/lgbtq-rights-midwest-history.html | The Fight Is Still Happening for the Rest of Us | By Ryan Schuessler | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-23 | https://www.nytimes.com/2019/05/31/books/review/julie-satow-the-plaza-hotel-tina-brown.html | Theater of Dreams | By Tina Brown | TX 8-810-034 | 2019-08-07 |
| 2019-05-31 | 2019-06-23 | https://www.nytimes.com/2019/05/31/us/first-brick-at-stonewall-lgbtq.html | The First Brick | By Shane ONeill | TX 8-810-034 | 2019-08-07 |
| 2019-06-05 | 2019-06-23 | https://www.nytimes.com/2019/06/05/travel/uber-helicopter-nyc-jfk.html | Hailing a Helicopter to the Airport Is Within Reach | By Shivani Vora | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-23 | https://www.nytimes.com/2019/06/06/sports/western-states-transgender-runners.html | The Rule Is Clear | By John Hanc | TX 8-810-034 | 2019-08-07 |
| 2019-06-06 | 2019-06-23 | https://www.nytimes.com/2019/06/06/travel/megan-rapinoe-soccer-travel.html | What This Star Of Soccer Packs For the Road | By Nell McShane Wulfhart | TX 8-810-034 | 2019-08-07 |
| 2019-06-07 | 2019-06-23 | https://www.nytimes.com/2019/06/07/travel/the-bauhaus-in-aspen.html | Bauhaus Spirit Thrives Amid Colorados Peaks | By Cindy Hirschfeld | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-23 | https://www.nytimes.com/2019/06/12/health/demetre-daskalakis-hiv-aids.html | Working Toward a Status Neutral Future | By Sam Dubin | TX 8-810-034 | 2019-08-07 |

| 2019-06-13 | 2019-06-23 | https://www.nytimes.com/2019/06/13/books/review/sarah-dessen-rest-of-the-story-best-seller.html | The Perks of Being Sarah Dessen | By Tina Jordan | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-13 | 2019-06-23 | https://www.nytimes.com/2019/06/13/us/lgbtq-millennial-marriage.html | Chasing the Millennial Dream | By Jeremy Allen | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-23 | https://www.nytimes.com/2019/06/14/books/review/moon-landing-anniversary.html | One Small Step | By Jill Lepore | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-23 | https://www.nytimes.com/2019/06/15/travel/hotel-review-the-hotel-maison-saint-louis-marseille.html | Making Room for Family and Friends | By Alexander Lobrano | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/danez-smith-lgbtq-essex-hemphill.html | Our Reimagining | By Danez Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/jennifer-boylan-transgender-woman.html | In the End Love | By Jennifer Finney Boylan | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/moises-kaufman-stonewall-50.html | A Dangerous Euphoria | By Moiss Kaufman | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-23 | https://www.nytimes.com/2019/06/16/us/revisiting-stonewall-memories-history.html | June 28 1969 | By Louis Lucero II | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-23 | https://www.nytimes.com/2019/06/17/magazine/elizabeth-warren-president.html | Elizabeth Warren Has an Answer for Everything Is That Enough | By Emily Bazelon | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-23 | https://www.nytimes.com/2019/06/17/realestate/shopping-for-catchalls.html | Where You Drop Everything | By Tim McKeough | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-23 | https://www.nytimes.com/2019/06/17/travel/hudson-valley-dutch-russell-shorto.html | Take a Drive Back in Time | By Russell Shorto | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/arts/television/eva-longoria-grand-hotel.html | Eva Longoria Activist and Doras Mom | By Kathryn Shattuck | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/arts/television/rupert-murdoch-roger-ailes-fox.html | Tales of Fox and Its Friends | By James Poniewozik | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/fertility-weight-obesity-ivf.html | Hard to Conceive | By Virginia SoleSmith | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/found-lost-money-in-taxi-ethicist.html | I Found 100 in a Cab Was It OK to Keep It | By Kwame Anthony Appiah | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/how-to-scare-a-crow-tip.html | How to Scare a Crow | By Malia Wollan | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/magazine/letter-of-recommendation-stick-and-poke-tattoos.html | StickandPoke | By Wes Enzinna | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/realestate/room-for-horses-and-guitars-and-dogs-and-trumpets-in-the-bay-area.html | Room for Horses Guitars Dogs and Trumpets | By Tim McKeough | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/style/it-takes-what-it-takes-to-end-something.html | It Takes What It Takes to End Something | By Louise Rafkin | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/t-magazine/mona-awad-oatmeal-cookies.html | Her Healthy Breakfast Cookies | By Nick Marino | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-06-23 | https://www.nytimes.com/2019/06/18/travel/tips-for-lgbtq-travelers-to-visit-the-world-safely.html | LGBT Vacationers Planning for Safety | By Jess McHugh | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/fashion/weddings/honeymoon-hashtag-hell.html | Ah Alone at Last Just You Me and Instagram | By Maggie Parker | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/fleabag-phoebe-waller-bridge.html | Vanishing Act | By Parul Sehgal | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/how-to-make-kombucha.html | How to Make Kombucha or How I Met My Mother | By Sam Sifton | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/hypersonic-missiles.html | Scary Fast | By R Jeffrey Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/magazine/low-blood-pressure-seizures-diagnosis.html | The Mans Blood Pressure Dropped and He Was Acting Strange What Was Going On | By Lisa Sanders MD | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/nyregion/gloria-vanderbilt-branding.html | The Inventor of the Personal Brand | By Ginia Bellafante | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/realestate/house-hunting-in-portugal.html | A Library Reached by Ladder and a Lap Pool Too | By Lisa Prevost | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/realestate/south-williamsburg-brooklyn-where-families-are-out-in-force.html | A Grimy Authenticity Gives Way to a New Luster | By Julie Lasky | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/theater/dragon-spring-phoenix-rise-the-shed.html | Fight or Flight Here You Get Both | By Reggie Ugwu Devin Yalkin and Mohamed Sadek | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/travel/camp-getaways-family-travel.html | Camp Getaways for All | By Amy Tara Koch | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/travel/tennessee-blackberry-mountain-resort-wellness.html | An Aerie of Southern Hospitality | By Sheila Marikar | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/asia-kate-dillon-stand-up-lgbtq.html | Stand Up for the Most Marginalized Among Us | By Asia Kate Dillon | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/barbara-smith-black-queer-rights.html | Why I Left | By Barbara Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/camille-perri-queer-money.html | WorkingClass Queer | By Camille Perri | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/carl-siciliano-religion-homeless-lgbtq.html | Catholic Queer and Homeless | By Carl Siciliano | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/cecilia-gentili-transgender-lgbtq.html | Did the T Fall Off LGBTQ | By Cecilia Gentili | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/gavin-grimm-transgender-students.html | My Story | By Gavin Grimm | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/julia-serano-gender-science-lgbtq.html | Sciences View | By Julia Serano | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/kate-bornstein-gender-reflection.html | My Gender Oh Its Nothing | By Kate Bornstein | TX 8-810-034 | 2019-08-07 |

| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/laura-bullard-addiction-lgbtq.html | One Closet Two Secrets | By Laura Bullard | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/legal-history-lgbtq-rights-timeline.html | The Cases That Changed LGBTQ Rights | By Chris Geidner | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-23 | https://www.nytimes.com/2019/06/19/us/mandana-mofidi-coming-out-reflection.html | Coming Out to Myself for Myself | By Mandana Mofidi | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/business/national-debt-trump.html | The National Debt Is Still a Problem | By N Gregory Mankiw | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/magazine/catan-tournament-baby.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/magazine/judge-judy-tv.html | Shes Judging You | By Jazmine Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/magazine/poem-my-family-never-finished-migrating-we-just-stopped.html | Poem My Family Never Finished Migrating We Just Stopped | By Jos Olivarez and Rita Dove | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/opinion/sunday/reparations-hearing.html | Black Peoples Land Was Stolen | By Andrew W Kahrl | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/realestate/airplane-noise-and-real-estate.html | While Looking Listen | By Michael Kolomatsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/sports/for-chinas-steel-roses-world-cup-is-only-the-latest-letdown.html | China Is on the Rise Everywhere Except in Soccer | By Steven Lee Myers | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/style/life-insurance-policy.html | My Dad Bet My Life | By Philip Galanes | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/style/mary-j-blige-pride-mac.html | A Familiar Face Returns to the Love Ball | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/style/world-cup-players-say-muscles-and-makeup-mix-just-fine-thanks.html | Muscles and Makeup Mix Just Fine Thank You | By Allison McCann | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/t-magazine/glowing-skin-beauty-tricks.html | For a Subtle Glow | By Kari Molvar | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/t-magazine/jermaine-gallacher.html | This Showroom Doubles as a Bar | By Sophie Bew | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/technology/tech-giants-antitrust-law.html | Antitrust Regulators Size Up Tech Giants | By David Streitfeld | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/travel/pride-nyc.html | New York City Pride | By George Gene Gustines | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/nyc/pride-murals.html | Painting the Town | By Ted Loos | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-23 | https://www.nytimes.com/2019/06/20/us/stonewalls-across-us-lgbtq.html | Beyond Stonewall | By Scott James | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/dance/catherine-hurlin-american-ballet-theater.html | Ballets Swirling Force of Nature | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/david-esterly-dead.html | David Esterly 75 Master Carver Steeped in History Dies | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/design/claes-oldenburg-archives-getty.html | The Diaries of Claes Oldenburg | By Hilarie M Sheets | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/arts/spirituality-podcasts.html | Wellsprings for the Spiritual Searcher | By Emma Dibdin | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/crime-fiction-marilyn-stasio-kate-atkinson-laura-purcell.html | Watch Out Jackson Brodie | By Marilyn Stasio | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/elias-khoury-children-of-ghetto-my-name-is-adam.html | Cracked Mirror | By Isabella Hammad | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/great-picture-books-kwame-alexander-melissa-sweet.html | Picture This | By Maria Russo | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/julia-siler-white-devils-daughters-saving-girls-from-sexual-slavery-in-san-franciscos-chinatown.html | The Rescuers | By Gary Kamiya | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/mark-osiel-the-right-to-do-wrong-todd-may-a-decent-life-holly-smith-making-morality-work.html | How to Be Good | By James Ryerson | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/tamara-shopsin-david-berman.html | A Poets Words Visualized | By Tamara Shopsin | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/books/review/walking-on-ceiling-aysegul-savas-deaths-stella-fortuna-juliet-grames-all-good-things-clare-fisher-how-we-disappeared.html | Debut Novels | By Alison McCulloch | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/business/goldman-transgender.html | A Very Goldman Transition | By Emily Flitter | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/business/puja-patel-pitchfork-work-diary.html | Music Leaks Through the Walls | By Jaclyn Peiser | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/business/what-are-you-doing-for-lunch.html | Lunch Everyone | By Jeff Giles | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/fashion/karl-lagerfeld-memorial-paris.html | Reflections on Lagerfeld | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/nyregion/charles-leslie-lohman-museum.html | 50 Years of Championing and Curating Gay Art | By Alix Strauss | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/nyregion/damaris-hernandez-cravath-swaine-moore.html | At 5 AM This Lawyer Is Up and Running | By Marguerite Joutz | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/opinion/sunday/gundy-united-states.html | Most of Government Is Unconstitutional | By Nicholas Bagley | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/opinion/sunday/iran-crisis.html | Isnt This Already War Iranians Ask | By Salar Abdoh | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/opinion/sunday/subway-nyc-cuomo-byford.html | Hope for the Subways | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/opinion/sunday/wifi-wilderness-privacy-reserves.html | The Land Where the Internet Ends | By Damon Winter and Pagan Kennedy | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/realestate/a-condo-that-nods-to-art-deco-design.html | And Dont Hold the Chevrons That Art Deco Look Never Goes Out of Style | By C J Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/realestate/moving-this-summer-consider-a-hard-hat.html | Pack Your Own Hard Hat | By Stefanos Chen | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/sports/richmond-is-at-a-crossroads-will-arthur-ashe-boulevard-point-the-way.html | Which Way Richmond Which Way America | By Kurt Streeter | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/style/a-fairy-tale-ending-in-its-own-time.html | Love Arrives but on Its Own Schedule | By Louise Rafkin | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/style/big-little-lies-douglas-smith.html | Big Little Lies Star Surfs the Rockaways | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/style/celebrating-summer.html | Greeting The Solstice | By Denny Lee | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/style/modern-love-tarot-cards-destiny.html | Hes Your Destiny Just Be Patient | By Stefanie Abel Horowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/travel/five-places-to-visit-in-barcelona-carlos-ruiz-zafon.html | An Authors Picks in His Hometown | By Lauren Sloss | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/travel/lisbon-restaurants-budget.html | Dine in the Comfort of Locals in Lisbon | By Miguel Andrade | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/us/dairy-breakfast-summer-farms.html | The Dairy Breakfast The Most Important Meal of the Year | By Julie Bosman and Alyssa Schukar | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/us/politics/joe-biden-james-eastland.html | Citing His Record Biden Omits Some History | By Thomas Kaplan and Linda Qiu | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-23 | https://www.nytimes.com/2019/06/21/your-money/social-security.html | Best Retirement Plan Demand a Social Security Fix | By Jeff Sommer | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/arts/the-week-in-arts-john-cameron-mitchell-brings-back-hedwig-lgbtq-films-roll-out-for-pride.html | The Week Ahead | By The New York Times | TX 8-810-034 | 2019-08-07 |

| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/business/the-week-in-business-stocks-facebook-trade.html | The Week in Business Stocks Hit a Record High and Facebook Wants to Replace Your Bank | By Charlotte Cowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/fashion/weddings/a-girls-night-out-with-a-twist.html | No Men Allowed Well That One Is OK | By Vincent M Mallozzi | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/gay-lgbt-trump.html | The Gay Truth About Trump | By Frank Bruni | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/how-to-beat-joe-biden.html | How to Beat Joe Biden | By Ross Douthat | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/100-postcards-trump.html | Pour Your Rage Into a Postcard | By Elisabeth Egan | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/dead-whales-pacific.html | Why Are Whales Dying | By Heidi Cullen Andrew DeVogelaere and John Ryan | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/death-disease-life-expectancy.html | Dont Tell Me When Im Going to Die | By BJ Miller and Shoshana Berger | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/dowd-trump-iran.html | Blowhard on the Brink | By Maureen Dowd | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/epa-carniogens.html | When Pollution Is a Way of Life | By Sharon Lerner | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/stonewall-myth.html | Stonewall and the Myth of SelfDeliverance | By Kwame Anthony Appiah | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/trump-climate-clean-power-plan.html | Abdicating Again on Climate | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/sunday/trump-iran-strikes.html | 4 Steps to Cut Risk of War With Iran | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/trump-2020-win.html | Will America Make Trump Great Again | By Jamelle Bouie | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/opinion/work-is-like-water.html | Work Is Like Water | By Karen Rinaldi | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/realestate/when-the-apartment-next-door-reeks-of-weed.html | What Do I Do When the Pot Smoke  Next Door Isnt Staying Next Door | By Ronda Kaysen | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/science/killer-whales-monterey-bay.html | Killer Whales Make Rare Trek to California | By Mariel Padilla | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/science/nasa-mars-rover-life.html | Puffs of Methane Suggest Possibility of Life on Mars | By Kenneth Chang | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/nhl-draft-americans.html | The NHL Draft Is Starting to Look American | By Neal E Boudette | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/nhl-trades-devils-pk-subban.html | Devils Trade For Subban Star Defender | By Carol Schram | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/santa-anita-horse-deaths.html | Santa Anita Bars Trainer After Another Horse Dies | By Joe Drape | TX 8-810-034 | 2019-08-07 |

| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/simon-pagenaud-indycar.html | An IndyCar Champion Formed His Own School for Winning | By Dave Caldwell | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/soccer/corinne-diacre-france-coach.html | Frances BarrierBreaking Coach Faces One More Hurdle | By Elian Peltier | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/sports/uconn-big-east.html | UConn Nears Deal to Return to Big East | By Billy Witz | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/style/a-body-positive-outlook-but-his-jeggings-had-to-go.html | The Right One in the Wrong Pants | By Tammy La Gorce | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/style/charo-cuchi-cuchi.html | Charo Affirms Life | By Jolie Kerr | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/upshot/america-who-deserves-representation.html | People Who Cant Vote Still Count Politically What if That Changes | By Emily Badger | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/confederate-statues-dallas-nashville.html | As Confederate Statues Topple Cities Ponder What to Do With Them | By Sarah Mervosh | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/fort-sill-protests-japanese-internment.html | Protesters Denounce Camp Plan for Child Migrants | By Ben Fenwick | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/lgbtq-minorities-trans-activists.html | Leading the Fight | By Scott James | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/new-hampshire-motorcycle-accident.html | 7 Die as Pickup Crashes Into Motorcyclists | By Sandra E Garcia | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/black-voters-south-carolina-democrats-primary.html | Democrats Make Pitch and Black Voters Are Listening | By Jonathan Martin and Astead W Herndon | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/congress-minority-party.html | At Demand for Roll Call Votes Colleagues Grouse This Is So Stupid | By Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/congress-oversight-muscle.html | BattleTested Hill Veterans Retrain Democrats in Art of Oversight | By Carl Hulse | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/joe-biden-south-carolina.html | Biden Tries to Deescalate Criticism on Two Fronts | By Jonathan Martin and Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/trump-ice-raids.html | Trump Postpones Raids That Aimed to Deport Undocumented Families | By Michael D Shear and Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/trump-middle-east-plan.html | Economic Plan for Middle East Peace Unveiled | By Mark Landler and David M Halbfinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/politics/us-iran-cyber-attacks.html | US Carries Out Cyberattacks on Iran in Response to Provocations | By Julian E Barnes and Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/wilks-brothers-fracking-business.html | As Billionaires Snap Up Open Land in West Public Is Fenced Out | By Julie Turkewitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/americas/mexico-unions-labor.html | As Mexicans Choose Unions Old Unions Push Back | By Elisabeth Malkin | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/asia/afghanistan-khwaja-umari-taliban.html | In a Recaptured District Gains for Afghan Troops | By Mujib Mashal | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/europe/pope-francis-migrants-salvini.html | As the Pope Champions Migrants Some Cardinals Court the Far Right | By Jason Horowitz | TX 8-810-034 | 2019-08-07 |

| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/europe/spain-statue-st-george-botched.html | Duller Future For a Slayer Of Dragons | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/europe/uk-austerity-preston-ashford-lancashire.html | An Austerity Workaround for UK Cities Going Into Business | By Peter S Goodman | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/europe/uk-windrush-theresa-may.html | UK Salute to Immigrants Draws Fire | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/middleeast/iran-drone-revolutionary-guards.html | Swipe at US Kindles Bravado in Tehran | By Farnaz Fassihi and David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/middleeast/trump-iran.html | Options for Trump Narrow As Iran Standoff Escalates | By David E Sanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-23 | https://www.nytimes.com/2019/06/22/world/middleeast/trump-pompeo-iran.html | Pompeo a Steadfast Hawk Coaxes a Hesitant President on Iran | By Edward Wong and Michael Crowley | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/22/us/e-jean-carroll-donald-trump.html | Trump Repeatedly Denies Sexual Assault Claim by an Advice Columnist | By Mihir Zaveri | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/arts/television/whats-on-tv-sunday-the-bet-awards-and-apollo-11.html | Whats On Sunday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/reader-center/american-west-land-disputes.html | The Land and Power Beat in the West | By Julie Turkewitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/world/europe/france-rural-urban-rooster.html | On Front Lines of Culture War In France Maurice the Rooster | By Adam Nossiter | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-23 | https://www.nytimes.com/2019/06/23/world/global-lgbtq-rights.html | A World of Changes | By J Lester Feder | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-24 | https://www.nytimes.com/2019/06/17/opinion/editorials/trump-human-rights-natural-law.html | A New Trump Battleground | By Carol Giacomo | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-24 | https://www.nytimes.com/2019/06/18/business/shut-out-by-shoe-giants-mom-and-pop-stores-feel-pinched.html | Shut Out by Shoe Giants Small Stores Feel Pinched | By Murray Carpenter | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-24 | https://www.nytimes.com/2019/06/20/arts/van-gogh-sunflowers-gauguin.html | How Different Are van Goghs Sunflowers | By Nina Siegal | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/arts/music/playlist-drake-miley-cyrus-blueface.html | Songs From the Toronto Raptors Biggest Fan and Others | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/books/claire-lombardo-most-fun-we-ever-had.html | She Pivots and Finds Her Novelist Voice | By Joumana Khatib | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/health/ketamine-depression-veterans.html | Costly Depression Drug Accepted for Veterans Despite Safety Concern | By Benedict Carey and Jennifer Steinhauer | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/technology/facebook-libra-crypto-trust.html | Would You Trust a Facebook Currency | By Jamie Condliffe | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-21 | 2019-06-24 | https://www.nytimes.com/2019/06/21/theater/play-college-admissions-scandal.html | News and a Play Share Space | By Nancy Coleman | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-24 | https://www.nytimes.com/2019/06/22/nyregion/pride-prom-new-york.html | Loud and Proud For Pride Prom | By Jackie Molloy and Aaron Randle | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-24 | https://www.nytimes.com/2019/06/22/opinion/sunday/xi-jinping-kim-jong-un-north-korea.html | The KimXi Pageant in Pyongyang | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/asia/north-korea-letter.html | North Korea Says Leader Received An Excellent Letter From Trump | By Choe SangHun | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/arts/music/stonewall-new-york-city-opera-review.html | Stonewalls Story Sung Out in Arias | By Joshua Barone | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/arts/television/naked-and-afraid-transgender.html | Naked but Not Afraid | By Quince Mountain | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/arts/television/years-and-years-review-hbo.html | In a NearFuture Dystopia Things Fall Apart Fast | By James Poniewozik | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/business/independent-bookstores.html | Small Bookstores Thrive by Expanding Beyond Books | By Andria Cheng | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/business/media/stream-classical-music-spotify.html | Classical Fans Trying to Stream Search in Vain | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/movies/toy-story-4-box-office.html | Toy Story 4 Tops Sales While Still Falling Short | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/nyregion/alla-ausheva-staten-island-murder.html | Mother in Staten Island Killings Was Proud to Be American Childrens Father Is Held | By Christina Goldbaum Ashley Southall and Brian M Rosenthal | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/nyregion/flying-wallendas-times-square.html | A Tightrope Walk Over Times Square Recalls Past New York Stunts | By Corey Kilgannon | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/nyregion/queens-da-race.html | Outside Money Challenges Campaign Math in Queens | By J David Goodman | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/dave-bartholomew-dies-at-100.html | Dave Bartholomew Who Shaped RampB and Rock Dies at 100 | By Bill FriskicsWarren | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/dimitris-christofias-is-dead.html | Dimitris Christofias 72 Cyprus President Who Served for One DisasterFilled Term | By Jack Ewing | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/george-rosenkranz-dies-at-102.html | George Rosenkranz Part of Team That Developed Birth Control Pill Dies at 102 | By Robert D McFadden | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/obituaries/judith-krantz-dead.html | Judith Krantz Whose Tales of Sex and Shopping Sold Millions Is Dead at 91 | By Margalit Fox | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/opinion/anti-abortion-history.html | The AntiAbortion Crusades Cruel History | By John Irving | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/opinion/universal-family-care-caregiving.html | A New Deal for Caregiving | By Aijen Poo and Benjamin W Veghte | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/green-goes-wire-to-wire-to-win-first-major-at-lpga-championship.html | Green Goes Wire to Wire at Womens PGA for a First Major Title | By Karen Crouse | TX 8-810-034 | 2019-08-07 |

| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/justin-verlander-yankees.html | Ace Shows Yanks What Theyre Missing | By Bob Klapisch | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/mets-cubs-mickey-callaway.html | Mets Lose Imploding On the Field And Off It | By Jeff Arnold | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/rose-lavelle-world-cup.html | In Her First World Cup Lavelle Has Been a Creative Engine for the US | By Kelly Whiteside | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/sailing/sailgp-nyc.html | Racers Driven By Wind And Data | By Chang W Lee and Chris Museler | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/soccer/france-brazil-world-cup.html | France Overcomes Its Nerves To Set Up Clash With the US | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/womens-world-cup-spain.html | Everything Has Changed in Spain A Nation Awakens to Womens Soccer | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/sports/yankees-astros-season-series.html | As Yankees Celebrate Past Astros Make Them Peek at Future | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/technology/amazon-domination-bookstore-books.html | Amazons Control Over Books Shows the Perils of Tech Power | By David Streitfeld | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/technology/antitrust-tech-microsoft-lessons.html | A Look Back At Microsoft For Lessons On Antitrust | By Steve Lohr | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/technology/artificial-intelligence-ai-workplace.html | When Tech Takes Over Bosss Role | By Kevin Roose | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/theater/king-philips-head-is-still-on-that-pike-just-down-the-road-review.html | Political Bloviation and Conflicted Puritans | By Ben Brantley | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/upshot/euphoria-hbo-teens-sex-drugs.html | Getting Teenagers Wildly Wrong | By Margot SangerKatz and Aaron E Carroll | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/dominican-republic-tourist-deaths.html | Crisis Hits Dominican Republic Over Deaths of US Vacationers | By Simon Romero and Nicholas BogelBurroughs | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/politics/2020-democrats-medicare-for-all-public-option.html | Incremental or Seismic Changes 2020 Candidates Are Split on Health Care | By Trip Gabriel and Abby Goodnough | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/politics/buttigieg-south-bend-shooting.html | Shooting Fuels Racial Tensions And Puts Buttigieg in Hot Seat | By Mitch Smith and Alexander Burns | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/politics/trump-iran-cyber-shadow-war.html | US Seeks Other Ways To Stop Iran Shy of War | By Julian E Barnes Eric Schmitt and Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/politics/trump-khashoggi-killing-saudi-arabia.html | In Playing Down Killing of Khashoggi Trump Cites Buying Power of Saudis | By Michael D Shear | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/us/portland-maine-african-migrants.html | Maine City Is Magnet For African Migrants | By Kate Taylor | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/asia/cambodia-building-collapse.html | Construction Site Collapse Kills at Least 24 Amid Cambodian Citys Building Boom | By Sun Narin and Hannah Beech | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/abortion-mentally-disabled-uk.html | Mentally Disabled Woman Must Have an Abortion a British Court Rules | By Yonette Joseph | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/czech-republic-protests-andrej-babis.html | Hundreds of Thousands of Czechs Rally Against Prime Minister | By Hana de Goeij and Marc Santora | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/istanbul-mayor-election-erdogan.html | Repeat Election Brings Erdogan Stinging Defeat | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/europe/trump-iran-usa.html | US Reversal  On Iran Strike  Confuses Allies | By Patrick Kingsley | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/middleeast/john-bolton-iran-drone.html | Netanyahu Joins Forces With Bolton Chiding Iran | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-24 | https://www.nytimes.com/2019/06/23/world/middleeast/palestinians-trump-mahmoud-abbas.html | Palestinian Chief Spurns Economic Plan | By Isabel Kershner | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/23/opinion/trump-migrants-camps.html | Trumps  Concentration  Camps | By Charles M Blow | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/23/smarter-living/heres-some-money-advice-just-buy-the-coffee.html | Go Ahead Just Buy the Cup of Coffee | By Tim Herrera | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/arts/television/whats-on-tv-monday-the-hills-new-beginnings-and-dark.html | Whats On Monday | By Lauren Messman | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/business/dealbook/slack-lyft-uber-performance.html | Despite Duds IPO Market  Is Enjoying A Great Year | By Stephen Grocer and Erin Griffith | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/business/economy/wealth-tax-letter.html | A Letter From the Billionaires Club to Everyone Else Tax Us | By Patricia Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/nyregion/specialized-schools-nyc-deblasio.html | In Mayors Failed Plan to Scrap Elite School Exam a Racial Rift | By Vivian Wang and Eliza Shapiro | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/reader-center/nxivm-keith-raniere-verdict.html | Inside Court for the Nxivm Verdict | By Emily Palmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/sports/giants-corey-ballentine-shooting.html | A Night  Of Triumph  And Anguish | By David Waldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-24 | https://www.nytimes.com/2019/06/24/us/politics/democratic-candidates-debates-preparation.html | As Debate Season Looms a Flurry of Policy Drills and Honing Retorts | By Alexander Burns | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-24 | https://www.nytimes.com/2019/06/24/smarter-living/how-a-brand-name-becomes-generic.html | When a Kleenex Is Really a Kleenex | By Whitson Gordon | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-24 | https://www.nytimes.com/2019/06/10/well/live/supplements-for-weight-loss-sexual-function-and-muscle-building-may-be-deadly.html | Alternative Medicine Dangers of Dietary Supplements | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-25 | https://www.nytimes.com/2019/06/11/science/plant-sounds-brooklyn-botanic-garden.html | Squawking Stalks The Corn Is Speaking You Should Listen In | By JoAnna Klein | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-11 | 2019-06-25 | https://www.nytimes.com/2019/06/11/well/eat/white-meat-vs-red-meat-and-cholesterol-levels.html | Eat White Meat vs Red Meat | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-12 | 2019-06-25 | https://www.nytimes.com/2019/06/12/health/breastmilk-microbiome-parenting.html | Breast Milk Is Teeming With Bacteria Good | By Apoorva Mandavilli | TX 8-810-034 | 2019-08-07 |
| 2019-06-13 | 2019-06-25 | https://www.nytimes.com/2019/06/13/health/nature-outdoors-health.html | Enjoy 2 Hours a Week In Nature Doctors Say | By Knvul Sheikh | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-25 | https://www.nytimes.com/2019/06/14/science/exoplanets-astronomy-space.html | Planet Planet BoBlanet | By Dennis Overbye | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-25 | https://www.nytimes.com/2019/06/14/science/killifish-eggs-swan-poop.html | Early Development Hatching an Egg That Journeyed Through a Swans Gut | By Veronique Greenwood | TX 8-810-034 | 2019-08-07 |
| 2019-06-16 | 2019-06-25 | https://www.nytimes.com/2019/06/16/well/family/dad-shaming-parenting-judgment.html | DadShaming Can Take a Toll | By Perri Klass MD | TX 8-810-034 | 2019-08-07 |
| 2019-06-17 | 2019-06-25 | https://www.nytimes.com/2019/06/17/well/live/excess-body-fat-tied-to-fatal-prostate-cancers.html | Cancer A Matter of BodyFat Location | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-25 | https://www.nytimes.com/2019/06/18/science/cuttlefish-octopus-arms-tentacles.html | Cuttlefish Arms and Yours Are Not So Different | By Carl Zimmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-25 | https://www.nytimes.com/2019/06/18/science/frozen-soap-bubbles.html | Cold Beauty The Physics Surrounding A Soapy Globe of Snow | By Knvul Sheikh | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-25 | https://www.nytimes.com/2019/06/19/well/family/rotavirus-vaccine-may-help-protect-against-type-1-diabetes.html | Children Fend Off Rotavirus and Diabetes | By Nicholas Bakalar | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-25 | https://www.nytimes.com/2019/06/19/well/move/an-anti-aging-pill-think-twice.html | Between a Pill and Sweat Questions | By Gretchen Reynolds | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-25 | https://www.nytimes.com/2019/06/20/arts/music/philippe-zdar-cassius-dead.html | Philippe Zdar Dance Music Producer 52 | By Alex Marshall | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-25 | https://www.nytimes.com/2019/06/20/science/narwhal-beluga-hybrid-whale.html | Far From Loch Ness Like a Unicorn but Less Mythical and a Better Swimmer | By JoAnna Klein | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-25 | https://www.nytimes.com/2019/06/21/science/fire-island-hurricane-sandy.html | StormTossedThese Little Birds Head the Fan Club For Hurricane Sandy | By Annie Roth | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-25 | https://www.nytimes.com/2019/06/23/arts/music/aida-verdi-muti-chicago-review.html | The Small Details  Do Matter | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-25 | https://www.nytimes.com/2019/06/23/obituaries/elliot-roberts-dead.html | Elliot Roberts 76 Dies Guided Rockers to Stardom | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/asia/bangladesh-train-crash.html | Train Careens Off Bridge in Bangladesh | By Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/arts/music/j-d-allen-barracoon.html | Dip a Toe in AvantGarde Then Dive Into Tradition | By Giovanni Russonello | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/arts/music/madonna-madame-x-billboard-chart.html | Madonna Hits No 1 With Familiar Formula | By Ben Sisario | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/arts/music/opera-st-louis-rigoletto-poppea-review.html | Arias and MezzoSopranos Hold the Italian | By Anthony Tommasini | TX 8-810-034 | 2019-08-07 |

| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/books/holocaust-nazi-archive.html | This Man Cracked Nazi Doublespeak | By Gal Beckerman | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/economy/federal-reserve-trump.html | A History of Fraught Presidential Relationships With the Fed | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/magazine-book-printers-lawsuit.html | Justice Department Halts Merger Of Book and Magazine Printers | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/mitchel-levitas-editor-in-leading-posts-at-the-times-dies-at-89.html | Mitchel Levitas 89 Editor With Top Roles at The Times | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/warner-bros-ann-sarnoff.html | Hollywood Outsider to Take Reins at Warner Bros | By Brooks Barnes | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/media/william-morris-endeavor-hollywood-writers.html | Talent Agency Hits Back in Feud With Hollywood Writers | By John Koblin | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/nursing-homes-hud.html | Serious Deficiencies in 74 HUDBacked Nursing Homes | By Matthew Goldstein and Robert Gebeloff | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/trump-federal-reserve.html | Trump Again Chides Fed For Interest Rate Increases | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/business/turkey-erdogan-istanbul-election-economy-inflation.html | Turkeys Economic Downturn Fuels the Spread of Dismay | By Peter S Goodman | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/dining/ever-restaurant-chicago-curtis-duffy.html | Aiming Ever Higher Chicago Chef Plans His Next Restaurant | By Amelia Nierenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/health/drugs-poor-countries-africa.html | Drug Companies Focus on the Poor | By Donald G McNeil Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/health/spina-bifida-surgery.html | A Boy Stands Tall | By Denise Grady | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/eric-garner-chokehold-daniel-pantaleo-discipline-trust.html | Police Commissioner to Make Weighty Ruling in Garner Case | By Ashley Southall | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/finches-smuggled-jfk-airport.html | The Finches are Flying In  Via Smugglers and Planes | By Nate Schweber | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/murder-trial-thomas-gilbert.html | He Killed His Father Did He Know It Was Wrong | By Edgar Sandoval | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/nycha-chairman-gregory-russ.html | The Minnesotan Tapped To Fix Public Housing | By Luis FerrSadurn | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/taxi-medallion-investigation.html | Taxi Officials Blasted for High Medallion Prices | By Brian M Rosenthal | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/nyregion/wireless-network-crash-gps-rollover.html | City Could Have Avoided Wireless Network Crash | By William Neuman | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/artificial-intelligence-depression.html | How AI Can Save Your Life | By David Brooks | TX 8-810-034 | 2019-08-07 |

| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/farmers-climate-change-government-global-warming.html | Pay Farmers to Fight Warming | By Robert Leonard and Matt Russell | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/harvard-ronald-sullivan.html | Harvard Capitulates Instead of Debates | By Ronald S Sullivan Jr | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/joe-biden-electability-2020.html | Maybe  Bidens Not So Electable | By Michelle Goldberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/new-york-legislature-success.html | New York Lawmakers Got Things Done | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/opinion/republican-states-health-care.html | SelfInflicted Medical Misery | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/science/chicken-sexing.html | A GenderReveal Squeeze | By C Claiborne Ray | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/golf/lpga-stars-tv-coverage.html | LPGA Has an Abundance of Stars but Scarcely a Stage | By Karen Crouse | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/knicks-daily-news-feud.html | NBA Fines the Knicks for Barring a Reporter | By Kevin Draper | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/olympics/italy-2026-winter-olympics.html | Italian Sites Will Host 2026 Winter Games | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/painting-the-town-orange-a-day-out-with-the-dutch-at-the-world-cup.html | Dutch Fans Envelop Rivals and Hosts in an Orange Crush | By Sarah Lyall | TX 8-810-034 | |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/soccer/spain-uswnt.html | US Holds Off Spain For Now | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/style/ravelry-knitting-ban-trump.html | Knitting Website Bans Content Backing Trump | By Sarah Mervosh | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/technology/dji-china-drones-security-us.html | Hoping to Win Trust DJI Will Build Drone in US | By Cecilia Kang | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/technology/e-commerce-dark-patterns-psychology.html | Tricky Clicks Dark Patterns Flood the Web | By Jennifer ValentinoDeVries | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/theater/leap-and-the-net-will-appear-review.html | A QuarterLife Crisis That Just Wont Quit | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/theater/marvel-theater-teenagers.html | Marvels Heroes Take Center Stage | By George Gene Gustines | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/upshot/health-care-price-transparency-trump.html | Trump Order Would Require Medical Cost Disclosure | By Reed Abelson and Margot SangerKatz | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/border-migrant-children-detention-soap.html | Hundreds of Children Are Moved Out of an Overcrowded Border Station | By Caitlin Dickerson | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/miami-democratic-debates.html | Climate Toll Opens Floridas Ears to Democrats | By Patricia Mazzei | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/migrant-border-deaths-texas.html | Border Agents in Texas Find Bodies of Woman And 3 Young Children | By Mitchell Ferman and Manny Fernandez | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/oregon-climate-change-walkout.html | Oregons Climate Bill and the Case of the Disappearing Republicans | By Timothy Williams | TX 8-810-034 | 2019-08-07 |

| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/Harriet-Tubman-20-bill.html | Watchdog Will Review Design Lag For 20 Bill | By Alan Rappeport | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/bernie-sanders-student-debt.html | Sanders Introduces a Bill To Forgive Student Debt | By Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/candidates-women-people-of-color-elections.html | Diversity on Ballot Tied to Diversity in Office | By Jennifer Steinhauer | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/democrats-impeachment-trump.html | Democrats Make Deal With Obstruction Witness | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/elizabeth-warren-republican-conservative-democrat.html | Growing Up in Oklahoma Warren Learned How to Fight | By Sabrina Tavernise | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/guantanamo-case-to-test-whether-torture-can-be-put-on-the-docket.html | Tribunals Test Should Torture Count as Time | By Carol Rosenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/iran-sanctions.html | US Increasing Heat on Tehran Places Sanctions on Iranian Leaders | By Edward Wong | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/jean-carroll-trump.html | Trump Calls His New Accuser a Liar And Says No 1 Shes Not My Type | By Peter Baker and Neil Vigdor | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/michael-flynn-sidney-powell-classified.html | Flynns New Lawyer Says She Needs Security Clearance | By Michael S Schmidt | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/migrants-emergency-aid-border.html | Democrats Split Over Bill to Send Relief to Border | By Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/pete-buttigieg-south-bend-shooting.html | A Racial Crisis Tests CoolHeaded Buttigiegs Ability to Convey Warmth | By Trip Gabriel and Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/supreme-court-insurers-obamacare.html | High Court To Hear Suit From Insurers On Health Act | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/supreme-court-vulgar-trademarks-foia.html | Justices Strike Down Law Barring Vulgar Trademarks | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/us/politics/trump-manufacturing-jobs-2020.html | Rethinking Trump Where Factory Jobs Fell | By Michael Tackett | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/well/live/for-vitiligo-patients-new-treatments-offer-hope.html | New Treatments for Vitiligo Offer Hope | By Jane E Brody | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/americas/mexico-guatemala-border.html | Migrants Find Sudden Bump In Road North | By Maya Averbuch and Kirk Semple | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/asia/hong-kong-police-protest.html | Hong Kongs Police  Once Asias Finest  Now a Focus of Anger | By Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/canada/toronto-google-sidewalk-labs.html | Tech Utopia or Private Big Brother Toronto Plan Stirs Debate | By Ian Austen | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/europe/erdogan-istanbul-turkey-mayor.html | Earthquake at the Ballot Box Istanbul Vote Rattles Erdogans Base | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/europe/royal-ascot-uk.html | Mingling With the Other Half In the Wrong Hat | By Ellen Barry | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/europe/uk-abortion-mentally-disabled-woman.html | British Appeals Court Reverses Order for Mentally Disabled Womans Abortion | By Alan Yuhas | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/middleeast/iran-sanctions-response.html | Reacting to New Round Of Restrictions Iranians Show Their Exasperation | By Farnaz Fassihi and David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-25 | https://www.nytimes.com/2019/06/24/world/middleeast/saudi-driving-ban-anniversary.html | Drivers License Yes But No Real Freedom | By Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/24/sports/mets-mickey-callaway-apology.html | Callaway Eventually Apologizes to Reporter and Vargas Does Not | By Danielle Allentuck | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/us/politics/kellyanne-conway-oversight-testimony.html | White House Bars Testimony By Conway About Violations | By Annie Karni | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/arts/television/whats-on-tv-tuesday-the-people-versus-the-party-and-only-one-mike.html | Whats On Tuesday | By Sara Aridi | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/insider/womens-world-cup-soccer.html | A Unique View of the World Cup | By Katie Van Syckle | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/nyregion/newyorktoday/primary-election-queens-district-attorney.html | Queens District Attorney Primary Vote | By Azi Paybarah | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/nyregion/pride-sidney-franklin-bullfighter.html | The Brooklyn Matador Who Hid in Plain Sight | By Corey Kilgannon | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-25 | https://www.nytimes.com/2019/06/25/sports/noah-rubin-behind-the-racquet-instagram.html | Eliciting Raw Truths From Behind the Racquet | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-26 | https://www.nytimes.com/2019/06/20/dining/banh-cuon-vietnamese-noodles.html | The Art of the Steamed Noodle | By Tejal Rao | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/drinks/chianti-classico-wine.html | Ignore the Straw Savor the Chianti | By Eric Asimov | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/drinks/hard-seltzer-alcohol.html | Just Like LaCroix But With a Buzz | By Joshua M Bernstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/flank-steak-recipe.html | Let Flank Steak Flex Its Muscles | By Melissa Clark | TX 8-810-034 | 2019-08-07 |
| 2019-06-21 | 2019-06-26 | https://www.nytimes.com/2019/06/21/dining/zucchini-pasta-recipe.html | A Briny Twist Alters a Summer Favorite | By David Tanis | TX 8-810-034 | 2019-08-07 |
| 2019-06-22 | 2019-06-26 | https://www.nytimes.com/2019/06/22/reader-center/democrat-2020-candidates-video.html | 2020 Democrats Behind the Scenes | By Alexander Burns | TX 8-810-034 | 2019-08-07 |
| 2019-06-23 | 2019-06-26 | https://www.nytimes.com/2019/06/23/arts/michael-jaffee-dead.html | Michael Jaffee of the Waverly Consort Dies at 81 | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |

| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/arts/joyce-pensato-dead.html | Joyce Pensato 77 Whose Art Merged the Comedic the Menacing and the Pathetic | By Roberta Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/arts/television/euphoria-hbo-series.html | Peering Into a Very Dark Mirror | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/business/saikawa-nissan-ghosn-ceo.html | Harsh Glare Falls on Nissan Leader | By Ben Dooley | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/ceramic-straw.html | To Sip A Stylish Alternative to a Paper Straw | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/ice-cream-ideas-from-england.html | To Freeze Ice Cream Ideas From England | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/just-pomegranate-syrup.html | To Drizzle Pomegranate Pop For Drinks and Dishes | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/new-york-halal-food-festival.html | To Celebrate Halal Foods Are the Focus Of a Festival on Long Island | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/ottolenghi-fish-pie.html | Better Savory Pie Requires Patience | By Yotam Ottolenghi | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/restaurant-daniel-grilled-cheese.html | To Shop A Cheesy Daniel Delight You Can Make at Home | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/dining/spirit-animal-wine-brooklyn.html | To Shop Natural and Organic Wines Find a Home in Brooklyn | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/movies/annabelle-comes-home-review.html | An Evil Doll Returns With Lots of Baggage | By Jeannette Catsoulis | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/opinion/border-kids-immigration-help.html | Kids Shouldnt Be Dying at the Border | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/upshot/transparency-medical-prices-could-backfire.html | Clear as Concrete How Transparency Affects Health Bills | By Margot SangerKatz | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-26 | https://www.nytimes.com/2019/06/24/us/jan-meyers-dead.html | Jan Meyers 90 Supporter Of Abortion and Austerity | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/music/day-michael-jackson-died-anniversary.html | A Legacy Thats Not as Easy as ABC123 | By Elizabeth A Harris and Lauren Herstik | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/arts/roberto-bolle-american-ballet-theater.html | After Many Farewells a Leave of His Own | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/television/bill-cosby-trial-unfair-files-a-formal-appeal.html | Cosby Files Formal Appeal Of Sexual Assault Conviction | By Graham Bowley | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/arts/television/mueller-report-live-reading.html | The Mueller Report for Laughs | By James Poniewozik | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/books/iris-murdoch-centennial.html | Its High Time We Reclaim Iris Murdoch | By Dwight Garner | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/books/review-porpoise-mark-haddon.html | A Mythic Tapestry With a Few Loose Threads | By Sarah Lyall | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/buzzfeed-ken-lerer.html | Struggling BuzzFeed Loses Its Chairman | By Marc Tracy and Edmund Lee | TX 8-810-034 | 2019-08-07 |

| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/chicken-price-fixing.html | Accused of Colluding Chicken Producers Face Investigation | By David YaffeBellany | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/college-dorm-uber-amenities.html | Ditching the Dazzle in College Housing | By Lisa Prevost | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/conde-nast-w-surface.html | Cond Nast Finds Buyer for W Magazine | By Marc Tracy | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/dealbook/abbvie-allergan-acquisition.html | Agreeing to Buy Allergan AbbVie Offers 63 Billion | By Katie Thomas and Michael J de la Merced | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/economy/jerome-powell-speech-fed.html | Fed Chief Stays Focused on Risks | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/nissan-annual-meeting-ghosn-saikawa.html | Nissan Investors Vent But Saikawa Retains His Seat on the Board | By Ben Dooley | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/business/steve-dunleavy-dead.html | Steve Dunleavy 81 Dies Avatar of Murdoch News | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/climate/new-estimate-for-an-oil-leak-a-thousand-times-worse-than-rig-owner-says.html | Oil Leak Far Worse Than Owner Says New Study Shows | By Lisa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/climate/trump-minnesota-mine.html | Mine Plan Was Stalled Until Trump Stepped In | By Hiroko Tabuchi and Steve Eder | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/nyc-restaurant-listings.html | Peruvian Tastes Find a Spot on the Upper East Side | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/tak-room-review-thomas-keller.html | OldSchool Style Adjusted for Inflation | By Pete Wells | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/wolfgat-restaurant-south-africa.html | Coastal Cuisine Remote Yet Lauded | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/dining/worlds-50-best-restaurants.html | Restaurant in France Tops Worlds 50 Best List | By Florence Fabricant | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/health/stem-cells-fda-injunction.html | Judge Halts Treatments at a Florida Stem Cell Clinic Accused of Blinding Patients | By Denise Grady | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/movies/the-chambermaid-review.html | Amid Luxury an Entrancing Drudgery | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/bridge-tunnel-toll-increase.html | On Top of Congestion Pricing Tolls Into New York May Increase | By Patrick McGeehan | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/ny-clean-energy-law-wind.html | One Eagles Nest Shows States Climate Plan Challenges | By Joseph Goldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/robert-freeman-sexual-harassment.html | Inquiry Ends With Firing Of Official | By Jesse McKinley | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/2020-candidates.html | We Need Expert Advice on Candidates | By Larry M Bartels | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/taxes-debates-eli-broad.html | Please  Raise  My Taxes | By Eli Broad | TX 8-810-034 | 2019-08-07 |

| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/trump-china-iran.html | Trumps Crazy ChinaIran Endeavor | By Thomas L Friedman | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/women-sex-toys-advertisements.html | Vaginas Deserve Giant Ads Too | By Jackie Rotman | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Melissa Guerrero | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/science/falcon-heavy-spacex-launch.html | SpaceX Rocket Sends Dozens of Satellites Into Orbit | By Shannon Stirone | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/baseball/college-world-series.html | The Old College Try Is Fine But the Edgertronic SC2x Is Better | By Pat Borzi | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/soccer/uswnt-spain-alyssa-naeher.html | US Keeper Overcomes Early Gaffe In First Test | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/us-soccer-berhalter.html | Hearing Hints of Rebellion Inside the US Federation | By Andrew Das | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/sports/womens-world-cup-france.html | In the Beginning | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/technology/facebook-libra-cryptocurrency.html | Partners in Facebooks Libra Are Also Skeptics | By Nathaniel Popper | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/technology/huawei-trump-ban-technology.html | US Companies Sell Tech to Huawei Despite Ban | By Paul Mozur and Cecilia Kang | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/upshot/2020-democrats-buttigieg-name-known.html | Few Ripples From Race But a Name Stands Out | By Kevin Quealy and Nate Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/upshot/student-loan-debt-forgiveness.html | Bold Plans Unlikely to Make Student Debts Disappear | By Kevin Carey | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/census-citizenship-question.html | With Ruling Census May Be Delayed | By Michael Wines | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/courtney-irby-florida-arrest.html | She Turned In His Weapons Police Say It Was Burglary | By Nicholas BogelBurroughs | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/duncan-hunter-affair-wife.html | Prosecutors Say Hunter Used Funds For Affairs | By Tim Arango | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/father-daughter-border-drowning-picture-mexico.html | Girl Was Safe but Tried to Follow Father Back | By Azam Ahmed and Kirk Semple | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/joe-biden-crime-laws.html | Biden Reckons With a History Of Filling Jails | By Sheryl Gay Stolberg and Astead W Herndon | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/john-sanders-cbp.html | Children Returned to Texas Shelter That Set Off an Outcry | By Arturo Rubio and Caitlin Dickerson | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/juul-ban.html | San Francisco Bans Sale of Juul and Other ECigarettes | By Thomas Fuller | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/nevada-wildlife-refuge.html | Range for Wildlife and the Weapons of War | By Thomas Fuller | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/oregon-walkouts.html | An Old Political Practice That Even Lincoln Used Fleeing a Legislative Vote | By Mitch Smith | TX 8-810-034 | 2019-08-07 |

| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/border-funding-vote.html | Border Aid Bill Passes As Democrats Deliver Check on Trump Policy | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/cory-booker-debate.html | Debate Gives Booker Chance to Make Polls Match Potential | By Jonathan Martin and Nick Corasaniti | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/debate-advice.html | Jockeying to Outshine Nine Other Democrats Ted Cruz Can Relate | By Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/democratic-debate-nbc.html | At Starting Line for the News Medias Own Race | By Michael M Grynbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/democrats-2020-emails.html | Glimpse at How Candidates See Themselves in 880 Emails | By Maggie Astor | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/democrats-debate-trump.html | LongShot Candidate Who Changed the Rules Looms Over a Field of Rivals | By Annie Karni | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/elizabeth-warren-voting-rights.html | Warrens Latest Plan Setting a Federal Standard for Elections | By Thomas Kaplan | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/mark-morgan-ice-cbp.html | In Latest Shuffle HardLiner Is Picked to Run Border Security Agency | By Zolan KannoYoungs and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/stephanie-grisham-press-secretary.html | Aide to the First Lady Is Named to Succeed Sanders as Press Secretary | By Katie Rogers and Annie Karni | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/sarah-fabian-migrant-lawyer-doj.html | Courtroom Video Makes A Justice Dept Lawyer  The Target of Outrage | By Manny Fernandez | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/africa/fatou-jallow-yahya-jammeh-gambia.html | Beauty Queen Recounts Manipulation and Rape By Gambian ExPresident | By Dionne Searcey | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/asia/india-hindu-muslim-beating.html | Lynch Mob in India Forces Muslim to Chant Hindu Slogans | By Suhasini Raj and Rod Nordland | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/asia/philippines-china-duterte-ships.html | Duterte Says Boat Sinking By China Was Mishap | By Jason Gutierrez | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/czech-hong-kong-protests.html | As Human Rights Are Threatened Citizens Take to Streets Worldwide | By Amanda Taub and Max Fisher | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/europe/council-of-europe-russia-crimea.html | Council of Europe Ends Russias Suspension | By Steven Erlanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/europe/turkey-erdogan-trials.html | Political Shift In Turkey Pushes Trials  To Forefront | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/middleeast/iran-rouhani-us-sanctions.html | Iran Calls US Desperate and Confused Trump Vows Obliteration | By David E Sanger David D Kirkpatrick and Isabel Kershner | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/middleeast/israel-palestinian-peace-kushner.html | In Bahrain Gathering to Talk Peace While Warring Parties Stay Home | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/middleeast/netanyahu-bolton-russia-iran-syria.html | Israel Hosts  Security Talk With Russia And the US | By Isabel Kershner | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-26 | https://www.nytimes.com/2019/06/25/world/middleeast/palestinian-wedding-rape-villages.html | Politics and Prejudice at Work in the West Bank | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/new-rent-laws-nyc.html | Regulated 1Year Leases Set to Rise Up to 15 | By Luis FerrSadurn | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/nyregion/queens-da-primary-tiffany-caban-melinda-katz.html | Insurgent Declares Victory in Close Queens Vote | By Jeffery C Mays and Jan Ransom | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/opinion/copyright-law.html | The Law | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/robert-mueller-testify.html | Mueller to Testify to Congress Setting Up a Political Spectacle | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/us/politics/trump-g-20-japan.html | With Long Game in Mind World Leaders Keep Eye on 2020 Race | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/25/arts/whats-on-tv-wednesday-a-democratic-debate-and-hamlet.html | Whats On Wednesday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/nyregion/pride-parade-visitors.html | A Haven for Pride City Opens Its Arms | By Kimiko de FreytasTamura | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/sports/soccer/usmnt-gold-cup.html | In Gold Cup US Looks To Return From Abyss | By Kevin Draper | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/sports/willians-astudillo-la-tortuga.html | The Legend of La Tortuga Is a Runaway Hit in Minnesota | By Pat Borzi | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-26 | https://www.nytimes.com/2019/06/26/us/politics/fallon-2020-democratic-debates.html | LateNight Shows Go Live  For PostDebate Analysis | By John Koblin | TX 8-810-034 | 2019-08-07 |
| 2019-06-08 | 2019-06-27 | https://www.nytimes.com/2019/06/08/reader-center/kevin-roose-technology-the-shift.html | Covering Tech at The Times | By Lara Takenaga | TX 8-810-034 | 2019-08-07 |
| 2019-06-10 | 2019-06-27 | https://www.nytimes.com/2019/06/10/fashion/the-original-gangster-style-guy.html | The Original Gangster Style Guy | By Rich Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-27 | https://www.nytimes.com/2019/06/24/movies/new-york-citys-libraries-drop-kanopy-streaming.html | Citys Public Libraries Cancel Film Service | By Nancy Coleman | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-27 | https://www.nytimes.com/2019/06/24/style/democratic-debate-candidates-image.html | Lets Debate Dress | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/arts/charles-ginnever-dead.html | Charles Ginnever Sculptor of Geometric Shapes on a Grand Scale Dies at 87 | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/opinion/kellyanne-conway-testify.html | Ms Conway Will You Testify Now | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/style/awkwafina-beauty-regimen.html | Awkwafinas Discoveries I Looked Insane | By Bee Shapiro | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/style/next-stop-fashion-disney.html | The Next Tour Stop Will Be Fashion Disney | By Guy Trebay | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/theater/king-kong-broadway-closing.html | New York Does In King Kong and Cher | By Scott Heller and Nancy Coleman | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/theater/square-go-review.html | Cheer for the Hero Youre Part of the Show | By Jose Sols | TX 8-810-034 | 2019-08-07 |

| 2019-06-25 | 2019-06-27 | https://www.nytimes.com/2019/06/25/theater/taylor-mac-play-flea-theater.html | The Flea to Offer A Taylor Mac Play | By Sara Aridi | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/25/us/nra-nratv-ackerman-mcqueen.html | NRA Shuts Down Production of NRATV as Its No 2 Official Resigns | By Danny Hakim | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/alvaro-barrington-ropac-london.html | Alvaro Barrington steals but in a nice way | By Farah Nayeri | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/bice-lazzari-art-masterpiece-london.html | An overlooked artist finds a spotlight | By Nina Siegal | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/children-art-masterpiece-london.html | Attracting young eyes | By Ginanne Brownell Mitic | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/design/caravaggio-painting-mystery-buyer.html | A Preemptive Strike Caravaggio or Not | By Scott Reyburn | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/design/kate-fowle-moma-ps1-director.html | Importing Cultural Expertise | By Robin Pogrebin | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/design/new-museum-oma-koolhaas-bowery-addition.html | New Museums Shock of the Newer | By Robin Pogrebin | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/masterpiece-london-art-fair.html | Connecting the dots at an eclectic fair | By Ted Loos | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/music/lil-nas-x-old-town-road-7.html | Short Rise and Long Tail of Lil Nas X | By Jon Caramanica | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/arts/music/thom-yorke-anima-review.html | Lightening Up a Little While Staying True to Form | By Jon Pareles | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/books/review-rage-count-diary-menopause-darcey-steinke.html | A Change Brings Rage  And Enigma | By Jennifer Szalai | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/boeing-737-max-faa-test.html | Test of Boeing 737 Max Turns Up New Problem | By Natalie Kitroeff and Tiffany Hsu | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/economy/trump-china-tariffs-g20.html | China Vietnam and Europe Trumps Pique Over Trade Spans the Globe | By Ana Swanson and Adam Satariano | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/jerome-powell-donald-trump.html | President Intensifies Attacks on Fed Chairman Saying I Made Him | By Jeanna Smialek | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/philip-geier-dead.html | Philip H Geier Jr 84 Empire Builder Who Made an Advertising Giant Even Bigger | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/business/wayfair-walkout.html | A Walkout at Wayfair Is a Boycott Next | By Sapna Maheshwari and Emily Flitter | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/climate/bill-wehrum-epa.html | Author of ProCoal Rules  Will Resign From the EPA | By Lisa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/health/brain-injury-eeg-consciousness.html | Its Gigantic A New Way to Gauge the Chances for Unresponsive Patients | By Benedict Carey | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/movies/imdb-transgender-names.html | IMDb Lists Transgender Performers Birth Names | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/democrats-new-jersey.html | Progressive Revolution Devolves Into a Civil War | By Nick Corasaniti | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/green-wood-cemetery-brooklyn-nightfall.html | A Breath of Fresh Air Among the Dead of New York | By Margot BoyerDry and Max Falkowitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/mta-subway-homeless.html | As Subways Attract More Homeless City Tries a New Program | By Winnie Hu | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/nyregion/tiffany-caban-queens-da-democrats.html | Cabns Primary Performance May Signal a Huge Movement Is Roused | By Jeffery C Mays and Jan Ransom | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/obituaries/robert-j-friend-dead.html | Robert Friend 99 Dies Tuskegee Pilot Led Study | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/democratic-debate-haiku.html | How to Dispatch 21 Democrats in 17 Syllables | By Jason O Gilbert | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/democratic-debate.html | Debate Night The Two On Top | By Gail Collins | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/elizabeth-warren.html | Why I Was Wrong About Warren | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/tiffany-caban.html | Tiffany Cabn and the New Democrats | By Mara Gay | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/opinion/trump-iran-china.html | This Isnt About Iran Its About China | By Robert D Kaplan | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/espn-bob-ley-retires.html | After 40 Years With ESPN the Networks Conscience Says Hell Retire | By Kevin Draper | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/santa-anita-horse-deaths.html | As Horses Died Workers Pointed to a Tracks Emphasis on Profit | By Joe Drape and Corina Knoll | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/trump-megan-rapinoe-tweet.html | Rapinoe Wont Go to the White House Tweets From Trump Follow | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/us-soccer-employee-complaints.html | US Soccer Adjusts After Workplace Outery | By Andrew Das | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/yankees-red-sox-london-.html | Meet the Mets the Best Baseball Team in London | By David Waldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/a-touch-of-weimar-cabaret-in-times-square.html | Paradise Club | By Alex Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/etika-dead.html | Etika Star Of YouTube Is Mourned By His Fans | By Christine Hauser | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/kiini-crocheted-bikini-lawsuit-target.html | With Targets Help Contentious Bikini Gets Even More Exposure | By Katherine Rosman | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/style/pride-screen-actors-guild-club-cumming.html | Actors Show Stonewall Pride 50 Years On | By Ben Widdicombe | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/google-university-chicago-data-sharing-lawsuit.html | Google and University of Chicago Are Sued Over HealthData Sharing | By Daisuke Wakabayashi | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/personaltech/for-a-tv-editor-500-new-shows-a-year-require-a-fresh-script.html | Tracking 500 Shows a Year Requires a Fresh Script | By Jeremy Egner | TX 8-810-034 | 2019-08-07 |

| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/personaltech/sim-cards-foreign-vacation.html | A Guide to Using Your Smartphone Abroad | By Brian X Chen | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/technology/trading-sneakers-stockx.html | StockX Market Buy LowTops Sell HighTops | By Erin Griffith | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/upshot/debate-dramatic-moments-overrated.html | The Show Is in Prime Time but the Real Action Will Come Later | By Lynn Vavreck | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/upshot/trump-regulations-build-new-housing.html | Trump Aims to Cut Rules That Block New Housing | By Emily Badger | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/corey-scott-edward-gallagher-navy-seal.html | Medic Who Roiled  A WarCrimes Trial May Face Charges | By Dave Philipps | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/eric-trump-spit-aviary.html | Trumps Son Accuses Waitress in Chicago of Spitting on Him | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/george-tyndall-sexual-abuse.html | ExDoctor at Southern Cal Arrested in Sex Abuse Case | By Jill Cowan | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/parkland-shooting-officers-fired.html | 2 More Officers Are Fired Over Parkland Response | By Nicholas BogelBurroughs | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/child-migrants-senate.html | Senate Sets Up Showdown on Aid Package for Border | By Emily Cochrane and Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/health-costs-prescription-drugs.html | Health Care Bills Advance In a Rare Show of Comity | By Abby Goodnough | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/kellyanne-conway-subpoena.html | House Subpoenas Trump Official Over Violations of Federal Ethics Law | By Catie Edmondson | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/secret-service-treasury.html | Treasury Seeks Control of Secret Service | By Alan Rappeport and Zolan KannoYoungs | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/steve-bullock-democrats-2020.html | Locked Out of Debates  Montanas Bullock Sees  Path Forward for 2020 | By Reid J Epstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/supreme-court-agency-power.html | Justices Limit Agency Power but Conservatives Say Majority Didnt Go Far Enough | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/trump-mueller-testimony.html | Weeks of Democratic Insistence Led a Wary Mueller to Agree to Testify | By Nicholas Fandos and Eileen Sullivan | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/pride-parade-police-cops.html | Pride Welcoming to All But What About Police | By Liam Stack | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/telecom-nsa-domestic-calling-records.html | NSA Collected Call Data  It Was Not Authorized To | By Charlie Savage | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/africa/gambia-president-rape-accusation.html | Gambian Lauds ExLeaders Accuser | By Dionne Searcey and Jaime Yaya Barry | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/asia/afghanistan-american-soldiers-killed.html | 2 Americans  Die in Combat  With Taliban | By Fahim Abed | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/asia/china-film-censor.html | Patriotic Chinese Film Appears to Fall Victim to Xis Censors | By Steven Lee Myers | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/asia/hong-kong-protests.html | Hong Kongs Protesters Turn to G20 for Help | By Keith Bradsher Daniel Victor and Mike Ives | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/asia/united-states-china-conflict.html | US vs China Why This Power Struggle Is Different | By Edward Wong | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/boris-johnson-prime-minister-uk.html | A GaffeProne Lord of Misrule Who May Soon Rule in Britain | By Ellen Barry | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/denmark-prime-minister-mette-frederiksen.html | Danish Leader Vows 70 Emissions Cut | By Martin Selsoe Sorensen | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/european-heat-wave-its-the-new-normal.html | Nude in the Frozen Foods Signs of Europes Heat Wave | By Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/germany-walter-lubcke-neo-nazi.html | Avowed NeoNazi Admits  Killing a Merkel Supporter | By Christopher F Schuetze | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/istanbul-mayor-imamoglu-erdogan.html | How Hugs and Radical Love Won Over Istanbul | By Carlotta Gall | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/khashoggi-investigation-un.html | UN Expert Rues Paralysis Over Khashoggi Killing and Urges Investigation | By Nick CummingBruce | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/macron-climate-change.html | Macron Says Climate Deal Must Be Part Of G20 Goals | By Adam Nossiter | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/europe/uk-bacteria-outbreak-essex.html | At Least 12 Die in Britain In Outbreak Of Rare Strep | By Iliana Magra | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/middleeast/bahrain-kushner-palestinian-peace.html | Gaza Strip as a Hot IPO Many Palestinians Arent Buying It | By David M Halbfinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/middleeast/ehud-barak-israel-netanyahu.html | Barak Former Israeli Prime Minister Says Hell Run to Unseat Netanyahu | By Isabel Kershner | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-27 | https://www.nytimes.com/2019/06/26/world/middleeast/iran-sanctions-Ayatollah-Ali-Khamenei.html | Irans Supreme Leader Rejects Talks to Defuse Further Confrontations | By David D Kirkpatrick | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/sports/baseball/yankees-blue-jays.html | Yankees Head to London on a High Note | By Bob Klapisch | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/asylum-officers-trump-migrants.html | Union of Asylum Officers Says Presidents Policies Are Putting People at Risk | By Mihir Zaveri | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/homestead-migrant-children-shelter.html | At a Florida Shelter Days Become Months For Migrant Children | By Miriam Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/migrant-children-border-clint-texas.html | Dont Talk to Her A Glimpse Inside a Troubled Detention Center in Texas | By Simon Romero | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/debate-recap.html | Democrats Split on How Far Left to Nudge Nation | By Jonathan Martin and Alexander Burns | TX 8-810-034 | 2019-08-07 |

| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/factcheck-democratic-debate.html | Fact Check | By The New York Times | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/migrants-congress-border-aid.html | Indelible Photo Impassions Talks But Cant Spur a Border Aid Deal | By Michael D Shear and Julie Hirschfeld Davis | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/26/us/politics/women-running-for-president-abortion.html | Klobuchars Reminder  Women Also Fought To Safeguard Abortion | By Matt Flegenheimer | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/arts/television/whats-on-tv-thursday-anima-and-laurence-anyways.html | Whats On Thursday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/sports/world-cup-uswnt.html | The Day Before Bare Feet Selfies and Silence | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/style/celery-juice-craze.html | Stalk of the Town And Now the Great Celery Shortage of 2019 | By Marisa Meltzer | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-27 | https://www.nytimes.com/2019/06/27/technology/superhuman-email.html | Email Goes 24 Karat | By Kevin Roose | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-28 | https://www.nytimes.com/2019/06/20/arts/design/graphic-grabby-and-democratic-posters-get-their-own-museum.html | Posters Get Some Respect In Rooms All Their Own | By Ted Loos | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-28 | https://www.nytimes.com/2019/06/20/movies/starfish-review.html | A SciFi Mystery Emerges From a Shroud of Grief | By Jason Bailey | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-28 | https://www.nytimes.com/2019/06/24/arts/robert-therrien-dead.html | Robert Therrien Sculptor of Household Objects Sized for Giants Dies at 71 | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-28 | https://www.nytimes.com/2019/06/25/arts/jason-moran-whitney.html | Whitney to Feature Jason Moran | By Giovanni Russonello | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/arts/batman-comics.html | Batman Through the Decades Hes Pretty Spry for 80 | By George Gene Gustines | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/arts/dance/river-to-river-festival.html | Theres Actually an Art to Slowing Down | By Siobhan Burke | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/climate/canada-auto-emissions-california.html | In Snub to Trump Canada Signs Deal To Limit Emissions | By Coral Davenport | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/climate/natural-gas-renewables-fight.html | The New Climate Battleground | By Brad Plumer | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/climate/nyt-climate-newsletter-carwash.html | Here to Help One Thing You Can Do Opt for the Carwash | By Jillian Mock | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/movies/maiden-review.html | They Weathered Some Heavy Seas And Worse Sexism | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/movies/yesterday-review.html | I Saw a Film Today Oh Boy | By AO Scott | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/nyregion/nypd-bias.html | Police Bias Reports Go Nowhere | By Ali Watkins | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/nyregion/who-is-tiffany-caban.html | 5 Key Things to Know About Tiffany Cabn | By Rick Rojas | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/world/asia/india-disease-lychee.html | Mystery Illness Once Solved Is Killing Children Again in India | By Rod Nordland | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-06-28 | https://www.nytimes.com/2019/06/26/world/australia/australia-manus-suicide.html | A Timeline of Despair in Australias Offshore Detention Centers | By Damien Cave | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/dance/female-choreographers-american-ballet-theater-season.html | ABT Unveils Its Fall Season | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/caravaggio-buyer-j-tomilson-hill.html | Mystery Buyer of Caravaggio Is an American Billionaire | By Robin Pogrebin | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/guggenheim-museum-artistic-license-review.html | In This Pick Six  Everyone Wins | By Roberta Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/joel-grey-show-us-your-wall.html | A Connoisseur of Great Art and Quick Moments | By Robin Pogrebin | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/design/maurice-sendak-morgan-museum.html | His Other Wild Rumpus | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/john-shearer-dead.html | John Shearer Who Took  Photographs of Tumult Of 1960s Is Dead at 72 | By Katharine Q Seelye | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/music/kate-soper-opera-peak-performances.html | Peak Performances Lands Opera by Soper | By Zachary Woolfe | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/television/2020-dems-debate-lineup.html | After Audio Snarl Tangle of Voices Remained | By James Poniewozik | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/television/loudest-voice-roger-ailes-russell-crowe.html | Embracing Shadow Truths And Prosthetics | By Austin Considine | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/arts/television/the-rook-review-starz.html | A Woman With Powers if She Can Remember Them | By Mike Hale | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/books/brenda-maddox-dead.html | Brenda Maddox 87 Biographer of Joyces Earthy Muse | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/books/judith-gurewich-other-press.html | Listening and Editing With the Third Ear | By John Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/car-collectors-generation-x.html | Young Buyers Redefine Vintage | By Robert C Yeager | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/fed-stress-tests.html | Stress Tests by Fed Find Biggest Banks Are Strong | By Emily Flitter | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/ford-jobs-europe.html | Ford Will Shutter 5 Factories in Europe Shedding 12000 Jobs | By Amie Tsang | TX 8-810-034 | 2019-08-07 |

| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/nissan-recall-saikawa-shareholders.html | Recall Adds To Misery Of Reeling Carmaker | By Ben Dooley | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/pepsi-aquafina-water-cans.html | An Unclear Option From Pepsi Water in a Can | By David YaffeBellany | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/business/realreal-ipo-secondhand-fashion.html | RealReal Bets on Lovelier the 2nd Time Around | By Sapna Maheshwari | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/euphoria-review.html | Euphoria | By Jeannette Catsoulis | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/killers-anonymous-review.html | Killers Anonymous | By Jeannette Catsoulis | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/mine-9-review.html | Mine 9 | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/ophelia-review.html | She Wears Her Rue With a Difference | By Manohla Dargis | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/the-other-story-review.html | The Other Story | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/the-plagiaristis-review.html | Social Discomfort Drives a Sharp Cultural Satire | By Glenn Kenny | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/the-queen-drag-documentary-ifc.html | A Film Celebrates Drag in a Time Before Stonewall | By J Hoberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/movies/three-peaks-review.html | Three Peaks | By Ben Kenigsberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/bill-de-blasio-debate-2020.html | Step Forward for de Blasio Is Followed by a Misstep | By William Neuman and Shane Goldmacher | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/camden-twins-stabbing.html | Identical Twin Sisters a Boyfriend a Knife and a Lethal Fight in New Jersey | By Sharon Otterman and Jon Hurdle | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/island-state-beach-park-nj.html | New Jersey Budget Deal Means Beach Stays Open | By Nick Corasaniti | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/manafort-new-york-fraud-charges.html | Manafort in State Case Pleads Not Guilty of Fraud | By Sharon Otterman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/nypd-suicides.html | As Suicides Rise Police Leaders Battle Mental Health Stigma | By Ashley Southall | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/nyregion/stonewall-inn-nyc-1969.html | The Night a Dark Dingy Bar Became a Shrine of Gay Pride | By Michael Wilson | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/census-question-supreme-court.html | Court Rules on Census and Gerrymandering | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/gerrymandering-rucho-supreme-court.html | We Cant Ignore Racial Redistricting | By Richard L Hasen | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/gerrymandering-supreme-court.html | Politicians Can Keep Picking Their Voters | By The Editorial Board | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/socialism-2020.html | The S Word  The F Word And the Ballot | By Paul Krugman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/stonewall-police-pride.html | The Stonewall Battle Continues | By Shelby Chestnut | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/science/nasa-titan-dragonfly-caesar.html | A Revolutionary Mission to Explore Saturns Largest Moon | By David W Brown | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/foul-ball-houston-girl-hit.html | Girl Had Severe Injuries Lawyer Says | By Billy Witz | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/megan-rapinoe-trump-world-cup.html | An Athlete and Advocate Who Refuses to Yield | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/mets-dysfunction-callaway-vargas.html | Just Embrace It Mets Eccentricity Is Worthy of Veneration | By Victor Mather | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/tennis/fed-cup-new-format.html | World Cup Format Comes to the Fed Cup | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/yankees-home-run-streak.html | Homers Seem Routine as Yankees Streak Hits a Major League Record 29 Games | By Victor Mather | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/sports/yankees-red-sox-london-stadium.html | Wandering Vendors and Imported Dirt When Baseball Visits London | By David Waldstein | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/technology/jony-ive-apple.html | Designer Who Made Apple Look Like Apple Is Leaving | By Cade Metz | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/technology/trade-war-chipmakers.html | Beset US Chip Makers May Never Be the Same | By Don Clark | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/technology/twitter-politicans-labels-abuse.html | Twitter Warning Label On Abuse by Politicians | By Kate Conger | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/review-a-familiar-set-of-laborers-join-the-cast-of-working.html | Theaters Employees Become a Part of the Story | By Ben Brantley | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/upshot/washington-state-weakened-public-option.html | The Lessons of Washington States Milestone Health Care Bill | By Sarah Kliff | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/census-printing.html | Printing Giant Has Deadline But the Job Is Not Yet Set | By Julie Bosman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/citizenship-question-census.html | Case With FarReaching Ramifications and a Question Thats Up in the Air for Now | By Timothy Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/gerrymander-explainer.html | Rigged Maps Partisan Legislatures and the Legacy of Elbridge Gerry | By Michael Wines | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/lake-city-florida-ransom-cyberattack.html | Another City in Florida Pays a Ransom to Computer Hackers | By Patricia Mazzei | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/border-funding-immigration.html | House Passes Senate Border Bill in Rare and Striking Setback for Pelosi | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/chief-justice-roberts.html | Roberts Is the New Swing Vote And Neither Party Is Overjoyed | By Adam Liptak | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/debate-interruptions.html | Debate Stage Imitates Life  Men Feel Free to Interrupt Placing Women in a Bind | By Stephanie Saul | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/democratic-debate-ratings-nbc.html | Ratings for the First Night Come Close to a Record | By Michael M Grynbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/election-security-mitch-mcconnell.html | Election Security Package Wins Approval As the House Tries to Pressure McConnell | By Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/jean-carroll-trump-sexual-assault.html | Why Now What Made a Trump Accuser Confront Her Silence | By Jessica Bennett Megan Twohey and Alexandra Alter | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/julian-castro-telemundo-debate.html | Julin Castro Leapt At Chance to Shine So Did Telemundo | By Jennifer Medina | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/rex-tillerson-trump.html | Tillerson Says He Was Out of the Loop as Kushner Met With Foreign Leaders | By Edward Wong and Sharon LaFraniere | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/supreme-court-gerrymandering-census.html | Court Ruling 54 Gives Green Light to Gerrymander | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/politics/us-china-g20-trade.html | US and China Angle for Trade Truce but Also Dig Their Heels In | By Ana Swanson and Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/pregnant-woman-shot-marshae-jones.html | Woman Shot In Pregnancy Faces Charge In Fetus Death | By Sarah Mervosh | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/supreme-court-citizenship-census-immigrants.html | Damage From Census Debate May Already Be Done | By Jose A Del Real | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/us/supreme-court-gerrymandering-census.html | Partisan Fight to Tilt the Playing Fields May Intensify | By Michael Wines | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/africa/tunisia-suicide-attacks-tunis.html | 2 Suicide Attacks and Presidents Health Crisis Rattle Tunisia | By Fadil Aliriza and Declan Walsh | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/afghanistan-education-girls.html | At Remote School Girls Share Books Space and Ambition | By Rod Nordland | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/australian-student-north-korea.html | Australian  In Pyongyang Is Missing  Family Says | By Jamie Tarabay | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/japan-g20-plastics-pollution.html | Conundrum for Japan A Love of Plastic Wrap Leaves Its Seas Choking | By Motoko Rich | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/asia/trump-g20.html | Trump Swaps Online Attacks for InPerson Praise as Summit Opens | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/angela-merkel-shaking.html | Merkel Shakes in Public  But Germany Says Little | By Melissa Eddy | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/esper-pentagon-nato.html | Latest Acting Pentagon Chief Faces Immediate Stress Test | By Thomas GibbonsNeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/iran-trade-nuclear-deal.html | Europeans Scrambling To Set Up Trade System As Iran Nears a Limit | By Steven Erlanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/italy-migrants-sea-watch.html | Rescue Ship  Tests Italy On Policy For Migrants | By Elisabetta Povoledo and Gaia Pianigiani | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-28 | https://www.nytimes.com/2019/06/27/world/europe/ns-dutch-railway-holocaust.html | Dutch Rail  Pays for Role In Holocaust | By Palko Karasz | TX 8-810-034 | 2019-08-07 |

| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/opinion/democratic-debate-2020.html | Dems Please Dont Drive Me Away | By David Brooks | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/dragon-spring-phoenix-rise-review.html | Its Kind of Like Cirque du Kung Fu | By Jesse Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/27/theater/review-were-only-alive-for-a-short-amount-of-time.html | Sketching Complicated Creatures in Song | By Jesse Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/us/politics/democratic-debate-recap.html | Seeking to Knock FrontRunner Off Stride Rivals Barrage Biden | By Jonathan Martin and Alexander Burns | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/us/politics/factcheck-democratic-debate.html | Fact Check | By The New York Times | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/us/politics/kamala-harris-busing-joe-biden.html | Harris Hits Biden Where It Hurts His Past | By Matt Flegenheimer and Alexander Burns | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/arts/television/ramy-youssef-tig-notaro-high-seas-hbo-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/arts/television/whats-on-tv-friday-100-julian-edelman-and-collateral.html | Whats On Friday | By Gabe Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/business/russia-markets.html | With Pressure Eased From US Stocks  In Russia Take Lead | By Matt Phillips | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/reader-center/amazon-counterfeit-book-browsing.html | Lessons From Poking Around Amazon | By David Streitfeld | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/sports/usa-france-world-cup.html | Dominant US to Meet Host France in Hotly Anticipated Quarterfinal | By Andrew Das | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-28 | https://www.nytimes.com/2019/06/28/upshot/the-gerrymandering-ruling-and-the-risk-of-a-monopoly-on-power.html | Ruling Adds to the Risk Of a Monopoly on Power | By Nate Cohn | TX 8-810-034 | 2019-08-07 |
| 2019-06-14 | 2019-06-29 | https://www.nytimes.com/2019/06/14/books/brazil-machado-de-assis.html | A Brazilian Author Seen in a New Way | By Shannon Sims | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-29 | https://www.nytimes.com/2019/06/25/arts/music/santana-buika-africa-speaks.html | Santana Strikes a New Partnership | By Jon Pareles | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-29 | https://www.nytimes.com/2019/06/26/realestate/home-buyers-royal-backstory.html | Royal pedigree adds to homes appeal | By Peter Wilson | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/arts/music/john-adams-opera.html | At Last a John Adams Boom in Germany | By AJ Goldmann | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/movies/sundance-film-festival-john-cooper.html | Sundance Festival To Lose Director | By Sara Aridi | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/nyregion/pride-parade-first-new-york-lgbtq.html | First New York Pride March An Act of Desperate Courage | By Andrew Solomon | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/opinion/cities-privacy-surveillance.html | Smile Your City Is Watching You | By Ben Green | TX 8-810-034 | 2019-08-07 |

| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/opinion/the-british-stole-tipus-magic-box-it-should-not-be-for-sale.html | Stolen Artifacts Should Not Be for Sale | By Aditi Natasha Kini | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-29 | https://www.nytimes.com/2019/06/27/theater/betrayal-hiddleston-pinter-lloyd-broadway.html | Betrayal Returns To Broadway | By Michael Paulson | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/27/opinion/de-blasio-police-racial-bias.html | De Blasios Tough Talk Rings Hollow | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/27/theater/in-the-green-review.html | A Saints Beautiful Music and Painful Past | By Ben Brantley | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/barbara-hunt-mclanahan-dead.html | Barbara Hunt McLanahan 55 Dies BehindtheScenes Force in Art World | By Neil Genzlinger | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/design/guggenheim-union-vote.html | Guggenheim Workers Vote to Unionize | By Colin Moynihan | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/design/sculpturecenter-new-director.html | The SculptureCenter Names a New Leader | By Gabrielle Debinski | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/in-france-debates-about-the-veil-hide-a-long-history.html | Uncovering the Veils Long History | By Jason Farago | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/arts/television/debate-moments-highlights.html | After an Early Noisy Scrum a Strategically Aimed Punch Is Landed | By James Poniewozik | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/deutsche-bank-cuts-layoffs.html | Scrambling Deutsche Bank May Leave Wall St Behind | By David Enrich and Kate Kelly | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/economy/trump-china-tariffs-voters.html | A Sinking Feeling For American Voters | By Ben Casselman and Jim Tankersley | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/keyless-carbon-monoxide.html | Keyless Cars In Spotlight After Deaths | By David Jeans | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/media/democratic-debate-nbc-ratings.html | Second Democratic Debate Sets a Record With Nearly 181 Million Viewers | By Michael M Grynbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/health/democratic-debate-healthcare.html | 4 Hands Go Up and Democrats Teeter on Health Care Tightrope | By Abby Goodnough and Thomas Kaplan | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/movies/birding-people-of-color-rolling-stone.html | Spotted 2 Birders Similar Shows | By Cara Buckley | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/14th-street-busway-blocked.html | Judge Blocks City Plan to Speed Up Buses | By Winnie Hu | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/abel-cedeno-trial.html | Gay Teenager Claims Defense Against Bullying as Trial in Classmates Killing Opens | By Emily Palmer | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/de-blasio-che-guevara.html | In Mayors Gaffe Perils Of Serving and Running | By William Neuman | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/nyregion/murder-trial-thomas-gilbert-verdict.html | Man Is Found Guilty Of Murdering Father Over Lost Allowance | By Edgar Sandoval | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/obituaries/min-hogg-dead.html | Min Hogg 80 Founding Editor of The World of Interiors | By Penelope Green | TX 8-810-034 | 2019-08-07 |

| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/opinion/editorials/daca-dreamers-supreme-court.html | More Needless Fear for Dreamers | By Cristian Farias | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/opinion/trump-putin-william-burns.html | Trump FastForwards American Decline | By Roger Cohen | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/mlb-london-dominican-republic.html | With Games in London Dominicans Long for Homestand | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/professional-ultimate-frisbee.html | A League Born of a Boycott Trying to Recapture a Sports Roots | By Adam Zagoria | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/rangers-kaapo-kakko.html | Glimpse at Prospects Thrills the Rangers | By Allan Kreda | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/soccer/usa-france-score.html | Ignoring Distractions US Team Knocks France Out of World Cup | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/tennis/wimbledon-draw.html | Williams and Barty Are Set On a Bumpy Collision Course | By Ben Rothenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/sports/usa-rapinoe-france.html | Amid Circus the US Steps Right Up | By Rory Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/technology/apple-mac-pro-china.html | Apple to Manufacture New Mac Pro in China | By Cade Metz | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/technology/huawei-us-china-trade.html | Say No to Vacation Days As Trump and Xi Talk Its War Mode at Huawei | By Raymond Zhong | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/upshot/kamala-harris-medicare-for-all-debate.html | Senator With a History of Conflicting Comments About a Divisive Proposal | By Margot SangerKatz | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/james-fields-sentencing.html | Driver Who Killed Woman At Protest Gets Life in Prison | By Mitch Smith | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/missouri-abortion-clinic.html | LastMinute Reprieve Keeps Open Lone Clinic For Abortions in Missouri | By Sabrina Tavernise and Timothy Williams | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/natural-hair-discrimination-ban.html | Bill Prohibits Discrimination Thats Based on Natural Hair | By Liam Stack | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/oregon-climate-fight.html | Climate Bill Inflamed UrbanRural Split and Sent Senators on the Run | By Julie Turkewitz | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/alabama-abortion-bill-supreme-court.html | Court Denies Review for 2016 Alabama Abortion Law | By Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/betsy-devos-for-profit-colleges.html | Rules on ForProfit Schools Are Repealed | By Erica L Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/biden-harris-debate-democratic.html | Biden After a Bruising Debate Defends Record on Civil Rights | By Julie Bosman and Katie Glueck | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/donald-trump-jr-kamala-harris.html | Trumps Son Shares Tweet Of Blackness Of Candidate | By Katie Rogers and Maggie Haberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/europe-iran-nuclear-deal.html | European Talks With Iran on Nuclear Fuel Limits End With No Deal | By David E Sanger | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/kamala-harris-joe-biden.html | Challenging Biden in Debate Called Game Changer for Harris | By Astead W Herndon | TX 8-810-034 | 2019-08-07 |

| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/politics/pete-buttigieg-debate-south-bend.html | Buttigiegs Remarks on Police Shooting Dont Satisfy Some Back Home | By Trip Gabriel | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/politics/supreme-court-daca-dreamers.html | Supreme Court  Agrees to Hear Dreamers Case | By Michael D Shear and Adam Liptak | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/supreme-court-gerrymandering-democrats.html | Democrats Were Outraged the Republicans Were Thrilled but Its Far From Over | By Maggie Astor | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/trump-iran-senate.html | Senate Rejects Curb  On Trumps Authority To Order Iran Strikes | By Catie Edmondson and Nicholas Fandos | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/trump-iran-tanker-war-persian-gulf.html | Trumps Plan to Counter Iran Raises Specter of Tanker War | By Helene Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/trump-kamala-harris-debate.html | Debate Leaves GOP Less Worried by Biden More Troubled by Harris | By Annie Karni and Jeremy W Peters | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/politics/trump-putin-election.html | Trump and Putin  Share a Chuckle About Meddling | By Peter Baker and Michael Crowley | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/san-francisco-murals.html | School Will Cover Up WPAEra Murals | By Derrick Bryson Taylor | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/us/supreme-court-gerrymandering-north-carolina.html | North Carolina Stays on Front Line in Gerrymandering Fight | By Richard Fausset | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/americas/argentina-arms-smuggling-brazil.html | Argentina Foils Arms Smuggling Scheme | By Daniel Politi Ernesto Londoo and Patricia Mazzei | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/americas/eu-four-latin-american-nations-trade-deal.html | Trade Pact Binds EU Argentina And Brazil | By Shasta Darlington | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/americas/rio-grande-drowning-father-daughter.html | In Hometown of Drowned Migrants I Didnt Want Them to Go | By Kirk Semple | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/asia/taliban-peace-talks-constitution.html | Lost Taliban Constitution Provides Clues for Peace | By Mujib Mashal | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/australia/isis-children.html | Orphaned Children of an ISIS Fighter Will Return to Australia Is Australia Ready | By Livia AlbeckRipka | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/europe/europe-heat-wave-wildfires.html | At Nearly 115 Degrees France Experiences Its Hottest Day on Record | By Raphael Minder and Megan Specia | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/europe/genoa-morandi-bridge-collapse.html | Last of Collapsed Genoa Bridge Is Demolished | By Gaia Pianigiani | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/europe/putin-g20.html | Putin Declares Liberalism Has Outlived Its Purpose | By Andrew E Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/middleeast/breakfast-bin-salman-trump-osaka.html | Trumps Breakfast Invitation Helps Rebuild a Crown Princes Standing | By Peter Baker | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/middleeast/palestinian-envoy-un-ohio-steelworker.html | For Palestinian Ambassador a Long Road of Activism | By Rick Gladstone | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/your-money/adult-children-home-guidelines.html | Welcome Back Ready for Life at Home | By Paul Sullivan | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-29 | https://www.nytimes.com/2019/06/28/your-money/traffic-ticket-car-insurance.html | One Little Ticket Three Years of Financial Pain | By Ann Carrns | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/28/business/boeing-787-dreamliner-investigation.html | Boeings Dreamliner Plant  Is Said to Face US Inquiry | By Natalie Kitroeff and Jessica SilverGreenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/nyregion/stonewall-inn-50-anniversary.html | 50 Years Later Joy and Defiance at the Stonewall Inn | By Michael Gold | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/opinion/democrats-debate-2020.html | A Wretched Start for Democrats | By Bret Stephens | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/us/florida-felons-voting-rights.html | ExFelons Voting Rights Face Restriction in Florida | By Patricia Mazzei | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/us/judge-blocks-trump-border-wall.html | US Judge Blocks Trump Plan  To Use Defense Funds for Wall | By Jose A Del Real | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/28/world/africa/libya-american-missiles.html | American Missiles Found In Libyan Rebel Compound | By Declan Walsh Eric Schmitt and John Ismay | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/arts/television/whats-on-tv-saturday-ramy-youssef-spy-who-dumped-me.html | Whats On Saturday | By Sara Aridi | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/business/mom-can-i-stay-up-to-prepare-for-my-pitch.html | Mom Can I Stay Up To Prepare My Pitch | By Jon Hurdle | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/nyregion/lgbtq-center-bronx.html | LGBTQ Community Finds Sense of Home in the Bronx | By Rick Rojas | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/nyregion/nj-sports-betting.html | New Jersey Surpasses Nevada in Sports Betting | By Nick Corasaniti | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-29 | https://www.nytimes.com/2019/06/29/reader-center/sperm-donor-siblings.html | Photographing His Dozens of Siblings | By Pia Peterson | TX 8-810-034 | 2019-08-07 |
| 2019-04-22 | 2019-06-30 | https://www.nytimes.com/2019/04/22/books/review/nancy-isenberg-andrew-burstein-the-problem-of-democracy.html | Questioning the Wisdom of the People | By Virginia DeJohn Anderson | TX 8-810-034 | 2019-08-07 |
| 2019-05-07 | 2019-06-30 | https://www.nytimes.com/2019/05/07/books/review/astra-taylor-democracy-may-not-exist-but-well-miss-it-when-its-gone.html | Woe the People | By Randall Kennedy | TX 8-810-034 | 2019-08-07 |
| 2019-05-10 | 2019-06-30 | https://www.nytimes.com/2019/05/10/books/review/joseph-e-stiglitz-people-power-profits.html | StateSponsored Capitalism | By Daniel W Drezner | TX 8-810-034 | 2019-08-07 |
| 2019-05-13 | 2019-06-30 | https://www.nytimes.com/2019/05/13/books/review/bottle-of-lies-katherine-eban.html | Poison Pill | By David Dobbs | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-05-13 | 2019-06-30 | https://www.nytimes.com/2019/05/13/books/review/kathleen-alcott-america-was-hard-to-find.html | Lost in Space | By Karen Thompson Walker | TX 8-810-034 | 2019-08-07 |
| 2019-05-13 | 2019-06-30 | https://www.nytimes.com/2019/05/13/books/review/once-more-we-saw-stars-jayson-greene.html | Mourning the Death of a Child | By Alex Witchel | TX 8-810-034 | 2019-08-07 |
| 2019-05-20 | 2019-06-30 | https://www.nytimes.com/2019/05/20/books/review/tony-horwitz-spying-on-the-south.html | The Soul of the South | By John M Barry | TX 8-810-034 | 2019-08-07 |
| 2019-05-21 | 2019-06-30 | https://www.nytimes.com/2019/05/21/books/review/ryan-chapman-riots-i-have-known.html | Comedy Behind Bars | By Tadzio Koelb | TX 8-810-034 | 2019-08-07 |
| 2019-05-28 | 2019-06-30 | https://www.nytimes.com/2019/05/28/books/review/jill-lepore-this-america.html | A Call for a Purified Patriotism | By Michael Lind | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-30 | https://www.nytimes.com/2019/06/04/books/review/dominic-smith-electric-hotel.html | Lost but Not Forgotten | By Stephanie Zacharek | TX 8-810-034 | 2019-08-07 |
| 2019-06-04 | 2019-06-30 | https://www.nytimes.com/2019/06/04/books/review/joyce-carol-oates-my-life-as-a-rat.html | Family Values | By Julia Scheeres | TX 8-810-034 | 2019-08-07 |
| 2019-06-11 | 2019-06-30 | https://www.nytimes.com/2019/06/11/books/review/fleishman-is-in-trouble-taffy-brodesser-akner.html | Marriage Is a Mess | By Tom Rachman | TX 8-810-034 | 2019-08-07 |
| 2019-06-15 | 2019-06-30 | https://www.nytimes.com/2019/06/15/books/review/larry-diamond-ill-winds.html | Democracy in Crisis | By Gary J Bass | TX 8-810-034 | 2019-08-07 |
| 2019-06-18 | 2019-06-30 | https://www.nytimes.com/2019/06/18/travel/52-places-to-go-aberdeen-scotland.html | A Gray Place Doubles as a Colorful Canvas | By Sebastian Modak | TX 8-810-034 | 2019-08-07 |
| 2019-06-19 | 2019-06-30 | https://www.nytimes.com/2019/06/19/travel/thailand-elephant-tourism-humane.html | Enlightened Tourism Protects Thai Elephants | By Donald Frazier | TX 8-810-034 | 2019-08-07 |
| 2019-06-20 | 2019-06-30 | https://www.nytimes.com/2019/06/20/books/review/elaine-welteroth-more-than-enough-claiming-space-for-who-you-are-best-seller.html | Trailblazing Editor Elaine Welteroth Has Written a Book  and Its a Hit | By Tina Jordan | | 2019-08-07 |
| 2019-06-22 | 2019-06-30 | https://www.nytimes.com/2019/06/22/style/the-jewish-prenuptial-gets-an-artsy-update.html | The Jewish Prenuptial Gets an Artsy Update | By Hilary Sheinbaum | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/24/travel/paris-jacqueline-bouvier-kennedy-onassis-college.html | After She Had Seen Paris | By Ann Mah | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/24/books/review/juliet-escoria-juliet-the-maniac.html | Girl Interrupted | By Elizabeth Nicholas | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/24/realestate/when-a-great-apartment-plays-cupid.html | A New York Romance Spanning Three Apartments | By Kim Velsey | TX 8-810-034 | 2019-08-07 |
| 2019-06-24 | 2019-06-30 | https://www.nytimes.com/2019/06/24/style/brows-before-vows.html | Inspecting the State of His and Her Brows | By Hilary Sheinbaum | TX 8-810-034 | 2019-08-07 |

| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/magazine/alzheimers-family-ethics-jobs.html | My Aunt Has Alzheimers And Her Husband Doesnt Seem to Care Should We Butt Out | By Kwame Anthony Appiah | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/magazine/how-to-be-a-bouncer-tip.html | How to Be a Bouncer | By Malia Wollan | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/magazine/nike-air-force-1s-baltimore.html | Nike Air Force 1s | By D Watkins | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/magazine/russia-united-states-world-politics.html | The View From Moscow | By Sarah A Topol | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/realestate/when-your-house-wont-let-you-go.html | When Your House Wont Let You Go | By Roberta Zeff | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/t-magazine/frangipani-perfume-fragrance.html | Lush and Complex | By Kari Molvar | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/travel/airbnb-luxury-travel.html | Upgrade From a Spare Sofa to a French Castle | By Shivani Vora | TX 8-810-034 | 2019-08-07 |
| 2019-06-25 | 2019-06-30 | https://www.nytimes.com/2019/06/25/travel/nantucket-budget-travel.html | See Nantucket On the Cheap | By Sandy MacDonald | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/arts/television/justin-baldoni-jane-the-virgin-finale.html | Laughing and Crying With Justin Baldoni | By Kathryn Shattuck | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/arts/television/stranger-things.html | Suspense Isnt All That Has Grown On Stranger Things | By Dave Itzkoff | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/books/review/colin-asher-never-a-lovely-so-real.html | WorkingClass Hero | By Susan Jacoby | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/business/work-friend.html | An Unhealthy Case of Status Cling | By Megan Greenwell | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/bidens-gaffes-and-why-we-hate-politicians-talking-about-us-behind-our-backs.html | Open Warfare | By John Herrman | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/do-brain-injuries-affect-women-differently-than-men.html | Do Brain Injuries Affect Women Differently Than Men | By Kim Tingley | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/shrimp-roll-recipe-ikea.html | A Shrimp Roll Inspired by Ikea | By Gabrielle Hamilton | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/realestate/700000-homes-in-pennsylvania-maine-and-colorado.html | 700000 Homes in Pennsylvania Maine and Colorado | By Julie Lasky | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/realestate/house-hunting-in-united-arab-emirates.html | WalltoWall Books and Lots of Room to Read Them | By Marcelle Sussman Fischler | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/realestate/southold-ny-a-waterfront-hamlet-on-the-neighborly-north-fork.html | A Waterfront Hamlet on the Neighborly North Fork | By Jan Benzel | TX 8-810-034 | 2019-08-07 |

| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/style/queer-party-safe-space.html | Here We Breathe | By Jenna Wortham | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/theater/frankie-johnny-audra-mcdonald-michael-shannon.html | Staging Sex Scenes in the MeToo Era | By Laura CollinsHughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/travel/4th-of-july-fireworks.html | Big Bang in Small Towns | By Lauren Sloss | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/2019/06/26/travel/house-tours-charleston-savannah.html | Elegant Lives Built on the Backs of Slaves | By Tariro Mzezewa | TX 8-810-034 | 2019-08-07 |
| 2019-06-26 | 2019-06-30 | https://www.nytimes.com/interactive/2019/06/26/opinion/sunday/republican-platform-far-right.html | What Happened to Americas Political Center of Gravity | By Sahil Chinoy | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/26/magazine/sperm-donor-questions.html | Epilogue A Dark Secret No More | By Susan Dominus | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/arts/fritz-lang-woman-in-the-moon.html | Fritz Langs Interstellar Overdrive | By J Hoberman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/arts/music/jaap-van-zweden-yannick-nezet-seguin-met-opera-new-york-philharmonic.html | So How Was Your Freshman Year | By Michael Cooper | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/arts/music/the-black-keys-lets-rock.html | Where Rock Still Lives | By Jon Pareles | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/business/lgbt-seniors.html | House of Elders | By Wendy MacNaughton | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/business/retirement-parents-aging-living-to-100.html | When the Older Care for the Oldest | By Susan B Garland | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/fashion/kim-kardashian-west-kimono-cultural-appropriation.html | Kimono Controversy for Kim Kardashian West | By Vanessa Friedman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/magazine/judge-john-hodgman-on-the-dangers-of-turtles.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/nyregion/cora-dance-red-hook-carlos-menchaca.html | Put On Your Dancing Shoes | By John Leland and Gaia Squarci | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/realestate/not-enough-homes-and-the-wrong-kind.html | Affordable New Homes in Short Supply | By Michael Kolomatsky | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/style/man-looking-in-my-window.html | An Unwelcome Visitor | By Philip Galanes | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/t-magazine/amber-camilla-guinness-arniano-painting-school.html | The Style Farmhouse Revival | By Laura Rysman | TX 8-810-034 | 2019-08-07 |
| 2019-06-27 | 2019-06-30 | https://www.nytimes.com/2019/06/27/travel/what-to-do-in-camden-rockport-maine.html | 36 Hours in Camden and Rockport Maine and Environs | By Melissa Coleman | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/dance/ronald-k-brown-grace-mercy-bard.html | Grace Endures and Brings Mercy | By Gia Kourlas | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/design/ballet-performance-knots-whitney-biennial-culture.html | Rope Burns Are a Possibility | By Ted Loos | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/arts/peter-selz-dead.html | Peter Selz 100 Museum Curation Force on Two Coasts | By Richard Sandomir | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/review/songs-unraveling-world-evenson-someone-love-you-damaged-glory-bob-waksberg-suspended-heart-heather-fowler.html | Surreal Stories | By Scott Bradfield | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/review/ya-novels-for-teenagers-romance-social-justice-san-francisco.html | Novels | By Brendan Kiely | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/books/young-adult-fiction-asian-american-vintage-photographs-archives.html | Viewfinders 10 YA Novelists Spin Fiction From Vintage Photos | By Veronica Chambers and Jeff Giles | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/business/evernote-what-happened.html | A StartUp Shatters the Fail Fast Gospel | By Erin Griffith | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/business/subway-franchisees.html | Subway Got Too Big Franchisees Paid a Price | By Tiffany Hsu and Rachel Abrams | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/movies/billy-drago-dead.html | Billy Drago 73 a Villain In Movies and on Television | By Alex Lemonides | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/movies/yesterday-movie-beatles-songs.html | A Long and Winding Road | By Dave Itzkoff | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/big-gay-ice-cream.html | Everything Starts With a WellMade Bed | By Alyson Krueger | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/flatiron-building-nyc.html | Pretty Face but Whats on the Inside Counts | By Jane Margolies | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/how-big-mike-a-barbershop-painter-broke-into-the-art-world.html | The Michelangelo Of the Barbershop | By Alex Vadukul | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/nyregion/kingston-ny-restaurants.html | Waking a City That Used to Sleep | By Alyson Krueger | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/abortion-miscarriage.html | The Right to Choose and to Mourn | By Julia Bueno | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/debate-harris-buttigieg-biden.html | The Dream of a HarrisButtigieg Ticket | By Frank Bruni | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/sunday/racism-hawaii.html | Want to Be Less Racist Move to Hawaii | By Moises VelasquezManoff and Damon Winter | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/sunday/san-francisco-life-of-washington-murals.html | San Francisco Spends 600000 to Erase History | By Bari Weiss | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/opinion/sunday/second-democratic-debate.html | There Is Such a Thing as Too Far Left | By Ramesh Ponnuru | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/realestate/the-kitchen-counter-challenge.html | Counter Measures | By Tim McKeough | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/realestate/why-take-a-picture-of-your-house-when-you-can-paint-it-instead.html | For This Portrait Subject No Trouble Sitting Still | By Daniel Grant | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/sports/players-to-watch-wimbledon.html | Six Players to Keep Your Eyes On | By Geoff Macdonald | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/style/alexis-sablone-mit-grad-and-future-olympic-skateboarder.html | Smart Skateboarder | By Alex Hawgood | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/style/aubrey-plaza-cracks-a-grin-at-the-batting-cage.html | Legion Star Shows Off Her Power | By Alexis Soloski | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/style/for-a-saturday-night-live-writer-a-permanent-musical-guest.html | For an SNL Writer a Permanent Musical Guest | By Alix Strauss | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/style/modern-love-parking-cost-economics.html | The Hourly Rate of a ShortTerm Relationship | By Liza Rodler | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/travel/five-places-to-visit-in-houston-justin-verlander-kate-upton.html | A Power Couple Make a Pitch for Their City | By Shannon Sims | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/travel/hotel-bookings-budget.html | Tricks to Wrangle the Best Hotel Rate | By Elaine Glusac | TX 8-810-034 | 2019-08-07 |
| 2019-06-28 | 2019-06-30 | https://www.nytimes.com/2019/06/28/us/prison-labor-high-school.html | Student Journalist Uncovers His High Schools Use of Prison Labor | By Mariel Padilla | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/28/sports/soccer/womens-world-cup-fans.html | Two Nations Watch But Only One Is Happy | By The New York Times | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/arts/the-week-in-arts-sarah-jessica-parker-divorce-my-fair-lady.html | The Week in Arts Sarah Jessica Parker Back for More Divorce a Farewell to My Fair Lady | By The New York Times | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/business/economy/uber-lyft-drivers-unions.html | Lyft Uber and Unions Talk About Exempting Drivers | By Noam Scheiber | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/business/the-week-in-business-wayfair-immigration-apple-trade-democrats.html | The Week in Business Wayfair Employees Want No Part in Migrant Detention Centers | By Charlotte Cowles | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/business/us-china-trump-trade-truce.html | US Trade Truce Could Unseat China as Worlds Factory Floor | By Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/fashion/weddings/a-drummer-rocks-her-world-she-calms-his.html | Still Preoccupied but Now With Her | By Rosalie R Radomsky | TX 8-810-034 | 2019-08-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/fashion/weddings/in-a-time-of-stress-someone-to-hold-onto.html | In a Time of Stress Someone to Hold On To | By Vincent M Mallozzi | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/obituaries/luis-alvarez-dead.html | Luis Alvarez 53 Detective Who Fought for the Care of 911 Responders Dies | By Sam Roberts | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/conficker-worm-ukraine.html | The Worm That Nearly Ate the Internet | By Mark Bowden | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/hospice-end-of-life-racism.html | The Lifelong Mistreatment of Black Patients | By Jessica Nutik Zitter | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/ive-picked-my-job-over-my-kids.html | Ive Picked My Job Over My Kids | By Lara Bazelon | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/kamala-harris-joe-biden-debate.html | Kamala Shotguns  Joe Sixpack | By Maureen Dowd | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/liberalism-united-states.html | KneeJerk Liberalism | By Nicholas Kristof | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/migrant-kids-concentration-camps.html | Clint Tex And Vichy France | By Julie Orringer | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/supreme-court-mitch-mcconnell-john-roberts.html | The Court Mitch McConnell Built | By Carl Hulse | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/opinion/sunday/world-pride-lgbtq.html | 50 Years After Stonewall | By The Editorial Board | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/realestate/my-downstairs-neighbor-is-driving-me-crazy.html | When My Baby Drops a Toy The Downstairs Neighbor Erupts | By Ronda Kaysen | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/baseball/miracle-mets-anniversary.html | For Two Mets Teams a Gap Well Beyond the 50 Years | By Tyler Kepner | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/megan-rapinoe-is-a-leader-for-her-team-and-her-time.html | Her Nation Is Divided But Her Team Isnt | By Jer Longman | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/nba-free-agency.html | In the NBA Wild OffSeasons Have Become the New Normal | By Benjamin Hoffman and Marc Stein | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/olympics/usoc-paralympians-.html | Paralympians See Big Welcome Sign in a Small Change to a US Committees Title | By Danielle Allentuck | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/wimbledon-serena-williams.html | Williams  Confronts Group of Death | By Christopher Clarey | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/womens-world-cup-lgbt.html | The US Teams Pride Is Felt by Others Too | By Andrew Keh | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/style/donatella-versace-gay-pride-stonewall.html | No More Smoke Still Some Fire | By Jacob Bernstein | TX 8-810-034 | 2019-08-07 |

| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/style/paris-is-burning-queer-ballroom-culture.html | Paris Ballroom | By Dustin Thierry Allyn Gaestel and Eve Lyons | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sunday-review/adopt-rescue-dog-south.html | The Fight Over Rescue Dogs | By Kate Murphy | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/travel/bird-watching-gear.html | Expert Gear For Birders | By Ria Misra | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/travel/hotel-review-the-dream-nashville-printers-alley.html | Step Into the Heart of a Citys NightLife Scene | By Kim Green | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/baby-found-plastic-bag.html | Adoption Offers Pour In For Baby Found in Woods | By Neil Vigdor | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/migrant-children-detention-texas.html | Judge Orders Swift Improvements at Detention Centers | By Miriam Jordan | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/mormon-church-name-change.html | Im a Mormon No More  A Divine Rebranding | By Elizabeth Dias | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/2020-democrats.html | Liberals Ruled the Debates and the Moderates Are Anxious | By Alexander Burns and Jonathan Martin | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/democratic-debates-immigration.html | Democrats Veer Further Left on Immigration at Forum Pleasing Trump | By Jennifer Medina | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/politics/fake-joe-biden-website.html | The Deception Of a Biden Site Thats Not His | By Matthew Rosenberg | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/supreme-court-decisions.html | A Term Marked by Shifting Alliances and Surprise Votes | By Adam Liptak and Alicia Parlapiano | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/us/utah-diabetes-school-lawsuit.html | Utah School Bars Boy With Diabetes Prompting a Suit | By Christine Hauser | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/africa/south-africa-spur-boycott.html | Boycott Reflects South African Whites Sense of Grievance | By Kimon de Greef and Norimitsu Onishi | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/afghanistan-taliban-peace-talks-doha.html | String of Deadly Attacks in Afghanistan As USTaliban Talks Resume in Qatar | By Mujib Mashal | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/g20-trump-xi-trade-talks.html | Talks to Restart As Trump and Xi Pause Tariff War | By Peter Baker and Keith Bradsher | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/orangutan-indonesia-palm-oil.html | Lipstick and Chocolate and a Species at Risk | By Hannah Beech | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/trump-g20-democrat-debates.html | Even 7000 Miles Away Trump Keeps Watch for Potential Democratic Rivals | By Michael Crowley | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/trump-kim-dmz.html | Oh Just Dropping by for a Little Nuclear Diplomacy | By Michael Crowley | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/asia/trump-kim-jong-un-dmz.html | Trump Invites Kim to Meet At the DMZ | By Peter Baker | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/barcelona-gaudi-la-pedrera-casa-mila.html | Mixed Blessing of Living In a Celebrated Building | By Raphael Minder | TX 8-810-034 | 2019-08-07 |

| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/italy-migrants-captain-arrest.html | Italy Arrests Captain of Ship Carrying Migrants | By Elisabetta Povoledo | TX 8-810-034 | 2019-08-07 |
|---|---|---|---|---|---|---|
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/russia-belarus-putin-lukashenko.html | As Putin Presses for Merger Belarusians Bolster Their National Identity | By Andrew Higgins | TX 8-810-034 | 2019-08-07 |
| 2019-06-29 | 2019-06-30 | https://www.nytimes.com/2019/06/29/world/europe/zaghari-ratcliffe-hunger-strike-iran.html | UK Couple Ends Joint Hunger Strike | By Palko Karasz | TX 8-810-034 | 2019-08-07 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/29/sports/baseball/yankees-red-sox-london-series.html | Yankees Outshine Red Sox With Flying Circus of Home Runs in London | By James Wagner | TX 8-810-034 | 2019-08-07 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/arts/television/whats-on-tv-sunday-the-loudest-voice-and-sides-of-a-horn.html | Whats On Sunday | By Margaret Kramer | TX 8-810-034 | 2019-08-07 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/reader-center/young-adult-fiction-past-tense.html | New Inspiration From Old Sources | By Adriana Balsamo | TX 8-810-034 | 2019-08-07 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-810-034 | 2019-08-07 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/sports/maya-moore-wnba-quit.html | A WNBA Star Leaves the Game To Court Justice | By Kurt Streeter | TX 8-810-034 | 2019-08-07 |
| 2019-06-30 | 2019-06-30 | https://www.nytimes.com/2019/06/30/world/europe/stalin-museum-georgia-russia.html | What Gulag At the Stalin Museum Hes a Hometown Hero | By David Segal | TX 8-810-034 | 2019-08-07 |
| 2018-10-14 | 2019-07-01 | https://www.nytimes.com/2018/10/14/smarter-living/crying-at-work.html | Dont Worry It Really Is OK to Cry While Youre at Work | By Tim Herrera | TX 8-806-431 | 2019-09-03 |
| 2019-06-17 | 2019-07-01 | https://www.nytimes.com/2019/06/17/nyregion/battery-park-city-beach.html | At Foot of the Twin Towers A Beach That Time Forgot | By Jeff Giles | TX 8-806-431 | 2019-09-03 |
| 2019-06-21 | 2019-07-01 | https://www.nytimes.com/2019/06/21/design/isherwood-bachardy-schwules-berlin.html | For a Tighter Connection They Loosened Their Grip | By Mary Katharine Tramontana | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-01 | https://www.nytimes.com/2019/06/26/reader-center/rio-grande-migrants-photo.html | These Are Not Easy Images to Use | By Lara Takenaga | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-01 | https://www.nytimes.com/2019/06/27/arts/television/one-day-at-a-time-return-pop-cbs-netflix.html | One Day at a Time To Return in 2020 | By Julia Jacobs | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-01 | https://www.nytimes.com/2019/06/27/smarter-living/ancient-greek-philosophy-humors-work-smarter-productivity.html | Whats Your Temperament | By Elizabeth Grace Saunders | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/arts/music/bad-bunny-j-balvin-oasis.html | Ambassadors of a New Wave | By Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/arts/music/playlist-juice-wrld-gallant-blink-182.html | Brittany Howards Fresh Funk and 13 More New Songs | By Jon Pareles Jon Caramanica Giovanni Russonello and Caryn Ganz | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/opinion/editorials/jared-kushner-middle-east-palestinian.html | Mr Kushners Mideast Development Project | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/sports/for-cleon-jones-baseball-was-only-the-beginning.html | For Cleon Jones a Long Eventful Journey Leading Back Home | By Michael Powell | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/sports/tennis/wimbledon-volley-serve.html | The volley once huge falls from favor | By Joel Drucker | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-01 | https://www.nytimes.com/2019/06/28/technology/data-price-big-tech.html | How Much Is Your Data Worth | By Jamie Condliffe | TX 8-806-431 | 2019-09-03 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/business/media/glaad-lgbt-constitutional-amendment.html | Can Glaad Turn a Gutsy Goal Into a Constitutional Victory | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/business/opec-russia-oil-price.html | For OPEC and Russia a Glut Makes a Balancing Act Harder | By Stanley Reed | TX 8-806-431 | 2019-09-03 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/opinion/sunday/boris-johnson-britain-trump.html | Trump Too Tame Meet Boris Johnson | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-06-29 | 2019-07-01 | https://www.nytimes.com/2019/06/29/sports/tennis/kevin-anderson-wimbledon.html | Kevin Anderson looks ahead not back | By Cindy Shmerler | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/29/obituaries/whitney-north-seymour-jr-dead.html | Whitney North Seymour Jr  US Attorney Who Fought Corruption Is Dead at 95 | By Robert D McFadden | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/arts/music/taylor-swift-music-scooter-braun.html | Swift Calls Sale of Former Label Her WorstCase Scenario | By Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/books/emilie-pine-notes-to-self.html | I Was Done With All the Silences | By John Williams | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/business/energy-environment/oil-companies-profit.html | Be Careful What You Wish For | By Clifford Krauss | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/business/european-union-trade-vietnam.html | EU Widens Global Reach In Vietnam Trade Deal | By Milan Schreuer | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/climate/yellow-jackets-wasp-nests.html | Red Alert for Giant Yellow Jacket Nests | By Mariel Padilla | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/health/e-coli-san-diego.html | Toddler Dies From E Coli Linked to Fair | By Derrick Bryson Taylor | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/movies/toy-story-4-box-office.html | Toy Story 4 Beats The Beatles Sort of | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/movies/yesterday-himesh-patel.html | Star of Yesterday Is Floored by Fame | By Bruce Fretts | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/nyregion/ice-courthouse-arrests.html | A Sanctuary State Moves to Further Protections | By Christina Goldbaum | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/nyregion/nyc-pride-parade.html | A Prism of Pride and Revelry Born 50 Years Ago | By James Barron | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/obituaries/ken-behring-dies.html | Ken Behring 91 Former Seattle Seahawks Owner Dies | By Richard Goldstein | TX 8-806-431 | 2019-09-03 |

| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/obituaries/susan-bernard-dies.html | Susan Bernard 71 Actress Centerfold and Keeper of a Photographic Legacy | By Katharine Q Seelye | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/trump-fallacy.html | The Trump  Fallacy | By Greg Weiner | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/trump-iran-revolutionary-guards.html | Why Trumps Iran Strategy Will Fail | By Narges Bajoghli | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/opinion/warren-sanders-free-college.html | What Free College Really Means | By E Tammy Kim | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/reader-center/toy-story-4-kids-reviews.html | They Laughed They Cried They Liked Forky | By Lara Takenaga | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/basketball/kemba-walker-celtics.html | Walker Commits to Celtics Filling Void Left by Irving | By Sopan Deb and Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/kevin-durant-nets.html | Durant Strikes Blow for Brooklyn Even Though Return Is Uncertain | By Scott Cacciola and Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/kyrie-irving-nets.html | The Decisions Nets 2 Knicks 0 | By Scott Cacciola and Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/luis-severino-yankees-injuries.html | In Rare Move Yankees Acknowledge Missteps in the Handling of Severinos Injury | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/tennis/conchita-martinez-wimbledon.html | Coming to terms | By Cindy Shmerler | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/wimbledon-cori-gauff.html | 15YearOld Has Followed Example of the Williamses And Now Will Face One | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/sports/yankees-red-sox-london.html | Yankees Leave London With a Pair of Victories That Sent a Message | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/theater/hugh-jackman-madison-square-garden-review.html | Greatest Showman Not Always | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/alabama-woman-marshae-jones.html | City Unmoved By Indictment In Fetus Death | By Farah Stockman | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/marijuana-colorado-legalization.html | Colorados Marijuana Experiment After 5 Years | By Jack Healy | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/politics/left-moderate-democrats.html | Liberals Get the Attention but Moderates Hold the Partys Power | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/politics/trump-china-trade.html | Trade Talks May Be On But a Gap Remains | By Alan Rappeport and Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/africa/sudan-protest-hamdan.html | Sudans Protesters Rebounding From Military Crackdown Take to Capitals Streets | By Declan Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/afghanistan-taliban-bombs.html | Taliban Strike Kills Dozens As Afghan District Teeters | By Taimoor Shah and Fahim Abed | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/trump-kim-north-korea-meeting.html | A Brawl a Handshake and 20 Momentous Steps Inside Trumps Visit to the DMZ | By Yonette Joseph | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/trump-north-korea-dmz.html | After Twitter Overture Trump and Kim Meet On North Korean Soil | By Peter Baker and Michael Crowley | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/europe/norway-catfishing-sexual-abuse.html | Norway Man Gets 16 Years for Abusing Over 400 Children | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/europe/uk-skripal-poisoning-russia.html | Skripal Attacks Third Man Was Link to Moscow Contact | By Ellen Barry | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/middleeast/ambassador-friedman-jerusalem.html | US Envoy Visits East Jerusalem Site | By David M Halbfinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/us/politics/kamala-harris-berkeley-busing.html | Busing That Divided Berkeley Shaped Harris and Her Peers | By Nellie Bowles | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/asia/trump-kim-north-korea-negotiations.html | Eyeing Arms Freeze to Ease New Talks | By Michael Crowley and David E Sanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/06/30/world/gay-pride-parades-photos.html | Worldwide Stepping Out For Gay Pride | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/arts/television/whats-on-tv-monday-divorce-and-veronica-mars.html | Whats On Monday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/business/hong-kong-china-protests.html | Shift in View Of Protesters In Hong Kong | By Li Yuan | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/nyregion/speeding-cameras-nyc.html | New York Is Expanding Use of Speed Cameras Nearly Tenfold | By Winnie Hu | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/sports/ashleigh-barty-wimbledon.html | Bartys Rocket Ride Up the Rankings Hits No 1 in Time for Wimbledon | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/sports/wimbledon-wedded-to-tradition-steps-into-the-present.html | Event Wedded to Tradition Drops Mrs | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/us/dna-genetic-genealogy-trial.html | Milestone for Genealogy Sites First Guilty Verdict | By Heather Murphy | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/world/asia/hong-kong-china-handover.html | A City Clinging Fiercely to a Tenuous Independence | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-01 | https://www.nytimes.com/2019/07/01/world/asia/india-hindus-muslims-ayodhya.html | In Holy Dispute Counting Modi on Your Side | By Kai Schultz and Hari Kumar | TX 8-806-431 | 2019-09-03 |
| 2019-06-17 | 2019-07-02 | https://www.nytimes.com/2019/06/17/smarter-living/wirecutter/how-to-keep-bedbugs-from-coming-home-with-you.html | Here to Help Keep Bedbugs From Coming Home With You | By Courtney Schley | TX 8-806-431 | 2019-09-03 |
| 2019-06-18 | 2019-07-02 | https://www.nytimes.com/2019/06/18/science/arctic-hyenas-teeth-fossil.html | Arctic Parable Hyena Who Was Lost Is Found Twice | By Cara Giaimo | TX 8-806-431 | 2019-09-03 |
| 2019-06-18 | 2019-07-02 | https://www.nytimes.com/2019/06/18/science/shipworm-rocks-sand.html | Cast Iron Digestion From Dust to Dust This Shipworm Prefers Turning Stone to Sand | By Veronique Greenwood | TX 8-806-431 | 2019-09-03 |
| 2019-06-20 | 2019-07-02 | https://www.nytimes.com/2019/06/20/science/microscopes-cell-biology-dna.html | Mapping DNA A Kind of Google Street View but for Molecules | By Knvul Sheikh | TX 8-806-431 | 2019-09-03 |
| 2019-06-22 | 2019-07-02 | https://www.nytimes.com/2019/06/22/science/cats-leashes-training.html | Can Kitty Turn Adventurous | By Wudan Yan | TX 8-806-431 | 2019-09-03 |

| 2019-06-25 | 2019-07-02 | https://www.nytimes.com/2019/06/25/arts/television/twilight-zone-apollo-11.html | The Twilight Zone As Time Machine | By Thomas Vinciguerra | TX 8-806-431 | 2019-09-03 |
| 2019-06-25 | 2019-07-02 | https://www.nytimes.com/2019/06/25/health/dementia-drugs-anticholinergic.html | Some Medicines May Raise Dementia Risk | By Pam Belluck | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-02 | https://www.nytimes.com/2019/06/26/health/scabies-treatment-ivermectin.html | Scabies Means Misery This Pill Can End It | By Donald G McNeil Jr | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-02 | https://www.nytimes.com/2019/06/26/science/io-volcanic-moon.html | Lo and Behold IO On a Moon Orbiting Jupiter an Astronomical Number of Volcanoes | By Joshua Sokol | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-02 | https://www.nytimes.com/2019/06/26/science/right-whale-death-endangered-species.html | Deadly Encounters An Endangered Whale Population Just Got a Little Smaller | By Karen Weintraub | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-02 | https://www.nytimes.com/2019/06/26/well/move/could-a-gut-bacteria-supplement-make-us-run-faster.html | Running Takes Guts | By Gretchen Reynolds | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/movies/spider-man-far-from-home-review.html | Passport Check Webs Check | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/well/eat/10-ways-to-lower-the-cancer-risk-of-grilling.html | Lowering Grillings Cancer Risk | By Sophie Egan | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/well/ve/hpv-vaccine.html | Vaccines Success for HPV Shots | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-02 | https://www.nytimes.com/2019/06/27/world/europe/peter-ball-dead.html | Peter Ball Anglican Bishop Convicted of Sexual Abuse 87 | By Ellen Barry | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-02 | https://www.nytimes.com/2019/06/28/well/move/how-do-you-treat-positional-vertigo.html | How Do You Treat Positional Vertigo | By Richard Klasco MD | TX 8-806-431 | 2019-09-03 |
| 2019-06-30 | 2019-07-02 | https://www.nytimes.com/2019/06/30/well/live/pear-shaped-may-be-healthier-than-apple-shaped.html | Heart A Better Fruit to Emulate | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/dance/joyce-theater-2019-ballet-festival.html | Joyce Theater Festival Has a Starry Lineup | By Roslyn Sulcas | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/baltimore-symphony-orchestra-lockout.html | Lockout Mutes Symphony in City Under Strain | By Michael Cooper | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/la-scala-opera-dominique-meyer.html | La Scala Opera Names New Leader | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/lil-nas-x-c7osure.html | Lil Nas X Comes Out At End of Pride Month | By Julia Jacobs | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/arts/music/taylor-swift-master-recordings.html | Taylor Swift And Artists Fight to Own Their Work | By Ben Sisario and Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/books/review-maggie-brown-others-peter-orner.html | In Short Order Sizing Up Stalled Lives | By Dwight Garner | TX 8-806-431 | 2019-09-03 |

| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/dealbook/huawei-5g-national-security-trade.html | US Lags In the Race For 5G Edge | By Andrew Ross Sorkin | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/dealbook/mergers-2019-first-half.html | Report Shows 2 Trillion  In New Deals Worldwide But Also Signs of Caution | By Stephen Grocer | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/economy/minority-women-hispanics-jobs.html | Minority Women Gained Amid Record Expansion | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/global-markets.html | Investors Take Heart in Trade Thaw | By Alexandra Stevenson and Matt Phillips | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/japan-commercial-whaling.html | Japan Restarts Commercial Whaling | By Ben Dooley and Hisako Ueno | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/media/david-binder-dead.html | David Binder 88 Chronicler of the Cold War Dies | By Robert D McFadden | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/media/oscars-academy-voters.html | New Oscar Voters Are Increasingly Diverse | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/business/trump-donor-russia-sanctions.html | Can the Fourth Amendment Unlock Funds Frozen by Russia Sanctions | By Ben Protess and William K Rashbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/climate/europe-heat-wave.html | Its 115 Degrees Is It Death Valley No France | By Somini Sengupta | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/health/medical-myths-doctors.html | 10 Medical Myths That Everyone Should Stop Believing | By Gina Kolata | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/nyregion/alonzo-yanes-burned-school-chemistry.html | High School Burn Victim Is Awarded 60 Million | By Eliza Shapiro | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/nyregion/dante-de-blasio-son-2020.html | De Blasios Black Son Is Deployed for 2020 | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/nyregion/macys-tower-herald-square.html | Would a New Macys Tower Push Herald Square Past Capacity | By Matthew Haag | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/2020-democrats-taxes.html | The Moochers Of Middle America | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/how-to-defy-the-catholic-church.html | How to Stand Up To the Catholic Church | By Margaret Renkl | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/north-korea.html | Real Progress on North Korea | By Joel S Wit | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinion/senate-democrats-mcconnell-2020.html | Hey Democrats What About the Senate | By Michelle Cottle | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/science/bacteria-microbes-electricity.html | Organically Wired | By Carl Zimmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/science/bedbugs-pesticides.html | Dont Let the Bedbugs Bite | By C Claiborne Ray | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/science/elephants-poaching-botswana.html | Poachers Threaten Elephants in Botswana | By Rachel Nuwer | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/baseball/new-york-mets-edwin-diaz.html | Abandoned By His Slider The Mets Closer Is Regressing | By Danielle Allentuck | TX 8-806-431 | 2019-09-03 |

| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/baseball/tyler-skaggs-dead.html | Angels Starter 27 Found Dead at Hotel | By Kevin Draper and Tyler Kepner | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/basketball/knicks-dolan-free-agency.html | These Knicks Dont Belong In Todays NBA | By Harvey Araton | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/basketball/nba-free-agency-tracker.html | Bringing Some Clarity To Two Days of Chaos | By Scott Cacciola Sopan Deb and Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/cori-gauff-venus-williams-wimbledon.html | A Teenager Conquers Her Hero | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/for-us-womens-soccer-team-its-back-to-work.html | After an Emotional Crest the United States Prepares Itself for More Waves | By Andrew Keh | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/rangers-artemi-panarin.html | Not All Top Free Agents Shun Garden Panarin Joins Rangers on 7Year Deal | By Allan Kreda | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/uswnt-england-world-cup.html | Looming Beneath US Success Swift Rise of European Powers | By Rory Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/sports/wimbledon-naomi-osaka.html | Three Young Stars Stumble in the First Round | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/theater/a-raisin-in-the-sun-review.html | Simmering Anguish Reignites in a New Age | By Ben Brantley | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/theater/les-miserables-london-revolving-stage-new-production.html | That Revolution Has Been Canceled | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/theater/singapore-metoo-play.html | MeToo Play Makes People Squirm in Singapore | By Emily Steel | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/david-briscoe-santa-fe-shooting.html | He Claimed to Have Been a Hero in a School Shooting But He Wasnt There | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/motorcycle-crash-new-hampshire-Volodymyr-Zhukovskyy.html | Flaw in System Kept the Driver In a Fatal Crash At the Wheel | By Kate Taylor | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/politics/iran-nuclear-limit-compliance.html | Iran Breaches Nuclear Limit Set in 15 Deal | By David E Sanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/politics/ivanka-trump-north-korea-g20.html | Ivanka Trump Steps Up on the World Stage to Mixed Reviews | By Katie Rogers | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/politics/kamala-harris-alpha-kappa-alpha.html | Harriss Secret Weapon The Sisterhood of Alpha Kappa Alpha | By Stephanie Saul | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/politics/pete-buttigieg-fundraising.html | Patrons Large And Small Fuel Buttigiegs Rise | By Reid J Epstein and Thomas Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/politics/stephanie-grisham-north-korea.html | New Press Secretary Makes a Literal and Symbolic Push for Access | By Annie Karni | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/trump-aide-racism.html | Trump Aide Who Quit Over Racist Blog Posts Gets HUD Job Angering Democrats | By Lola Fadulu and Glenn Thrush | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/trump-bolton-north-korea.html | Split Emerges in Administration Over Approach to North Korea Talks | By Edward Wong | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/politics/trump-tanks-july-4th.html | Tanks Will Join July 4 Spectacle Trump Declares | By Michael D Shear Thomas GibbonsNeff and John Ismay | TX 8-806-431 | 2019-09-03 |

| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/tex as-plane-crash-addison.html | Four From Prominent Family Are Among Victims of Crash | By Dave Montgomery and Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/well/e at/a-probiotic-for-obesity.html | Dieting Probiotic for Obesity | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/well/li ve/reversing-the-damage-of-a-massive-stroke.html | Notes From a Decade of Recovery | By Jane E Brody | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ africa/gambia-president-rape-toufah.html | ExPresident Of Gambia Denies Rape Of Woman | By Dionne Searcey | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ americas/mexico-hail-storm-guadalajara.html | Storm Buries West Areas Of Mexico In Hailstones | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ americas/nayib-bukele-migrant-deaths.html | El Salvadors President Takes Blame for Death of Migrants | By Kirk Semple | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ asia/afghanistan-bombing-war-museum.html | Bombing Kills Dozens and Hurts Schoolchildren as Taliban Talks Resume | By Fatima Faizi Rod Nordland and Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ asia/china-hong-kong-protest.html | Hong Kong Clash Underlines Split In Protest Ranks | By Javier C Herrndez | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ australia/israel-folau-rugby-homophobic.html | Rugby Star Starts Fight On Religion And Speech | By Jamie Tarabay and Isabella Kwai | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ europe/madrid-low-emission-zone.html | Madrids Mayor Lifts Driving Ban Angering Environmentalists | By Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ middleeast/israel-iran-mossad.html | Iran Bears All Blame For Attacks Mossad Says | By David M Halbfinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-02 | https://www.nytimes.com/2019/07/01/world/ middleeast/israel-syria-airstrikes.html | Israel Orders More Strikes Syria Says | By Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinio n/border-immigration.html | Immigration Crisis Is Corrupting the US | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinio n/john-bolton-trump.html | The Welcome Humiliation of John Bolton | By Michelle Goldberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/opinio n/moderates-progressives-warren.html | Moderates Have the Better Story | By David Brooks | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/pol itics/donald-trump-japan-north-south-korea.html | Trumps Trip to Asia Diplomacy With an Exclamation Point | By Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/pol itics/texas-migrant-centers.html | Lawmakers Criticize Migrant Holding Sites As Toxic and Broken | By Emily Cochrane | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/01/us/por tland-protests-mayor-cruz.html | Police Tactics Questioned Amid Violence in Oregon | By Mike Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/arts/te levision/whats-on-tv-tuesday-the-good-the-bad-the-hungry-and-metropolis.html | Whats On Tuesday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/business/georgia-oligarch-bidzina-ivanishvili.html | A Countrys Image Hangs in the Balance | By David Segal | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/business/stephen-dickson-faa.html | Senate Democrats Question Trumps Pick to Lead FAA | By David Gelles | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/nyregion/island-sale-nyc.html | Where Island Living Is a Stones Throw From the City | By James Barron | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-02 | https://www.nytimes.com/2019/07/02/reader-center/past-tense-archive-million-photos.html | A Trip Into the Past Hits a Milestone | By Elisha Brown | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/drinks/wine-school-assignment-manzanilla-sherry.html | The Salty Side of Wine | By Eric Asimov | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/drinks/wine-school-rose.html | Ross to Daydream To | By Eric Asimov | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/negroni-cocktail.html | A New Century For the Negroni | By Robert Simonson | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-03 | https://www.nytimes.com/2019/06/27/dining/peri-peri-grill-house-review.html | A Versatile Pepper Energizes a Menu | By Mahira Rivers | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/dining/review-three-women-lisa-taddeo.html | Embedded on a Mission to Explore the Urgency of Desire | By Parul Sehgal | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/dining/berry-blitz-torte-recipe.html | Confectionery Lightning to Start the Season | By Melissa Clark | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-03 | https://www.nytimes.com/2019/06/28/dining/swordfish-recipe.html | Swordfish and Salsa Summer on a Plate | By David Tanis | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/arts/jussie-smollett-video-case.html | Jussie Smollett Recheck | By Julia Jacobs and Sarah Bahr | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/arts/music/raconteurs-lil-nas-x-billboard-chart.html | Jack Whites Raconteurs Top the Album Chart | By Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/arts/television/bob-dorian-dead.html | Bob Dorian 85 the Genial Guide to Old Films on AMC | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/da-vinci-food.html | To Learn Da Vincis Dinner Is Up for Discussion | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/ironbound-farm-grill.html | To Ignite A Grill Big Enough To Handle a Yak | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/jacques-torres-ice-cream.html | To Indulge Shipping Ice Cream  Straight to Your Door | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/lamb-skewers.html | Tired of Those Sultry Hot Dog Days | By Alison Roman | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/our-harlem-audible-marcus-samuelsson.html | To Listen Sound and Flavor Made in Harlem | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/satur-farms-salad-dressing-ricks-picks-pickles.html | To Pack PicnicReady  Dressings and Pickles | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |

| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/slutty-vegan-burger-atlanta-restaurant.html | Naughty Virtuous and Tasty | By Kim Severson | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/dining/the-peach-truck-cookbook.html | To Appreciate Just Add Peaches To the Shopping List | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-03 | https://www.nytimes.com/2019/07/01/opinion/alabama-pregnant-woman-shot.html | Pregnant and Punished | By Michele Goodwin | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/01/us/muslim-candidate-lynch-tweet.html | Man Is Charged Over a Threat Made on Twitter | By Jacey Fortin | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/dance/savion-glover-joyce-theater.html | The Sound of His Own Searching | By Brian Seibert | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/design/german-city-rejects-claim-for-mondrian-paintings-by-artists-heirs.html | A City Rejects a Claim By Mondrians Heirs | By Catherine Hickley | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/design/the-woman-who-sneaked-into-george-washingtons-army.html | She Fought And Bled For Liberty | By Alison Leigh Cowan | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/design/walking-dead-ending-comic.html | Comic Book Twist A Last and Final Issue | By George Gene Gustines | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/television/max-wright-dead.html | Max Wright Stage Actor  Known for a Fluffier Gig On ALF Is Dead at 75 | By Amisha Padnani | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/arts/television/stranger-things-netflix-cary-elwes.html | Theres an Upside to All This Nostalgia | By Brian Tallerico | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/betsy-ross-shoe-kaepernick-nike.html | In Plunge Into Culture Wars Nike Pulls an American Flag Sneaker | By Tiffany Hsu Kevin Draper Sandra E Garcia and Niraj Chokshi | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/china-li-keqiang-economy-trade.html | Chinas Premier Offers Investors Vague Promises To Ease Tension | By Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/christine-lagarde-european-central-bank.html | Call in the Woman  Lagarde to Steer Europe In Rough Economic Seas | By David Segal and Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/energy-environment/opec-russia.html | Russia Courts OPEC Seeking Oil Clout | By Stanley Reed | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/furniture-was-a-savior-then-it-was-a-handicap.html | A Downtown in Need of a DoOver | By Jane Margolies | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/rj-scaringe-rivian.html | Think Tesla but with trucks and SUVs instead of cars | By Nelson D Schwartz | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/tesla-electric-vehicle-sales.html | Tesla Sets Quarterly Record for Deliveries but LongTerm Challenges Remain | By Neal E Boudette | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/business/trump-fed-nominees.html | Trump Picks Fed Veteran And Fed Critic for Board | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/climate/climate-deniers-auto-emissions-rollback.html | As Carmakers Balk Warming Deniers Seek to Gut Emissions Rules | By Hiroko Tabuchi | TX 8-806-431 | 2019-09-03 |

| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/dining/ice-cream-shops.html | America Scoop By Frosty Scoop | By Ligaya Mishan | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/dining/lokanta-review-turkish-food.html | A Chance to Try It All Its All There | By Pete Wells | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/dining/nyc-restaurant-news.html | Off the Menu | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/health/zika-virus.html | Panic Over Zika Has Died Down but Researchers Say Virus Is Still Spreading | By Andrew Jacobs | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/movies/midsommar-review.html | Summertime And Livin  Isnt Easy | By Manohla Dargis | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/jennifer-dulos-missing-connecticut.html | Lawyer Offers Novel Theory in Case of Missing Wife | By Neil Vigdor | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/judge-james-troiano-rape.html | He Is Accused of Rape but Has a Good Family | By Luis FerrSadurn | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/nyc-taxis-arrest.html | Accused of Brutal Acts Notorious Debt Collector in Taxi Industry Is Arrested | By Brian M Rosenthal | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/nyregion/trump-fact-check-nyc.html | The President Says His Home State Is Harassing Him Is It | By Jesse McKinley and Vivian Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/america-threat.html | The Biggest Threat to America Is Us | By Thomas L Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/hong-kong-protest.html | Hong Kong Has Nothing to Lose | By Louisa Lim | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/ivanka-jared-trump-nepotism.html | Entitlement Thy Name  Is Ivanka | By Frank Bruni | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/trump-july-4th-parade.html | Let Mr Trump Have His Birthday Party for America | By Alex Kingsbury | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/opinion/us-economy-recover-weak.html | Two Cheers for a Lackluster Economy | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Melissa Guerrero | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/basketball/durant-kyrie-brooklyn-nets.html | How the Nets Won the Battle Of New York | By Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/how-the-us-beat-england-to-reach-the-world-cup-final.html | The US Is a Head Above | By Andrew Keh | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/ruthless-relentless-victorious.html | A Team Built to Win However and Wherever | By Rory Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/tennis/cori-gauff.html | A New Prodigy Studies the Map of Her Predecessors Pitfalls | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/wimbledon-serena-williams-roger-federer.html | Some OpeningMatch Rust but a Victory for Serena Williams | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/technology/china-xinjiang-app.html | China Uses Phone App To Snoop On Visitors | By Raymond Zhong | TX 8-806-431 | 2019-09-03 |

| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/navy-seal-trial-verdict.html | Navy SEAL Chief Accused of War Crimes Is Found Not Guilty of Murder | By Dave Philipps | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/nra-donors-wayne-lapierre.html | Wealthy Donor Marshals Forces in Bid to Oust NRA Leader | By Danny Hakim | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/bernie-sanders-fundraising.html | Sanders Has Raised 18 Million in Past Three Months Trailing Buttigieg | By Thomas Kaplan and Sydney Ember | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/border-center-migrant-detention.html | Squalor Pervasive in Detention Centers | By Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/cory-booker-immigration.html | Sanders Has Raised 18 Million in Past Three Months Trailing Buttigieg | By Nick Corasaniti | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/gay-rights-republicans.html | Republican Group to File Brief In Support of LGBT Rights | By Jeremy W Peters | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/kamala-harris-polls.html | Gains for Harris and Warren As Biden and Sanders Slide | By Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/pete-buttigieg-rainbow-push.html | Buttigieg Pledges Reforms  To Fight Systemic Racism | By Julie Bosman | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-fundraising.html | Reelection Bid Gets Hefty Lift Of 105 Million | By Annie Karni and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-homeless.html | Trump Sees Homelessness as a Recent Liberal Problem That He Can Fix | By Michael D Shear | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-tanks.html | Celebrations Guests of Honor Wait in the Wings | By Michael D Shear and Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/trump-taxes-lawsuit.html | House Escalating Fight With Trump Sues for Access to His Tax Returns | By Nicholas Fandos and Charlie Savage | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/trump-census-citizenship-question.html | Census Wont Ask  Citizen Question  As Trump Yields | By Michael Wines | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/hong-kong-protestors.html | Extreme Radicals China Upbraids Protesters for Hong Kong Violence | By Alexandra Stevenson and Javier C Hernndez | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/internet-shutdown-myanmar-rakhine.html | Internet Cutoff Further Isolates Myanmar State | By Hannah Beech and Saw Nang | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/taliban-school-attack.html | Peace Talks Steer Clear  Of Attack on Children | By Fatima Faizi and Rod Nordland | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/asia/trump-kim-north-korea.html | US Talks Allow Kim To Glimpse New Paths For North Koreas Future | By Max Fisher | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/angela-merkel-trembling-germany.html | Merkels Trembling Episodes Intensify Debate Over Succession in Germany | By Katrin Bennhold | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/eu-leadership-von-der-leyen-largarde.html | European Commission President Inherits a Fragmented and Fussy Bloc | By Steven Erlanger and Matina StevisGridneff | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/russia-research-submarine-fire.html | Russian Navy Submarine Catches Fire Killing 14 | By Andrew E Kramer | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/europe/sea-watch-captain-italy.html | MigrantRescuing Captain Ordered Released in Italy | By Elisabetta Povoledo | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/middleeast/china-oil-iran-sanctions.html | Bound for Iran Tankers Vanish And Return Full | By Michael Forsythe and Ronen Bergman | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/world/middleeast/princess-haya-sheikh-mohammed-bin.html | Breakup in Dubai Refuge in London Anguish Online | By Vivian Yee and David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/jasson-dominguez-yankees.html | This One Was Worth It Yanks Pay 5 Million for a 16YearOld | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/02/sports/tyler-skaggs-angels-rangers.html | Seeking Refuge Angels Return to the Routine of Life | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/02/us/politics/federal-judge-asylum-seekers.html | Judge Rules Barr Cannot Deny Bail  To Asylum Seekers | By Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/arts/whats-on-tv-wednesday-the-last-czars-and-peterloo.html | Whats On Wednesday | By Jaclyn Peiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/nyregion/nyc-bicycling-deaths.html | After 3 Cyclist Deaths Mayor Vows Crackdown | By Winnie Hu and John Surico | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/reader-center/summer-in-the-city-column-newsletter.html | Its Summer Go Outside | By Margot BoyerDry | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/sports/mets-yankees-.html | Mets Win With Late Rally And End Yanks Homer Streak | By Kevin Armstrong | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-03 | https://www.nytimes.com/2019/07/03/us/bumpstocks-las-vegas-guns-manufacturers-lawsuit.html | Suit in Las Vegas Shooting Seeks to Prove the Design of the AR15 Rifle Is Illegal | By Mike Baker | TX 8-806-431 | 2019-09-03 |
| 2019-06-25 | 2019-07-04 | https://www.nytimes.com/2019/06/25/style/selff-care/megan-thee-stallion-rap-cognac-queen.html | Rapping Studying and Leading by Example | By Darian Symon Harvin | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-04 | https://www.nytimes.com/2019/06/26/style/instagram-therapists.html | Instagram Therapists Offer Advice No Couch Needed | By Sophia June | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-04 | https://www.nytimes.com/2019/06/27/opinion/police-cam-facial-recognition.html | A Major Police Body Cam Maker Just Banned Facial Recognition | By Charlie Warzel | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-04 | https://www.nytimes.com/2019/06/28/arts/music/jerry-carrigan-dead.html | Jerry Carrigan Drummer 75  Kept the Beat For Country | By Bill FriskicsWarren | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-04 | https://www.nytimes.com/2019/06/28/movies/isabel-sarli-dead.html | Isabel Sarli 89 Vexed Argentine Censors | By Daniel Politi | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/business/media/netflix-talk-shows.html | Netflixs Conquest of TV Hits Obstacle Talk Shows | By John Koblin | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/fashion/kering-women-in-motion-photography-award-susan-meiselas.html | Confronting Bias Against Women Who Wield Cameras | By Dana Thomas | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/nyregion/macys-fireworks.html | Before City Oohs and Aahs Desert Thunder | By Jake Michaels and Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/sports/serena-williams-andy-murray-mixed-doubles-wimbledon.html | After Days of Speculation WilliamsMurray Dream Team Becomes Reality | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/style/kim-kardashian-west-kimono-japan.html | Kardashian West and Japan Reach Dtente on Kimono Line | By Jonah E Bromwich | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/2019/07/02/style/self-care/cold-brew-iced-coffee-difference.html | Hot Coffees  Of Summer Cold Brew And Iced | By Bobby Finger | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-04 | https://www.nytimes.com/interactive/2019/07/01/climate/greenland-glacier-melting-sand.html | Melting Greenland Is Awash in Sand | By Henry Fountain | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/obituaries/lee-iacocca-dead.html | Lee Iacocca Who Got Ford and Chrysler Humming Is Dead at 94 | By Robert D McFadden | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/friars-club-michael-gyure.html | Prosecutors Say ExBoss of Friars Club Abused His Position | By Colin Moynihan | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/music/gary-duncan-dead.html | Gary Duncan Psychedelic Rocker  In San Francisco Heyday Dies at 72 | By Jon Pareles | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/music/jesca-hoop-stonechild-review.html | Gazing Gently Into Darkness | By Jon Pareles | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/music/kate-smith-god-bless-america.html | Lets Just Say It God Bless Irving Berlin | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/music/peggy-gou-dj-kicks.html | DJ Takes Career To the Next Level | By Jonah Engel Bromwich | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/television/arte-johnson-dead.html | Arte Johnson 90 Dies Very Interesting Comic From TVs LaughIn | By Daniel E Slotnik | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/arts/television/stranger-things-season-3-review.html | Charming And Scary But Weary | By Mike Hale | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/books/review-i-like-to-watch-tv-revolution-emily-nussbaum.html | Life as a Spectator | By Jennifer Szalai | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/alitalia-blackface-barack-obama.html | Airline Pulls Video With Actor in Blackface as Obama | By Sapna Maheshwari | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/boeing-737-max-crash-compensation.html | Boeing Allots 100 Million In Step to Atone for Crashes | By David Gelles | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/lee-iacocca-death-chrysler.html | The Business Of Star Power | By Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/media/stewart-greene-dead.html | Stewart Greene 91 Who Daubed Color on Braniff Fleet | By Jaclyn Peiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/renault-carlos-ghosn-search.html | Ghosn Inquiry Spurs Search Of Renaults Headquarters | By Amie Tsang and Constant Mheut | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/business/trump-judy-shelton-federal-reserve.html | CheapMoney Convert May Push Fed to Scrap a RateSetting Tool | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/health/undocumented-immigrants-health-care.html | A Look at Health Care  For Illegal Immigrants | By Jan Hoffman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/movies/midsommar-ari-aster.html | He Prefers Midsummer Nightmares | By Mekado Murphy | TX 8-806-431 | 2019-09-03 |

| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/bridgegate-supreme-court.html | Bridge Scandal Posing a Threat To Legal Lanes | By Nick Corasaniti | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/brooklyn-cyclones-coney-island.html | Come for the Ballgame Stay for the Frogs Legs | By Margot BoyerDry and Max Falkowitz | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/luis-alvarez-funeral.html | Songs of Praise for a Voice of 911 Responders | By Michael Wilson Aaron Randle and Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/nypd-pregnant-women-handcuffs.html | She Gave Birth Shackled Then Sued to Aid Others | By Ashley Southall | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/port-authority-closed-crash.html | Wild Crash Near Lincoln Tunnel Stalls Rush Hour | By Patrick McGeehan | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/july-4th-parade-trump.html | Our Founders Would Hate Trumps Parade | By TH Breen | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/phone-call.html | Dont Perform CPR on a Bed | By Farhad Manjoo | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/trump-parade-fourth-of-july.html | Wishing for A TankFree Fourth | By Gail Collins | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/golf/lahinch-irish-open.html | Open comes to quirky Lahinch | By Jeff Shain | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/golf/russell-knox-irish-open.html | Return to glory | By Jeff Shain | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/golf/seamus-power-irish-open.html | An Irish Golfer Comfortable in the States Heads Home for a Tournament | By Michael Arkush | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/lou-gehrigs-speech.html | Eighty Years Ago the Luckiest Man Took the Field One Last Time | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/olympics-scott-blackmun.html | US Olympics Chief Got 24 Million Severance Amid SexAbuse Scandal | By Jer Longman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/soccer/us-netherlands-world-cup.html | Dutch Prevail to Become Final Hurdle for US | By Andrew Keh | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/tennis/cori-gauff-beats-magdalena-rybarikova.html | Just Sit Back and Enjoy the Ride Gauffs Run Continues | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/sports/uswnt-megan-rapinoe-world-cup.html | When Short a Star the US Calls on Another | By Andrew Keh | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/style/a-look-back-at-vintage-swimwear.html | From SeaBathing Dresses to Burkinis | By Lovia Gyarkye | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/style/air-conditioning-obsession.html | Americas Big Chilly | By Penelope Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/technology/broadcom-symantec.html | Broadcom Is Said to Be in Talks to Buy Symantec | By Michael J de la Merced and Don Clark | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/technology/personaltech/congress-capitol-beat.html | Two Voice Recorders Because Politicians Talk | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/technology/personaltech/fingerprinting-track-devices-what-to-do.html | How to Combat Online Fingerprinting | By Brian X Chen | TX 8-806-431 | 2019-09-03 |

| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/theater/criss-angel-raw-the-mindfreak-unplugged-review.html | Who Put This Mouse In My Purse | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/theater/review-yes-molly-bloom-ulysses.html | A Supporting Character Gets In the Last Word | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/Edward-Gallagher-acquitted.html | After Navy SEALs Acquittal Fears That War Crimes Will Go Unreported | By Dave Philipps | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/charges-dropped-alabama-woman-pregnant.html | Pregnant Woman Shot in Fight Wont Stand Trial for Fetuss Death | By Farah Stockman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/las-vegas-shooting-police-officer.html | Las Vegas Fires Officer  Who Froze In Massacre | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/mackenzie-lueck-ayoola-ajayi-amazon.html | Suspect Linked to Charred Remains of Woman Once Wrote Novel With Two Fiery Deaths | By Jacey Fortin and Elisha Brown | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/census-citizenship-question.html | US Aims to Put  Citizenship Item  Back in Census | By Michael Wines Maggie Haberman and Alan Rappeport | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/fbi-headquarters-inspector-general-investigation.html | FBIs Shift On Relocating Headquarters Draws Scrutiny | By Adam Goldman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/jessica-cisneros-2020.html | She Used to Be His Intern Now She Wants His Job | By Jennifer Medina | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/joe-biden-fundraising.html | With 215 Million Late Start  Hasnt Seemed to Slow Biden | By Thomas Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/july-democratic-debate-participants.html | Tight Race for Last Slots In Next Debates and Bar Is Only Getting Higher | By Matt Stevens and Maggie Astor | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/lagarde-imf-successor.html | Some Ask if American  Will Lead IMF Next | By Alan Rappeport and Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/south-bend-police-shooting.html | Special Prosecutor Is Set For South Bend Shooting | By Stephanie Saul | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/trump-border-patrol.html | Its a Far Better Life in Detention Trump Says | By Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/trump-military-tanks.html | A New Salute For the Fourth Starring Trump | By Michael D Shear and Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/us/politics/women-presidential-candidates-2020.html | Six Female Candidates One Unrelenting Refrain | By Lisa Lerer | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/erdogan-ekrem-imamoglu-turkey.html | New Mayor Of Istanbul Seen as Rival To Erdogan | By Carlotta Gall | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/hong-kong-protests.html | As Police Announce More Arrests Protesters Take Stock of Tactics | By Mike Ives and Tiffany May | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/imelda-marcos-food-poisoning.html | Hundreds  End Up Sick After a Party For Marcos | By Jason Gutierrez | TX 8-806-431 | 2019-09-03 |

| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/rahul-gandhi-resigns.html | Leader of the Party of Gandhi in India Resigns After a Stinging Defeat in Elections | By Kai Schultz and Hari Kumar | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/thailand-attacks-democracy-activists.html | Unpunished Onslaught  Alarms Thai Activists | By Hannah Beech | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/asia/xi-jinping-hong-kong.html | Signs Suggest Chinese Leader Intends to Dig In Against the Political Tumult | By Steven Lee Myers | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/europe/roma-attacks-verdict-france.html | 6 in France Are Convicted Of Plotting Roma Attack | By Aurelien Breeden | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/middleeast/ethiopia-israel-police-shooting.html | EthiopianIsraelis Protest Fatal Police Shooting | By Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/middleeast/iran-uranium-enrichment-rouhani.html | Iran Says Its About to Take the Next Step Barred by the Nuclear Accord | By David D Kirkpatrick and Farnaz Fassihi | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-04 | https://www.nytimes.com/2019/07/03/world/middleeast/libya-airstrike-migrants-tripoli.html | Airstrike Kills Dozens at Migrant Detention Center in Libya | By Declan Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/03/nyregion/katz-caban-recount-queens.html | DA Race Faces Recount As Katz Vaults Into Lead | By Jeffery C Mays and Jan Ransom | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/american-kids.html | The Joys of Raising American Kids | By Jessie Kanzer | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/03/opinion/july-4th-america.html | America the Sometimes Beautiful | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/arts/television/whats-on-tv-thursday-stranger-things-and-fireworks.html | Whats On Thursday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/business/economy/social-mobility-south.html | Southerners Facing Big Odds Believe in a Path Out of Poverty | By Patricia Cohen | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/reader-center/new-york-times-spanish-translate.html | Translating The Times Into Spanish | By Eliezer Budasoff | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/sports/baseball/yankees-mets.html | Yankees Get Power Defense  And Pitching to Split Series | By Kevin Armstrong | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/us/alaska-heat-anchorage-fireworks.html | A Floridalike Summer In the Heart of Alaska | By Mike Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-04 | https://www.nytimes.com/2019/07/04/world/europe/auschwitz-daniel-libeskind.html | Architect at Ground Zero Now Has Art at Auschwitz | By Marc Santora | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-04 | https://www.nytimes.com/2019/07/05/style/summer-beauty-decoded.html | Summer Beauty Decoded | By Bee Shapiro | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-04 | https://www.nytimes.com/2019/07/08/style/polo-season-starts-in-the-hamptons.html | Ramona Had 4 Pieces There Was Also Polo | By Ben Widdicombe | TX 8-806-431 | 2019-09-03 |
| 2019-06-07 | 2019-07-05 | https://www.nytimes.com/2019/06/07/nyregion/outdoor-movies-free-nyc.html | Stars Onscreen and Up Above | By Lauren Reddy | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-26 | 2019-07-05 | https://www.nytimes.com/2019/06/26/opinion/weapons-artificial-intelligence.html | Ready for Weapons With Free Will | | By Carol Giacomo | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-05 | https://www.nytimes.com/2019/07/01/upshot/economic-forecast-consumers-businesses.html | Mixed Signs Are Fueling Uncertainty In Economy | By Neil Irwin | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-05 | https://www.nytimes.com/interactive/2019/07/01/nyregion/nyc-pride-portraits.html | Gay Femme Nonbinary How Identity Shaped the Lives of These 10 New Yorkers | By Aaron Randle Derek M Norman and Annie Tritt | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/arts/design/frick-collection-tiepolo-review.html | Divine Lovers Lost to War and Resurrected | By Jason Farago | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/arts/design/lois-lanes-comic-book.html | Lois Lane Digs Deep In New Comic Series | By George Gene Gustines | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/books/kids-books-barbershops-laundromats.html | Nonprofit Groups Bring Books To Where Children Get Bored | By Christine Hauser | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/business/chobani-fair-trade-yogurt-dairy.html | Chobani Joins Cause to Help Dairy Farmers | By Michael Corkery | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-05 | https://www.nytimes.com/2019/07/02/movies/elaine-may-mikey-and-nicky.html | A Bromance of Desperate Characters | By J Hoberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/design/life-magazine-women-photographers-new-york-historical-society-.html | The Female Gaze at Life Magazine | By Will Heinrich | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/design/apollos-muse-moon-metropolitan-museum-review.html | When the Moon Hits Your Eye | By Vicki Goldberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/design/kwame-brathwaite-black-is-beautiful-photography.html | The Soul of a Movement | By Jillian Steinhauer | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/fourth-of-july-podcast-playlist.html | A Podcast Playlist With Summer Themes in Mind | By Phoebe Lett | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/arts/music/spiro-malas-dead.html | Spiro Malas 86 Trusty Bass In Operas and Surprise Star Of Most Happy Fella Dies | By Zachary Woolfe | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/books/moes-books-berkeley.html | A Stop at Moes Long After Its Got No Moe | By Dwight Garner | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/business/golf-carts-customized.html | From Tee to Green to the Market | By Julie Weed | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/business/walmart-sex-toys.html | Sex Sells Walmart Buys In | By Katie Van Syckle | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/climate/nyt-climate-newsletter-heat.html | Here to Help One Thing You Can Do Beat the Heat Efficiently | By Eduardo Garcia Henry Fountain and Somini Sengupta | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/theater/pretty-woman-closing-broadway.html | Pretty Woman to End Its Broadway Run | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-05 | https://www.nytimes.com/2019/07/03/us/2020-census-digital.html | Census at Risk From Glitches And Attackers | By Chris Hamby | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-806-431 | 2019-09-03 |

| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/music/bts-kpop-translators.html | A Volunteer Army Translates KPop Out of Love | By P Claire Dodson | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/pride-month-july-4.html | Flag Mania and a Quandary | By Wesley Morris | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/arts/television/weekend-tv-enlisted-world-cup-la-fille-du-regiment.html | This Weekend I Have | By Margaret Lyons | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/business/media/telemundo-2020-election.html | Expanding Telemundo Sets Eyes On a Rival | By Michael M Grynbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/business/plastic-recycling-bottle-bills.html | Beverage Giants Embrace Recycling as Long as It Isnt Too Costly | By Michael Corkery | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/2019-sundance-film-festival-short-film-review.html | BiteSize Samplings Straight From Park City | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/cold-blood-review.html | Cold Blood | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/marianne-and-leonard-words-of-love-review.html | Twists and Turns of a Poet and His Muse | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/phil-review.html | Phil | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/movies/the-cat-rescuers-review.html | The Cat Rescuers | By Bilge Ebiri | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/nyregion/katz-caban-recount-queens-da.html | Shocking Twist Means a Manual Recount in the Race for Queens DA | By Vivian Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/nyregion/peter-yarrow-metoo-canceled.html | DecadesOld Crime Still Shadows a Folk Legend | By Rick Rojas | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/gen-z-boomers.html | Will Gen Z Fight to Save The World | By David Brooks | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/hollywood-movies.html | Hollywoods Summer Of Nostalgia | By Tom Philip | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/medicare-for-all.html | Straighten the Medicare Maze | By Pamela Herd and Donald P Moynihan | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/soccer/world-cup-media.html | New Audiences and Old Challenges for Those Covering Womens Cup | By Tariq Panja | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/tennis/hsieh-su-wei-wimbledon.html | A GiantKilling Puzzle No One Can Quite Solve | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |

| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/tennis/rafael-nadal-nick-kyrgios-wimbledon.html | In Edgy Duel Fighting Spirit Outlasts Fury | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/tennis/wimbledon-results.html | Tested by Upstarts Serena Williams Survives While Kerber Falls Short | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/theater/rock-of-ages-review.html | A ScaledDown Return With Added Sugar | By Elisabeth Vincentelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/upshot/interest-rates-falling-defying-expectations.html | Rates Keep Falling Befuddling the Experts | By Neil Irwin | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/earthquake-california.html | Powerful Quake and Swarm of Aftershocks Strike Northeast of Los Angeles | By Tim Arango Patricia Mazzei and Dave Philipps | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/migrants-deportation-fines.html | Migrants Facing Removal Get Another Shove 6Figure Fines | By Elizabeth Dias | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/democratic-candidates-president-2020.html | Party Without Leader  And a Primary Lineup With Too Many Names | By Reid J Epstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/joe-biden-kamala-harris-busing-iowa.html | Debate Battle Between Biden and Harris Follows the Candidates to Iowa | By Jonathan Martin and Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/justin-amash-trump.html | Trump Critic Quits GOP After Attacks | By Karen Zraick | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/trump-july-4th.html | Two Americas Separate and Polarized Celebrate in One 2Mile Space | By Elizabeth Williamson | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/africa/benin-protests-talon-yayi.html | Benins Proud Legacy of Democracy Careens Toward History | By Sarah Maslin Nir | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/americas/mexico-police-protest.html | Mexicos Federal Police  Spurn New Security Plan | By Paulina Villegas and Elisabeth Malkin | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/americas/venezuela-police-abuses.html | Venezuela Has Killed Thousands UN Reports | By Nick CummingBruce | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/hong-kong-protests-arrest.html | Police Announce Arrest  In Assault of Legislature | By Amy Qin and Tiffany May | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/hong-kong-protests-roy-kwong.html | Peacemaker at the Center of the Turbulent Protests in Hong Kong | By Javier C Hernndez | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/pakistan-terrorism-hafiz-saeed.html | Pakistan Brings Charges Against Militant | By Salman Masood | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/asia/wolf-wall-street-malaysia.html | Film Producer Is Arrested in Malaysia | By Sharon Tan and Richard C Paddock | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/europe/pope-francis-putin.html | Clash of Worldviews as Pope and Putin Meet Again | By Jason Horowitz | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/middleeast/iran-us-zarif-nuclear-deal.html | Target of Both Sides in Standoff With Iran  Its Main Negotiator | By Farnaz Fassihi and David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |

| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/middleeast/iran-zarif-interview.html | Unpopular In 2 Capitals But Unfazed | By Farnaz Fassihi and David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-04 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/middleeast/oil-tanker-gibraltar-syria-iran.html | Gibraltar Detains Oil Supertanker Bound for Syria | By Palko Karasz and Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/04/opinion/trump-trade-wars.html | Trump  Is Losing  His Trade Wars | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/04/sports/baseball/john-sterling-yankees.html | 5060 Yanks Games in a Row Are Worth a Little Time Off | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/04/us/politics/trump-4th-july.html | Flyovers and Flags as the President Plays MC | By Michael D Shear | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/04/world/africa/sudan-power-sharing-deal.html | Sudans Leaders Announce Deal To Share Power Until Elections | By Declan Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/arts/television/whats-on-tv-friday.html | Whats On Friday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/opinion/editorials/july-4th-washington.html | Standing in Honor in a Country Divided | By Damon Winter | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/reader-center/nathaniel-nash-award.html | A Journalists Legacy of Generosity | By Kevin McKenna | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/us/gerrymandering-state-legislatures-elections.html | Ruling Heats Up Bid for Control Of Election Maps | By Mitch Smith and Timothy Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/us/rich-privilege-courts.html | A Familiar Story of Privilege and Sympathetic Treatment in the Courts | By Julie Bosman | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-05 | https://www.nytimes.com/2019/07/05/world/europe/nato-nuclear-missile-defenses-russia.html | Missile Defense May Get Assist From Alliance | By Julian E Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-06 | https://www.nytimes.com/2019/06/27/well/mind/is-customer-service-the-new-therapy.html | Call Centers Dont Mind If Customers Need to Vent | By Maggie Parker | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-06 | https://www.nytimes.com/2019/07/03/business/media/beer-cereal-food-waste.html | Stale Corn Flakes No a Fine IPA | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-06 | https://www.nytimes.com/2019/07/04/opinion/2020-election-trump-jonathan-swift.html | Lets Take a Break From Politics | By David M Shribman | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-06 | https://www.nytimes.com/2019/07/04/theater/tree-idris-elba-manchester-international-festival.html | Idris Elba Denies Plagiarism in Writers Dispute | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/bp-sponsorship-national-portrait-gallery.html | Artists Press Case Against BP Funding | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/design/tutankhamen-christies-sale-egypt.html | As Egypt Protests Relic Sells for Millions | By Scott Reyburn | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/music/michel-van-der-aa-eight.html | When Classical Music Meets Virtual Reality | By Joshua Barone | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/music/sid-ramin-dead.html | Sid Ramin 100 Who Put Music to Broadway Hits Woolite and Ultra Brite Too | By Anita Gates | TX 8-806-431 | 2019-09-03 |

| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/arts/music/tosca-aix-festival-review.html | Making Room for Two Prima Donnas | By Joshua Barone | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/amazon-deliveroo-competition.html | British Inquiry Stalls Amazons Investment In Food Delivery Service | By Michael J de la Merced | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/deutsche-bank-cuts.html | Deutsche Bank Executive to Make Ominous Exit | By Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/economy/fed-powell-monetary-policy.html | Trade War May Be Causing Businesses to Delay Spending Fed Says | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/economy/june-jobs-report.html | Sizzling Growth In Jobs Soothes Trade Anxieties | By Ben Casselman | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/energy-environment/israel-natural-gas-offshore.html | A Tough Time to Be Swimming in Natural Gas | By Clifford Krauss | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/ford-vw-self-driving-electric-cars.html | Ford and VW May Ally On CuttingEdge Cars | By Jack Ewing and Neal E Boudette | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/media/mad-magazine-publication-demise.html | A 67YearOld Smart Aleck Heads Toward the Pulp Pile | By Marc Tracy | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/business/samsung-earnings-trade-war.html | Samsung Expects Profits To Sink in Tariff Standoff | By Michael J de la Merced | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/climate/trees-forests-climate-change.html | Restoring Forests Could Help Impede Global Warming Study Finds | By Somini Sengupta | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/charter-schools-nyc-criticism.html | A Reckoning On Charters From Within | By Eliza Shapiro | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/climate-emergency-nyc.html | Activists Hail Citys Climate Crisis Declaration | By Anne Barnard | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/nyc-graduation.html | Wave of Graduations Stirs a Sea of Emotions Across New York | By Aaron Randle and Julia Gillard | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/nyregion/recount-caban-katz-queens-da.html | Democrats Face Infighting In Tight Queens DA Race | By Vivian Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/tech-regulation-facebook.html | Congress Silicon Valley Needs You | By Margaret OMara | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/trump-july-4.html | The Founders Would Gag at Todays Republicans | By Timothy Egan | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/reader-center/behind-the-byline-theo-balcomb.html | The Producer Behind The Daily | By Lara Takenaga | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/2016-olympics-rio-bribery.html | Rios ExGovernor Describes Bribery in 2016 Games Bid | By Tariq Panja | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/basketball/knicks-durant-kyrie-dolan.html | Why Stars Wont Come  To the Knicks | By David Waldstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/fifa-world-cup-expansion.html | FIFA Chief Proposes 32Team Womens Tournament | By Victor Mather | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/novak-djokovic-atp-player-council.html | BehindtheScenes Tennis Politicking Comes to the Fore | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/soccer/brandi-chastain-womens-world-cup-image.html | A Triumphant Images Evolving Meaning | By Jer Longman | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/sports/tennis/cori-gauff-wimbledon.html | Go Bigger As Strategy And Result For New Star | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/technology/huawei-lawsuit-us-government.html | Spying Threat Alone Justifies Huawei Ban US Says | By Raymond Zhong | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/theater/into-the-woods-senior.html | Along in Life and Into the Woods | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/theater/tales-of-curses-literal-and-metaphorical-in-the-berkshires.html | Tales of Traps and Confinement | By Jesse Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/upshot/jobs-report-analysis.html | Stable and Sound With Few Alarm Bells but Far From Being Just Right | By Neil Irwin | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/upshot/trump-drug-prices-executive-order.html | Trump Order Could Create Price Index For Drugs | By Margot SangerKatz | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/barry-kowalski-dead.html | Barry Kowalski 74 Prosecutor in Rodney King Case Dies | By Richard Goldstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/california-earthquake-aftershocks.html | Rattling Reminder That the Big One Is Coming | By Thomas Fuller and Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/census-question.html | Justice Dept Reaffirms Goal For the Census | By Michael Wines and Adam Liptak | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/chris-cline-dead.html | Coal Billionaire a Major GOP Donor Dies in a Helicopter Crash | By Liam Stack and Mariel Padilla | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/2020-candidates-spanish.html | Spanish Surges on the Campaign Trail emPor Quem | By Jennifer Medina | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/biden-harris-busing-cnn.html | Biden Says He Wasnt Prepared for Rivals Line of Attack | By Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/kamala-harris-fundraising.html | Harris Falls Well Behind In the Race For Money | By Reid J Epstein and Thomas Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/trump-airports-revolutionary-war.html | Listen and You Shall Hear Of Redcoats and Airports | By Niraj Chokshi | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/politics/trump-census-citizenship-executive-order.html | As Biden Looms Trump Is Still Running Against Obama | By Peter Baker and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/us/trump-golf-course-undocumented-immigrants.html | Do Presidents Properties Employ Undocumented Workers I Dont Know He Says | By Nicholas BogelBurroughs and Miriam Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/unc/heart-surgery-children.html | Chief During Turmoil  At Childrens Hospital Is Poised to Lead UNC | By Ellen Gabler | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/denise-ho-hong-kong-protests.html | Choice in Hong Kong Silence or Blacklisting | By Daniel Victor Amy Qin and Tiffany May | TX 8-806-431 | 2019-09-03 |

| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/indonesia-harassment-case.html | Lewd Call Gets Victim Prison Time In Indonesia | By Richard C Paddock and Muktita Suhartono | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/korean-war-vigilante-killings.html | Excavating a Horror That Some Koreans Wish Would Stay Buried | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/new-zealand-internet.html | As New Zealand Combats Online Hate the Darkest Corners of the Internet Resist | By Jamie Tarabay | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/asia/wuhan-china-protests.html | Street Protests in Wuhan a Chinese City of 10 Million Stall an Incinerator Project | By Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/carola-rackete-italy-migrants.html | Sailing Into Harsh Winds Of Italys Migration Policy | By Elisabetta Povoledo | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/eus-top-pick-too-pious-for-feminists-too-feminist-for-conservatives.html | EUs Pick for Top Job Too Pious for Feminists Too Feminist for Conservatives | By Katrin Bennhold | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/greece-election-tsipras-austerity.html | Anger May Push Tsipras Out of Office but Not Off the Political Stage | By Jason Horowitz | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/europe/uk-modern-slavery.html | British Court Convicts 8 Polish Citizens In Forced Labor of Up to 400 Migrants | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/your-money/credit-cards-late-payments.html | How to Keep Your Credit Card Debt From Crushing You | By Ann Carrns | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-06 | https://www.nytimes.com/2019/07/05/your-money/wealth-lessons-500.html | Taxes Tigers and Trust Funds Oh My | By Paul Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/health-data-property-privacy.html | The Gold Rush for Private Health Data | By Sarah Jeong | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/immigration-trump-southern-border.html | Immigration Policies Worse Than Trumps | By Bret Stephens | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/05/opinion/why-democracies-fail.html | Democracy Is for the Gods | By Costica Bradatan | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/africa/sudan-power-sharing-deal.html | PowerSharing Deal in Sudan Took Shape at Secret Meeting | By Declan Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/05/world/africa/tunisia-ban-veil-niqab.html | Tunisia Bans Veils Covering The Full Face For Security | By Lilia Blaise | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/arts/television/whats-on-tv-saturday-bohemian-rhapsody-and-enchanted-kingdom.html | Whats On Saturday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-06 | https://www.nytimes.com/2019/07/06/climate/nashville-floods-buybacks.html | A City Offers Money to Flee A Flood Zone | By John Schwartz | TX 8-806-431 | 2019-09-03 |
| 2019-05-14 | 2019-07-07 | https://www.nytimes.com/2019/05/14/books/review/adam-gopnik-thousand-small-sanities.html | In Defense of Liberalism | By David Frum | TX 8-806-431 | 2019-09-03 |
| 2019-05-15 | 2019-07-07 | https://www.nytimes.com/2019/05/15/books/review/bee-wilson-way-we-eat-now.html | Food for Thought | By Corby Kummer | TX 8-806-431 | 2019-09-03 |
| 2019-05-17 | 2019-07-07 | https://www.nytimes.com/2019/05/17/books/review/big-business-tyler-cowen.html | Hey Big Spender | By Matthew Bishop | TX 8-806-431 | 2019-09-03 |

| 2019-05-20 | 2019-07-07 | https://www.nytimes.com/2019/05/20/books/review/guarded-gate-daniel-okrent.html | The Original Wall | By Linda Gordon | TX 8-806-431 | 2019-09-03 |
| 2019-05-28 | 2019-07-07 | https://www.nytimes.com/2019/05/28/books/review/last-day-domenica-ruta.html | The Ends of the Earth | By Terese Svoboda | TX 8-806-431 | 2019-09-03 |
| 2019-06-11 | 2019-07-07 | https://www.nytimes.com/2019/06/11/books/review/jill-ciment-body-in-question.html | When C2 Met F17 | By Curtis Sittenfeld | TX 8-806-431 | 2019-09-03 |
| 2019-06-14 | 2019-07-07 | https://www.nytimes.com/2019/06/14/books/review/fall-or-dodge-in-hell-neal-stephenson.html | Back From the BrainDead | By Charles Yu | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-07 | https://www.nytimes.com/2019/06/26/books/review/mary-norris-obsession.html | Hopelessly Devoted | By Mary Norris | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-07 | https://www.nytimes.com/2019/06/26/books/review/theburied-peterhessler.html | Walk Like an Egyptian | By Yasmine El Rashidi | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-07 | https://www.nytimes.com/2019/06/27/books/review/summer-books-for-middle-grade-kids.html | Novels | By Lenora Todaro | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-07 | https://www.nytimes.com/2019/06/28/books/review/best-seller-neal-stephenson-fall.html | Future Shock | By Tina Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-07 | https://www.nytimes.com/2019/06/28/books/review/marin-sardy-the-edge-of-everyday-anne-harrington-mind-fixers-tyrranical-minds-dean-haycock.html | Mental Illness | By Helen Thomson | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-07 | https://www.nytimes.com/2019/06/28/nyregion/class-divisions-gay-rights-pride.html | Pride Has More Ground to Cover | By Ginia Bellafante | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/business/al-kelly-visa-corner-office.html | Navigating an Industry Full of Frenemies | By David Gelles | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/business/martin-sorrell-s4-wpp-advertising.html | The Ad Titans Revenge | By David Segal | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/business/rolling-stones-social-security-retirement.html | The Stones Sympathy  For the Retired | By Jeff Sommer | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/realestate/shopping-for-bar-cabinets.html | Stylishly Stocked Up For Thirsty Guests | By Tim McKeough | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/style/taylor-swift-scooter-braun-instagram.html | You Love Me Then Unfollow Him | By Mariah Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/travel/queens-new-york-city-international-food-scene.html | Eat Like a King in Queens | By Seth Kugel | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/travel/twa-hotel-jfk.html | Selling a Jet Age Fantasy With Martinis and Sinatra | By Michael Kimmelman | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-07 | https://www.nytimes.com/2019/07/01/travel/what-to-do-36-hours-in-rockaway-beach-queens.html | Rockaway Beach Queens | By Nick Corasaniti | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/01/t-magazine/daniel-roseberry-schiaparelli.html | Before His Debut | By Alice Cavanagh | TX 8-806-431 | 2019-09-03 |

| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/arts/music/kidz-bop-streaming.html | Can Kidz Bop Survive Streaming | By David Peisner | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/automobiles/when-an-ax-wielding-mob-leveled-a-gay-cruising-spot-as-police-watched.html | When a Mob Leveled a Gay Cruising Spot | By Alex Vadukul | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/dead-pig-brains-reanimation.html | The Reanimators | By Matthew Shaer | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/hibiscus-quesadilla-recipe.html | The Power of a Flower | By Tejal Rao | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/how-to-remember-a-license-plate.html | How to Remember a License Plate | By Text By Malia Wollan | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/magazine/what-should-i-do-about-my-racially-obtuse-co-worker.html | What Should I Do About My Racially Obtuse CoWorker | By Kwame Anthony Appiah | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/realestate/for-a-georgian-revival-estate-on-long-island-a-second-act.html | A Dream House Updated and Rejuvenated | By Tim McKeough | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/style/tips-for-building-a-wedding-website.html | Building a Life Together Build a Wedding Website First | By Daniel Bortz | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/t-magazine/john-derian-provincetown-home.html | House Tour Dune Whimsy | By Andrew Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/theater/when-theater-is-a-religious-experience.html | The Varieties Of Theatrical Experience | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/travel/52-places-salvador-brazil.html | No Need for a Map When Musics Your Guide | By Sebastian Modak | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-07 | https://www.nytimes.com/2019/07/02/travel/the-apps-you-need-to-travel-smarter-in-asia.html | Move Around Asia With Relative Ease | By Hahna Yoon | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/books/review/new-crime-fiction.html | Murder Will Out | By Marilyn Stasio | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/business/economy/amazon-warehouse-labor-robots.html | At Amazon Humans Take On Robots Ways | By Noam Scheiber | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/business/history-private-planes-vintage-pictures.html | Soaring High but Not Exactly Living It Up | By Jennifer Harlan | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/digital-jail-surveillance.html | EJail | By Ava Kofman | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/letter-of-recommendation-dinghy-rowing.html | Dinghy Rowing | By Heidi Julavits | TX 8-806-431 | 2019-09-03 |

| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/routine-testing-for-life-insurance-turns-up-potential-liver-problems.html | Routine Testing for Life Insurance Turns Up Potential Liver Problems | By Lisa Sanders MD | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/saudi-arabia-american-universities.html | The Kingdom and the Campus | By Michael Sokolove | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/magazine/why-do-sports-fans-watch-and-rewatch-injury-footage.html | Taking Pains | By Sam Anderson | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/movies/black-directors-1990s.html | Hollywood They Set Us Up to Fail | By Reggie Ugwu | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/realestate/5-5-million-homes-in-new-york-illinois-and-missouri.html | 55 Million | By Julie Lasky | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/realestate/ho-ho-kus-nj-a-tight-knit-but-welcoming-community.html | Residents Who Cant Resist the Call of the Old Homeplace | By Jill P Capuzzo | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/realestate/house-hunting-in-st-barts.html | Ahh Feel Tall and Tan at a Villa Named Ipanema | By Roxana Popescu | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/science/robert-levine-dead.html | Robert Levine 73 Professor Who Quantified Kindness | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/theater/david-cale-were-only-alive-public-theater.html | The Past Returns It Always Does | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/travel/how-sonomas-vineyards-survived-a-siege-of-fire-smoke-and-ash.html | Sonoma Vineyards Rebound From a Trial by Fire | By Michele Bigley | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/travel/marijuana-vacation-travel-cannabis-usa.html | Cannabis Tourism Grows | By Susan G Hauser | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-07 | https://www.nytimes.com/2019/07/03/upshot/democrats-cosmetic-surgery-insurance-medicare.html | Cosmetic Surgery Insurance It Doesnt Exist and Probably Never Will | By Margot SangerKatz | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/arts/music/piano-transcriptions.html | Shrinking an Orchestra  Down to a Single Piano | By Anthony Tommasini | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/nyregion/why-this-famous-graphic-designer-at-90-still-ny.html | At 90 He Still Has a Heart for New York | By John Leland | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/opinion/sunday/politics-new-religion.html | Politics Is Not Religion | By Susan Jacoby | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/opinion/trump-tanks.html | Why President Trump Likes Tanks | By Elliott D Woods | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/realestate/which-states-are-the-safest.html | Safety Is All Over the Map | By Michael Kolomatsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/style/how-to-quit-facebook-twitter-instagram.html | Apps We  Cant Let Go | By John Herrman | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/style/husband-kids-quality-time.html | Your Attention Please | By Philip Galanes | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/theater/jacqueline-novak-get-on-your-knees.html | A Racy SelfAware Jokester | By Jason Zinoman | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-07 | https://www.nytimes.com/2019/07/04/travel/brazil-eases-visa-requirements-for-us-travelers.html | Brazil Relaxes Visa Requirements for US Travelers | By Nora Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/arts/dance/mark-morris-samuel-beckett-festival.html | Choreographing With Godot | By Roslyn Sulcas | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/arts/design/hito-steyerl-drill-armory.html | At Armory Images of a World Gone Mad | By Jason Farago | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/business/retirement-planning-disabled-deaf-blind.html | Digital Barriers Thwart Customers With Disabilities | By Joshua Brockman | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/movies/ben-barenholtz-dead.html | Ben Barenholtz 83 Trendsetter Who Showed Movies at Midnight Dies | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/nyregion/amar-stewart.html | Some Tea and Beer a Lot of Art and Laundry | By Shivani Vora | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/nyregion/marianne-williamson.html | Inspiration for a Presidential Bid | By Sam Kestenbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/opinion/middle-class-families.html | The Middle Class and Its Extraordinary Burden | By Damon Winter E Tammy Kim and Jyoti Thottam | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/opinion/sunday/we-need-more-critics-of-color.html | The Dominance of the White Male Critic | By Elizabeth Mndez Berry and Chihui Yang | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/realestate/luxury-sales-spike-as-buyers-rush-to-avoid-higher-mansion-taxes.html | Bezos Puts In Winning Bids in Manhattan No Not for All It | By Vivian Marino | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/realestate/this-old-house-turns-40.html | This Old House Turns 40 | By Ronda Kaysen | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/a-ghost-town-wedding-with-47-guests-and-maybe-a-few-others.html | A Wedding With 47 Guests Not Counting the Ghosts | By Lois Smith Brady | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/arturo-castro-alternatino-broad-city.html | Joining the Movers and Shakers to Make His Mark | By Max Berlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/lisa-taddeo-three-women.html | Sex Lives of Three Women Reveal a Fourth | By Kate Dwyer | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/style/modern-love-gay-conversion-husband-doesnt-exist.html | The House Where My Husband Doesnt Exist | By David Khalaf | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-07 | https://www.nytimes.com/2019/07/05/travel/sterling-road-toronto-museum-of-contemporary-art.html | Torontos Sterling Road Makes the Scene | By Michael Kaminer | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/arts/the-week-in-arts-the-music-of-birdsong-captives-onstage-and-a-poet-in-love.html | The Week Ahead | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/business/the-week-in-business-nike-christine-lagarde-facebook-fed.html | The Week in Business Nike Faces a Sneaker Critique and Christine Lagarde Needs a Replacement | By Charlotte Cowles | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/business/turkey-central-bank-economy.html | Erdogan Fires Bank Chief Stoking Crisis | By Peter S Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/fashion/weddings/his-be-my-girlfriend-campaign-worked.html | How to Get UnFriendZoned in 14 Days | By Nina Reyes | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/fashion/weddings/they-both-played-their-cards-right.html | Emily Robinson Michael Berkowitz | By Vincent M Mallozzi | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/drug-pricing-trump.html | Sound Fury and Prescription Drugs | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/between-folly-and-cruelty-on-immigration.html | Between Folly and Cruelty on Immigration | By Ross Douthat | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/bipolar-bassey-ikpi-book.html | What Bipolar II Feels Like | By Bassey Ikpi | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/blind-writers.html | Writing With Your Eyes Closed | By Frank Bruni | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/france-heat-wave-caves.html | Why Caves Are Cool | By Erica Rex | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/jim-taricani-journalism.html | Notes from a Journalists Funeral | By Dan Barry | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/nancy-pelosi-pride-parade.html | Its Nancys  Parade | By Maureen Dowd | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/public-option.html | There Should Be a Public Option for Everything | By Ganesh Sitaraman and Anne L Alstott | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/sexy-vegan-seymour-cats-president.html | Seymour Cats for President | By Robert Granader | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/opinion/sunday/social-media-homophobia.html | This Is Quite Gay | By Richard Akuson | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/realestate/my-neighbors-tree-roots-damaged-my-driveway.html | The Roots of the Tree Next Door  Are Growing Into My Foundation | By Ronda Kaysen | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/basketball/kawhi-leonard-paul-george-clippers.html | Superstar Tally Is Finally Complete Raptors 0 Lakers 2 Clippers 2 | By Marc Stein | TX 8-806-431 | 2019-09-03 |

| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/basketball/zion-williamson-pelicans-vegas.html | Williamson Lives Up to the Hype at Least for One Night | By Scott Cacciola | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/soccer/us-mexico-gold-cup.html | Overshadowed US Men Have an Important Game Too | By Kevin Draper | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/soccer/with-no-argument-on-substance-critics-take-aim-at-uss-style.html | To the Other Teams Theyre Ugly Americans | By Rory Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/soccer/world-cup-netherlands-usa.html | The Dutch Exude Confidence As They Face Their Big Test | By Rory Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/tennis/serena-williams-wimbledon.html | Williams Reminds the Field That She Is Still a Force | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sports/tennis/wimbledon-sam-querrey-tennys-sandgren.html | American vs American in 4th Round of a Major for the First Time Since 2007 | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/style/parenting-coaches-screen-time-phones.html | Kids Digital Detox A Ball | By Nellie Bowles | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/sunday-review/shirley-chisholm-monument-film.html | 2019 Belongs to Shirley Chisholm | By Jennifer Steinhauer | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/travel/roller-coasters-premier-rides.html | The Brains Behind Your Stomachs Drop | By Kelly DiNardo | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/black-abortion-missouri.html | When Debate Pits Abortions Vs Black Lives | By John Eligon | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/california-earthquake-7-1.html | Southern California Trembles as Do Its Residents | By Tim Arango and Thomas Fuller | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/politics/bernie-sanders-senate.html | Sworn Outsider Locked in Tango With the Center | By Glenn Thrush | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/politics/harris-essence-festival-2020-democrats.html | Candidates Outline Plans For Closing Wealth Gaps | By Maggie Astor | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/us/politics/joe-biden-barack-obama-south-carolina.html | Biden Apologizes for Nostalgic Remarks on Segregationists I Regret It | By Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/americas/venezuela-gas-shortage.html | Its All Lost Fuel Shortage Shrivels Venezuelas Crops | By Anatoly Kurmanaev and Isayen Herrera | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/asia/alek-sigley-north-korea.html | North Korea Says Student It Deported Was a Spy | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/asia/china-russia-central-asia.html | Scandal Shows Power of Chinas Cash in Central Asia | By Andrew Higgins | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/asia/kashmir-india-torture.html | Like Being Hauled Away to a Butchers Shop | By Sameer Yasir and Kai Schultz | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/europe-russian-disinformation-propaganda-elections.html | An EU Lesson On Combating Vote Meddling | By Matt Apuzzo | TX 8-806-431 | 2019-09-03 |

| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/madrid-central-car-pollution.html | Madrid Judge Orders Fines For Polluters | By Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/melania-trump-statue-slovenia.html | 9 Feet Tall Powder Blue and Carved by Chain Saw All Hail the First Lady | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/uk-boris-johnson-immigrants-english.html | FrontRunner to Succeed May Says Hed Require Immigrants to Learn English | By Ellen Barry | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/2019/07/06/world/europe/uk-brexit-boris-johnson.html | Older Male White The 03 of Voters Who Will Pick Britains Leader | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-07 | https://www.nytimes.com/interactive/2019/07/06/us/migrants-border-patrol-clint.html | Hungry Scared and Sick Inside the Migrant Detention Center in Clint Tex | By Simon Romero Zolan KannoYoungs Manny Fernandez Daniel Borunda Aaron Montes and Caitlin Dickerson | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/06/nyregion/jeffrey-epstein-arrested-sex-trafficking.html | Billionaire Long Accused of Molesting Minors Is Charged With Trafficking | By Patricia Mazzei and William K Rashbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/arts/television/whats-on-tv-sunday-the-movies-and-outlander.html | Whats On Sunday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/reader-center/nyt-first-said-words-twitter-bot.html | 13000 First Words and Counting | By Alexandria Symonds | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/realestate/homes-that-sold-for-around-750000.html | Around  750000 | By C J Hughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/technology/preschool-online-waterford-upstart.html | Virtual PreK Closes a Gap And Exposes It | By Nellie Bowles | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/world/europe/kosciusko-belarus-memorial.html | A Democracy Hero on 2 Continents Gets His Due at Home | By Andrew Higgins | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-07 | https://www.nytimes.com/2019/07/07/arts/television/euphoria-jules-hunter-schaefer.html | Hunter Schafer a Genuine New Kid in Town | By Kathryn Shattuck | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-07 | https://www.nytimes.com/2019/07/09/magazine/judge-john-hodgman-on-proper-borrowing-etiquette.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-806-431 | 2019-09-03 |
| 2019-05-01 | 2019-07-08 | https://www.nytimes.com/2019/05/01/smarter-living/overcoming-time-management-regret.html | Are You Stuck in the Jail of Regret | By Elizabeth Grace Saunders | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-08 | https://www.nytimes.com/2019/07/04/television/stranger-things-season-3-references.html | Stranger Things Steps Up Its Nostalgia Game | By Brian Tallerico | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-08 | https://www.nytimes.com/2019/07/04/opinion/hong-kong-protests-china-beijing.html | A Movement and a Country Torn by Protests | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-08 | https://www.nytimes.com/2019/07/04/style/marijuana-weed-cannabis-pot.html | Common Name for Cannabis Is Making an Industry Wince | By Laura M Holson | TX 8-806-431 | 2019-09-03 |

| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/arts/music/mickey-kapp-dead.html | Mickey Kapp 88 Who Made Mixtapes for Astronauts | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/movies/paul-benjamin-dead.html | Paul Benjamin 84 Movie Actor From Eastwood to Rosewood | By Anita Gates | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/movies/spider-man-mysterio.html | Who Is the Villain in the New SpiderMan Movie | By Devin Fuller | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/opinion/lula-moro-brazil.html | When the AntiGraft Crusaders Are Dirty | By Vanessa Barbara | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/technology/cities-ransomware.html | Governments Ransomware Gamble | By Jamie Condliffe | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/theater/broadway-lesbian-theater.html | Not Just for the Boys in the Band | By Elisabeth Vincentelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-08 | https://www.nytimes.com/2019/07/05/world/asia/japan-media.html | This Reporter Stands Out in Japan Just by Asking a Lot of Questions | By Motoko Rich | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-08 | https://www.nytimes.com/2019/07/06/arts/music/joao-gilberto-dead-bossa-nova.html | Joo Gilberto 88 Architect of Bossa Nova Who Won Grammy Award Dies | By Ben Ratliff | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-08 | https://www.nytimes.com/2019/07/06/us/politics/susan-collins-election.html | 2 Names Cloud Future for Maine Senator Trump and Kavanaugh | By Sheryl Gay Stolberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/06/obituaries/marie-ponsot-dead-poet.html | Marie Ponsot 98 Poet Of Love and Family Dies | By Tess Taylor | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/arts/dance/ronald-k-brown-grace-mercy-review.html | Following Grace With a Dark Plea for Mercy | By Brian Seibert | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/arts/design/frank-lloyd-wright-unesco.html | Guggenheim Becomes World Heritage Site | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/arts/music/mahagonny-aix-review.html | Van Hove Meets Brecht and Weill | By Joshua Barone | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/business/deutsche-bank-jobs-overhaul.html | Deutsche Scales Back Ambitions Cutting Staff | By Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/business/energy-environment/florida-solar-power.html | Why Is Florida Dragging Its Feet On Rooftop Solar | By Ivan Penn | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/business/starbucks-tempe-police.html | Starbucks Apologizes After 6 Police Officers Say They Were Asked to Leave | By Sandra E Garcia | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/business/texas-economy-jobs-cities.html | The Texas Miracle Clearly Missed Most of Texas | By Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/movies/octavia-spencers-ma-rage.html | Delightful and Disturbing | By Jenna Wortham | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/movies/spider-man-far-from-home-leads-at-box-office-over-holiday-weekend.html | SpiderMan Leads Holiday Box Office | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/democrats-new-york-gop-senate.html | Turncoat Democrats Are Returning to the Fold But Not Without a Struggle | By Vivian Wang and Jesse McKinley | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/el-chapo-trial-money.html | US Prosecutors Demand  El Chapos Entire Fortune | By Alan Feuer | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/jeffrey-epstein-sex-trafficking.html | New Sex Charges for Epstein Focus on Manhattan | By Ali Watkins and Vivian Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/nyregion/uswnt-parade-nyc.html | A True New York Celebration Throwing a TickerTape Parade | By Christina Goldbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/obituaries/eva-kor-dead.html | Eva Kor 85 Victim of Mengeles Experiments on Twins at Auschwitz Dies | By Richard Goldstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/google-ads.html | I Used Google Ads for Social Engineering | By Patrick Berlinquette | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/joe-biden-2020.html | The Broiness Of Joe Biden | By Charles M Blow | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/baseball/jarred-kelenic-justin-dunn-mets.html | At Futures Game Reminders of Painful Mets Deal | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/baseball/mets-phillies-jay-bruce.html | Mets Wait Until 6th Inning To Put a Hit on the Board | By Kevin Armstrong | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/basketball/clippers-kawhi-leonard-lakers.html | Quietly Competent Clippers Show Up Lakers and Land Two Stars | By Scott Cacciola | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/soccer/us-wins-world-cup-and-becomes-a-champion-for-its-time.html | Burdens Borne  By a US Team  With No Equal | By Andrew Keh | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/soccer/uswnt-world-cup-final.html | The New Torchbearers | By Rory Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/soccer/womens-world-cup-bonuses.html | Whats Win Worth to US Six Figures and Counting | By Andrew Das | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/alaska-university-budget-cuts.html | Alaskas Public Colleges Stagger After Governor Cuts Funding by 41 | By Mike Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/florida-ransom-hack.html | They Paid Nearly a Half Million in Ransom Wheres the Data | By Frances Robles | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/border-centers-mcaleenan.html | Trump Dismisses Reports Of Poor Care of Children | By Emily Cochrane | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/kamala-harris-elizabeth-warren-democrats-2020.html | Women Make Primary Foes Start to Sweat | By Alexander Burns and Jonathan Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/monroe-slavery-highland.html | Connected to a President by Slavery | By Audra D S Burch and Miranda Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/north-carolina-republican-women.html | GOP Primary Race in North Carolina Sets Off Bitter Battle of the Sexes | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/americas/mexico-drugs-migration.html | As Opium Prices Crater Mexican Poppy Farmers Migrate to Earn Money | By Kirk Semple | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/asia/afghanistan-peace-talks-taliban.html | AfghanTaliban Meeting Reflects on Toll of War | By Mujib Mashal | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/asia/hong-kong-protests-chinese-tourists.html | After Lull Protests Resume in Hong Kong This Time in a Tourist Area | By Amy Qin | TX 8-806-431 | 2019-09-03 |

| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/asylum-immigration-trump-border-policy.html | The Power of a Unified No US Asylum Restrictions Hit a Bump | By Amanda Taub | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/germany-murder-far-right-neo-nazi-luebcke.html | Political Murder and Far Right Shock Germany | By Katrin Bennhold | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/gibraltar-island-games.html | Gibraltar Not an Island Serves as Host to International Island Games | By Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/greek-elections-results.html | Greek Prime Minister Loses Reelection Bid | By Matina StevisGridneff | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/europe/uk-ambassador-kim-darroch.html | British Ambassador Takes Trump to Task In Leaked Documents | By Ellen Barry | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-08 | https://www.nytimes.com/2019/07/07/world/middleeast/iran-nuclear-limits-breach.html | Iran Announces Plans to Breach Enrichment Cap | By David D Kirkpatrick and David E Sanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/opinion/affordable-housing-construction.html | A New Approach on Housing | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/smarter-living/its-never-going-to-be-perfect-so-just-get-it-done.html | Its Never Going to Be Perfect So Just Get It Done | By Tim Herrera | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/sports/tennis/coco-gauff-wimbledon-prodigy.html | A Prodigy Faces The Old Pressures Plus Social Media | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/census-citizenship-question-justice-department.html | Justice Dept Replaces Lawyers Defending Census Citizenship Question | By Michael Wines Katie Benner and Adam Liptak | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/politics/ice-drivers-licenses-facial-recognition.html | ICE Used Facial Recognition to Scan Driver Databases | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/07/us/puerto-rico-lgbtq-religious-freedom.html | In Puerto Rico a Space Where You Could Be Free | By Alejandra Rosa and Patricia Mazzei | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/arts/television/whats-on-tv-monday-scream-and-chasing-the-moon.html | Whats On Monday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/nyregion/nyc-taxi-medallion-bailout.html | Calls Grow for Bailout of Taxi Drivers as Review Avoids the Issue | By Brian M Rosenthal | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/technology/tech-companies-union-organizing.html | Tech Workers Find a Limit To Activism Unionizing | By Kate Conger and Noam Scheiber | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/us/georgia-open-records-jenna-garland.html | Atlanta ExOfficial Faces Rare Criminal Charges Under Open Records Law | By Richard Fausset | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-08 | https://www.nytimes.com/2019/07/08/world/europe/kyriakos-mitsotakis-greece.html | Mitsotakis May Be Underestimated by Some but That Suits Him Just Fine | By Matina StevisGridneff | TX 8-806-431 | 2019-09-03 |
| 2019-06-12 | 2019-07-09 | https://www.nytimes.com/2019/06/12/science/pterosaur-babies-flight.html | Instant Aviators When Flying Was Just Newborn Childs Play | By Cara Giaimo | TX 8-806-431 | 2019-09-03 |
| 2019-06-27 | 2019-07-09 | https://www.nytimes.com/2019/06/27/science/crocodiles-vegetarian-teeth.html | The Paleo Diet Crocs Who Had to Eat Their Vegetables Too | By Cara Giaimo | TX 8-806-431 | 2019-09-03 |

| 2019-06-28 | 2019-07-09 | https://www.nytimes.com/2019/06/28/science/cicadas-fungus-butts.html | The Cicadas Complaint Drugged Castrated and Eager to Mate | By JoAnna Klein | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-09 | https://www.nytimes.com/2019/07/01/science/microscope-atom-magnetic-mri.html | Tiny Details Putting an Atom Through the MRI Machine | By Knvul Sheikh | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-09 | https://www.nytimes.com/2019/07/02/science/plants-solar-eclipse.html | A Yawning Crowd During the Solar Eclipse a Chance to Catch the Sagebrush Napping | By Cara Giaimo | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-09 | https://www.nytimes.com/2019/07/02/well/family/millennials-love-relationships-marriage-dating.html | Taking the Slow Road to Love | By Tara ParkerPope | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/reader-center/maggie-haberman-trump-coverage.html | Five Questions for Maggie Haberman | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/science/cancer-bacteria-immune-system.html | Bacteria Altered to Destroy Cancer | By Carl Zimmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/science/philistines-dna-origins.html | Ancient Philistines Came From Away | By Nicholas St Fleur | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/well/live/hormone-therapy-for-prostate-cancer-tied-to-dementia.html | Cancer Dementia Tied to a Treatment | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-09 | https://www.nytimes.com/2019/07/03/well/move/why-so-many-of-us-dont-lose-weight-when-we-exercise.html | A Few Bites Spoil Exercise Potential | By Gretchen Reynolds | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-09 | https://www.nytimes.com/2019/07/05/sports/basketball/gene-pingatore-dead.html | Gene Pingatore 82 Hoop Dreams Basketball Coach | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-09 | https://www.nytimes.com/2019/07/05/well/family/reflux-drugs-tied-to-bone-fractures-in-children.html | Children Reflux Drugs and Bone Breaks | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-09 | https://www.nytimes.com/2019/07/06/books/horror-fiction-motherhood-helen-phillips.html | With Motherhood Comes Nightmares | By Alexandra Alter | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-09 | https://www.nytimes.com/2019/07/06/upshot/busing-housing-segregation-democratic-primary.html | Neighborhood Integration Not Busing May Hold Key to Educational Equality | By Emily Badger | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/2019/07/07/arts/television/stranger-things-billy-dacre-montgomery.html | A Memorable Entrance and a Notable Exit | By Brian Tallerico | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/2019/07/07/business/facebook-google-antitrust-germany.html | Reining In Big Tech May Rest on Your Data | By Adam Satariano | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-09 | https://www.nytimes.com/2019/07/07/nyregion/jeffrey-epstein-trump.html | How the White House  Is Linked to Scandal | By Vivian Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/dance/alvin-ailey-masazumi-chaya-steps-down.html | Associate Director To Step Down at Ailey | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/garfield-art-auction.html | Garfield Art Heads to Auction | By George Gene Gustines | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/kevin-spacey-sexual-assault-case.html | Judge May Dismiss Spaceys Sex Assault Case as Accuser Halts Testimony | By Brittany Bowker and Julia Jacobs | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/arts/music/jack-renner-recording-master-and-a-founder-of-telarc-dies-at-84.html | Jack Renner Audio Master Behind Prized Records 84 | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/books/review-higher-etiquette-cannabis-lizzie-post.html | The Mainstream World Discovers Marijuana | By Dwight Garner | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/british-airways-data-breach-fine.html | British Airways Faces Record Fine for Breach | By Adam Satariano | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/deutsche-bank-layoffs.html | Deutsche Is Swift to Start Layoffs | By Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/kohls-amazon-returns.html | Kohls Joins With Amazon To Take Back Online Orders | By Sapna Maheshwari | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/media/as-the-world-heats-up-the-climate-for-news-is-changing-too.html | Newsrooms Face a Changing Climate | By Marc Tracy | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/business/turkey-economy-crisis.html | More Dilemmas Than Solutions for Turkeys Financial Crisis | By Peter S Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/health/aid-in-dying-states.html | Making the Ultimate Decision | By Paula Span | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/health/drug-prices-tv-ads-trump.html | Judge Blocks Trumps Mandate On Disclosing Drug Prices in Ads | By Katie Thomas and Katie Rogers | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/friars-clubs-nyc-michael-gyure.html | Amid Squabbling Friars Club Members Former Executive Director Avoids Prison | By Colin Moynihan | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/jeffrey-epstein-charges.html | Financiers Safe  Held Hundreds  Of Lewd Photos | By Ali Watkins | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/jeffrey-epstein-nyc-mansion.html | Inside Epsteins 56 Million Mansion on the Upper East Side | By Matthew Haag | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/judge-james-troiano.html | Judge Receives Threats After Rape Comments | By Luis FerrSadurn and Sarah Maslin Nir | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/nj-transit-train-cancellations.html | For NJ Transit Riders Canceled Trains Are Part of Daily Commute | By Patrick McGeehan | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/nyregion/trump-ny-taxes-cuomo.html | Governor Clears Way for Congress to Access Trumps State Tax Returns | By Jesse McKinley and Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/california-earthquake.html | No Such Thing as Solid Ground | By Geoff Manaugh | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/pbs-news-local.html | Local News Needs Federal Intervention | By Howard Husock | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/trump-2020.html | Why Isnt Trump Trying to Win the Center | By Jamelle Bouie | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/opinion/trump-migrants-detention-centers.html | Trump and  The Merchants Of Detention | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/science/animal-fingerprints-stripes-patterns.html | Standing Out From the Herd | By C Claiborne Ray | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/science/historic-preservation-climate-newport.html | A Rising Threat to History | By Cornelia Dean | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/science/sarah-parcak-space-archaeology.html | An Archaeologist Who Starts Her Digging Very High Up | By Joshua Sokol | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/baseball/tony-clark-mlb-labor.html | Union Chiefs Second Chance to Fix the Labor Landscape | By Tyler Kepner and James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/basketball/nba-kawhi-leonard-lebron-james.html | OffSeason Frenzy Tests Limits of a SuperstarasGM Era | By Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/soccer/megan-rapinoe-uswnt-world-cup-final.html | Rapinoe Revels in the Spotlight Im Made for This | By Andrew Keh | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/soccer/the-us-women-won-the-men-lost-and-the-equal-pay-fight-tied-them-together-again.html | Equal Pay Fans Chant Is Amplified By US Team | By Andrew Das | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/tennis/coco-gauff-simona-halep-wimbledon.html | Gauff Ran Out of Magic but What a Ride | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/tennis/wimbledon-riske-ashleigh-barty-serena-williams.html | No 1 Barty No 3 Pliskova and No 6 Kvitova Fall in the Fourth Round | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/tennis/wimbledon-federer-nadal-djokovic.html | Big 3 Romp Federers Victim Thanks Him for Lesson | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/theater/martin-charnin-who-helped-create-annie-dies-at-84.html | Martin Charnin 84 Dies Brought Annie to Stage | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/theater/sherie-rene-scott-norbert-leo-butz-twohander.html | Im Mad at You Lets Do a Show | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/california-earthquake-alert-app.html | Quake Alert Didnt Sound It Wasnt Supposed To | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/detroit-facial-recognition-cameras.html | Facial Recognition Spreads but Has a Blind Spot | By Amy Harmon | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/ice-cream-licker-jail.html | A Man Licked a Carton of Ice Cream for an Internet Challenge Now Hes in Jail | By Farah Stockman | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/criminal-justice-education.html | A Second Chance to Choose a Diploma Over a Rap Sheet | By Erica L Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/donald-trump-kim-darroch.html | Leaked Cables Prompt Trump To Shun Envoy | By Mark Landler | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/elizabeth-warren-fundraising.html | Warren Reports Raising 191 Million in 3 Months | By Reid J Epstein and Astead W Herndon | TX 8-806-431 | 2019-09-03 |

| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/elliott-broidy-trump.html | Investigation Intensifies Into Top Trump FundRaiser | By Kenneth P Vogel | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/federal-minimum-wage.html | 15 Wage Would Curtail Poverty but Also Jobs | By Jim Tankersley and Emily Cochrane | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/janne-e-nolan-dead.html | Janne Nolan Adviser on World Affairs Dies at 67 | By David Stout | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/justin-amash.html | Amash Leaves Oversight Committee | By Emily Cochrane | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/kris-kobach-senate.html | Kobach Says Hell Pursue A Senate Seat in Kansas | By Stephanie Saul | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/mueller-report-grand-jury-secrecy.html | As Democrats Seek Full Mueller Report Views Shift on Grand Jury Secrecy | By Adam Liptak | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/mueller-testify-william-barr.html | Barr Says Subpoena of Mueller Aims at Spectacle | By Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/navy-officer-investigation.html | Admiral Slotted for Top Role Retires Citing Ethics Inquiry | By Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/state-human-rights.html | New Human Rights Panel Spurs Misgivings | By Edward Wong and Eileen Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/steyer-swalwell-2020.html | As Swalwell Quits Steyer Is Said to Be Planning a Democratic Bid | By Reid J Epstein Alexander Burns and Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/trump-emoluments-lawsuit.html | Move to Halt Suit Over Trump Profits | By Sharon LaFraniere | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/trump-environment-climate-change.html | Trump Portrays US as an Environmental Leader | By Katie Rogers and Coral Davenport | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/us-agency-for-global-media-scandals.html | US Foreign News Agency Rocked by Faked Report And Financial Misconduct | By Elizabeth Williamson | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/william-barr-census-citizenship.html | Attorney General Sees Legal Path to Citizenship Question on Census | By Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/spanish-river-william-latson-holocaust.html | Principal Who Tried to Stay Politically Neutral on Holocaust Is Removed | By Sarah Mervosh | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/toxic-algae-bloom-mississippi.html | Mississippi Closes Beaches After Deluge in Midwest Causes Toxic Algae Bloom | By Christine Hauser | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/well/live/stroke-patient-caregiver.html | The Challenge of Caring for a Stroke Patient | By Jane E Brody | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/africa/bosco-ntaganda-the-terminator-war-crimes.html | The Terminator of Congo Is Convicted of War Atrocities | By Anemona Hartocollis | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/buddhism-militant-rise.html | A Brutal Rise Of Militancy In Buddhism | By Hannah Beech | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/hong-kong-protests-democracy.html | Resentment Toward Beijing Fills the Streets of Hong Kong With Protests | By Amy Qin | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/north-south-korea-choe-in-guk-defector.html | Son of HighProfile Defector Also Decamps to North Korea | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/australia/police-qantas-journalism.html | Qantas Lets Police Have Reporters Travel Records | By Isabella Kwai | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/europe/alex-morgan-tea-milk.html | Tea Celebration  Ignites Tempest   About Milk | By Ellen Barry | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/europe/iran-trump.html | Iran Steps Closer to a Nuclear Bomb How We Got Here and Whats Next | By David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/middleeast/palestinian-west-bank-protests-economy.html | As Weary Protesters Turn to Pocketbook Issues West Bank Quiets | By Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-09 | https://www.nytimes.com/2019/08/10/opinion/jeffrey-epstein-suicide.html | Who Protected Jeffrey Epstein | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/08/10/opinion/jeffrey-epstein-trump.html | A Symbol  Of Plutocratic  Corruption | By Michelle Goldberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/sports/baseball/pete-alonso-home-run-derby.html | Endless Enthusiasm Fuels Alonsos Home Run Derby Win | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/us/politics/trump-environmental-record-fact-check.html | CherryPicking Statistics In Boasts on Environment | By Linda Qiu | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/08/world/asia/afghanistan-taliban-peace-talks.html | Step Forward for Taliban and Afghan Peace | By Mujib Mashal | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/arts/television/whats-on-tv-tuesday-i-love-you-now-die-and-love-island.html | Whats On Tuesday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/business/economy/recession-world-economy-federal-reserve.html | Ready to Save the World | By Jeanna Smialek Jack Ewing and Ben Dooley | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/business/macron-unemployment-france.html | Macron Targets Jobless Benefits  To Spur Jobless | By Liz Alderman | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/sports/baseball/justin-verlander-all-star-sleep.html | A Leader in ERA WHIP and Zs 10 Hours a Night | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-09 | https://www.nytimes.com/2019/07/09/theater/review-dog-man-the-musical.html | In Tune With a Cop Who Sniffs Out Crime | By Laurel Graeber | TX 8-806-431 | 2019-09-03 |
| 2019-06-25 | 2019-07-10 | https://www.nytimes.com/2019/06/25/smarter-living/wirecutter/prime-day-2019-best-deals.html | Here to Help How to Prepare for Amazon Prime Day | By Alex Roth | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/drinks/wine-review-albarino.html | In Search of an Inner Beauty | By Eric Asimov | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/sous-vide-recipes.html | NoSweat Summer Cooking | By Melissa Clark | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/squash-caponata-recipe.html | Sweet Sour and Ready to Top Toast | By David Tanis | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-05 | 2019-07-10 | https://www.nytimes.com/2019/07/05/dining/teranga-review-harlem-.html | A Gentle Welcome to West Africa | By Ligaya Mishan | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-10 | https://www.nytimes.com/2019/07/07/nyregion/reptile-seizure-allegany.html | Huge Seizure of Reptiles Leads to Felony Charges | By Derrick Bryson Taylor | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/climate/new-york-california-climate-race.html | Its New York vs California in a Climate Race | By Brad Plumer and Tim Peacock | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/by-chloe-carrot-hot-dog.html | To Surprise Vegan Hot Dogs Make a Scrumptious Leap | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/fish-photography-robert-mann-gallery.html | To Admire The Fine Art Of Fish Photography | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/massimo-bottura-masterclass.html | To Inspire Private Cooking Lessons  With Massimo Bottura | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/morimoto-sushi-cruise.html | To View Sushi and Sake  With a Sunset View | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/smorgasburg-vayalo-cocina.html | Cooking and Dreaming of Food Stall Success | By Amelia Nierenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/villeroy-boch-bbq-passion-platter.html | To Spoon A New Frozen Dessert For Mind | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/dining/yogurt-sorbet-dominant-cultures.html | To Spoon A New Frozen Dessert For Summer Enjoyment | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/opinion/growing-up-girls.html | Girl on a Red Dirt Road | By Margaret Renkl | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/theater/frankie-and-johnny-broadway-closing.html | Frankie and Johnny To Close on July 28 | By Scott Heller | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-10 | https://www.nytimes.com/2019/07/08/world/europe/jeremy-hunt-boris-johnson-uk.html | Hunt Asks Britains Conservatives to Ignore His Rivals Theatrics | By Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/08/opinion/caban-katz-recount-.html | One Lesson From a Recount in Queens | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/08/opinion/world-cup-usa-pay.html | Show Them the Money | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/08/world/asia/carrie-lam-hong-kong.html | Hong Kong Leader Retreats Calling Extradition Bill Dead | By Amy Qin | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/dance/bournonville-joyce-theater.html | A Gift of Joy and Harmony From Denmark | By Marina Harss | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/her-book-in-limbo-naomi-wolf-fights-back.html | A Book Thats Sitting in Limbo | By Jennifer Schuessler | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/music/chris-brown-indigo-billboard-chart.html | Chris Brown Streams His Way to No 1 | By Ben Sisario | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/music/ile-latin-pop.html | Latin Pop Driven by a Soulful Defiance | By Jon Pareles | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/television/aziz-ansari-netflix.html | Aziz Ansari Is Humbled Better Too | By Jason Zinoman | TX 8-806-431 | 2019-09-03 |

| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/television/florida-girls-review-pop.html | A Reason to Find the Pop Network | By Mike Hale | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/books/review-chain-adrian-mckinty.html | Heres an Existential Thriller Pass It On | By Janet Maslin | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/affordable-housing-luxury-development-gentrification.html | Housing Affordable to People and Builders | By Eugene L Meyer | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/child-sexual-abuse-wang-zhenhua-seazen.html | Tycoons Fall  Shows Abuse In China | By Ailin Tang and Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/economy/ross-perot-nafta-trade.html | Trade Skeptic Well Ahead Of His Time | By Eduardo Porter | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/fed-reserve-jerome-powell-trump.html | Fed Faces Fire No Matter What It Does | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/huawei-donald-trump.html | Trade Breakthrough  Reopens US Business With Chinas Huawei | By Jim Tankersley and Ana Swanson | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/media/democratic-debate-abc-houston.html | Houston to Host Third Debate | By Michael M Grynbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/media/miami-herald-epstein.html | Epstein Case Was Cold Until Reporter Got Accusers to Talk | By Tiffany Hsu | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/business/media/vicky-ward-jeffrey-epstein-vanity-fair.html | Writer Says Vanity Fair Mishandled Her Profile of Epstein | By Marc Tracy | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/climate/trump-governors-clean-car-rules.html | 24 Governors Call for Halt to Emissions Rollback | By Hiroko Tabuchi | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/climate/washington-dc-floods.html | Sewers That Are No Match For More Powerful Storms | By Christopher Flavelle | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/dining/701west-restaurant-review.html | Dinner Is the Show In Times Square | By Pete Wells | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/dining/los-angeles-restaurants-desserts.html | Dessert as More Than an Afterthought | By Tejal Rao | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/dining/nyc-restaurant-news.html | JJ Johnsons RiceFocused Restaurant FieldTrip Opens | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/health/obamacare-appeals-court.html | Judges on Appeals Court Display Some Skepticism For Health Law Mandate | By Abby Goodnough | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/movies/ray-and-liz-review.html | AlcoholFueled Misery | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/nyregion/bill-clinton-jeffrey-epstein.html | How a Financier and a Former President Are Connected | By Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/nyregion/cyrus-vance-epstein.html | Manhattan District Attorney Sought Break in SexOffender Status for Epstein | By Jan Ransom | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/nyregion/jeffrey-epstein-who-is-he.html | A Man of Means Mysterious Ways And Powerful Pals | By James Barron | TX 8-806-431 | 2019-09-03 |

| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/opinion/jeffrey-epstein.html | How Epstein Helped His Prosecutors | By Renato Mariotti | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/opinion/joe-biden-bush.html | Joe Biden Closet Republican | By Frank Bruni | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/opinion/netanyahu-trump.html | This Time the Risk of Reelecting Bibi Is Clear | By Thomas L Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/reader-center/travel-carbon-offsets.html | Travel Desk Will Buy Carbon Offsets | By Amy Virshup | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Melissa Guerrero | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/sports/baseball/mlb-baseballs-juiced.html | Just Come Out And Say It | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/sports/basketball/billy-crystal-kawhi-leonard-clippers.html | When Billy Met Kawhi The Clippers Stars Finally Align | By Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/sports/basketball/liz-cambage-aces-las-vegas.html | A WNBA Superstar Gets a New Start in Las Vegas | By Howard Megdal | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/sports/tennis/wimbledon-barbora-strycova.html | Its Been a Long Road but a Czech Veteran Finally Makes a Deep Run | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/sports/tennis/wimbledon-serena-williams.html | Title in Sight Inspired Star Wills Herself To Semifinals | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/technology/ibm-red-hat-cloud-computing.html | IBM Wagers  34 Billion  On Red Hat | By Steve Lohr | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/technology/twitter-ban-speech-dehumanizing.html | What Speech Goes Too Far On Twitter Its Limited | By Kate Conger | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/census-citizenship-question.html | Judge Rejects Justice Dept Request To Change Lawyers on Census Case | By Michael Wines and Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/chicago-defender-newspaper.html | The Chicago Defender Influential Black Newspaper Prints Final Copy | By Monica Davey and John Eligon | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/housing-crisis-seniors-richmond-tenants.html | For Older Californians Housing Crisis Thats Really Dire | By Jill Cowan | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/migrant-children-schools-border.html | Engulfed by Migrant Children and Straining to Teach Them | By Miriam Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/alex-acosta-jeffrey-epstein.html | Acosta Is Pressed To Quit Over Ties To Epsteins Deal | By Glenn Thrush and Patricia Mazzei | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/amy-mcgrath-2020-senate.html | Marine Pilot Begins Bid To Oppose McConnell | By Jennifer Steinhauer | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/border-arrests-homeland-security.html | Officials Say Arrests Fell By 28 Percent At the Border | By Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/flynn-testimony-turkey-lobbying.html | Reversal Puts Flynn on Collision Course With Judge | By Adam Goldman | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/politics/ig-russia-investigation-steele.html | Watchdog Set to Size Up FBIs Russia Inquiry | By Adam Goldman Charlie Savage and Matthew Rosenberg | TX 8-806-431 | 2019-09-03 |

| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/joe-biden-net-worth.html | Bidens Earned 15 Million After 2016 Challenging MiddleClass Joe Image | By Steve Eder and Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/nancy-pelosi-ocasio-cortez.html | Discord With Young Progressives Tests Pelosi and Her Partys Unity | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/ross-perot-death.html | Ross Perot a Blunt Billionaire Who Jolted a Race Dies at 89 | By Robert D McFadden | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/ross-perot-presidential-candidate.html | Political Outsiders Who Found a Populist Spark | By Jonathan Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/subpoenas-mueller-trump-house.html | House Panel Plans New Subpoena Blitz | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/tom-steyer-president.html | Billionaire Adds Name And Lots of His Money  To Democrats Primary | By Alexander Burns | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/trump-twitter-first-amendment.html | Judges Decide Trumps Tweets Are Open to All | By Charlie Savage | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ americas/mexico-minster-urzua.html | Finance Chief Steps Down In Mexico | By Elisabeth Malkin | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ asia/afghanistan-civilian-casualties.html | Its War on Afghan Civilians Even as Both Sides Talk Peace | By David Zucchino | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ asia/taiwan-arms-sales.html | China Irked  As US Plans To Sell Arms To Taiwan | By Chris Horton | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ europe/filippo-magnini-drowning.html | Olympic Swimmer Rescues Drowning Man | By Christine Hauser | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ europe/france-telecom-trial.html | French Confront A Work Culture | By Adam Nossiter | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ europe/greece-election-tsipras-austerity.html | Greeces Experiment With Populism Holds Lessons for Others in Europe | By Matina StevisGridneff and Steven Erlanger | TX 8-806-431 | |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ europe/uk-same-sex-marriage-abortion.html | UK Backs Gay Marriage and Abortion Rights in N Ireland | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ middleeast/us-missiles-libya-france.html | US Missiles Found in Libya Camp Were First Sold to France | By Eric Schmitt and Declan Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ middleeast/us-sanctions-hezbollah-iran.html | US Imposes Sanctions  On Hezbollah Officials | By Alan Rappeport | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/ri p-torn-dead.html | Rip Torn an Embodiment of Ferocity Onstage and Off Is Dead at 88 | By Anita Gates | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/arts/te levision/pose-fx-candy-angelica-ross.html | An Episode of Pose Left the Cast in Tears | By Eleanor Stanford | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/mueller-testimony-justice-department.html | Justice Dept Urges Aides To Mueller Not to Testify | By Nicholas Fandos and Katie Benner | TX 8-806-431 | |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/us/pol itics/trump-epstein.html | Terrific Guy to Not a Fan Friendship With Investor Became Liability to Trump | By Annie Karni and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/09/world/ europe/brexit-boris-johnson-trump.html | Trump Row With Envoy  May Hurt UK on Trade | By Steven Erlanger and Stephen Castle | TX 8-806-431 | 2019-09-03 |

| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/arts/television/whats-on-tv-wednesday-snowfall-and-harlots.html | Whats On Wednesday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/business/microsoft-hololens-job-training.html | Tech Tools for the Factory Floor | By Karen Weise | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/nyregion/robert-de-niro-studio-queens.html | Action A New Film Studio Is Planned in Queens | By Matthew Haag | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-10 | https://www.nytimes.com/2019/07/10/world/middleeast/birthright-israel-occupation-palestinians.html | Absorbing a Different Slice of a Jewish Birthright | By David M Halbfinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-11 | https://www.nytimes.com/2019/07/08/climate/anwr-aerial-survey-oil-leases.html | Air Survey  Of ANWR Is Unlikely To Happen | By Henry Fountain | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-11 | https://www.nytimes.com/2019/07/08/reader-center/sam-sifton-recipes-turkey.html | Thanksgiving in July  The Food Desks Recipe for Success | By Kasia Pilat | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/arts/design/christies-lee-radziwill-auction.html | Lee Radziwill Items To Be Sold at Christies | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/arts/music/stranger-things-1985-playlist.html | A Gateway to the Sounds of 1985 | By Christopher R Weingarten | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/health/accute-flaccid-myelitis-cdc.html | CDC Reviews Rise of a Rare Type of Paralysis in Children | By Pam Belluck | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/movies/spider-man-far-from-home-screenwriters-twists.html | A Webslingers Path Of Twists and Turns | By Kyle Buchanan | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/alber-elbaz-tods-happy-moments.html | Alber Elbaz Makes a Happy Return | By Vanessa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/emma-chamberlain-youtube.html | What if Being  A YouTube Celebrity  Is Actually Backbreaking Work | By Jonah Engel Bromwich | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/heres-how-to-look-as-if-you-havent-had-work-done.html | Look as Though You Havent Had Work Done | By Marisa Meltzer | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/internet-girl-depop.html | Online Shoppers Hunger for a Taste of Someone Elses Style | By Sanam Yar | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/style/nathans-hot-dog-contest-julian-schnabel-screening.html | Suppose They Gave a Screening and Nobody Came | By Ben Widdicombe | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/theater/review-rock-and-roll-man.html | Outlaw Music Gets Jukebox Trial | By Ben Brantley | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/us/abortion-access-inequality.html | Abortion Rates in US Show a Steady Decline  But Not for Poor Women | By Sabrina Tavernise | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-11 | https://www.nytimes.com/2019/07/09/us/politics/republican-women-congress.html | It Cant Be Worse Republican Women Fight to Rebuild Partys Ranks | By Maggie Astor | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/dance/bournonville-legacy-ballet-review.html | Bring Your Soul to Be Soothed | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/design/nazi-looted-art-holocaust.html | Court Says Victims Heirs Can Keep Returned Art | By William D Cohan | TX 8-806-431 | 2019-09-03 |

| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/music/kim-petras-clarity-review.html | A Fresh Mosaic of Yesterdays Fragments | By Jon Caramanica | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/philip-freelon-dead.html | Philip Freelon 66 Architect Who Prized Black History | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/television/acosta-trump-tv.html | Official Under Fire Pleads His Case to an Audience of One | By James Poniewozik | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/economy/companies-tariffs-winners.html | These Companies Wanted Tariffs How Are Things Working Out | By Peter Eavis | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/economy/jerome-powell-rate-cut.html | Fed Chief Hints At a Rate Cut As Risks Loom | By Jeanna Smialek and Matt Phillips | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/economy/roland-fryer-harvard.html | A Rising Star In Economics Is Suspended By Harvard | By Ben Casselman and Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/trump-social-media-summit.html | Trump Woos Social Media Influencers | By Kevin Roose | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/us-france-tariffs.html | French Digital Tax Plan Incurs US Wrath | By Ana Swanson | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/health/cameron-boyce-death-epilepsy.html | Family Says Disney Star  Died of Epileptic Seizure | By Denise Grady | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/health/trump-kidney-disease-transplant.html | Trump Sets Ambitious Goal to Improve How Kidney Disease Is Treated | By Reed Abelson and Katie Thomas | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/nyregion/aoc-twitter-lawsuit-trump.html | OcasioCortez Is Also Sued For Blocking Twitter Users | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/nyregion/nyc-solar-power.html | StuyTown Rooftop Marks Citys Foray Into Solar | By Patrick McGeehan | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/nyregion/rockaways-surfing-lesson.html | Hope for Gnarly Waves Count on a Margarita | By Margot BoyerDry and Max Falkowitz | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/nyregion/tiffany-caban-melinda-katz.html | Queens DA Race Could Turn on Bill Awaiting Cuomos Signature | By Vivian Wang and Jesse McKinley | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/obituaries/valentina-cortese-dead.html | Valentina Cortese 96 Dies Italian Actress Reached Hollywood Stardom | By Paul Vitello | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/acosta-epstein.html | Trump Doesnt Know About Labor | By Gail Collins | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/affordable-housing.html | A Market Failure In Affordable Housing | By Lizabeth Cohen | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/jerome-powell-federal-reserve.html | Time for the Fed to Cut Interest Rates | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/obamacare-health-insurance-court.html | Obamacares Precarious Fate | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/pronoun-they-gender.html | The Perfect Pronoun  Singular They | By Farhad Manjoo | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/opinion/venezuela-sanctions.html | Misguided Sanctions Hurt Venezuelans | By Francisco Rodrguez | TX 8-806-431 | 2019-09-03 |

| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/all-star-game-cleveland-indians.html | Indians Past and Present Share AllStar Spotlight | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/golf/british-open-scottish-open-john-deere.html | More than one way to make the British Open | By Paul Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/golf/nick-faldo-scotland.html | Golf Scotland and more | By Michael Arkush | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/golf/scottish-open-renaissance-club.html | The Renaissance Club steps into the spotlight | By Jeff Shain | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/tennis/federer-nadal-wimbledon.html | After 11 Years Two Old Rivals Will Duel Again at All England Club | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/tennis/roberto-bautista-agut-novak-djokovic-wimbledon.html | Surprise Semifinalist Moves Bachelor Party | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/tennis/serena-williams-andy-murray-mixed-doubles.html | Mixed Doubles Dream Team Falls Short | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/womens-world-cup-parade.html | A Squad For All Ages  And Genders  Keeps Rolling | By Danielle Allentuck | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/style/lingerie-are-8-out-of-10-women-really-wearing-the-wrong-bra-size-a-bra-myth-busted.html | Bras and the Myth of the Wrong Size Mantra | By Anna Perling and Christina Colizza | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/style/red-box-braids-and-faux-locs-your-hot-girl-summer-starts-here.html | A RedHot Summer Is Here | By Crystal Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/technology/fed-chair-facebook-cryptocurrency-libra.html | Facebook Navigating Growing Headwinds Over Cryptocurrency | By Nathaniel Popper Mike Isaac and Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/technology/personaltech/collecting-your-thoughts-is-good-organizing-them-is-even-better.html | Moving Beyond Pen and Paper Way Beyond | By J D Biersdorfer | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/technology/personaltech/tech-editor-simple.html | A BleedingEdge Tech Product Not for Me Thanks | By Jim Kerstetter | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/theater/dave-chappelle-broadway.html | The Joke Is Getting Old | By Jason Zinoman | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/upshot/overturning-obamacare-unexpected-results.html | Issues Big and Small of Repealing ACA | By Margot SangerKatz | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/border-migrants-remain-mexico.html | Once Overcrowded Shelter Sees  A Stark New Figure No Arrivals | By Miriam Jordan and Kirk Semple | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/california-earthquake-lucy-jones.html | Beyonc of Earthquakes Talks of Keeping Communities Together | By Jill Cowan | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/cash-spilled-highway-atlanta.html | Thousands Of Dollars Just Lying By the Road | By Christine Hauser | TX 8-806-431 | 2019-09-03 |

| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/politics/acosta-epstein.html | Acosta Defends Plea Deal Citing A Different Era | By Katie Rogers Maggie Haberman and Peter Baker | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/politics/amazon-housing-northern-virginia.html | The Frenzy in Amazons Future Backyard | By Lola Fadulu | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/politics/amy-mcgrath-2020.html | ExMarine Pilot Takes In  25 Million in 24 Hours | By Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/politics/cia-operatives-secrecy-law.html | Expansion of Secrecy Law for Intelligence Operatives Alarms Free Press Advocates | By Charlie Savage | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/politics/climate-change-filibuster.html | Ambitious Climate Plans May Endanger Senate Filibuster | By Coral Davenport and Thomas Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/pelosi-ocasio-cortez.html | A Fiery Pelosi Calls for Democratic Unity | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/republicans-women.html | She Had FundRaising and Backers in Congress but She Lost the Race Anyway | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/trump-hotel-emoluments-constitution.html | Federal Appeals Court Blocks an Emoluments Lawsuit Against Trump | By Sharon LaFraniere | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/us-china-trade-war.html | China Slow to Buy US Farm Goods Despite Trumps Assurances | By Ana Swanson and Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/puerto-rico-corruption.html | ExOfficials in Puerto Rico  Tied to Corruption Inquiry | By Patricia Mazzei | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/tropical-storms-cyclones.html | Rain Hammers New Orleans And Storm Is Growing Bigger | By Adeel Hassan | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/americas/brazil-vale-dam.html | Mine Giant Ruled Liable in Dam Disaster | By Ernesto Londoo | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/americas/venezuela-shipwreck.html | Duped in Venezuela Bound for a Brothel And the Boat Capsized | By Nicholas Casey | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/china-xinjiang-rights.html | 22 Countries Issue Plea to Beijing To Stop Its Persecution of Uighurs | By Nick CummingBruce | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/taliban-revenge-afghanistan.html | Taliban Target Afghan Soldiers Families in Quest for Revenge | By David Zucchino and Farooq Jan Mangal | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/australia/hiv-aids-prep-prevention-drug.html | HIV Drug Regimen Has Lowered Rate Of Infection Drastically in Australia | By Livia AlbeckRipka | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/australia/indigenous-recognition-referendum.html | Australia to Hold Vote On Status of Indigenous | By Livia AlbeckRipka | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/alexa-nhs-amazon-privacy.html | Cant Talk To a Doctor In Britain Ask Alexa | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/iraqi-refugee-germany-rape-murder.html | Iraqi Gets Life Sentence in Germany | By Melissa Eddy | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/kim-darroch-trump.html | It Could Have Been Any of Us Say Peers of British Diplomat | By David E Sanger | TX 8-806-431 | 2019-09-03 |

| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/merkel-shaking.html | German Chancellor Is Seen Shaking at Another Event | By Melissa Eddy | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/salvini-russia-audio.html | Audio Suggests Secret Plan for Russia to Help Italys Nationalist Leader | By Jason Horowitz | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/siberia-lake-instagram.html | It Looks Like Paradise but Its a Toxic Dump | By Andrew E Kramer | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/uk-hospitals-vaping-shops.html | UK Hospitals Promote Ban On Smoking With Vaping | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/europe/us-iran-nuclear-sanctions.html | US Accuses Iran of Nuclear Extortion and Applies Pressure | By Steven Erlanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/middleeast/reporters-saudi-visit.html | Press Group Urges Saudis To Release 30 Journalists | By Megan Specia | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/arts/design/ancient-artifacts-smuggling-ring.html | Art Dealer Is Charged With Theft Of Artifacts | By Tom Mashberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/deutsche-bank-1mdb-malaysia.html | Deutsche Bank Caught Up In Malaysian Fund Scandal | By Emily Flitter | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/business/jeffrey-epstein-net-worth.html | Epsteins Wizardry and Fortune May Be More Illusion Than Fact | By James B Stewart Matthew Goldstein Kate Kelly and David Enrich | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/sports/baseball/jim-bouton-dead-ball-four.html | Jim Bouton 80 Hurler Who Aired Sports Seamy Side in Ball Four Dies | By Bruce Weber | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/us/politics/acosta-epstein-fact-check.html | Stretching the Truth At Times Leaving It Behind at Others | By Frances Robles Glenn Thrush and Linda Qiu | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/10/world/asia/south-korea-army-gay.html | Gay Soldiers Can Serve But They May Face Prison | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/arts/television/whats-on-tv-thursday-robin-hood-and-ben-is-back.html | Whats On Thursday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/books/review-nickel-boys-colson-whitehead.html | Making A Classic Genre His Own | By Parul Sehgal | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/nyregion/giglio-feast-williamsburg.html | Once Exclusive An Italian Tradition Now Welcomes Outsiders | By Derek M Norman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/sports/is-chase-budinger-the-future-of-mens-beach-volleyball.html | Trading Dunks for Spikes NBA Journeyman Goes Back to the Beach | By Aimee Berg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/style/band-tour-bus-old-dominion-screaming-females.html | Heres How Two Bands On the Run Make a Gig | By Steven Kurutz | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-11 | https://www.nytimes.com/2019/07/11/style/out-of-office-message-email.html | Writing the Perfect AutoResponse Email | By Hilary Sheinbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-12 | https://www.nytimes.com/2019/07/09/arts/music/michael-colgrass-dead.html | Michael Colgrass 87 GenreHopping Composer  Who Won Pulitzer Dies | By Allan Kozinn | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-12 | https://www.nytimes.com/2019/07/09/parenting/having-another-baby.html | Our Parenting Editor Reflects On Her Emotional Bandwidth | By Jessica Grose | TX 8-806-431 | 2019-09-03 |

| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/arts/design/latin-photo-festival-bronx.html | Images Poetic and Political From Latin America | By James Estrin | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/arts/design/louise-leonard-riggio-show-us-your-wall.html | Their Art Is So Big Its Out on the Lawn | By Hilarie M Sheets | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/arts/design/studio-museum-harlem-artists-in-residence.html | Studio Museum Names Artists in Residence | By Siddhartha Mitter | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/climate/nyt-climate-newsletter-cei.html | Here to Help One Thing You Can Do be a Climate Communicator | By Tik Root Lisa Friedman and Hiroko Tabuchi | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/dining/dean-and-deluca-closes-stores.html | Luxe Chain Is Crumpling Under Debt | By Julia Moskin | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/movies/stuber-review.html | Its a Bromance With Bullets | By Manohla Dargis | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/movies/the-art-of-self-defense-review.html | Off to NebbishNebbish Land | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-12 | https://www.nytimes.com/2019/07/10/sports/the-worlds-fastest-old-man.html | For 71YearOld Age Is Just a Number And Not Even His Most Impressive One | By Matthew Futterman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/10/nyregion/queens-fire.html | Houseguest Set Fire That Killed 3 in Queens After He Was Asked to Leave | By Aaron Randle Michael Gold and Andrea Salcedo | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/dance/little-prince-balletx-review.html | Traveling the Universe but Never Lifting Off | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/dance/review-mark-morris-mostly-mozart.html | Mark Morris Places a Bet on the Sporting Life | By Brian Seibert | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/design/davinci-saint-jerome-metropolitan-museum.html | Unfinished And Powerful | By Holland Cotter | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/design/met-breuer-mrinalini-mukherjee-review.html | Sculptures Both Botanical And Bestial Awe | By Holland Cotter | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/blanco-brown-the-git-up-old-town-road.html | How The Git Up Bested Old Town Road | By Jon Caramanica | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/nyc-this-weekend-pop-rock-jazz.html | Music | By Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/music/teatro-nuovo-jakob-lehmann.html | One Violinist Two Bel Canto Operas | By Joshua Barone | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-806-431 | 2019-09-03 |

| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/salzburg-festival-salzburger-festspiele.html | Melding myths and modern life | By Rebecca Schmid | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/salzburg-global-seminar-schloss.html | A home for big ideas | By Ginanne Brownell Mitic | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/salzburg-young-singers-project.html | Pace pressure and a lot of practice | By Farah Nayeri | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/television/dark-netflix-stranger-things.html | Want to Go Deeper Dare Ya | By Lawrence Ware | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/books/matt-zurbo-cielo.html | A Very Hungry Caterpillar No a Very Busy Writer | By Damien Cave | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/american-businesses-china.html | US Visitors to China Are Wary Amid Accounts of Intimidation | By Paul Mozur Alexandra Stevenson and Edward Wong | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/electric-vehicle-home-chargers.html | Ease of Home Charging Sways Many to Electric | By Paul Stenquist | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/energy-environment/wildfire-california-utilities.html | California Lawmakers Move to Create Fund To Cover Fire Claims | By Ivan Penn and Peter Eavis | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/formula-e-racing-brooklyn.html | Racecars Without the Roar | By Paul Stenquist | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/france-digital-tax-tech-giants.html | France Approves Digital Tax Ignoring US Concerns | By Liz Alderman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/julie-sweet-accenture-ceo.html | Accenture Appoints A Woman As Its Chief | By David Gelles | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/business/stock-market-record.html | Why Gloom Has Wall St Looking Up | By Stephen Grocer | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/climate/hurricane-tropical-storms.html | Storm Brimming With Rain Barrels Toward Waterlogged Louisiana | By Kendra PierreLouis | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/health/drug-prices-rebate-donald-trump.html | Goal to Rein In Prices of Drugs Faces Setbacks | By Katie Thomas and Abby Goodnough | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/american-heretics-politics-of-gospel-review.html | American Heretics The Politics of the Gospel | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/cities-of-last-things-review.html | Backward Proceeds This Film | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/firecrackers-review.html | A Small Town Will Kill You Dreams and All | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/general-magic-review.html | General Magic | By Bilge Ebiri | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/rojo-review.html | Who Is Guilty Well Who Is Not | By Manohla Dargis | TX 8-806-431 | 2019-09-03 |

| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/sea-of-shadows-review.html | A Sea of Heartbreak | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/summer-night-review.html | Summer Night | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/sword-of-trust-review.html | Civil War Sword Propels A Quest | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/the-farewell-review.html | Review In The Farewell a Wedding Is Really a Premature Funeral | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/movies/the-sweet-requiem-review.html | The Sweet Requiem | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/jeffrey-epstein-history.html | A Trail Mixes With Prosecutors  And HighPowered Friends | By Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/jeffrey-epstein.html | Deluxe Plan for House Arrest Instead of Jail Before the Trial | By Benjamin Weiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/riverside-church-nyc-sexual-harassment.html | Pastors Exit Exposes Cultural Rifts at a Leading Liberal Church | By Rick Rojas | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/nyregion/taxi-bribes-arrests-nyc.html | Prosecutors Claim Lavish Bribes Oiled Taxi Industry Corruption | By Brian M Rosenthal | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/acosta-epstein.html | Leave Mr Epstein to the Courts | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/deblasio-guns-prison.html | Not Everyone  Carrying a Gun  Is a Shooter | By Emily Bazelon | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/immigration-trump-border.html | Cruelty Wont Fix Immigration | By Denis McDonough and Cecilia Muoz | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/obamacare-court.html | The New  Plot Against Obamacare | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/politicians-voters.html | Politicians Dont Care What You Think | By Joshua Kalla and Ethan Porter | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/opinion/trump-twitter.html | The Presidents Troll Army | By Charlie Warzel | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/science/andrew-dibner-dead.html | Andrew Dibner 93 Father Of Medical Alert Systems | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/football/walt-michaels-dead.html | Walt Michaels Outspoken Jets Head Coach Dies at 89 | By Frank Litsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/tennis/wimbledon-halep-serena-williams-strycova.html | I Think Serenas in Full Flight | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/women-athlete-marketing-wasserman.html | World Cup Fever Aids Agents Bet on Women | By Kevin Draper | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/technology/2020-campaigns-election-security.html | FEC Allows Cybersecurity Company to Aid 2020 Candidates | By Nicole Perlroth | TX 8-806-431 | 2019-09-03 |

| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/technology/amazon-workers-retraining-automation.html | Amazons Price To Retool Staff Is 700 Million | By Ben Casselman and Adam Satariano | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/promenade-review.html | A Fever Dream Can Be Refreshing | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/slave-play-jeremy-harris-broadway.html | Slave Play Is Bound For Broadway This Fall | By Michael Paulson | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/upshot/fed-reversal-economy-workers-powell.html | Feds New Message Economy Can Get Better for Workers | By Neil Irwin | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/upshot/trump-repeal-obamacare-innovation-authority.html | Dismantling Health Law Undermines New Policies | By Margot SangerKatz | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/census-executive-action.html | President Seeks Citizenship Data By Other Means | By Katie Rogers Adam Liptak Michael Crowley and Michael Wines | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/elizabeth-warren-immigration.html | Warren Outlines Immigration Plan That Takes Aim at TrumpEra Abuses | By Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/house-democrats-saudi-arabia.html | House Democrats Begin Barrage of Amendments To Defense Policy Bill | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/joe-biden-foreign-policy.html | Biden Calls the President A Threat to US Security | By Sydney Ember and Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/mueller-subpoena.html | House Panel To Subpoena 12 Witnesses Of Mueller | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/pete-buttigieg-racism.html | Buttigieg Releases Plan To Fight Race Problems | By Reid J Epstein and Richard A Oppel Jr | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/veronica-escobar-border-debate.html | People Listen to Her Houses Voice of Fervor And Reason on Border | By Emily Cochrane | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/politics/white-house-social-media-summit.html | In Social Media Summit Trump Praises Loyal Meme Makers | By Katie Rogers | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/southern-california-orange-grove.html | Sprawl May Eat Vestige of Southern Californias Citrus Empire | By Jose A Del Real and Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/india-water-crisis.html | Life in a City Without Water Anxious Exhausting and Sweaty | By Somini Sengupta | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/philippines-duterte-killings-un.html | Killings in Philippine Drug War Are to Be Investigated by UN Rights Council | By Nick CummingBruce | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/taiwan-president-united-states-china.html | US Visit Risks Beijings Fury For President Of Taiwan | By Rick Gladstone | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/asia/trump-asia-strategy.html | Americas Gamble Shatter Enduring Strategies on China and North Korea | By Edward Wong | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/australia/uluru-climbing-ban.html | Flocking to Sacred Rock Set to Close in Australia | By Tacey Rychter | TX 8-806-431 | 2019-09-03 |

| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/francois-de-rugy-france-macron.html | French Ecology Pairs Five Lobster Tails And a 560 Wine | By Adam Nossiter | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/greece-storms-halkidiki.html | Violent Storms Kill at Least 7 and Destroy Homes in Northern Greece | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/italy-vatican-emanuela-orlandi.html | Search for Missing Italian Teenager Leads to an Empty Tomb | By Elisabetta Povoledo | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/uk-parliament-sexual-harassment.html | Parliament Workers in Britain Face Unacceptable Abuse Report Says | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/middleeast/iran-british-tanker.html | 3 Iranian Boats Tried to Block British Tanker in Persian Gulf the UK Says | By David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/arts/television/how-much-watching-time-do-you-have.html | This Weekend I Have | By Margaret Lyons | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/sports/basketball/russell-westbrook-traded-to-rockets.html | Westbrook Is Traded to the Rockets for Paul | By Marc Stein and Benjamin Hoffman | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/theater/the-bacchae-review-classical-theater-of-harlem.html | Gods So Strong That They Break the Fourth Wall | By Jose Sols | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/us/jeffrey-epstein-house-new-mexico.html | Sex Offender in 2 States but Not in New Mexico | By Simon Romero and Nicholas Kulish | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/europe/russia-domestic-violence-european-court-of-human-rights.html | Ignored in Russia Battered Women Go to Court Elsewhere | By Andrew Higgins | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/11/world/middleeast/yemen-emirates-saudi-war.html | UAE Withdrawing Forces From Yemen in Blow to Saudi War Effort | By Declan Walsh and David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/arts/television/whats-on-tv-friday-shangri-la-and-two-denzel-washington-movies.html | Whats On Friday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/business/economy/tech-company-taxes.html | Europe Puts Foot Down In Pursuing Tax on Tech | By Jim Tankersley and Alan Rappeport | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/nyregion/central-park-belvedere-castle.html | Central Parks Castle Reopens After a FairyTale Makeover | By Winnie Hu | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/nyregion/us-prosecutors-file-new-charges-including-child-pornography-against-r-kelly.html | R Kelly Held  On Charges Of Child Porn | By Rick Rojas Mihir Zaveri and Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/sports/baseball/new-york-mets.html | Mets Hope the Second Half Will Be a Whole Lot Better | By Danielle Allentuck | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/sports/baseball/yankees-pitching.html | Yanks Are in First but Still in Search of a Tiptop Rotation | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-12 | https://www.nytimes.com/2019/07/12/us/politics/lulac-2020-democrats.html | Democrats Address Fears Over Immigration Policies | By Katie Glueck | TX 8-806-431 | 2019-09-03 |

| 2019-07-09 | 2019-07-13 | https://www.nytimes.com/2019/07/09/arts/television/love-island-usa.html | Dating Swapping and Other Wholesome Acts | By Eleanor Stanford | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-09 | 2019-07-13 | https://www.nytimes.com/2019/07/09/smarter-living/wirecutter/-how-a-meal-planning-service-made-me-a-better-cook.html | Here to Help How to Know If a Meal Planner Is Right for You | By Thorin Klosowski | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-13 | https://www.nytimes.com/2019/07/10/arts/music/prototype-festival-opera.html | Prototype Festival Sets New Season | By Zachary Woolfe | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-13 | https://www.nytimes.com/2019/07/10/business/fake-fish-impossible-foods.html | Todays Catch Fresh From the Lab | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/10/smarter-living/5-things-to-avoid-on-prime-day.html | How to Keep Your Prime Day From Become a Prime Disaster | By Nathan Burrow and Ganda Suthivarakom | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/arts/music/world-trade-center-arts-perelman.html | Perelman Center Names New President | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/opinion/watergate-democrats-trump.html | A Watergate Lesson for Democrats | By Michael Conway | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/science/poker-robot-ai-artificial-intelligence.html | From Robots That Can Hold Cards To AI That Bets Bluffs and Wins | By Cade Metz | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/sports/tennis/fines-wimbledon-french-open.html | After Subpar Matches Players Are Fined Like Some Kind of Criminal | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/theater/manchester-international-festival-tree-invisible-cities.html | In the End Its Not the Glitz That Dazzles | By AJ Goldmann | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-13 | https://www.nytimes.com/2019/07/11/world/europe/viking-burial-sweden.html | Boat Burials Circa 950 Are Found in Sweden | By Alan Yuhas | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/arts/bob-ross-paintings-mystery.html | Lots of Paintings and Several Squirrels | By Larry Buchanan Aaron Byrd Alicia DeSantis and Emily Rhyne | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/arts/dance/tap-city-festival.html | At Tap City at Least the Shoes Are Polished | By Brian Seibert | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/arts/music/karita-mattila-twitter.html | An Opera Diva Dives Into Twitter | By Joshua Barone | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/music/r-kelly-is-accused-of-using-hush-money-to-silence-family-of-girl-in-sex-tape.html | R Kelly Allegedly Paid Off Teenager | By Robert Chiarito and Elizabeth A Harris | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/business/ford-vw-self-driving-electric-cars.html | Ford and VW To Cooperate On Technology | By Neal E Boudette and Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/business/media/starbucks-newspapers.html | Starbucks Plans to Stop Selling Print Newspapers | By Derrick Bryson Taylor | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/business/spain-ghost-town-financial-crisis.html | The Crash of 2008 Turned A Paradise Into a Ghost Town  Now Its Returning to Life | By Raphael Minder and Alexander Ingram | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/climate/barry-storm-fema-staff.html | Data Shows FEMAs Staff Is Stretched Perilously Thin | By Christopher Flavelle | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/climate/epa-community-pollution-appeal.html | Plan to Limit Feedback On Permits for Pollution | By Coral Davenport | TX 8-806-431 | 2019-09-03 |

| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/dining/elka-gilmore-dead.html | Elka Gilmore 59 Chef Who Refined Fusion Cuisine | By Anita Gates | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/movies/crawl-review.html | Look What the Storm Dragged In | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/nyregion/abel-cedeno-trial.html | Teenager on Trial in Classmates Stabbing Death Testifies | By Emily Palmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/nyregion/dante-de-blasio-2020-iowa.html | In Hopes of Recapturing Old Magic de Blasio Adds Son to 2020 Campaign | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/nyregion/epstein-witness-tampering.html | Tale of Bribery In Call to Deny Bail for Epstein | By Benjamin Weiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/acosta-trump-epstein.html | Mr Acosta Wont Be the Last to Go | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/machu-picchu-airport.html | Machu Picchu At Risk | By Sonia Goldenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/trump-pompeo-human-rights.html | Trumps Ominous Attempt to Redefine Human Rights | By Roger Cohen | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/podcasts/daily-newsletter-podcast-billboard-republican-women.html | Those Daily Intros Theyre Written | By Michael Barbaro | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/science/fernando-corbato-dead.html | Fernando Corbat a Father of Your Computer and Your Password Dies at 93 | By Katie Hafner | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/f1-british-grand-prix-silverstone.html | Home sweet Silverstone | By Ian Parkes | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/formula-one-mercedes-dominant.html | Its no secret Formula One has a problem | By Ian Parkes | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/formula-one-mission-control.html | Behind the scenes at a Formula One race | By Kate Walker | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/autoracing/lando-norris-formula-one.html | A fulltime sport | By Ian Parkes | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/baseball/dwight-gooden-arrested-.html | Gooden Charged With Cocaine Possession and DUI | By Kevin Draper | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/technology/amazon-oracle-jedi-pentagon.html | Amazon Cleared to Vie for 10 Billion Pentagon Contract | By Karen Weise | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/technology/facebook-ftc-fine.html | 5 Billion Fine  For Facebook  On User Data | By Cecilia Kang | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/theater/abrons-arts-centers-season.html | Jazz Singer Staging Will Use Blackface | By Peter Libbey | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/theater/reborning-review.html | A Dollmaker Plies A Market of Grief | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/hospital-fentanyl-murder.html | Hospitals Fentanyl Deaths Lead the CEO to Resign | By Mariel Padilla | TX 8-806-431 | 2019-09-03 |

| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/hurricane-katrina-new-orleans-barry.html | Dark Clouds Bring Test of New Orleans Levees | By Emily Lane Beau Evans and Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/ice-raids-migrant-families.html | No Secret Trump Says  ICE Raids  Are in Place | By Zolan KannoYoungs and Caitlin Dickerson | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/nra-district-of-columbia-investigation.html | NRA Faces New Scrutiny Over Actions Of Its Charity | By Danny Hakim | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/9-11-first-responders-fund.html | The Least We Can Do House Votes to Extend Fund for 911 Workers | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/acosta-resigns-trump.html | Acosta to Resign Over an 08 Deal As Support Flags | By Annie Karni Eileen Sullivan and Noam Scheiber | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/bernie-sanders-2020-campaign.html | Sanders Struggles to Connect but Refuses to Run on Personality | By Jonathan Martin and Sydney Ember | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/census-citizenship-obama.html | Claims That Obama Yanked Citizenship Question From Census Are False | By Linda Qiu | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/debt-ceiling.html | More Talk of Raising Debt Ceiling but Time for Action Is Running Out | By Emily Cochrane and Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/family-separation-trump.html | Heated Hearing Over Family Separations | By Emily Cochrane and Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/trump-attacks-critics.html | Pat on Back for Acosta and 30 Minutes of Outrage for Just About Everyone Else | By Annie Karni | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/trump-iran-vote.html | House Lawmakers Voting Along Party Lines Pass 733 Billion Defense Bill | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/trump-white-house-.html | A President Always Pushing Buttons Watch This  Boom | By Mark Landler | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/tampon-tax.html | Tampon Tax Survives Despite Push for Equity | By Karen Zraick | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/the-long-history-of-the-us-government-asking-americans-whether-they-are-citizens.html | Simple Question About Citizenship Has Complicated History | By Michael Wines | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/africa/duduzane-zuma-homicide-porsche.html | Zumas Son Is Cleared in Homicide Case | By Kimon de Greef | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/americas/jair-bolsonaro-son-ambassador.html | President of Brazil Is Inclined to Appoint Son as Ambassador to the United States | By Ernesto Londoo | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/americas/mexico-migrants.html | Seeking Asylum in US but Forced to Wait in Unsafe Places | By Kirk Semple | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/asia/afghanistan-police-chief.html | Returning to Afghanistan To Reform Police Culture | By Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/asia/bantleman-canada-teacher-indonesia-abuse-clemency.html | Indonesia Frees Man Convicted of Abuse | By Richard C Paddock | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/asia/china-human-rights-united-nations.html | Beijings Response to Rebuke Russian and Saudi Praise | By Nick CummingBruce | TX 8-806-431 | 2019-09-03 |

| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/asia/taiwan-arms-china-sanctions.html | China Vows to Punish Firms In US Arms Sale to Taiwan | By Raymond Zhong | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/canada/rabbi-lisa-grushcow-montreal.html | Gay and Once Divorced Rabbi Broadens Judaisms Tent Through Her Experiences | By Dan Bilefsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/conservative-leadership-race.html | Britain Actually 03 of Its Voters Prepares to Elect a New Prime Minister | By Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/spain-ines-madrigal-stolen-babies.html | Face of Spains Stolen Baby Scandal Discovers She Was Adopted Not Abducted | By Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/turkey-russia-missiles.html | Defying US Turkey Receives Part of Russian Missile System | By Carlotta Gall | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/europe/undocumented-migrants-pantheon-paris.html | Migrants Protest at the Panthon Monument in Paris in a Push for Legal Status | By Elian Peltier | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/world/russia-turkey-missile-explain.html | How Missile System Irks the US and Threatens to Drive a Wedge Into NATO | By Benjamin Mueller and Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/your-money/abortion-pregnancy-work.html | Unusual Allies Strengthen Womens Workplace Rights | By Tara Siegel Bernard | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-13 | https://www.nytimes.com/2019/07/12/your-money/small-business-tax-break.html | Loophole Favors Silicon Valley Workers | By Paul Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/opinion/mad-magazine-last-issue.html | Its Still a Mad Magazine World | By Tim Kreider | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/basketball/nba-trades-lebron-.html | The New NBA TagTeam Championship Contenders Will They Mesh | By Sopan Deb | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/sports/tennis/roger-federer-wimbledon-nadal.html | A Rematch of Sorts Lifts Federer Past Nadal | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/12/us/politics/house-democrats-mueller-hearings.html | House Democrats Postpone Mueller Testimony a Week | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/13/arts/television/whats-on-tv-saturday-the-crimes-of-grindelwald-and-clique.html | Whats On Saturday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/13/nyregion/ozy-fest-central-park-great-lawn.html | Central Parks Great Lawn Hangs Up a Velvet Rope | By Corey Kilgannon | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-13 | https://www.nytimes.com/2019/07/13/sports/baseball/mets-kevin-kierst.html | The Movie Poster Museum in the Mets Clubhouse | By Kevin Armstrong | TX 8-806-431 | 2019-09-03 |
| 2019-04-06 | 2019-07-14 | https://www.nytimes.com/2019/04/06/books/review/ilya-kaminsky-deaf-republic-poems.html | Silent Strength | By Karl Kirchwey | TX 8-806-431 | 2019-09-03 |
| 2019-04-23 | 2019-07-14 | https://www.nytimes.com/2019/04/23/books/review/benny-morris-dror-zeevei-thirty-year-genocide.html | Turkeys Killing Fields | By Bruce Clark | TX 8-806-431 | 2019-09-03 |
| 2019-05-14 | 2019-07-14 | https://www.nytimes.com/2019/05/14/books/review/john-paul-stevens-making-of-a-justice.html | Courtside View | By Emily Bazelon | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-05 | 2019-07-14 | https://www.nytimes.com/2019/06/05/books/review/alexandra-popoff-vasily-grossman-and-the-soviet-century.html | Life and Fate | By William Taubman | TX 8-806-431 | 2019-09-03 |
| 2019-06-12 | 2019-07-14 | https://www.nytimes.com/2019/06/12/books/review/patsy-nicole-dennis-benn.html | Hidden Scars | By Chelsey Johnson | TX 8-806-431 | 2019-09-03 |
| 2019-06-14 | 2019-07-14 | https://www.nytimes.com/2019/06/14/books/review/matthew-futterman-running-to-the-edge.html | Speed Freaks | By Katie Arnold | TX 8-806-431 | 2019-09-03 |
| 2019-06-14 | 2019-07-14 | https://www.nytimes.com/2019/06/14/nyregion/realcare-baby-infant-simulator.html | Bringing Up Robot Baby | By Juliana Sohn and John Leland | TX 8-806-431 | 2019-09-03 |
| 2019-06-21 | 2019-07-14 | https://www.nytimes.com/2019/06/21/arts/la-car-wrapping-peggy-noland-surfacing.html | This Painters Custom Cars Include the Fast and the Furry | By Kathleen Massara and Amy Harrity | TX 8-806-431 | 2019-09-03 |
| 2019-06-24 | 2019-07-14 | https://www.nytimes.com/2019/06/24/books/review/michael-bennet-the-land-of-flickering-lights.html | Above Partisanship | By Gabriel Debenedetti | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-14 | https://www.nytimes.com/2019/06/26/books/review/clyde-fans-seth.html | Life of a Salesman | By Brian Selznick | TX 8-806-431 | 2019-09-03 |
| 2019-06-28 | 2019-07-14 | https://www.nytimes.com/2019/06/28/books/review/a-good-american-family-david-maraniss.html | The Optimist | By Kevin Baker | TX 8-806-431 | 2019-09-03 |
| 2019-06-29 | 2019-07-14 | https://www.nytimes.com/2019/06/29/science/apollo-11-mission-control-nasa.html | Mission Control as It Was | By David W Brown | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-14 | https://www.nytimes.com/2019/07/01/books/review/moon-landing-picture-books.html | Picture Books | By Gillian Engberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-14 | https://www.nytimes.com/2019/07/01/science/moon-landing-hoax-conspiracy-theory.html | Recycling Paranoia  For Fun and Clicks | By Amanda Hess | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-14 | https://www.nytimes.com/2019/07/03/movies/apollo-11-podcasts-movies-tv.html | Words and Pictures to Help Celebrate A Trip to Space | By Mekado Murphy | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-14 | https://www.nytimes.com/2019/07/03/travel/52-places-eclipse-chile.html | Chasing the Total Solar Eclipse in Chile  Filters Off | By Sebastian Modak | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-14 | https://www.nytimes.com/2019/07/05/books/review/castle-gripsholm-kurt-tucholsky.html | International Literature | By Corinna da FonsecaWollheim | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-14 | https://www.nytimes.com/2019/07/05/books/review/inside-the-list-writers-dogs.html | Good Dogs | By Tina Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-14 | https://www.nytimes.com/2019/07/05/movies/farewell-wang-awkwafina.html | Lying Dying  And a Lot of Love | By Robert Ito | TX 8-806-431 | 2019-09-03 |
| 2019-07-06 | 2019-07-14 | https://www.nytimes.com/2019/07/06/science/neil-armstrong-moon-rocks.html | NASAs Rock Star | By Kenneth Chang | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-14 | https://www.nytimes.com/2019/07/08/realestate/more-new-yorkers-embrace-solar-power.html | Hello Solar  Panels | By C J Hughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-14 | https://www.nytimes.com/2019/07/08/science/apollo-moon-colony-dangers.html | You Think Flying to the Moon  Is Difficult  Try Living There | By Shannon Hall | TX 8-806-431 | 2019-09-03 |

| 2019-07-08 | 2019-07-14 | https://www.nytimes.com/2019/07/08/travel/chincoteague-island-virginia-horses-marguerite-henry.html | All the Pretty Ponies | By Sarah Maslin Nir | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/fashion/weddings/bisexual-wedding-marriage-couples.html | Our Marriage Looks Straight Were Not | By Alyson Krueger | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/magazine/elephants-zoos-swazi-17.html | The Swazi 17 | By Charles Siebert | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/magazine/how-to-escape-a-rip-current.html | How to Escape a Rip Current | By Malia Wollan | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/magazine/letter-of-recommendation-bird-feeders.html | Bird Feeders | By David Michael | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/movies/american-pie.html | All the Ingredients of a CringeWorthy Scene | By Ilana Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/realestate/a-star-of-moulin-rouge-the-musical-surveys-her-past.html | The Windmills of Her Mind | By Joanne Kaufman | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/realestate/when-a-home-changes-your-outlook-on-life.html | A New Outlook on Life Accompanies a Change in Address | By Kim Velsey | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/science/alarm-fatigue-hospitals.html | Hospital Alarms Toned Down to Hum and Sing | By Emily S Rueb | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/science/apollo-11-moon-landing-photos.html | Pictures of a Space Odyssey | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/science/moon-art-culture.html | The Moon as It Has Lived in Our Imaginations | By Shannon Stirone | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/travel/delphi-ancient-greece-oracle.html | A Greek Voyage to the Center of the Ancient World | By Liz Alderman | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-14 | https://www.nytimes.com/2019/07/09/travel/traveling-with-a-group-heres-how-to-plan-and-stay-friends.html | Group Planning  That Works for All | By Lauren Sloss | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/arts/television/streaming-parks-and-rec-schitts-creek.html | Whats Quirky Complex and Sweet | By Margaret Lyons | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/books/review/eight-beach-books.html | Beach Reads | By Elisabeth Egan | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/fashion/liv-tyler-learns-from-her-anxiety.html | When She Looks in the Mirror Who Does She See | By Gabrielle Bluestone | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/drowned-migrants-photo-us-mexico-border.html | Crime Scene | By Teju Cole | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/french-fruit-tart-strawberry-jam-recipe.html | My Summer Jam An update of the French fruit tart this strawberry version is without pretense and all pleasure | By Dorie Greenspan | TX 8-806-431 | 2019-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/streaming-race-netflix-hbo-hulu-amazon.html | Stream of Rivals | By Jonah Weiner | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/magazine/why-wouldnt-my-doctor-tell-me-what-treatment-to-get.html | Why Wouldnt My Doctor Tell Me What Treatment to Get | By Kwame Anthony Appiah | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/nyregion/brand-ambassadors-actors-nyc.html | Cast as the Products Placements | By Eveline Chao | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/opinion/facial-recognition-race.html | Facial Recognitions Racist History | By Sahil Chinoy | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/realestate/cliffside-park-nj-a-brooklyn-and-queens-vibe-in-bergen-county.html | A Brooklyn and Queens Vibe in Bergen County | By Kathleen Lynn | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/realestate/house-hunting-in-finland.html | A Modern House With Big Windows and Lake Views | By Alison Gregor | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/science/moon-facts.html | To See the Moon Anew  In Its Primordial Crust | By Rebecca Boyle | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/theater/oklahoma-cast-album.html | Revolutionizing the Cast Album | By Laurence Maslon | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/travel/equinox-fitness-hotels-hudson-yards.html | Add a Good Nights Rest to Your Workout | By Tariro Mzezewa | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-14 | https://www.nytimes.com/2019/07/10/travel/glamping-luxury-camping.html | New Places to Glamp | By Nora Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/arts/music/transgender-opera-singers.html | Transgender and Singing Opera | By Michael Cooper | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/arts/television/veronica-mars-hulu-kristen-bell.html | In Veronica Mars a Gumshoe Grows Up | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/fresh-water-shortage-invest.html | A Scarcity Adds to Waters Appeal | By Tim Gray | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/low-unemployment-not-seeking-work.html | Unemployment Is Low but Thats Only Part of the Story | By Louis Uchitelle | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/sweden-economy-immigration.html | Changing Face of Sweden Boon or Burden | By Peter S Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/trade-war-invest-china.html | Trade Tensions Offer Opportunities for Bold Investors | By Brian J OConnor | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/ty-haney-outdoor-voices.html | Doing Things and doingthings | By Bonnie Wertheim | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/business/women-work-pay.html | Wait Elevating Women Means I Have to Pay Them | By Megan Greenwell | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/fashion/weddings/dallas-mass-wedding-after-taking-marriage-challenge.html | A Free Wedding but First You Have to Commit | By Tammy La Gorce | TX 8-806-431 | 2019-09-03 |

| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/magazine/judge-john-hodgman-on-handling-the-pans-of-others.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/magazine/pyotr-pavlensky-art.html | The Actionist | By Fernanda Eberstadt | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/opinion/sunday/men-extreme-diets.html | Starvation I Call It Biohacking | By Thomas Stackpole | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/realestate/which-states-build-the-greenest.html | A Blueprint for Green Buildings | By Michael Kolomatsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/science/francine-shapiro-dead.html | Francine Shapiro 71 Dies Treated Trauma Sufferers With a Flick of the Fingers | By Benedict Carey | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/science/moon-apollo-11-archaeology-preservation.html | What to Do About the Bootprints | By Nadia Drake | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/sports/baseball/jim-bouton-death-career.html | An Average Pitcher With an Outsize Influence | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/style/marlon-brando-rolex-auction-apocalypse-now.html | Brandos Rolex From Apocalypse Now Resurfaces | By Alex Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/style/mom-has-tattoos.html | This Ink Isnt Invisible | By Philip Galanes | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/t-magazine/entertainment/lulu-wang-the-farewell-chinese-feast.html | A Feast Inspired by Lulu Wangs The Farewell | By Thessaly La Force | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/travel/autistic-travelers-hotel-amusement-parks.html | A Welcome Sign for Travelers With Autism | By Elaine Glusac | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/travel/what-to-do-36-hours-in-naples-italy.html | Naples Italy | By Laura Rysman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-14 | https://www.nytimes.com/2019/07/11/world/middleeast/libya-investigation-migrants-bombed.html | A Deadly Attack With Many Culprits in Libya | By Evan Hill | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/arts/design/body-art-paint-donna-huanca.html | Bare Skin Takes the Place of Canvas | By Jori Finkel | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/arts/music/jerry-lawson-dead.html | Jerry Lawson 75 Baritone Lead Singer Of A Capella Group the Persuasions Dies | By Peter Keepnews | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/arts/television/gina-torres-suits-pearson.html | Gina Torres Steps Back Into Jessicas Stilettos | By Kathryn Shattuck | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/books/review/william-h-gass-tunnel-trumps-america.html | The Party of the Disappointed People | By Alec NevalaLee | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/buying-lattes-rich-financial-advice.html | Lattes Arent Costing You a Fortune | By Paul B Brown | TX 8-806-431 | 2019-09-03 |

| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/facebook-money-wealth-alibaba.html | Facebook Cryptocurrency Wont You Be My Friend | By John Schwartz | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/fight-the-fed-markets-economy.html | Is It Time to Fight the Fed | By Conrad De Aenlle | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/invest-video-games.html | The Video Game Industry Is Now in Play | By Liz Moyer | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/long-short-bad-returns.html | Long on Complexity Short on Returns | By Conrad De Aenlle | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/safe-invest-rally-gold.html | With a Strong Dollar Investors Detour Around Gold | By Norm Alster | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/spectacular-performance-bonds.html | Bonds Have Been Dazzling Dont Count on a Sequel | By Carla Fried | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/business/top-mutual-funds-performance.html | Seeking Companies That Thrive by Raising Prices | By Tim Gray | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/fashion/weddings/a-snapchat-message-leads-to-wedding-for-hunter-mcgrady.html | Their Snapchat Messages Lead to a Longer Story | By Tammy La Gorce | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/darren-walker-ford-foundation.html | Giving Away Others Millions | By John Leland | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/hector-figueroa-union-leader-with-impact-dies-at-57.html | Hector Figueroa 57 Dogged Union Leader | By Patrick McGeehan | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/nyc-cyclist-fatalities.html | What Happened to the Bike Safety Push | By Ginia Bellafante | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/nyregion/yvan-lemoine-gitano-restaurants.html | In the Kitchen at Work and at Home | By Shivani Vora | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/opinion/acosta-epstein-trump.html | The Caligula Administration Lives On | By Michelle Goldberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/opinion/hong-kong-china-protests.html | Can Hong Kongs Resistance Win | By Ai Weiwei | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/opinion/sunday/it-was-never-about-busing.html | It Was  Never About  Busing | By Nikole HannahJones | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/realestate/counting-down-to-a-green-new-york.html | Making Gotham Green | By Stefanos Chen | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/realestate/making-your-house-greener.html | A Household Can Curb Its Energy Appetite | By Ronda Kaysen | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/science/moon-astronomy-calendar.html | Your Guide to Eclipses Supermoons and More Lunar Events | By Nicholas St Fleur | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/science/nasa-moon-apollo-artemis.html | A Lunar Comeback | By Kenneth Chang | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/sports/tennis/wimbledon-hawk-pigeons-rufus.html | Its His Tournament No Pigeons Allowed | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/goop-gwyneth-paltrow-office.html | How Fun Theyre All Covered in Goop | By John Ortved | TX 8-806-431 | 2019-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/modern-love-asian-racism-same-same-but-different.html | A Dating Dare Leads to Months of Soul Searching | By Andrew Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/self-care/cow-cuddling-therapy.html | Sweet Embraceable Moo | By Elisa Mala | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/style/voices-for-learning.html | Freeing Voices Changing Lives | By Denny Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/theater/luis-alfaro-mojada-public-theater.html | Immigrant Tales Reimagined | By Daniel PollackPelzner | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/travel/balkans-cycling-trip.html | Tour de Balkans Bikes Bats Beers and Land Mines | By David Farley | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/travel/what-janet-mock-cant-travel-without.html | What Janet Mock Needs to Pack | By Nell McShane Wulfhart | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/us/politics/us-russia-hungary.html | Rehearsing for Shadowy War Against a Russia Embraced by Trump | By Eric Schmitt | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/us/white-nationalists-dna-tests.html | How White Nationalists  Rationalize a DNA Test With Surprising Results | By Heather Murphy | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-14 | https://www.nytimes.com/2019/07/12/world/americas/fernando-de-la-rua-dead.html | Fernando de la Ra 81 Whose Flight Capped IllFated Argentine Presidency | By Daniel Politi | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/12/world/asia/china-journalists-crackdown.html | Were Almost Extinct  Journalists in the Xi Era | By Javier C Hernndez | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/business/amazon-robots-interest-rates-technology-tax.html | The Week in Business Amazon Wont Let the Robots Take Over | By Charlotte Cowles | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/health/urinary-infections-drug-resistant.html | As a Common Infection Evolves Drugs Falter and Patients Suffer | By Matt Richtel | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/nyregion/jeffrey-epstein-new-york-elite.html | Upon Release as a Sex Offender Epstein Sought to Mend Image | By Jodi Kantor Mike McIntire and Vanessa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/nyregion/nyc-power-outage.html | Power Failure Strikes Swath Of Manhattan | By James Barron and Mihir Zaveri | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/abortion-roe-2020-democrats.html | Democrats Shouldnt Be Abortion Absolutists | By Michael Wear | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/are-you-a-takeoffs-or-landings-person.html | Takeoffs or Landings | By Mark Vanhoenacker | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/bernie-sanders-joe-biden-2020.html | Saving Bernie Sanders | By Ross Douthat | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/conservation-mining-west.html | This Land  Was  Your Land | By Christopher Ketcham | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/i-hope-youre-well.html | I Hope Youre Well | By Kerry Elson | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/jobs-climate-green-new-deal.html | Coal Country Worries About the Climate Too | By Eliza Griswold | TX 8-806-431 | 2019-09-03 |

| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/partisan-gerrymandering.html | How We Can Still Prevent Gerrymandering | By Sam Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/scaling-wokeback-mountain.html | Scaling Wokeback Mountain | By Maureen Dowd | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/touch-intimacy.html | Please Touch Me | By Courtney Maum | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/sunday/trump-deportations-immigration.html | All Presidents Are Deporters in Chief | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/opinion/womens-soccer-world-cup.html | Unequal in Play Unequal in Pay | By Lindsay Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/science/natasha-trethewey-apollo-11-poem.html | Vantage | By Natasha Trethewey | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/sports/tennis/serena-williams-comeback-halep.html | Halep Crashes the Serena Show | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/style/seltzer-sparkling-water-bubble.html | Fizz Is Now Big Biz | By Sheila Marikar | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/technology/databases-faces-facial-recognition-technology.html | Quietly Hoarding Millions of Faces Culled From Web | By Cade Metz | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/hurricane-hunters-barry.html | Flying Into the Churning Belly of the Beast | By Patricia Mazzei and Chang W Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/ice-raids.html | Nerves Fray as ICE Prepares Its Raids | By Caitlin Dickerson Jose A Del Real and Julie Bosman | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/new-hampshire-motorcycle-crash.html | Two Worlds Join Together in Solidarity to Honor a Fallen Seven | By Farah Stockman | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/politics/ross-perot-politics.html | Within Both Parties the Twitter Brigade Brawls With the Establishment | By Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/politics/trump-uranium-trade.html | Trump Rejects Trade Barriers on Foreign Uranium Saying It Poses No Threat | By Ana Swanson | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/video/afghanistan-women-taliban.html | Women Fear Return of Taliban and Old Ways | By Cora Engelbrecht | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/africa/somalia-shabab-hotel-kismayo.html | Attack Kills 26 at Hotel In Somalia | By Hussein Mohamed and Anemona Hartocollis | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/asia/afghanistan-us-service-member-killed.html | US Reports Combat Death In Afghanistan | By David Zucchino | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/asia/hong-kong-protest-violence.html | A March in Hong Kong Devolves Into Violence | By Amy Qin and Ezra Cheung | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/asia/new-zealand-guns.html | New Zealanders Turn In Their Guns After Attack | By Charlotte GrahamMcLay | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/europe/britain-leaks-press-freedom.html | British Leaks Reveal Schism With the US On Iran Deal | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/europe/fsb-intelligence-committee-putin-russia-muzraev.html | A Dark Lord Falls in Russia as Security Agencies Joust for Power | By Andrew Higgins | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/middleeast/britain-iran-oil-tanker-syria.html | UK Offers to Return Seized Iranian Tanker | By David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-14 | https://www.nytimes.com/2019/07/13/world/middleeast/ethiopian-israeli-protests-racism.html | After a Police Shooting a Reckoning for Israel | By David M Halbfinger and Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/13/theater/blackout-nyc-broadway.html | Power Failure Strikes Swath Of Manhattan | By Michael Paulson | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/13/us/bary-new-orleans.html | Slow and Erratic the Storm Comes Ashore and Spares New Orleans | By Richard Fausset Emily Lane and Beau Evans | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/television/whats-on-tv-sunday-sweetbitter-and-grantchester.html | Whats On Sunday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/inside r/robin-schwartz-photographer-animals.html | A Photographer at Home in the Zoo | By Pia Peterson | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/realestate/homes/that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/science/apollo-11-goodwill-messages.html | Words From an UpsideDown World | By Ken Liu | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/sports/tennis/federer-vs-djokovic.html | Weve Seen This Before And It Never Gets Old | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/sports/tennis/wimbledon-flowers.html | Sitting in an English Garden Waiting for the Start of Play | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/us/politics/pete-buttigieg-gay.html | Fear of Career Death Sentence  Kept Buttigieg in Closet Till 33 | By Jeremy W Peters | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-14 | https://www.nytimes.com/2019/07/15/arts/the-week-in-arts-chai-merce-cunningham-and-reconstructed-chekhov.html | The Week in Arts CHAI Merce Cunningham and Reconstructed Chekhov | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-14 | https://www.nytimes.com/2019/07/15/realestate/can-i-still-get-a-payout-for-my-rent-regulated-apartment.html | Dont Count on a Buyout for Leaving An Apartment That Is Rent Regulated | By Ronda Kaysen | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-14 | https://www.nytimes.com/2019/07/15/science/apollo-moon-space.html | Slouching Toward Cosmic Destiny | By Dennis Overbye | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-14 | https://www.nytimes.com/2019/07/16/science/astronauts-nasa-apollo.html | What Makes an Astronaut | By David W Brown | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-14 | https://www.nytimes.com/2019/07/16/science/michael-collins-apollo-11.html | Not Even One Step but a Giant Duty | By Kenneth Chang | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-14 | https://www.nytimes.com/2019/07/17/science/women-astronauts-nasa.html | In Space Unisex Wont Fly | By Mary Robinette Kowal | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-14 | https://www.nytimes.com/2019/07/18/science/apollo-11-john-noble-wilford.html | The Story Behind the Story | By John Schwartz | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-03 | 2019-07-15 | https://www.nytimes.com/2019/07/03/arts/music/kokdu-korean-traditional-music.html | Korean Court and Folk Music Combined | By Chang W Lee and Joshua Barone | TX 8-806-431 | 2019-09-03 |
| 2019-07-04 | 2019-07-15 | https://www.nytimes.com/2019/07/04/arts/television/stranger-things-mrs-wheeler-and-billy.html | Beyond A Mother And Wife | By Kevin Noble Maillard | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-15 | https://www.nytimes.com/2019/07/08/upshot/medicare-advantage-doctors-directories.html | Medicares Word In Its Directories Is Often Mistaken | By Austin Frakt | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/09/design/jewish-museums-germany-berlin-europe.html | What and Whom Are Jewish Museums For | By Melissa Eddy | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/09/arts/music/vivian-perlis-dead.html | Vivian Perlis Dies at 91 Oral History Project Captured Musics Giants | By Anthony Tommasini | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/09/opinion/love-island-usa.html | Love Island A Riveting Human Rights Violation | By Sarah Jeong | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-15 | https://www.nytimes.com/2019/07/09/opinion/state-tax-incentives.html | States Tire of Corporate Giveaways | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-15 | https://www.nytimes.com/2019/07/10/smarter-living/disclose-disability-work-employer-rights.html | Disclosing Your Disability to Your Employer | By Lizz Schumer | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-15 | https://www.nytimes.com/2019/07/11/arts/david-koloane-whose-art-was-a-weapon-against-apartheid-dies-at-81.html | David Koloane Whose Art Was a Weapon Against Apartheid Is Dead at 81 | By Holland Cotter | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-15 | https://www.nytimes.com/2019/07/12/arts/music/playlist-beyonce-billie-eilish-justin-bieber-ed-sheeran.html | Beyonce Song Fit for a Lion King | By Jon Pareles Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-15 | https://www.nytimes.com/2019/07/12/business/alex-navab-dead.html | Alex Navab 53 Financier And Wall St Dealmaker | By Michael J de la Merced | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-15 | https://www.nytimes.com/2019/07/12/technology/facial-recognition-bans.html | Pushback on Facial Recognition Technology | By Jamie Condliffe | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/12/nyregion/jeffrey-epstein-dalton-teacher.html | New Teacher in Gold Chains and Lingering Questions Over Conduct | By Mike Baker and Amy Julia Harris | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/13/technology/facebook-privacy-investigations.html | Facebook Misses Out On a Bullet But Not Pain | By Adam Satariano | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/13/us/politics/alexandria-ocasio-cortez-democrats.html | Furor Over OcasioCortez Aide Lays Bare a Deep Democratic Divide | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-15 | https://www.nytimes.com/2019/07/13/world/europe/a-court-in-sicily-frees-eritrean-accused-of-smuggling-migrants.html | Court Orders Release of Man in PeopleSmuggling Case | By Gaia Pianigiani | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/arts/music/sun-and-sea-lithuania-venice-biennale-review.html | The Climate Crisis Set to a Gentle Tune | By Joshua Barone | TX 8-806-431 | 2019-09-03 |

| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/books/last-leonardo-da-vinci-painting-ben-lewis-interview.html | Tracing a 450 Million Leonardo | By John Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/media/in-the-dark-podcast.html | The Sounds of Justice Fill This Hit Podcast | By Marc Tracy | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/media/netflix-lobby-hollywood.html | Netflixs Lobby Offers Flash and Freebies to Hollywoods AList | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/puerto-rico-bankruptcy-promesa.html | Puerto Rico Finance Plan Could Start a Fight | By Mary Williams Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/movies/stuber-spider-man-far-from-home-box-office.html | Stuber Stalls in a Setback To Comedies and DisneyFox | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/1977-blackout-photos.html | A Longer Power Failure 42 Years Ago to the Day | By Derek M Norman | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/bill-de-blasio-nyc-blackout.html | Before the Blackout Prompted a Circuitous Return de Blasio Dithered in Waterloo | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/fur-menthol-bans-lobbyists.html | New Yorkers Lend a Hand And Corporate Lobbyists Prevail | By J David Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/nyc-blackout-scenes.html | While Some Cursed the Darkness Others Popped Champagne | By Sarah Maslin Nir | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/nyregion/nyc-power-outage-con-edison.html | Con Ed Apologizes for Blackout Underlying Cause Not Yet Known | By Patrick McGeehan and Ashley Southall | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/harris-jayapal-domestic-workers.html | Nannies Deserve Rights | By Aijen Poo | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/kevin-mccarthy-privacy-blockchain.html | Government Wont Protect Your Privacy | By Kevin McCarthy | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/multitasking-brain.html | The High Price of Multitasking | By Daniel T Willingham | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/opinion/trump-twitter-racism.html | Donald Trump Raging Racist | By Charles M Blow | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/sports/soccer/uswnt-equal-pay-ad.html | Major US Soccer Sponsor Sides With Womens Team in a Pay Dispute | By Andrew Das | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/technology/big-tech-strange-bedfellows.html | Odd Couples Pairing Up Against Tech | By Nellie Bowles | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/theater/acquanetta-bard-summerscape-review.html | In This Chilling Opera the Eyes Have It | By Ben Brantley | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/theater/michael-r-jackson-strange-loop.html | Tackling Tropes | By Elisabeth Vincentelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/ice-immigration-raids.html | ICE Plan Unfolds With Late Switch From Wide Sweep to Targeted Raids | By Caitlin Dickerson Nick Corasaniti and Edgar Sandoval | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/politics/joe-biden-new-hampshire.html | After Months Above Fray Biden Decides to Jump In | By Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/politics/trump-twitter-race.html | An Assumption That Spoke Volumes | By Peter Baker | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/politics/trump-twitter-squad-congress.html | Fanning Flames Trump Unleashes a Taunt Go Back | By Katie Rogers and Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/puerto-rico-rossello.html | After Message Leaks Puerto Ricos Governor Faces Calls to Resign | By Patricia Mazzei | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/us/tropical-storm-barry-flooding.html | Flooding Fears Recede as Louisiana Cities Ride Out Storm | By Emily Lane David Montgomery and Richard Fausset | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/africa/somalia-terrorist-attack-shabab-hodan-nalayeh.html | Telling Her Homelands Story Then Killed by Terror | By Anemona Hartocollis and Megan Specia | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/china-canadian-arrested.html | An Arrest In China Raises Ire In Canada | By Jane Perlez | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/hong-kong-protests-tvb.html | Protesters Target Station Thought to Be ProBeijing | By Mike Ives and Katherine Li | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/hong-kong-sha-tin-protest.html | Rallies Keep Up Political Pressure in Hong Kong | By Amy Qin | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/india-moon-landing.html | Indians Put a Rover and Their Pride on a Rocket to the Moon | By Jeffrey Gettleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/asia/monsoon-floods-nepal-india.html | Monsoon Floods Nepal and India Leaving Dozens  Dead or Missing | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/europe/greens-yellow-vests-germany-europe-populism.html | Greens Aim to Make Climate a BreadandButter Issue | By Katrin Bennhold | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-14 | https://www.nytimes.com/2019/07/14/world/middleeast/gay-conversion-therapy-rafael-peretz.html | Israeli Official Backs Conversion Therapy | By Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-15 | https://www.nytimes.com/2019/07/14/world/middleeast/saudi-arabia-women-children-custody.html | Saudis Deny American Custody of Young Girl | By Vivian Yee | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/business/china-economy-growth-gdp-trade-war.html | Chinas Economic Growth Slows as Trade War Stings | By Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/14/smarter-living/youre-not-paying-attention-but-you-really-should-be.html | In a Connected World How to Really Look | By Tim Herrera | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/sports/baseball/gio-urshela-yankees-blue-jays.html | Urshela With Swing Stop and Slide Fuels Yanks Again | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/sports/tennis/novak-djokovic-roger-federer-wimbledon.html | The Crowd Roars for the Opponent And the Champion Tunes Out the Noise | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/arts/television/whats-on-tv-monday-kinky-boots-and-spectre.html | Whats On Monday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/business/amazon-prime-day.html | Amazon Prime Day Can Cost Competitors Later On | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |

| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/insider/caitlin-dickerson-immigration-sourcing.html | Making Sourcing an Extreme Sport | By Katie Van Syckle | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/nyregion/torres-diaz-bronx-congress.html | One Candidate Is Gay While Another Makes Homophobic Remarks | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/sports/basketball/cappie-pondexter-wnba-retired.html | Leaving the Court Behind Shes Never Been So Alive | By Howard Megdal | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/us/politics/biden-busing.html | How Biden Became the AntiBusing Democrat | By Astead W Herndon and Sheryl Gay Stolberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-15 | https://www.nytimes.com/2019/07/15/world/europe/moldova-eastern-europe-population-decline.html | Lone Survivor Holds Down Village of One | By Patrick Kingsley and Laetitia Vancon | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-16 | https://www.nytimes.com/2019/07/05/arts/design/arles-libuse-jarcovjakova-my-body-is-a-weapon.html | Restless Minds Images From 1980s Europe | By Tom Seymour | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-16 | https://www.nytimes.com/2019/07/08/well/eat/supplements-and-diets-for-heart-health-show-limited-proof-of-benefit.html | Popular but Not Very Effective | By Anahad OConnor | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-16 | https://www.nytimes.com/2019/07/08/well/live/when-bad-cholesterol-gets-too-low-stroke-risk-may-rise.html | When Cholesterol Is Too Low | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-16 | https://www.nytimes.com/2019/07/09/books/review-american-carnage-republican-civil-war-president-trump-tim-alberta.html | If You Cant Beat Him Join Him | By Jennifer Szalai | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/science/skull-neanderthal-human-europe-greece.html | A Skull Bone May Alter Human Prehistory | By Carl Zimmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/well/eat/sugary-drinks-linked-to-cancer-onset.html | Eat Sugary Drinks Linked to Cancer | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/well/live/even-moderate-air-pollution-may-lead-to-lung-disease.html | Risks Airs a Little Dirty Big Trouble | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-16 | https://www.nytimes.com/2019/07/10/well/move/how-music-can-rev-up-a-high-intensity-workout.html | Wicked Tunes Better Workout | By Gretchen Reynolds | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-16 | https://www.nytimes.com/2019/07/11/well/family/after-40-weeks-of-pregnancy-risk-of-stillbirth-rises.html | Pregnancy Stillbirth Risk After 40 Weeks | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-16 | https://www.nytimes.com/2019/07/12/books/summer-reading-women.html | Here to Help Summer Reads Recommended By Women Of The New York Times | By Maya Salam | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-16 | https://www.nytimes.com/2019/07/12/theater/no-one-is-forgotten-review.html | ChockFull of Details Except When Its Not | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-16 | https://www.nytimes.com/2019/07/13/science/apollo-moon-nasa-engineers.html | Recalling the Days of Team Apollo | By Kenneth Chang | TX 8-806-431 | 2019-09-03 |

| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/douglas-crimp-who-saw-art-through-a-social-prism-is-dead-at-74.html | Douglas Crimp Scholar Whose Insight Shook Up Art World Is Dead at 74 | By Sarah Cowan | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/moon-landing-tapes-auction.html | One Small Purchase Could Lead to One Big Payoff | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/music/caramoor-takes-wing.html | Yes These Works Indeed Took Flight | By Anthony Tommasini | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/music/teatro-nuovo-opera-bellini-rossini.html | For an Endangered Art Some New Recruits | By Zachary Woolfe | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/arts/television/molly-of-denali-alaska-native-pbs.html | PBS Raises Its Bar for Inclusion | By Julia Jacobs | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/books/michael-seidenberg-dead.html | Michael Seidenberg 64 Ran NotSoSecret Bookstore | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/alan-turing-50-pound-note.html | Britain to Honor Turing on Updated Bill | By Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/heart-diabetes-epilepsy-tech-trackers.html | Checking Your Texts and Your Blood Sugar | By Joshua Brockman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/japan-south-korea-trade-war-semiconductors.html | Japan Is Seen Using Trade As Cudgel | By Ben Dooley | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/media/sony-harpercollins-elizabeth-gabler.html | Sony Will Make Literary Films In New Venture | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/media/writers-guild-hollywood-agents.html | Is There a Crack in the Resolve of Hollywood Writers | By John Koblin | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/business/trade-war-tariffs-revenue.html | US Tariffs On China Dont Cover Their Costs | By Ana Swanson and Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/climate/epa-advisory-panels-gao-report.html | Watchdog  Says EPA Broke Rules In ShakeUp | By Lisa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/climate/flooding-chemicals-health-research.html |  In Disasters Wake a Stew of Toxins Bubbles Up | By Christopher Flavelle | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/fashion/stella-mccartney-lvmh-kering.html | McCartney Teams With Former Rival | By Elizabeth Paton and Vanessa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/health/ebola-congo-outbreak.html | Ebola Case Is Detected In a City In Congo | By Denise Grady | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/health/polio-pakistan-afghanistan.html | Polio Cases Surge in Pakistan and Afghanistan | By Donald G McNeil Jr | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/abel-cedeno-matthew-mccree-ariane-laboy.html | Teenager Citing Bullying Guilty in Fatal Stabbing | By Emily Palmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/bianca-devins-death.html | Man Killed Date Then Posted Images to Social Media Police Say | By Michael Gold | TX 8-806-431 | 2019-09-03 |

| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/jeffrey-epstein-news.html | Epsteins Safe Found to Hold Cash and Doctored Passport | By Benjamin Weiser and Ali Watkins | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/nyc-blackout-con-edison.html | A Burning 13000Volt Cable Touched Off Manhattan Blackout | By Patrick McGeehan | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/nyregion/queens-da-recount-caban-katz.html | Queens Peers  At Each Vote  Blots and All | By John Leland | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/france-internet-tax.html | Digital Services Will Be Taxed but How | By Lilian V Faulhaber | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/india-water-crisis.html | Indias Terrifying Water Crisis | By Meera Subramanian | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/pelosi-squad-democrats-trump-2020.html | Please Pelosi Fight Trump Not the Squad | By Michelle Goldberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/trump-pelosi-squad.html | The Civil War Of Progressives And Liberals | By David Brooks | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/trump-twitter-racist.html | Racism  Comes Out  Of the Closet | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/science/lion-bones-poaching.html | Lion Bones Are Profitable for Breeders and Poachers | By Rachel Nuwer | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/science/sunset-sunrise-times.html | Sunrise Sunset | By C Claiborne Ray | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/cricket-world-cup-england-new-zealand.html | A Carom a Controversy and a Close Call Maybe the Best Cricket Match Ever | By Victor Mather | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/pernell-whitaker-champion-in-four-boxing-classes-dies-at-55.html | Pernell Whitaker Boxing Champion Dies at 55 | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/soccer/iran-soccer-womens-rights.html | Iran Women  Leverage World Cup | By Tariq Panja | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/theater/blackout-nyc-broadway-box-office-grosses.html | Power Failure Cost Broadway 35 Million | By Michael Paulson | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/colorado-child-abuse-hotline-email.html | Some Claims Of Neglect In Colorado Went Unread | By Dave Philipps and Farah Stockman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/ice-raids-trump-houston.html | Nobody Opened the Door Neighbors Spread Alarm of ICE Raid | By Manny Fernandez and Kerry Lester | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/louisiana-messaging-storms.html | This Time Louisiana Governor Is the Calm During the Storm | By Richard Fausset | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/nipsey-hussle-investigation.html | Los Angeles Is Still Investigating a Rapper Who Died as Its Hero | By Tim Arango | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/beto-orourke-fundraising-2020.html | Money Gap Among Democrats Grows as Candidates Report Small Hauls | By Shane Goldmacher | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/biden-health-care.html | Biden Echoes Obama  On Affordable Care Act | By Reid J Epstein and Abby Goodnough | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/border-patrol-facebook-group.html | 62 Border Agents Are Linked To Degrading Facebook Posts | By Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/kellyanne-conway-hatch-act.html | White House Tells Conway To Ignore House Subpoena | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/mnuchin-facebook-libra-risk.html | Trump Administration  Warns of Threats With Cryptocurrencies | By Alan Rappeport and Nathaniel Popper | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-asylum-rule.html | Trump Moves to Block Another Road to Asylum | By Michael D Shear and Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-go-back-tweet-racism.html | President Steps Up Attack On Four Congresswomen | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-russia-china-nuclear-arms.html | China Passes As Russia And US Talk Arms Treaty | By Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-staff-tweets.html | Not Eager to Defend Trumps Remarks but in No Rush to Condemn Them | By Annie Karni | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/southwest-key-juan-sanchez.html | Former Chief of Shelter Nonprofit Made 36 Million | By Kim Barker Nicholas Kulish and Rebecca R Ruiz | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/well/live/sunglasses-that-help-your-eyes-as-well-as-your-look.html | For a Bright Future Its Best to Wear Shades | By Jane E Brody | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/africa/jacob-zuma-corruption-south-africa.html | Former South African President Dismisses Widespread Corruption Charges | By Kimon de Greef | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/hong-kong-carrie-lam-sha-tin-protest.html | Hong Kong Leader Chides Protesters for Violent Brawl | By Amy Qin | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/india-moon-rocket-launch-delayed.html | India Hopes Aborted Launch Is Just One Small Step Back | By Jeffrey Gettleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/rains-nepal-india-flooding.html | Waters Rise Across South Asia Causing Dozens of Deaths in Region | By Bhadra Sharma and Mike Ives | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/asia/taiwan-han-kuo-yu-president-china.html | Mayor Favoring Ties to China Wins Nomination in Taiwan | By Chris Horton | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/eu-turkey-cyprus.html | Turkey Punished for Drilling  For Gas Off Coast of Cyprus | By Matina StevisGridneff | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/iran-eu-nuclear-deal.html | EU Officials Say Iran Breaches Are Still Not Major | By Matina StevisGridneff | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/macedonia-church-of-st-george-restoration.html | Restoring an Ancient Church and Perhaps a Nations Identity | By Celestine Bohlen | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/russia-moscow-elections.html | City Council Election Has a ProPutin Feel | By Andrew E Kramer | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-16 | https://www.nytimes.com/2019/07/15/world/europe/sweden-plane-crash.html | 8 Members of Parachute Club  Die in Plane Crash in Sweden | By Christina Anderson and Iliana Magra | TX 8-806-431 | 2019-09-03 |

| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/opinion/donald-trump-tweet.html | How to Deny Mr Trump What He Wants | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/sports/tennis/wimbledon-federer-djokovic-.html | After a Supersize Final Wimbledon Plans a Grand Expansion | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/theater/the-rolling-stone-review.html | When Piety Is Laced With Poison | By Ben Brantley | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/ghislaine-maxwell-epstein.html | Scrutiny for Lady of the House At the Heart of a Financiers Life | By Megan Twohey and Jacob Bernstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/mike-pence-border-visit.html | Tough Stuff Pence Saw at Migrant Centers Fuels Battle Over Blame | By Michael Crowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/republicans-trump-tweet.html | Muted GOP Sends Signal for 2020 | By Carl Hulse | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/politics/trump-evangelical-christians.html | After 2016 Bible Slip Trump Reviled SoCalled Christians Book Says | By Maggie Haberman and Jonathan Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/15/us/puerto-rico-protests-rossello-governor.html | Police Fire Tear Gas to Break Up Protests in Puerto Rico | By Patricia Mazzei | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/arts/television/whats-on-tv-tuesday-frankensteins-monsters-monster-frankenstein-and-human-discoveries.html | Whats On Tuesday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/business/christine-lagarde-european-central-bank.html | As Growth Sputters in the Eurozone  Its Incoming Leader Faces a Challenge | By Jack Ewing and Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/reader-center/hope-the-orangutan-indonesia.html | Of Palm Oil Forest and Orangutans | By Hannah Beech | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/science/5g-cellphones-wireless-cancer.html | Dont Fear the Frequency | By William J Broad | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-16 | https://www.nytimes.com/2019/07/16/sports/croatia-basketball.html | The Bright Lights  The Stars The Mall | By Scott Cacciola | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-16 | https://www.nytimes.com/2019/07/17/science/apollo-moon-spacesuits-gallery.html | Modeling a Future in Space One Small Step for Man One Giant Heap of Toys for Mankind | By Dennis Overbye | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-17 | https://www.nytimes.com/2019/07/11/dining/hug-esan-review-thai.html | A Crispy Fish Dish Worth Picking Clean | By Marian Bull | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/charred-tomato-soup-recipe.html | A Summer Soup for Gazpacho Lovers | By David Tanis | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/corn-on-the-cob-recipe.html | Lend Us Your Ears Well Spice Up Your Cobs | By Emily Fleischaker | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-17 | https://www.nytimes.com/2019/07/12/dining/peach-pavlova-recipe.html | Flamboyant in Life And on the Table | By Melissa Clark | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/arts/music/j-cole-revenge-dreamers-chart.html | Six Months Later J Cole Reaches No 1 | By Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/dining/drinks/wine-terms.html | Helpful Words for Talking About Wine | By Eric Asimov | TX 8-806-431 | 2019-09-03 |

| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/dining/short-ribs-recipe.html | Short Ribs Make Em While Its Hot | By Alison Roman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-17 | https://www.nytimes.com/2019/07/15/upshot/lower-drug-prices-no-one-cure.html | As Drug Costs Rise Dont Count on a OneSizeFitsAll Solution | By Austin Frakt | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/15/movies/sent-to-indonesia-by-a-fake-film-executive-the-fbi-wants-to-talk-to-you.html | An Offer in Indonesia FBI Says Think Twice | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/dance/manchester-international-festival-dance.html | Up on the Roof With Tennessee Williams | By Roslyn Sulcas | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/music/in-turnabout-a-key-witness-is-cooperating-in-r-kelly-case.html | Key Witness Is Cooperating In Case Against RampB Star | By Elizabeth A Harris and Robert Chiarito | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/music/met-museum-oliver-beer-vessel-orchestra.html | A Low F It Must Be That Vase By Mir | By Seth Colter Walls | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/emmy-awards-nominees-live-updates.html | HBO Tops Emmy Nominations | By John Koblin | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/emmy-nominations-list.html | 2019 Emmy Award Nominees | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/emmy-nominations-snubs.html | This Drama Can Seem A Bit Much | By Margaret Lyons and James Poniewozik | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/arts/television/netflix-deleted-13-reasons-why-suicide-scene.html | Netflix Edits Suicide Scene  Out of Show Belatedly | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/books/review-turbulence-david-szalay.html | Fast Trip Told in Connected Flights | By Dwight Garner | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/arbys-fake-carrot.html | Carrots for Carnivores Dont Expect Better Eyesight | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/boeing-737-max-ryanair.html | Boeing Troubles Force Ryanair to Cut Growth | By Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/economy/patrick-pizzella-labor-department.html | For Labor Dept a Conservative Who Long Battled Unions | By Noam Scheiber and Glenn Thrush | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/economy/winston-salem-convergence.html | A Bigger Gap for NotSoBig Cities | By Eduardo Porter | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/federal-reserve-trump.html | Trumps Policies Not Jabs May Sway Fed | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/business/the-next-chapter-in-the-evolution-of-the-open-workplace.html | Hey Can You Bring That Wall Over Here | By Jane Margolies | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/climate/red-cross-heat-waves.html | Relief Agency Advises Cities On Heat Peril | By Somini Sengupta | TX 8-806-431 | 2019-09-03 |

| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/anyas-apothekere-fermented-honey-sauce.html | To Drizzle An Unexpected Addition To the Cheese Board | By Amelia Nierenberg | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/barbecue-haitian-food.html | Barbecue Fuels the Irrepressible Little Haiti | By Dinkinish OConnor | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/belle-harlem-review-pete-wells.html | In Harlem a Tiny Space That Hums | By Pete Wells | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/burfi-milk-and-cardamom-hetal-vasavada.html | A Sweet Hallmark of India | By Priya Krishna | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/kitchenaid-centennial.html | To Explore KitchenAid Celebrates Its Centennial | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/levain-bakery-upper-east-side.html | To Indulge Levain Ups The Cookie Ante | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/little-wayla-lower-east-side.html | To Shop Thai Box Lunches On the Lower East Side | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/mark-dion-follies-storm-king.html | To View Food Is Part of the Fun At Storm King Art Center | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/mistoa-cheese.html | To Slice Born in the Pyrenees  Bred in New York | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/dining/restaurant-news-nyc.html | Dine at Maxims Without Leaving New York City | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/health/menstrual-cup-periods-women.html | Study Finds Menstrual Cups as Safe as Pads or Tampons | By Roni Caryn Rabin | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/health/opioids-grants-treatment-addiction.html | States Progress in Fighting Opioids Is Hanging by Washingtons Purse String | By Abby Goodnough | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/movies/at-war-review.html | Putting Capitalism In the Crosshairs | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/citi-bike-nyc-bronx.html | Citi Bike Expanding From Posh Sections Will Move Into the Bronx | By Emma G Fitzsimmons and Aaron Randle | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/el-chapo-sentencing.html | The Final Chapter of El Chapo | By Alan Feuer | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/eric-garner-daniel-pantaleo.html | No US Charge  Against Officer  In Garner Case | By Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/eric-garner-justice-department-charges.html | Grief and Determination From Garners Supporters | By Sharon Otterman | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/ny-rent-regulation-lawsuit.html | Landlords Sue to Erase Rent Rules | By Luis FerrSadurn | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/nyc-port-authority-opioids.html | Citys Transit Hubs Destinations for Drugs | By Annie Correal | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/nyregion/segregation-nyc-affordable-housing.html | More Affordable Housing but Report Finds More Racial Segregation | By J David Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/racist-yearbook-kkk-richmond.html | A Bad Klan Joke and Modernity Collide | By Ronald Crutcher | TX 8-806-431 | 2019-09-03 |

| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/smart-cities.html | What We Really Need Are Good Dumb Cities | By Shoshanna Saxe | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/squad-trump-aoc.html | In the Squad Mr Trump Finds His Foil | By Michelle Cottle | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/trump-2020.html | Trump Will Be Reelected Wont He | By Thomas L Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/opinion/trump-tweet-alexandria-ocasio-cortez-squad.html | Trump Wishes His Opponent Were AOC | By Frank Bruni | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/reader-center/blackout-reporting-newsroom-messages.html | Live From the Times Newsroom | By Christopher Mele | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Melissa Guerrero and Derek Rodriguez | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/baseball/mlb-strikeouts.html | Strikeouts Are Up Strikes Are Not | By Joe Lemire | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/golf/graeme-mcdowell-british-open.html | An Ulstermans Happy Homecoming | By Jeff Shain | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/golf/rory-mcilroy-british-open-royal-portrush.html | The Day McIlroy Broke Through | By John Clarke | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/sports/lebron-james-jr-bronny.html | Curious Crowds Flock to See a 14YearOld Player Named LeBron James Jr | By Billy Witz | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/technology/big-tech-antitrust-hearing.html | Reprimands Of Big Tech Cross Aisle | By Steve Lohr Mike Isaac and Nathaniel Popper | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/technology/vidcon-social-media-influencers.html | The Future In a Word Influencers | By Kevin Roose | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/theater/waitress-broadway-closing.html | Waitress Will End Its Run in January | By Gabrielle Debinski | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/asylum-lawsuit-aclu.html | Immigrant Advocates Sue to Block New Rule Restricting Asylum Claims | By Miriam Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/census-citizenship-question-sanctions.html | Judge Is Asked to Punish Officials Over Tactics Cited as Fraud in Census Dispute | By Michael Wines | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/daily-stormer-lawsuit.html | Founder of NeoNazi Site Loses Storm Troll Suit | By Mariel Padilla | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/ebony-magazine-photographs-auction.html | Selling Treasure Chest of Black History | By Julie Bosman | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/eric-garner-police-shootings.html | What Has Happened in Police Fatalities Elsewhere | By Mitch Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/ice-raid-deportation.html | Deportation From Arrest To the Plane Ride Home | By Adeel Hassan | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/ms13-la-murders-indictment.html | Racketeering Drug Dealing Vandalism And Murder | By Jose A Del Real | TX 8-806-431 | 2019-09-03 |

| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/nra-donor-robert-petersen.html | Beyond the Grave the NRAs 56 Million Donor Lives On | By Danny Hakim | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/aoc-trump-tlaib-omar-pressley.html | Painful Reminder of a Fear of the Other That Has Smoldered for Centuries | By Katie Rogers | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/democratic-candidates-fundraising.html | Campaign Cash Adds Contours to a WideOpen Race | By Shane Goldmacher | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/esper-confirmation-defense.html | Trumps Pick For Pentagon Is Not Asked About Wars | By Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/foreign-born-congress-trump.html | Citizens With Seats in Congress but They Werent Born in America | By Sheryl Gay Stolberg and Lola Fadulu | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/mark-sanford-trump.html | Sanford Says Hes Thinking Of Taking On The President | By Stephanie Saul | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/planned-parenthood-leana-wen.html | Planned Parenthood Seeking More Political Tack Removes Its President | By Shane Goldmacher | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/roger-stone-gag-order.html | Federal Judge Warns Stone And Widens His Gag Order | By Sharon LaFraniere and Eileen Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-america-criticism.html | Speak Ill of America Trump Did as Much on the Way to the White House | By Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-campaign-donations.html | Trump Campaign in a Switch From 2016 Invests Big in Small Donors | By Kenneth P Vogel Maggie Haberman Rachel Shorey and Annie Karni | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-tweet-house-vote.html | After Fiery Fray House Condemns Trumps Tweets | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/puerto-rico-protests-ricardo-rossello.html | Puerto Rico Governor Despite Protests Says He Wont Quit | By Patricia Mazzei | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/sadie-roberts-joseph-suspect-arrested.html | Police Say Suspect in Death of Louisiana Museums Founder Was Her Tenant | By Karen Zraick | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/china-women-discrimination.html | As China Prospers Women Watch Futures Fade | By Amy Qin | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/duterte-sexual-harassment.html | Duterte Unabashed Sexist Signs Harassment Law | By Jason Gutierrez | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/north-korea-luxury-goods-sanctions.html | How Did That Mercedes End Up in Pyongyang | By Edward Wong and Christoph Koettl | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/north-korea-us-military.html | North Korea  Warns US  To Quit Drills With South | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/philippines-united-states-duterte.html | US Checks on Manila As China Extends Reach | By Jason Gutierrez | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/asia/turkey-erdogan-missile-trump.html | Erdogan Embracing Defense System Tests US Tolerance | By Carlotta Gall | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/canada/lac-megantic-quebec-train-explosion.html | Years After Fiery Crash Deadly Cargo Still Rides the Rails | By Ian Austen | TX 8-806-431 | 2019-09-03 |

| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/francois-de-rugy-resigns-france.html | French Minister Is Forced Out By Finer Things | By Adam Nossiter | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/greece-crete-suzanne-eaton.html | Crete Man Admits Killing Visiting American Biologist | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/russia-visas-diplomat-school.html | Visa Denial Imperils Moscow School | By Andrew E Kramer | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/europe/ursula-von-der-leyen-eu-president.html | German Defense Minister Narrowly Secures Top EU Post | By Matina StevisGridneff | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/07/16/world/middleeast/epstein-israel-barak-chud.html | Ties to Epstein Rattle Baraks Campaign in Israels Race for Prime Minister | By Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/2019/08/02/opinion/fire-pantaleo-eric-garner.html | Why Is Eric Garners Killer on the Force | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-17 | https://www.nytimes.com/interactive/2019/07/16/dining/black-chefs-restaurants-food.html | 16 Black Chefs Changing Food in America | By John Eligon and Julia Moskin | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/technology/neuralink-elon-musk.html | Baby Steps to Linking Mind and Machine | By John Markoff | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/john-paul-stevens-dead.html | John Paul Stevens 99 Dies BowTied Field Marshal  Of the Courts Liberal Wing | By Linda Greenhouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/los-angeles-police-rape-allegation.html | Girl Who Reported Sexual Assault Is Assaulted by the Detective Sent to Investigate | By Karen Zraick | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/iran-pompeo-missiles.html | US Hails Irans Willingness to Negotiate Iran Denies Altering Stance | By David E Sanger and Michael Crowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/16/us/politics/trump-election-squad.html | Divisive Words Nod to Strategy For Reelection | By Jeremy W Peters Annie Karni and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/arts/television/whats-on-tv-wednesday-suits-and-babylon.html | Whats on Wednesday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/nyregion/airbnb-new-jersey.html | In New Jersey Airbnb  Seeks Voters as Allies | By Nick Corasaniti | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-17 | https://www.nytimes.com/2019/07/17/sports/baseball/mets-twins.html | Mets Open Series With Victory Over Twins | By Field Level Media | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-18 | https://www.nytimes.com/2019/07/11/fashion/uk-the-dress-zara.html | The Dress That Conquered Britains Summer | By Elizabeth Paton | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-18 | https://www.nytimes.com/2019/07/15/arts/design/angered-by-this-roosevelt-statue-a-museum-wants-visitors-to-weigh-in.html | A Monument A Lightning Rod | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-18 | https://www.nytimes.com/2019/07/15/us/area-51-raid.html | Invitation to Storm Area 51 Gets Noticed | By Jacey Fortin | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/15/opinion/united-arab-emirates-yemen-withdrawal.html | Follow the Emiratis Lead Out of Yemen | By The Editorial Board | TX 8-806-431 | 2019-09-03 |

| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/arts/music/johnny-clegg-dead.html | Johnny Clegg Who Battled Apartheid With His Voice and Guitar Dies at 66 | By Alan Cowell | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/nyregion/steve-cannon-dead.html | Steve Cannon 84 Who Opened  His Home to Artists and Writers | By Colin Moynihan | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/sports/golf/british-open-royal-portrush.html | Size does matter But small will do | By Jeff Shain | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/a-billionaires-trump-rally-in-the-hamptons.html | Billionaires Rally in the Hamptons | By Ben Widdicombe | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/an-underground-bar-in-the-columbus-circle-subway-station.html | Merchants Gate | By Alyson Penn | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/are-you-adjacent.html | Adjacent It Borders On Vague | By Jonah Engel Bromwich | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/style/virgil-abloh-louis-vuitton-pop-up-lower-east-side.html | Where Being Green Is Only Temporary | By Jon Caramanica | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/theater/e-katherine-kerr-dead.html | E Katherine Kerr 82 Actress  In Plays and Alongside Streep | By Jaclyn Peiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/theater/jack-viertel-encores.html | Encores Chief Steps Down | By Michael Paulson | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/us/politics/kamala-harris-pete-buttigieg-2020.html | A Progressive Label Not All Are Buying | By Reid J Epstein and Astead W Herndon | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-18 | https://www.nytimes.com/2019/07/16/us/william-dannemeyer-dead.html | William Dannemeyer Archconservative Congressman From California Dies at 89 | By Sam Roberts | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/16/us/politics/john-paul-stevens-dies-supreme-court.html | In by Unanimous Vote The Finest Legal Mind A President Could Find | By Adam Liptak | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/92nd-street-y-season.html | The 92nd Street Y Reveals Packed Lineup | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/dance/thom-yorke-anima-dance.html | Thom Yorke Succumbing To a Dream | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/design/sackler-family-louvre.html | Sackler Family Name Removed From Louvre | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/kevin-spacey-sexual-assault-case.html | Sexual Assault Charge For Spacey Is Dropped After Accuser Wont Talk | By Julia Jacobs | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/music/ed-sheeran-no6-collaborations-project-review.html | So Many Guests So Many Questions | By Jon Caramanica | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/music/patrice-rushen-jazz.html | These Days a Lot Sounds Like She Once Did | By Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/arts/music/woodstock-50-permits.html | Woodstock 50 Still Has No Home | By Ben Sisario | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/books/review-weil-conjectures-math-karen-olsson.html | Brilliant Siblings and the Curious Consolations of Math | By Parul Sehgal | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/bank-earnings-profits-taxes.html | Big Banks Earn Tens of Billions Trump Tax Cuts Aided Windfall | By Emily Flitter | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/latvia-money-laundering.html | Latvia Races To Root Out Banks Graft | By Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/media/abigail-disney-income-inequality.html | Disney Rejects Heiresss Criticism of Wages | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/media/netflix-earnings-subscribers.html | Netflix Loses Subscribers As Its Rates Get Steeper | By Edmund Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/business/tax-treaties-vote.html | Senate Ratifies Revised Tax Treaties | By Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/ebola-outbreak.html | Ebola Outbreak in Congo Is Deemed Health Emergency | By Denise Grady | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/ebola-virus-facts.html | Other Crises and How They Were Beaten Back | By Donald G McNeil Jr | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/intensive-anti-hiv-efforts-meet-with-mixed-success-in-africa.html | Intensive Efforts for Curbing HIV Meet With Mixed Success in Africa | By Apoorva Mandavilli | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/health/maty-ezraty-dead.html | Maty Ezraty 55 Instructor Who Spread Yoga Methods | By Katharine Q Seelye | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/el-chapo-sentencing.html | Life Term and 126 Billion Fine End El Chapos Notorious Criminal Career | By Alan Feuer | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/eric-garner-de-blasio-pantaleo.html | Called to Fire the Officer in the Garner Case de Blasio Delays | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/fort-wadsworth-staten-island.html | Getting Away From It All by Camping This Is Not That Trip | By Margot BoyerDry and Max Falkowitz | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/judge-james-troiano-resigning.html | Judge Resigns After Outrage Over Teenager Rape Case | By Luis FerrSadurn and Nick Corasaniti | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/nyregion/michael-cohen-trump-investigation.html | Investigation Into Trump Campaign Finance Violations Is Over Judge Says | By Ben Protess William K Rashbaum and Benjamin Weiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/obituaries/andrea-camilleri-dead.html | Andrea Camilleri Author of Inspector Montalbano Novels Dies at 93 | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/boeing-737-max.html | Boeings Crisis of Leadership | By Jim Hall and Peter Goelz | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/donald-trump-racist.html | Racist  To the Bone | By Nicholas Kristof | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/john-paul-stevens.html | Stevens Was Justice Incarnate | By Jamal Greene | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/justice-stevens-dead-supreme-court.html | John Paul Stevens Dissented Until the End | By Jesse Wegman | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/autoracing/peking-paris-race-motorcar.html | A Challenge  Across Miles And Years | By Noele Illien | TX 8-806-431 | 2019-09-03 |

| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/baseball/yankees-domingo-german.html | Learning From the Perfectly Flawed Mentor | By James Wagner | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/basketball/knicks-msg-daily-news-dolan.html | Dolan Escalates War of Words With The Daily News | By Kevin Draper | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/basketball/lebron-james-rich-paul.html | Jamess Agent Is Taking His Talent to Hollywood | By Marc Stein | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/golf/nate-lashley-british-open.html | Years After a Devastating Family Tragedy a Longtime Pro Hits His Stride | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/hair-salon-or-new-age-y-sound-and-light-installation.html | Could Designer Clouds and Alexa Rescue the Beauty Hub | By Marisa Meltzer | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/mark-baker-juice-press-lotus.html | Clubbing With Wolves | By Ariel Leve | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/one-small-step-for-man-one-big-step-for-moon-boots.html | Sole of a Lunar Landing | By John Branch | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/pierre-cardin-his-mind-has-to-travel.html | Pierre Cardin Interstellar Style | By Ruth La Ferla | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/style/space-is-the-new-black.html | Space  Is  The  New  Black | By Vanessa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/amazon-eu.html | Amazon Is Facing An Antitrust Inquiry By EU Regulators | By Adam Satariano | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/facebook-libra-house-hearing.html | Facebook Grilled by Lawmakers Defends Cryptocurrency | By Nathaniel Popper and Mike Isaac | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/google-glass-device-treat-autism.html | A Technology Assist For Autistic Children | By Cade Metz | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/personaltech/covering-protests-where-there-is-a-distrust-of-social-media.html | Covering Protests Where Social Media Is Distrusted | By Daniel Victor | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/technology/personaltech/sleep-tracking-devices-apps.html | Data That May Keep You Up at Night | By Brian X Chen | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/migrant-teen-suicide-long-island.html | Getting Past a Border but Only to Say Goodbye | By Christina Goldbaum Miriam Jordan and Christopher Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/barr-ross-contempt-vote.html | Barr and Ross Are Held In Contempt of Congress | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/bernie-sanders-health-care.html | Sanders Urges Democratic Rivals to Reject Money from the Health Care Industry | By Sydney Ember | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/donald-trump-republicans.html | Taunts and Twitter Feuds Trying Familiar Playbook to Reclaim the House | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/house-impeachment-trump.html | Impeachment Bid  Fizzles Showing Democratic Split | By Julie Hirschfeld Davis and Nicholas Fandos | TX 8-806-431 | 2019-09-03 |

| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/house-intelligence-authorization-act.html | House Votes to Guard Secrecy for Operatives | By Julian E Barnes | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/obamacare-democrats-cadillac-tax.html | House Passes Repeal of Tax In Health Law | By Abby Goodnough | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/paul-stevens-death.html | The Last Justice From the Greatest Generation Who Emerged as a Liberal Force | By Adam Liptak | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/saudi-arms-vote.html | House Votes to Stop Arms Sales to Gulf Allies Trump Set to Veto | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/troops-border-immigration.html | Pentagon Orders 2100 More Troops to Southwestern Border | By Zach Montague | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/trump-jeffrey-epstein-video.html | Cheerleaders  And Epstein  Were at Party With Trump | By Maggie Haberman and Annie Karni | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/weather-heat-wave.html | Sprawling Heat Dome Brings Health Warnings And Withering Humidity | By Farah Stockman | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/africa/sudan-agreement-transition.html | Two Sides  In Sudan Inch Toward Political Deal | By Declan Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/americas/el-chapo-mexico.html | No Victory For Mexico As Kingpins Are Caught | By Azam Ahmed | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/asia/afghanistan-army-taliban-peace.html | On the Front Lines of the 17Year War in Afghanistan | By Thomas GibbonsNeff Taimoor Shah and Najim Rahim | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/asia/myanmar-generals-us-sanctions-rohingya.html | Myanmar Generals Are Barred From the US | By Richard C Paddock | TX 8-806-431 | |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/asia/pakistan-hafiz-saeed-arrest.html | Arrest Made  By Pakistan Of Man Tied To Terrorism | By Salman Masood and Jeffrey Gettleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/europe/bulgaria-hack-cyberattack.html | Digitized Data of 5 Million in Bulgaria Is Stolen in Hack | By Marc Santora | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/europe/theresa-may-uk-politics.html | British Leader Condemns Rancor on Her Way Out | By Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/europe/us-turkey-russia-missiles.html | US Punishes Turkey By Aborting Sale of Jets | By Katie Rogers and Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/middleeast/iran-foreign-prisoners.html | As Iran Tensions Rise So Does Uncertainty Over Prisoners | By Rick Gladstone and Megan Specia | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/2019/07/17/world/middleeast/turkey-diplomats-kurdistan-iraq.html | Gunmen Kill 3 Employees Of Turkey In Kurds City | By Carlotta Gall | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-18 | https://www.nytimes.com/interactive/2019/07/16/world/europe/notre-dame.html | NotreDame came far closer to collapsing than people knew This is how it was saved | By Elian Peltier James Glanz Mika Grndahl Weiyi Cai Adam Nossiter and Liz Alderman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/opinion/trump-racist-tweets-squad.html | How Not to Insult Trump | By Gail Collins | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/sports/baseball/mets-bullpen-twins.html | The Bullpen of All Things Shines for the Mets | By Pat Borzi | TX 8-806-431 | 2019-09-03 |

| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/theater/mojada-review.html | A Mexican Medea Waiting for Vengeance | By Ben Brantley | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/planned-parenthood-wen.html | Planned Parenthoods Struggle Is It a Service or an Advocate | By Sarah Kliff and Shane Goldmacher | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/17/us/politics/trump-send-her-back-ilhan-omar.html | Trump Steps Up Attack On 4 Congresswomen To Roars of Supporters | By Michael Crowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/arts/television/whats-on-tv-thursday-the-real-housewives-of-new-york-city-and-secret-obsession.html | Whats On Thursday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/reader-center/china-gender-inequality-reporting.html | Reporting on Women in China | By Amy Qin | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/sports/golf/british-open-portrush-rory-mcilroy.html | For Northern Ireland Its Much More Than Just a Golf Tournament | By Brian Pinelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/style/why-are-there-so-many-podcasts.html | You Can Hear the Podcast Fatigue | By Jennifer Miller | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/us/politics/troops-saudi-arabia-iran.html | US Sending Hundreds of Troops to Saudi Arabia to Deter Iran | By Thomas GibbonsNeff | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-19 | https://www.nytimes.com/2019/06/26/movies/best-films-of-2019.html | The Best Films of 2019 So Far | By Stephanie Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-19 | https://www.nytimes.com/2019/07/11/education/colin-palmer-dead.html | Colin Palmer 75 Who Expanded Study of African Diaspora | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-19 | https://www.nytimes.com/2019/07/11/movies/the-lion-king-review.html | Songs on the Savanna | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-19 | https://www.nytimes.com/2019/07/15/arts/de sign/mundos-alternos-queens-museum-review.html | Imagining the Unreal and Upending Society | By Will Heinrich | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-19 | https://www.nytimes.com/2019/07/15/upshot/2020-election-turnout-analysis.html | Election Turnout Patterns Arent So Clear Anymore | By Nate Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/arts/al an-rogan-dead.html | Alan Rogan 68 Repairer  Of Whos Guitar Wreckage | By Phil Davison | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/books/lucette-lagnado-dead.html | Lucette Lagnado 62 Memoirist of Cairo Jews Dies | By Sam Roberts | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/movies/david-crosby-remember-my-name-review.html | Highs Lows and Hanging On | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/movies/tiny-life-of-erin-blackwell-review.html | A Troubled Life Continues On | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/opinion/central-park-private-event.html | A VIP Party in Central Park | By Mara Gay | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/reader-center/libya-migrant-center-airstrike-reporting.html | How to Analyze an Airstrike | By Malachy Browne and Christiaan Triebert | TX 8-806-431 | 2019-09-03 |

| 2019-07-17 | 2019-07-19 | https://www.nytimes.com/2019/07/17/us/faceapp-old-privacy.html | Are FaceApp Fears Overblown | By Niraj Chokshi | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/17/sports/baseball/pumpsie-green-died.html | Pumpsie Green First Black Player on Majors Last Club to Integrate Dies at 85 | By Richard Goldstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/17/us/lsu-fraternity-hazing-death.html | ExStudent Is Convicted In Hazing Death at LSU | By Liam Stack | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/17/world/asia/japan-fire-animation-studio.html | 33 Are Killed In Kyoto Arson Startling Japan | By Motoko Rich | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/dance/fire-island-dance-festival.html | Mixing Celebration With Sorrow | By Brian Seibert | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/design/apollo-11-anniversary-events.html | This Weekend All Roads Lead to the Moon | By Laurel Graeber | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/design/laird-art-collection-ai-weiwei.html | When You Display Ai Weiwei Beware of Cats | By Ted Loos | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/kennedy-center-honors.html | Sesame Street Among Kennedy Center Honorees | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/music/nyc-this-weekend-pop-rock-jazz.html | Music | By Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/music/review-mozart-magic-flute-lincoln-center.html | Where Mozart Meets Cabaret | By Anthony Tommasini | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/books/enthusiast-wright-morris-peter-orner.html | American Oddness in All Its Glory | By Peter Orner | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/audi-tt-anniversary-nissan-z.html | Sporty Avatars That Still Turn Heads | By Stephen Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/barneys-bankruptcy-options.html | Struggling Barneys Considers Options Including Bankruptcy | By Vanessa Friedman Michael J de la Merced and Sapna Maheshwari | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/best-suvs-2019-mudfest.html | How the SUV Has Evolved to Conquer the American Suburb | By Tom Voelk | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/boeing-737-charge.html | Boeing Tallies Debacles Cost And the Price Has Ballooned | By David Gelles | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/business/energy-environment/offshore-wind-farm-new-york.html | New York Strikes Deal for Offshore Wind Farms | By Ivan Penn | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/climate/epa-chlorpyrifos-pesticide-ban.html | EPA Wont Ban Popular Pesticide Seen as a Health Risk to Children | By Lisa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/climate/heat-waves-in-the-age-of-climate-change-longer-more-frequent-and-more-dangerous.html | Climate Change Bolsters  The Threat of Heat Waves | By Kendra PierreLouis | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/a-faithful-man-review.html | Cheating Hearts And Vacant Stares | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/bottom-of-the-9th-review.html | Bottom of the 9th | By Teo Bugbee | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/cassandro-the-exotico-review.html | Diving Into the Ring in Mexico | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/i-do-not-care-we-go-down-history-barbarians-review.html | A Spectacle of History | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/luz-review.html | Luz | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/rosie-review.html | Rosie | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/movies/shes-just-a-shadow-review.html | Shes Just a Shadow | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/el-chapo-has-disappeared-is-he-at-the-supermax.html | El Chapo Has Vanished Presumably Hes Headed to a Secure Lockup | By Emily Palmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/jeffrey-epstein-bail-hearing.html | Epstein Is Denied Bail as Judge Worries He Would Abuse Teenage Girls | By Benjamin Weiser and Ali Watkins | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/mount-vernon-mayor.html | Who Is True Mayor of Mount Vernon No One Knows | By Sarah Maslin Nir | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/mta-subway-overhaul.html | 4 Million 37Page Report Calls for Reorganizing the Sprawling MTA | By Emma G Fitzsimmons | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/nyregion/stormy-daniels-michael-cohen-documents.html | New Charges In Payoff Case Are Not Likely | By William K Rashbaum and Ben Protess | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/2020-trump-economy.html | Deficit Man And the 2020 Election | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/arctic-national-wildlife-refuge.html | A Rush to Drill Because We Can | By William deBuys | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/prison-drugs-freedom.html | He Got Life in Prison I Set Him Free | By Robin Rosenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/trump-america-election.html | Donald Trump Hates America | By David Brooks | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/opinion/trump-rally-send-her-back.html | The Real Meaning of Send Her Back | By The Editorial Board | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/golf/tiger-woods-british-open-rory-mcilroy.html | A Course That Doesnt Play Favorites | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/soccer/transfer-window-premier-league.html | Transfer Market Takes Next Step Speed Dating | By Tariq Panja | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/tour-de-france.html | Wrong Turns and Chicken Floats On the Road With the Tour de France | By Michael Powell | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/technology/huawei-ban-vietnam.html | Threading the 5G Needle | By Raymond Zhong | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/technology/microsoft-earnings-report.html | Microsoft Earnings Continue to Climb Higher on the Cloud | By Karen Weise | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/one-giant-leap-jt-rogers.html | The Mission and What It Still Means | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/angie-dodge-christopher-tapp.html | Mothers Detective Work Clears a Man Convicted of Killing Her Daughter | By Heather Murphy | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/baby-shark-homeless.html | Baby Shark on Repeat to Deter the Homeless | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/crystal-christ-cathedral-los-angeles.html | For an Extravagant California Church a Conversion Televangelism to Catholicism | By Derrick Bryson Taylor and Neil Vigdor | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/2020-candidates-election-2016.html | Defeat in 2016 Guides Game Plans for 2020 | By Lisa Lerer and Reid J Epstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/budget-negotiators-mick-mulvaney.html | Accord Not on Budget but on Who Is Not Helpful | By Emily Cochrane Alan Rappeport and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/eugene-scalia-labor-secretary.html | Scalias Son Union Antagonist Is Trumps Pick for Labor Chief | By Maggie Haberman Noam Scheiber and Michael Crowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/examining-trumps-claims-about-representative-ilhan-omar.html | Repeating False Claims And Then Cooking Up A Few on His Own | By Linda Qiu | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/homeland-security-migrant-children.html | Homeland Security Chief Faces Stern Questioning | By Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/ilhan-omar-donald-trump.html | Pressed by GOP  Trump Disavows  Send Her Back | By Julie Hirschfeld Davis Maggie Haberman and Michael Crowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/iranian-drone-shot-down.html | US Downs Iranian Drone in Act of SelfDefense the President Says | By Thomas GibbonsNeff David E Sanger and Richard PrezPea | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/minimum-wage.html | House Backs a 15 Minimum Wage | By Sheryl Gay Stolberg and Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/mortimer-caplin-dead.html | Mortimer Caplin 103 a Tactful but Tough Tax Collector | By Sam Roberts | TX 8-806-431 | 2019-09-03 |

| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/nato-intelligence.html | American Named to Lead NATO Intelligence Helping Build Consensus | By Julian E Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/next-democratic-debate-cnn.html | Harris and Biden Will Face Off Again in Second Round of Debates | By Reid J Epstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/sanders-biden-health-care.html | Biden and Sanders Feud  Over Health Care Policy Escalating Their Attacks | By Sydney Ember and Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/trump-amazon-defense-department-contract.html | Pentagon Bid Pits Amazon Against Trump | By Scott Shane and Karen Weise | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/politics/us-sanctions-iraq.html | US Imposes Fiscal Penalties On Four Iraqis | By Edward Wong | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/us/puerto-rico-rossello-governor-protests.html | Process of Trauma Drives Puerto Rico Protests | By Patricia Mazzei and Frances Robles | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/africa/scandinavian-hikers-morocco.html | Three Get Death Sentences  In Morocco Over Murders | By Aida Alami | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/americas/argentina-hezbollah-terrorist-group.html | Argentina  Says Those In Hezbollah  Are Terrorists | By Daniel Politi | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/asia/india-killed-caste-land-dispute.html | 10 Are Shot and Killed in CasteDriven Land Dispute in India | By Jeffrey Gettleman Hari Kumar and Kai Schultz | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/asia/japan-shinzo-abe-election.html | Japans Young Voters Lean Right if They Vote at All | By Motoko Rich and Eimi Yamamitsu | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/asia/pakistan-shahid-khaqan-abbasi-arrest.html | Pakistan Arrests an ExPrime Minister in a Sweep Against Corruption | By Salman Masood | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/france-europe-space-race-apollo-11-anniversary.html | France Follows Russia China and the US in Creating a Space Command | By Norimitsu Onishi | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/jet2-passenger-stansted.html | Unruly Passenger Is Fined 106000 by British Airline | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/klm-twitter-breastfeeding.html | Policy for Breastfeeding on Flights Draws Backlash | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/no-deal-brexit-parliament-boris-johnson.html | Lawmakers In UK Set Bar to Brexit With No Deal | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/europe/russia-icons-miniatures-art.html | Saints March Back In Threatening Industry Of a Russian Village | By Neil MacFarquhar | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/immigration-trump.html | Trumps Immigration Measures Follow European Example | By Max Fisher and Amanda Taub | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-19 | https://www.nytimes.com/2019/07/18/world/middleeast/saudi-prince-yemen-emirates.html | A Saudi Princes War Is Now His Quagmire | By David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/sports/new-york-city-triathlon-canceled.html | New York Race Is Canceled Because of Heat | By Danielle Allentuck | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/in-the-penal-colony-review.html | Kafkas Tale of Torture Relocated | By Ben Brantley | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/18/theater/review-chekhovs-three-sisters-now-with-upspeak-and-emojis.html | Chekhovs Three Sisters Millennialized | By Jesse Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/arts/television/whats-on-tv-friday-queer-eye-and-wonders-of-the-moon.html | Whats On Friday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/nyregion/amadou-diallo-mother-eric-garner.html | Still Fighting 2 Decades After Police Killed Her Son | By Christian Red | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/sports/baseball/yankees-boone-umpire-rays.html | Boones Tirade Against a Rookie Umpire Lights the Fuse on 2 Yankees Wins | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-19 | https://www.nytimes.com/2019/07/19/us/violent-crime-ohio-prison.html | A Push to Reduce Prison Time Even for Murder | By Campbell Robertson | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-20 | https://www.nytimes.com/2019/07/15/technology/duckduckgo-private-search.html | Will Users Dump Google For an Offer of Privacy | By Nathaniel Popper | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-20 | https://www.nytimes.com/interactive/2019/07/15/science/moon-landing-watching-vintage-photos.html | Looking Back at People Watching the Apollo 11 Mission | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-20 | https://www.nytimes.com/2019/07/17/movies/lion-king-2019-chance-the-rapper.html | Rappers Life Was Changed  By a Lion | By Aisha Harris | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-20 | https://www.nytimes.com/2019/07/17/theater/havel-review.html | Wrestling With Morality and Tyranny in a Night of Political Theater | By Elisabeth Vincentelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/18/theater/the-way-she-spoke-review.html | A Trail of Violence Leads to the Stage | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/design/hitler-looted-the-art-then-they-looted-hitler.html | The Hunt for the Stolen Looted Art | By Catherine Hickley | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/music/asap-rocky-sweden-jail.html | Rappers Jailing Places Sweden In the Hot Seat | By Alex Marshall and Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/music/langston-hughes-black-clown-mostly-mozart-lincoln-center.html | Langston Hughes Sings in The Black Clown | By Ryan Ebright | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/music/mozart-jupiter-hyperion.html | Who Played Mozart When He Was New | By Zachary Woolfe | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/television/cnn-debate-lotto.html | TV News Event With Solemnity of a Lottery Drawing | By James Poniewozik | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/arts/trump-nationalism-tucker-carlson.html |  Rebranding Nationalism In the Age Of Trump | By Jennifer Schuessler | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/banks-tax-cuts-deficit.html | ForeignOwned Banks May Reap More From Tax Law | By Jim Tankersley and Peter Eavis | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/economy/eugene-scalia-labor-lawsuits.html | A GoTo Legal Hawk Is a Choice for Labor | By Noam Scheiber | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/economy/trump-interest-rates.html | Trump Says US Interest Rates Are Too High Are They | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/feds-bullard-says-he-would-take-chair-job-if-trump-offered.html | Fed President  In St Louis Would Head Central Bank | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/media/hollywood-blockbuster-marketing.html | Coming Attractions Now Coming Faster | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/climate/moon-shot-climate-change.html | Moon Shot Accomplished Now to Save Our Planet | By John Schwartz | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/health/opioids-trial-addiction-drugstores.html | Documents Show How Sellers Fed Flood of Opioids | By Jan Hoffman Katie Thomas and Danny Hakim | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/movies/beyonce-lion-king.html | Lion Queen Beyonc Has Her Say | By Aisha Harris | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/movies/stream-apollo-11-movies.html | One Small Step 11 Big Films | By Noel Murray | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/jeffrey-epstein-bail-decision.html | Treated Gently in Florida  Deemed Uncontrollable in New York | By Benjamin Weiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/ny-democrat-house-challengers.html | New York Primary Is Packed With Progressives | By Vivian Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/nypd-hays-legacy.html | Foiling Crime in the City Just Like His Ancestor | By Corey Kilgannon | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/nyregion/subway-service-suspended-mta.html | Unacceptable Subway Standstill Strands Riders in a Stifling Rush Hour | By Christopher Mele | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/meghan-mccain-miscarriage.html | What I Learned From My Miscarriage | By Meghan McCain | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/puerto-rico-chats.html | Puerto Ricans Deserve Better | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/send-her-back-ilhan-omar.html | Send Me Back to the Country I Came From | By Timothy Egan | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/baseball/canadian-baseball-hall-of-fame.html | Cooperstowns Smaller Counterpart Is a Perfect Fit for the Canadian Game | By Kevin Armstrong | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/british-open-tommy-fleetwood-jordan-spieth-brooks-koepka.html | In a First at a Major Event Woods and Mickelson Both Miss the Cut | By Victor Mather | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/dj-lemahieu-yankees-swing.html | A Plate Adjustment Helped LeMahieu With the Yankees and Skeptical Fans | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/football/tyreek-hill-nfl-statement.html | League Wont Suspend  Chiefs Hill Over Claim  Of Domestic Violence | By Ken Belson | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/horse-racing/marylou-whitney-dead.html | Marylou Whitney 93 Philanthropist and Social Queen of Racing World Dies | By Enid Nemy | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/natnael-berhane-tour-de-france.html | In a Time Trial Just Surviving to Ride Another Day | By Michael Powell | TX 8-806-431 | 2019-09-03 |

| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/tennis/li-na-hall-of-fame.html | Another Frontier for a Pioneering Player | By David Waldstein | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/upshot/economy-fed-powell-rate-cuts-analysis.html | In Shift on Rates Powell Shows a Fed With Doubts | By Neil Irwin | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/upshot/trump-electoral-college-edge-.html | Electoral College Might Be in Trumps Corner | By Nate Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/albert-flick-convicted-kimberly-dobbie-murder-maine.html | Man Convicted of Murder After Being Labeled as Too Old for Violence | By Adeel Hassan | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/berkeley-gender-ban.html | No More Manholes in Berkeley as City Writes Gender Out of Its Municipal Codes | By Thomas Fuller and Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/chicago-police-fired-laquan-mcdonald.html | Chicago Officers Are Fired For CoverUp of Shooting | By Mitch Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/dun-can-hunter-marines-emblem.html | US Marine Corps Orders Candidate to Remove Emblem from Campaign Mailers | By Dave Philipps | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/epstein-palm-beach-sheriff-work-release.html | Inquiry Is Opened in Florida Into Conduct on Work Release | By Mike Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/morehouse-sexual-harassment.html | Morehouse Looks Into Misconduct Allegations Made in Videos | By Sarah Mervosh | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/apollo-11-anniversary-presidents.html | 50 Years After Apollo 11 the Moon Seems to Grow Farther Away | By Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/election-2020-democrats.html | Democrats Left Turn Alarms Governors | By Jonathan Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/hal-martin-nsa-sentence.html | Contractor Who Stashed NSA Data Is Sentenced | By Scott Shane | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/intelligence-election-security.html | New Post Will Keep Eye Out for Foreign Meddling in US Elections | By Julian E Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/next-democratic-debates.html | Candidates Are Pushed to Go Viral or Risk Being Left Behind | By Reid J Epstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/tom-steyer-2020-campaign.html | Can a Billionaire Earn Progressive Credibility | By Nellie Bowles | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/trump-omar-disavowel.html | From the Attack To the Retreat And Back Again | By Annie Karni | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/puerto-rico-residente-ile-afilando-los-cuchillos.html | Musicians Lend Their Voices to Protests in Puerto Rico | By Frances Robles | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/sunken-warship-discovered.html | Divers Locate Wreck of Warship Missing Since 1945 | By Neil Vigdor | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/texas-hemp-marijuana-legalization.html | Law Made Hemp Legal But Its Not That Simple | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/africa/cyril-ramaphosa-corruption-inquiry.html | Two South African Presidents Fend Off Accusations Leveled by Corruption Inquiry | By Kimon de Greef | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/afghanistan-kabul-university-bombing.html | Suicide Bombing at Afghan University Kills 10 as Insurgents Step Up Attacks | By David Zucchino and Fahim Abed | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/duterte-philippines-leni-robredo.html | Philippine Vice President Is Among 36 Accused of Plot | By Jason Gutierrez | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/hong-kong-protests-carrie-lam.html | Hong Kongs Leaders Bracing for New Protests Say No to More Concessions | By Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/japan-fire-kyoto-animation.html | 20 of Japan Fire Victims Were Women at Studio Known for Hiring Them | By Eimi Yamamitsu Motoko Rich and Makiko Inoue | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/asia/south-korea-fire-protester.html | SelfImmolation Dramatizes South Korea Rift With Japan | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/australia/china-yang-hengjun.html | Australia  Asks China To Release A Writer | By Isabella Kwai | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/angela-merkel-trump-squad.html | German Chancellor Feels Solidarity for Four Congresswomen Targeted by Trump | By Melissa Eddy | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/brexit-conservative-party.html | New Members Flood Britains Conservative Party Yanking It Further Right | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/earthquake-athens-greece.html | Strong Quake Spurs Panic In the Capital Of Greece | By Niki Kitsantonis | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/italy-five-star-league.html | Feud Between Italys Government Parties May Force Elections | By Gaia Pianigiani | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/nevzorov-russia-nationalism.html | Onetime Star of Soviet TV Warns of the Plague of Nationalism | By Andrew Higgins | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/europe/srebrenica-massacre-netherlands.html | Dutch Court Cuts Liability in Massacre | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/middleeast/iran-british-tanker-drone.html | Tehrans Seizure Of British Vessel Adds to Tensions | By David D Kirkpatrick and Megan Specia | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/world/middleeast/iran-hard-liners-trump-talks.html | Ahmadinejad Leads Push in Iran to Sit Down With Trump to Mend Fences | By Farnaz Fassihi | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/your-money/diy-private-equity.html | Jumping Into the Pool of DIY Private Equity | By Paul Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-20 | https://www.nytimes.com/2019/07/19/your-money/sales-tax-holidays-shoppers-school.html | Are BacktoSchool Sales Tax Holidays Really Worth It | By Ann Carrns | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/business/equifax-data-breach-settlement.html | 650 Million Deal Likely For Equifax Data Breach | By Stacy Cowley and Peter Eavis | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/iran-tanker.html | Trump and Ahmadinejad Are Right | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/moon-apollo-armstrong.html | To the Moon but Not Back | By Jonathan FetterVorm | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/opinion/trump-presidency-immigration.html | The Perfect  Antidote  To Trump | By Bret Stephens | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/sports/tennis/anna-tatishvili-bernard-tomic.html | US Player Wins Appeal of Fine in Slam Loss | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/19/us/politics/inmates-released-criminal-justice-overhaul.html | More Than 3000 Inmates Freed Under Criminal Justice Law | By Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/20/arts/television/whats-on-tv-saturday-movies-about-the-moon-landing.html | Whats On Saturday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-20 | https://www.nytimes.com/2019/07/20/sports/baseball/for-some-players-not-reaching-the-hall-just-brings-more-fame.html | Unwelcome in the Hall and More Famous Because of It | By Robert OConnell | TX 8-806-431 | 2019-09-03 |
| 2019-06-03 | 2019-07-21 | https://www.nytimes.com/2019/06/03/books/review/kristen-arnett-mostly-dead-things-nicholas-mancusi-a-philosophy-of-ruin.html | Over My Dead Body | By Melissa Febos | TX 8-806-431 | 2019-09-03 |
| 2019-06-04 | 2019-07-21 | https://www.nytimes.com/2019/06/04/books/review/clay-risen-crowded-hour.html | To Fight and Hack and Hew | By Candice Millard | TX 8-806-431 | 2019-09-03 |
| 2019-06-05 | 2019-07-21 | https://www.nytimes.com/2019/06/05/books/review/dorian-lynskey-ministry-of-truth-1984.html | Big Little Lies | By Lev Mendes | TX 8-806-431 | 2019-09-03 |
| 2019-06-06 | 2019-07-21 | https://www.nytimes.com/2019/06/06/books/review/jennifer-berry-hawes-grace-will-lead-us-home.html | Just Mercy | By Chris Lebron | TX 8-806-431 | 2019-09-03 |
| 2019-06-10 | 2019-07-21 | https://www.nytimes.com/2019/06/10/books/review/tim-bouverie-appeasement.html | Failure to Lead | By Lynne Olson | TX 8-806-431 | 2019-09-03 |
| 2019-06-11 | 2019-07-21 | https://www.nytimes.com/2019/06/11/books/review/nouns-and-verbs-new-and-selected-poems-campbell-mcgrath.html | I Hear America Singing Guns N Roses | By Troy Jollimore | TX 8-806-431 | 2019-09-03 |
| 2019-06-12 | 2019-07-21 | https://www.nytimes.com/2019/06/12/books/review/the-dreamt-land-mark-arax.html | Troubled Waters | By Gary Krist | TX 8-806-431 | 2019-09-03 |
| 2019-06-12 | 2019-07-21 | https://www.nytimes.com/2019/06/12/nyregion/vintage-photos-summer-camp.html | Our Camp Scrapbook | By Jeff Giles | TX 8-806-431 | 2019-09-03 |
| 2019-06-18 | 2019-07-21 | https://www.nytimes.com/2019/06/18/books/review/julie-salamon-an-innocent-bystander.html | Terrorism on the Seas | By Tara McKelvey | TX 8-806-431 | 2019-09-03 |
| 2019-06-24 | 2019-07-21 | https://www.nytimes.com/2019/06/24/books/review/aleksandar-hemon-my-parents-this-does-not-belong-to-you.html | What Bad Happened | By Madeleine Schwartz | TX 8-806-431 | 2019-09-03 |
| 2019-06-25 | 2019-07-21 | https://www.nytimes.com/2019/06/25/books/review/max-porter-lanny.html | Glorious Noise | By Laird Hunt | TX 8-806-431 | 2019-09-03 |
| 2019-07-01 | 2019-07-21 | https://www.nytimes.com/2019/07/01/books/review/leaving-the-witness-amber-scorah.html | Losing My Religion | By C E Morgan | TX 8-806-431 | 2019-09-03 |
| 2019-07-03 | 2019-07-21 | https://www.nytimes.com/2019/07/03/books/review/the-ice-at-the-end-of-the-world-jon-gertner.html | Cold as Ice | By Doug Bock Clark | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-03 | 2019-07-21 | https://www.nytimes.com/2019/07/03/travel/travel-temporary-jobs.html | First Comes Work Then Your Wanderlust | By Karen Schwartz | TX 8-806-431 | 2019-09-03 |
| 2019-07-08 | 2019-07-21 | https://www.nytimes.com/2019/07/08/books/review/mia-couto-rain-arid-dreams-duanwad-pimwana-sun-on-my-head-geovani-martins.html | Stories in Translation | By Antonia Hitchens | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-21 | https://www.nytimes.com/2019/07/10/travel/day-trips-from-nyc.html | Leave New York for the Day No Car Needed | By Julie Besonen | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-21 | https://www.nytimes.com/2019/07/12/books/review/inside-the-list-chandler-baker.html | A Novel About Womens Solidarity That Nods at Magic Marker Terrorists | By Tina Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-21 | https://www.nytimes.com/2019/07/12/books/review/jessica-francis-kane-writer-houseguest.html | Houseguests | By Jessica Francis Kane | TX 8-806-431 | 2019-09-03 |
| 2019-07-13 | 2019-07-21 | https://www.nytimes.com/2019/07/13/style/on-the-second-try-both-found-a-partner-in-business-and-for-life.html | Finding a Partner in Business and for Life | By Alix Strauss | TX 8-806-431 | 2019-09-03 |
| 2019-07-14 | 2019-07-21 | https://www.nytimes.com/2019/07/14/books/review/nickel-boys-colson-whitehead.html | The Unburied | By Frank Rich | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-21 | https://www.nytimes.com/2019/07/15/realestate/shopping-for-beach-chairs.html | Grab a Spot And Kick Back | By Tim McKeough | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-21 | https://www.nytimes.com/2019/07/15/travel/cevennes-france-drive.html | A French Adventure In a Classic Squeaky Car | By David McAninch | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/arts/dance/alonzo-king-jason-moran-vail-dance.html | A Dialogue of Movement and Music | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/fashion/weddings/go-broke-or-go-home-bachelorette-parties.html | Bachelorette Parties That Strip Your Wallet Bare | By Rhiannon PictonJames | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/how-to-build-a-sand-castle-tip.html | How to Build A Sand Castle | By Malia Wollan | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/immigration-department-of-homeland-security.html | Lines in the Sand | By Jason Zengerle | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/letter-of-recommendation-piezo-mics.html | Piezo Mics | By David Rees | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/magazine/my-dysfunctional-brother-was-an-abuse-victim-how-do-i-acknowledge-his-past.html | My Dysfunctional Brother Was an Abuse Victim How Do I Acknowledge His Past | By Kwame Anthony Appiah | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/realestate/an-indoor-outdoor-escape-in-los-angeles.html | Recharging at an IndoorOutdoor Escape | By Tim McKeough | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/t-magazine/marie-louise-scio-spaghetti-pomodoro.html | Serving That Classic Italian Alchemy | By Nick Marino | TX 8-806-431 | 2019-09-03 |

| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/travel/how-to-plan-a-cruise-for-travelers-with-reduced-mobility.html | A Guide to Plan Accessible Cruises | By Barbara Twardowski and Jim Twardowski | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/travel/on-a-trip-around-the-world-and-the-plane-just-left-without-me.html | Swapping a Mess in Brazil for a Restful Mexican Beach | By Sebastian Modak | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/african-american-astronauts.html | The Next 18 | By Jennifer Harlan | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/ed-dwight-was-set-to-be-the-first-black-astronaut-heres-why-that-never-happened.html | Ed Dwight Was Set to Be the First Black Astronaut Heres Why That Never Happened | By Emily Ludolph | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/for-the-poor-peoples-campaign-the-moonshot-was-less-than-a-triumph.html | The True Cost of the Moonshot | By Imani Perry | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/how-the-soviets-won-the-space-race-for-equality.html | Equal Airtime in the Soviet Union | By Sophie Pinkham | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-21 | https://www.nytimes.com/2019/07/16/us/the-militarys-discrimination-problem-was-so-bad-in-the-1960s-kennedy-formed-a-committee.html | The Long Project of Desegregating the US Military | By Emily Ludolph | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/arts/television/orange-is-the-new-black-actors.html | A StarMaking Machine | By Jennifer Vineyard | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/arts/television/orange-is-the-new-black-final-season.html | A Beacon for the Age of Streaming TV | By James Poniewozik | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/business/self-driving-autonomous-cars.html | For SelfDriving Cars No Green Light Soon | By Neal E Boudette | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/bob-dylan-and-the-myth-of-boomer-idealism.html | Old Times | By Charles Homans | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/melted-cheese-sauce-farro-recipe.html | How to Make an Ancient Grain Taste Better Than Mac and Cheese | By Samin Nosrat | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/she-wasnt-exposed-to-nuts-why-was-she-going-into-anaphylactic-shock.html | She Wasnt Exposed to Nuts Why Was She Going Into Anaphylactic Shock | By Lisa Sanders MD | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/magazine/white-men-privilege.html | Brief Encounters with White Men | By Claudia Rankine | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/realestate/essex-conn-a-small-town-where-history-lives-on.html | History Is Still Here You Can See It on the Streets | By Lisa Prevost | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/sports/stanford-rowing-college-admissions-scandal.html | College Admissions Scandal Roils the Waters at Stanford | By Billy Witz and David W Chen | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/style/acts-of-kindness-viral-stories.html | Acts of Kindness and the Underlying Rot | By Jacey Fortin | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/t-magazine/art/cary-leibowitz-simon-lince-upstate-home.html | A Farmhouse Thats a Trove and a Retreat | By Mimi Vu | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/theater/moulin-rouge-musical-songs.html | Youre Going to Know So Many Songs | By Sopan Deb | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/travel/camping-hiking-indiana-dunes-national-park.html | Enjoy the Park Just Ignore That Power Plant | By Henry Alford | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-21 | https://www.nytimes.com/2019/07/17/travel/reinventing-hotel-guest-books-for-modern-times.html | Guest Books Tell Tales | By Sarah Firshein | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/arts/podcasts-tech-science.html | An Earful of Enlightenment | By Emma Dibdin | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/business/melody-hobson-ariel-investments-corner-office.html | The Language of Money and Memory | By David Gelles | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/magazine/judge-john-hodgman-on-showing-respect-for-americanisms.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/magazine/pete-buttigieg-2020.html | Mayor Pete Is Still Figuring This Out | By Mark Leibovich | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/movies/disney-lion-king.html | The Risky Coronation of The Lion King | By Jason Bailey | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/nyregion/nyc-trump-racism.html | Our Violent History of Go Back Home | By Ginia Bellafante | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/opinion/sunday/cancer-deathbed-photography.html | What I Learned Photographing Death | By Caroline Catlin | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/realestate/the-most-popular-properties-of-june.html | The Most Popular Properties of June | By Michael Kolomatsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/sports/premier-lacrosse-league-paul-rabil.html | A Former Star Makes a Big Bet on a New Professional League | By Andrew Cotto | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/style/squad-aoc-trump.html | Making Room for a New Squad | By Arit John | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/style/well-this-is-clearly-wrong.html | Photo Faux Pas | By Philip Galanes | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/theater/anton-chekhov-adaptations.html | Chekhovian Yet Modern | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |

| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/travel/new-roller-coasters-us-canada.html | No Time to Unwind on These Thrill Rides | By Mekado Murphy | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/travel/what-to-do-36-hours-in-atlantic-city.html | Atlantic City | By Nell McShane Wulfhart | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-21 | https://www.nytimes.com/2019/07/18/us/john-tanton-dead.html | John Tanton 85 Catalyst in AntiImmigration Drive Dies | By Nicholas Kulish | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/art-detention-centers-migrants.html | Border Children and Crayons of Solace | By Patricia Leigh Brown | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/music/thirteenth-child-poul-ruders-santa-fe-opera.html | From Dystopias to a NotSoGrim Fairy Tale | By Allan Kozinn | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/television/glow-marc-maron.html | Women Make Marc Maron a Better Man | By Kathryn Shattuck | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/books/review/crime-fiction.html | Psychopaths Here There and Everywhere | By Marilyn Stasio | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/books/review/ya-novels-royalty-best-sellers.html | Essay | By Karen Valby | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/business/safe-deposit-box-theft.html | Safe  Deposit  Boxes  Arent Safe | By Stacy Cowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/business/tuition-free-college.html | TuitionFree College May Cost Less Than You Think | By David Deming | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/business/when-corporate-lobbies-started-to-look-like-museum-galleries.html | Art on a Giant Scale | By Jeff Giles | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/air-hockey-nyc.html | The Air Hockey Masters Apprentice | By Allie Conti | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/brooklyn-youth-chorus.html | Young Voices Soar in Elite Company | By Steven Edelstone | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/clarks-botanicals-francesco-clark.html | Always Moving and Chatting With Alexa | By Alix Strauss | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/nyregion/michael-mcmahon-staten-island-district-attorney.html | Staten Island Resists the Wave of Criminal Justice Reform | By Ted Alcorn | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/obituaries/arthur-ryan-dead-primark.html | Arthur Ryan 83 Founder Of the Primark Retail Chain | By Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/opinion/private-surveillance-industry.html | Spies for Sale | By Sharon Weinberger | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/opinion/sunday/leana-wen-planned-parenthood.html | Why I Left Planned Parenthood | By Leana S Wen | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/opinion/trump-rally.html | The Joy of Hatred | By Jamelle Bouie | TX 8-806-431 | 2019-09-03 |

| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/realestate/beach-house-designed-by-robert-am-stern.html | Rescued Once an Artists Former Home Hits the Market Again | By Julie Lasky | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/realestate/feel-like-youre-being-stalked.html | Sales Pitches Created For the Worst of Times | By Jen A Miller | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/realestate/now-thats-a-city-view.html | Now Thats a City View | By C J Hughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/sports/baseball/mariano-rivera-hall-of-fame.html | The Best Closer And It Isnt Close | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/first-an-e-zpass-then-the-diamond-ring.html | For a Professional Juggler a CantMiss Relationship | By Tammy La Gorce | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/modern-love-egg-freezing-fertility.html | Dont Put All Your Frozen Eggs in One Basket | By Ruthie Ackerman | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/parrish-art-museum-bard-fisher-galas.html | Midsummer Merriment | By Denny Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/style/spice-girls-reunion.html | Spice Girls A Generation Still Carries The Flame | By Caity Weaver | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/travel/berlin-audre-lorde.html | A Berlin That Audre Lorde Would Appreciate | By Charly Wilder | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-21 | https://www.nytimes.com/2019/07/19/travel/five-places-to-visit-in-london.html | What Rain A Filmmaker Knows Lots of Sunny Spots | By Thea Glassman | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/19/arts/whitney-biennial-tear-gas-protest.html | Protesting Board Artists Pull Work From Whitney Biennial | By Colin Moynihan | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/19/travel/what-to-bring-to-your-summer-rental.html | Bring These To Your  Summer Rental | By Christine Ryan | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/arts/cesar-pelli-dead.html | Cesar Pelli Dies at 92 Elevated Glass and Dazzled With His Towers | By Fred A Bernstein and Paul Goldberger | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/arts/the-week-in-arts-lalah-hathaway-clay-play-and-douglas.html | The Week Ahead | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/business/media/cbs-blackout-att.html | As Licensing Negotiations Rage 65 Million ATampT Customers Lose CBS | By Edmund Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/business/netflix-facebook-libra-minimum-wage-brexit.html | The Week in Business A Suddenly Vulnerable Netflix | By Graham Starr | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/fashion/weddings/she-fell-for-him-and-his-moser-screamer-brie-cheese.html | She Fell for Him and for His Brie Cheese | By Rosalie R Radomsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/nyregion/heat-wave-nyc.html | As Heat Indexes Hit Scorching a Sweaty Nation Takes Precautions | By Rick Rojas and Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/apollo-11-moon-landing.html | The Sublime Grandeur of Apollo 11 | By Ross Douthat | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/dowd-trump-racism-republicans.html | RailSplitter  Versus  Hate Spitter | By Maureen Dowd | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/faceapp-aging-old.html | FaceApp and the Savage Shock of Aging | By Nicci Gerrard | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/forest-garbage-trees.html | Lessons of a Hideous Forest | By William Bryant Logan and Damon Winter | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/inequality-taxes.html | State and Local Taxes Worsen Inequality | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/justice-stevens-abortion.html | The Invisible Hand on Abortion | By Linda Greenhouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/justice-stevens.html | The Flaws of Justice Stevens | By Barry P McDonald | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/moon-rockets-space-fiction.html | Science Fiction Sent Man to The Moon | By Michael Benson | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/oxycontin-purdue-sacklers.html | Four Ordinary People vs Big Pharma | By Beth Macy | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/phases-of-the-moon.html | Quarterly Reports on The Phases of the Moon | By Kiki OKeeffe and Ysabel Yates | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/republicans-united-states.html | The GOP Is Now a Personality Cult | By Nicholas Kristof | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/the-spy-business-is-booming-and-we-should-be-worried.html | The Spy  Business  Is Booming | By Bill Priestap | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/tinder-bumble-okcupid-drama.html | The Fantasy of a No Drama Relationship | By Laura Hilgers | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/opinion/sunday/trump-squad-democrats-2020.html | How Democrats Defeat Donald Trump | By Frank Bruni | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/reader-center/ed-dwight-black-astronaut.html | Why an Almost First Is Newsworthy | By Adriana Balsamo | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/sports/baseball/edgar-martinez-hall-of-fame.html | As Martinez Enters Hall DHs Get Their Due | By Victor Mather | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/sports/golf/british-open-portrush-logistics.html | Lugging the Tournament Across the Irish Sea | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/sports/golf/british-open-shane-lowry.html | Sunny Skies for Lowry as Birdies on 15 16 and 17 Yield a 4Stroke Lead | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/style/red-baseball-hats-maga.html | Putting a Lid on Red Caps | By Paul Lukas | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/travel/hotel-review-the-exchange-hotel-vancouver-bc.html | History Melded With HighTech Advances | By Kelly DiNardo | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/2020-battleground-states-iowa-nh.html | How Are the Leading Candidates Set Up in Iowa and New Hampshire | By Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/china-red-scare-washington.html | Red Scare Grows in Washington Now With China as Boogeyman | By Ana Swanson | TX 8-806-431 | 2019-09-03 |

| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/mueller-hearings-democrats.html | In House Hearings Democrats Pin Hopes on Mueller Once More | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/republicans-mueller-hearings.html | Republicans Believe Cooler Heads Will Prevail During Testimony | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/trump-democrats-socialists.html | Attaching Democrats to Radical Socialists | By Reid J Epstein and Linda Qiu | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/trump-race-record.html | Trump Turns to Old Tactic Using Race for His Gain | By Peter Baker Michael M Grynbaum Maggie Haberman Annie Karni and Russ Buettner | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/politics/trump-send-her-back.html | British Agitator for Far Right Lauds Chant at Trump Rally | By Michael Crowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/americas/brazil-bolsonaro-greenwald.html | The Antithesis of Brazils Leader Roils the Far Right | By Ernesto Londoo | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/asia/china-explosion-yima.html | 10 Dead as Blast Chars Gas Plant In Central China | By Jane Perlez | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/asia/japan-fire-animation-studio.html | They Stole My Novel Suspect in Deadly Kyoto Fire Tells Police | By Motoko Rich | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/british-airways-flights-cairo.html | Citing Risks To Security Airlines Halt Cairo Flights | By Benjamin Mueller and Declan Walsh | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/china-belarus-battery-protests.html | Activists in Belarus Quietly Object as China Pours Money Into the Country | By Andrew Higgins | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/spain-strawberry-fields-abuse.html | Workers In Fields Speak Out On Abuse | By Aida Alami | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/uk-prime-minister-vote.html | 1 of Voters Will Pick Britains Premier The Rest Are Fuming | By Ceylan Yeginsu | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/vatican-bones-emanuela-orlandi.html | Piles of Buried Bones Found In Vaticans Search for Girl | By Elisabetta Povoledo | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/europe/venice-tourists-coffee.html | Coffee in Venice Brings a 1000 Fine | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-21 | https://www.nytimes.com/2019/07/20/world/middleeast/iran-tanker-uk-hormuz.html | UK Warns Iran of Consequences for Seizing Tanker | By David D Kirkpatrick and Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/20/us/first-step-act-criminal-justice.html | First Step Act Chips Away at Minimum Prison Terms | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/arts/television/whats-on-tv-sunday-big-little-lies-and-typewriter.html | Whats On Sunday | By Margaret Kramer | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/nyregion/doordash-ubereats-food-app-delivery-bike.html | Life as a CabDodging Food App Delivery Guy | By Andy Newman | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/sports/baseball/mariano-rivera.html | Covering the Closer Two Decades of Writing on Mariano Rivera | By The New York Times | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/sports/baseball/the-home-for-the-hall-of-fame-nestled-in-the-past.html | Living in the Past and Proud of It | By Tyler Kepner and Calla Kessler | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-21 | https://www.nytimes.com/2019/07/21/world/europe/for-boris-johnsons-clan-blood-is-thicker-than-political-conviction.html | Putting Family Before Brexit Begrudgingly | By Sarah Lyall | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-21 | https://www.nytimes.com/2019/07/22/realestate/can-i-force-my-next-door-neighbor-to-stop-smoking.html | Can I Force My NextDoor Neighbor To Stop Smoking in Our Building | By Ronda Kaysen | TX 8-806-431 | 2019-09-03 |
| 2019-04-04 | 2019-07-22 | https://www.nytimes.com/2019/04/04/smarter-living/tap-less-phone-voice-assistant-shortcuts.html | How to PowerTap on Your Phone | By David Pogue | TX 8-806-431 | 2019-09-03 |
| 2019-06-06 | 2019-07-22 | https://www.nytimes.com/2019/06/06/smarter-living/wirecutter/are-rechargeable-batteries-better-than-alkaline.html | Are Rechargeable Batteries Better Than Alkaline | By Sarah Witman | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-22 | https://www.nytimes.com/2019/07/16/theater/life-of-pi-play.html | Puppetry Brings Life of Pi to the Stage | By Holly Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-22 | https://www.nytimes.com/2019/07/17/books/boris-johnson-72-virgins.html | A Novelist and Maybe a Prime Minister | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-22 | https://www.nytimes.com/2019/07/17/opinion/google-facebook-sex-websites.html | Big Tech Trackers on Porn Sites | By Charlie Warzel | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/arts/abortion-hollywood.html | The New Normal Onscreen MatterofFact Abortions | By Cara Buckley | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/arts/sackler-family-museums.html | Scrubbing a Name From a Museum | By Elizabeth A Harris | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/business/medicare-retire-abroad.html | Medicare Doesnt Travel Well Overseas | By Michelle Andrews | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/opinion/lgbtq-africa-asylum.html | Refugees Who Need Safety Fast | By Annie Hylton and Malia Politzer | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-22 | https://www.nytimes.com/2019/07/18/theater/great-society-broadway-schenkkan-johnson.html | The Great Society Coming to Broadway | By Michael Paulson | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/arts/ida-wyman-dead.html | Ida Wyman Street Photographer Who Captured Ordinary People Dies at 93 | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/arts/italy-looted-painting.html | After War Theft Painting Returns to Italy | By Elisabetta Povoledo | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/arts/music/tay-k-guilty.html | The Rapper TayK Found Guilty of Murder | By Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/business/media/angus-mcqueen-dead.html | Angus McQueen 74 Crafted the NRAs Messaging | By Danny Hakim | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/technology/amazon-automation-labor.html | Amazons Workers Hate Robots | By Jamie Condliffe | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-22 | https://www.nytimes.com/2019/07/19/world/middleeast/l-bruce-laingen-dead.html | L Bruce Laingen 96 Dies Senior Diplomat During Tense Iran Hostage Crisis | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |

| 2019-07-20 | 2019-07-22 | https://www.nytimes.com/2019/07/20/us/what-a-heat-wave-looks-like.html | Surviving the Heat Dome | By Mariel Padilla | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/20/business/media/marvel-film-lineup-comic-con.html | Whats Next at Marvel A Diverse Film Lineup and Disney Plus | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/arts/television/veronica-mars-review.html | Trying to Recapture That Old School Spirit | By Mike Hale | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/batman-dc-att-streaming.html | Batman and ATampT A New Dynamic Duo in the Streaming World | By Gregory Schmidt | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/media/hubble-contact-lens.html | They Aim to Change Eye Care Others See a Downside | By Sapna Maheshwari | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/media/jeffrey-epstein-media.html | Goal Was Image Rehab Epstein Had Media Help | By Tiffany Hsu | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/renault-nissan-alliance.html | For Renault  And Nissan No Choice But to Unite | By Jack Ewing Liz Alderman and Ben Dooley | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/business/wealth-tax-polling-democrats.html | Liberal Bloc Is Harboring Cynical View | By Jim Tankersley and Ben Casselman | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/movies/lion-king-box-office.html | Yet Another Smash for Disney | By Brooks Barnes and Nicole Sperling | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/movies/lion-king-nature.html | The Lion King and Real Family Life | By Knvul Sheikh | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/nyregion/gambino-shooting-anthony-comello-frank-cali.html | Why a QAnon Believer Killed a Mob Boss | By Ali Watkins | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/nyregion/nyc-heat-wave.html | While the Heat Scorches 50000 Are Without Power | By Ali Watkins and Ashley Southall | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/nyregion/riverside-park-nyc-flooding.html | Flooding Issues in Riverside Park and Below | By Sharon Otterman | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/obituaries/paul-krassner-dies-at-87.html | Paul Krassner Anarchist Prankster and a Yippies Founder Dies at 87 | By Joseph Berger | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/college-graduates-rural-america.html | College Grads Consider Rural Life | By Samuel J Abrams | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/mcconnell-senate-trump-tweets.html | A Way  Around McConnell | By John Milton Cooper | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/russia-china-trump.html | What if Russia Plays the China Card | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/reader-center/insider-reporter-food-deliveryman.html | My Six Days As a Food Deliveryman | By Andy Newman | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/baseball/yankees-rockies.html | Yanks Coming Off Hot Streak  Slog Through an Ugly Defeat | By Bob Klapisch | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/golf/shane-lowry-british-open-win.html | Claret Jug Turns Green As Lowry Wins Crown | By Christopher Clarey | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/katie-ledecky-swimming-world-championships.html | I Need to Get My Fight Back Ledecky Is Upset by a Teenager | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/politics/china-investment-trade-war.html | Trade War Leads  Chinese Spending  In US to Plunge | By Alan Rappeport | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/politics/mueller-testimony-congress.html | Wary Mueller Sits for Queries For 89th Time | By Noah Weiland | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/politics/trump-race-democrats.html | Democrats Recalibrate As Trump Exploits Race | By Astead W Herndon and Jennifer Medina | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/puerto-rico-ricardo-rossello-resignation.html | Governor of PR Refuses to Resign Amid Protests | By Frances Robles and Patricia Mazzei | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/us/seattle-trailer-park.html | Clocks Ticking for Mobile Home Parks in RedHot Seattle | By Jason Buch | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/asia/hong-kong-protest-police.html | Hong Kong Protesters Skirmish With Riot Police | By Mike Ives | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/japan-elections-2019.html | Japanese Voters Lift Abe to Another Term as Prime Minister | By Motoko Rich | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/asia/taliban-attack-hospital-pakistan.html | Taliban Strike  Leaves 9 Dead In Pakistan | By Salman Masood | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/canada/jagmeet-singh-new-democratic-party-justin-trudeau.html | Canadian Sikh Candidate Is Used to Uphill Battles | By Dan Bilefsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/europe/netherlands-dropping-children.html | In Dutch Summer a Child Can Be Left Behind | By Ellen Barry and Dmitry Kostyukov | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/europe/philip-hammond-boris-johnson-uk.html | British Chancellor Says He Will Resign if the Prime Minister Vote Goes as Expected | By Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/europe/ukraine-election.html | In Ukraine Snap Election New President Is Likely to Strengthen His Position | By Ivan Nechepurenko | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/middleeast/iran-tanker-uk-navy-audio.html | British Warship Failed to Stop Irans Seizure of an Oil Tanker Audio Shows | By David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/world/middleeast/saudi-guardianship-women-react.html | Saudis Consider Lifting Guardianship Laws for Kingdoms Women | By Megan Specia and Hwaida Saad | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-22 | https://www.nytimes.com/2019/07/21/opinion/trump-racism.html | Denying Racism Supports It | By Charles M Blow | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/21/sports/baseball/roy-halladay-hall-of-fame.html | Day of Full Hearts  And One Big Void | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/arts/television/whats-on-tv-monday-the-great-mother-and-time-freak.html | Whats On Monday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/nyregion/manhattan-real-estate-views-air-rights.html | Price of Preserving Manhattan View 11 Million | By J David Goodman | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/sports/luca-orlando-swimming.html | Fastest in US This Year but Left Out of the World Meet | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/us/california-wildfires-costs.html | No Fires Yet But California Is Paying Now | By Thomas Fuller and Ivan Penn | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-22 | https://www.nytimes.com/2019/07/22/world/europe/boris-johnson-uk.html | The Details or Lack of Them of How Johnson Governs | By Benjamin Mueller and Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-23 | https://www.nytimes.com/2019/06/26/science/robot-insect-flight-engineering.html | BatteryPowered Fliers Unleashed  The RoboInsect  Takes Flight | By Knvul Sheikh | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-07-23 | https://www.nytimes.com/2019/07/05/science/frankincense-trees-collapse.html | Frankincense Trees Face Collapse a Study Warns | By JoAnna Klein | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-23 | https://www.nytimes.com/2019/07/09/science/cockatoo-snowball-dance.html | Musical Birds Snowball the Cockatoo Thinks He Can Dance Hes Not Cuckoo | By Karen Weintraub | TX 8-806-431 | 2019-09-03 |
| 2019-07-11 | 2019-07-23 | https://www.nytimes.com/2019/07/11/science/bird-amber-toe.html | Kicking it Around This Ancient Bird  Had a Big Toe Huge Actually | By Becky Ferreira | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-23 | https://www.nytimes.com/2019/07/12/health/rat-lungworm-disease-hawaii.html | Dangerous Parasite Rat Lungworm Disease Raises Fears in Hawaii | By Knvul Sheikh | TX 8-806-431 | 2019-09-03 |
| 2019-07-12 | 2019-07-23 | https://www.nytimes.com/2019/07/12/science/lava-lake-volcano-antarctica.html | Fire and Ice Under a Volcanos Glacial Blanket a Lake of Lava | By Robin George Andrews | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/eat/cutting-300-calories-a-day-shows-health-benefits.html | Cutting 300 Calories Shows Benefit | By Anahad OConnor | TX 8-806-431 | |
| 2019-07-16 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/live/high-blood-pressure-and-high-cholesterol-may-pose-special-risks-in-young-adults.html | Heart Signals on Future Health Woes | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/mind/healthy-lifestyle-may-reduce-dementia-risk.html | Mind Lowering the Risk of Dementia | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-23 | https://www.nytimes.com/2019/07/16/well/live/to-help-smokers-quit-pay-them.html | Money Paying Helps Smokers Quit | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-23 | https://www.nytimes.com/2019/07/17/arts/pharrell-williams-mr-exhibition.html | Voyage to the Depths of an Inner Child | By Laura Cappelle | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-23 | https://www.nytimes.com/2019/07/17/well/move/born-to-walk-barefoot.html | Going Barefoot Isnt So Bad | By Gretchen Reynolds | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/science/why-are-these-mice-hallucinating-scientists-are-in-their-heads.html | Mice in a Psychedelic Frame of Mind | By Carl Zimmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/theater/brick-theater-interrobang-buchheister.html | Where the Offbeat Is Eagerly Put Onstage | By Helen Shaw | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/well/live/arthritis-is-tied-to-heart-disease-risk.html | Body Arthritis Tied to Heart Disease | By Nicholas Bakalar | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-23 | https://www.nytimes.com/2019/07/18/world/instagram-hidden-likes.html | Instagram Aims to Ease Pressure and Anxiety by Hiding Likes | By Mariel Padilla | TX 8-806-431 | 2019-09-03 |

| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/arts/music/nat-king-cole-resonance.html | Coles Early Catalog Collected in Boxed Set | By Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/arts/new-york-live-arts-season-announcement.html | New York Live Arts Unveils New Lineup | By Peter Libbey | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/arts/television/netflix-wants-to-make-its-dubbed-foreign-shows-less-dubby.html | Netflix Aims to Improve Dubbing | By Jill Goldsmith | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-23 | https://www.nytimes.com/2019/07/19/reader-center/trump-go-back-stories.html | 16000 Readers Shared Their Experiences of Being Told to Go Back Here Are Some of Their Stories | By Lara Takenaga and Aidan Gardiner | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-23 | https://www.nytimes.com/2019/07/20/books/becoming-superman-j-michael-straczynski.html | How He Escaped From His Own  Private Krypton | By George Gene Gustines | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-23 | https://www.nytimes.com/2019/07/20/science/apollo-11-television.html | Before Apollo 11 an Alien Arrived | By Matthew Purdy | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-23 | https://www.nytimes.com/2019/07/20/upshot/explaining-cadillac-health-plans.html | A Look at the Despised Cadillac Tax Tucked Into Obamacare | By Margot SangerKatz | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-23 | https://www.nytimes.com/2019/07/21/reader-center/el-chapo-verdict-sentencing-campout.html | Camping Outside the Courthouse | By Emily Palmer | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/21/nyregion/robert-morgenthau-dead.html | Robert Morgenthau Courtly Warrior on Crime for Decades Dies at 99 | By Robert D McFadden | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/music/donny-hathaway-lalah-hathaway.html | Singing for a Father Who Died Too Soon | By Gavin Edwards | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/music/ed-sheeran-collaborations-chart.html | A Relatively Modest No 1 for Sheeran | By Ben Sisario | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/television/review-i-love-you-now-die-who-killed-garrett-phillips-hbo.html | Three Whodunits and One Whydidshedoit | By Mike Hale | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/books/george-hodgman-dead.html | George Hodgman Is Dead at 60 Wrote About Caring for His Mother | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/books/review-because-internet-understanding-new-rules-language-gretchen-mcculloch.html | Language Is Also Very Fluid Nowadays | By Jennifer Szalai | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/airport-lounges-alaska-airlines-seattle.html | Airport Lounges Level Up and Fill Up | By Julie Weed | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/autonation-ceo-cheryl-miller.html | AutoNation To Appoint 2nd Chief In a Year | By Neal E Boudette | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/britain-pound-brexit.html | As Brexit Barometer Pound Looks Rather Peaked | By Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/equifax-data-breach-claim.html | Flexible Process To Handle Claims For Consumers | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |

| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/equifax-settlement.html | Record Data Breach Settlement Will Cost Equifax 650 Million | By Stacy Cowley | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/business/jeffrey-epstein-business-wall-street.html | Behind Epsteins Deep Ties to Wall Streets Elite | By Kate Kelly Matthew Goldstein Jessica SilverGreenberg and James B Stewart | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/climate/william-wehrum-epa-inquiry.html | New Inquiry For Architect Of Rollbacks At the EPA | By Lisa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/health/age-discrimination-legal.html | Proving Discrimination Can Take Money and Lots of Time | By Paula Span | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/andrew-cuomo-democrat-progressive-ny.html | Measure Progressivism By Results Cuomo Says | By Jesse McKinley | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/anna-delvey-sorokin-netflix.html | State Moves To Block TV Payday For Heiress | By Sharon Otterman | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/brooklyn-power-outage-nyc.html | No Clarity No Answers From Con Ed After HeatRelated Power Failures | By Michael Gold and Patrick McGeehan | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/queens-car-fire-toddler-death.html | The Deadly Cost Of a Misjudgment In Family Court | By Nikita Stewart | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/biden-sanders-health-care.html | Biden and Sanders Behaving Badly | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/robert-mueller-testimony-trump.html | Three Questions for Mueller | By Neal K Katyal | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/trees-global-warming.html | The Trees Might Save Us Yet | By Margaret Renkl | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/science/dinosaurs-meat-taste.html | No Surprise if It Tasted Like Chicken | By C Claiborne Ray | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/science/rabies-dogs-india.html | Corralling Rabies | By James Gorman | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/science/shipwreck-archeology-shipwreck.html | The Unknown Ship a Survivor of the Renaissance | By William J Broad | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/baseball/hall-of-fame-weekend.html | A Weekend in Cooperstown Produces a Treasury of Memories | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/no-charges-for-cristiano-ronaldo-in-las-vegas-rape-case.html | No Charges for Ronaldo in Sex Assault Case | By Kevin Draper | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/what-brodie-van-wagenen-can-learn-from-the-architect-of-the-69-mets.html | Lessons  From a Man  Who Worked  A Miracle | By Dave Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/technology/bird-scooters-valuation.html | Bird Is Said to Raise Funding At 25 Billion Valuation | By Erin Griffith | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/technology/open-ai-microsoft.html | 1 Billion in Hand AI Lab Wants to Mimic the Brain | By Cade Metz | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/theater/jonathan-groff-little-shop-of-horrors.html | Little Shop of Horrors Has a Star as Its Lead | By Michael Paulson | TX 8-806-431 | 2019-09-03 |

| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/theater/stratford-festival-review.html | Merriment and Darkness Too | By Jesse Green | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/gun-ownership-violence-statistics.html | Gun Ownership Tied to Domestic Homicides Not Other Killings Study Finds | By Sarah Mervosh | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/hawaii-telescope-protest.html | Why Native Hawaiians Are Protesting a Telescope | By Meghan Miner Murray | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/budget-deal.html | Deal Would Lift Federal Budget By 320 Billion | By Emily Cochrane Alan Rappeport and Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/pence-new-hampshire-drug-trafficker.html | Drug Suspect Precipitated Grounding Of Pence Trip | By Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/pew-trust-distrust-survey.html | Americans Distrust of Officials and One Another Is Growing | By Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/supreme-court-expert-lawyer.html | Just Ideology Study Finds Another Predictor of High Court Decisions | By Adam Liptak | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-immigration-deportations.html | US Expands Program Allowing Deportations Without Hearings | By Zolan KannoYoungs and Caitlin Dickerson | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-michigan-racism-2020.html | Where Go Back Attack Finds Sympathetic Ears | By Stephanie Saul and Jeremy W Peters | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-mueller-hearings.html | President and His Aides Seek to Play Down the Mueller Hearings | By Michael D Shear | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/wendy-davis-texas-congress.html | From Filibuster Over Abortion To Run for Seat In US House | By Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/puerto-rico-protests-politics.html | Protests Swell As Puerto Ricans Seethe at Leader | By Frances Robles and Alejandra Rosa | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/well/eat/the-downside-of-having-a-sweet-tooth.html | The Sharp Bite of a Sweet Tooth | By Jane E Brody | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/africa/somalia-qatar-uae.html | Rivals in Gulf Vie to Leverage Somali Chaos | By Ronen Bergman and David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/chandrayaan-india-moon-launch.html | This Time Indias Moon Launch Succeeds | By Jeffrey Gettleman and Hari Kumar | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/hong-kong-protest-mob-attack-yuen-long.html | Mob Dressed in White Attacks Hong Kong Protesters Escalating Tensions | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/jacinda-ardern-guns-new-zealand.html | New Zealand Makes Plans For 2nd Batch of Gun Laws | By Charlotte GrahamMcLay | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/rodrigo-duterte-philippines-congress.html | Duterte Points to a Delicate Balancing Act With China | By Jason Gutierrez | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/sanctions-china-iran-oil.html | US Penalty For Chinese Over Oil From Iran | By Edward Wong | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/trump-pakistan-afghanistan.html | Trump Seeking to Mend Relations Welcomes Pakistans Leader | By Michael D Shear and Salman Masood | TX 8-806-431 | 2019-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/asia/yukiya-amano-dead.html | Yukiya Amano 72 Head Of Global Nuclear Monitor | By Megan Specia and David E Sanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/britain-liberal-democrats-jo-swinson.html | Neither Labour Nor Tory but Poised to Influence Brexit | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/france-submarine-minerve.html | A French Submarine Is Found 51 Years After It Vanished | By Elian Peltier | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/greece-students-universities-violence.html | Greece May Again Allow Police at Universities | By Niki Kitsantonis | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/spain-socialists-government.html | For Spains Leader a Fight To Form New Government | By Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/europe/ukraine-elections.html | Ukraines President to Gain Rare Majority in Parliament | By Ivan Nechepurenko | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/middleeast/iran-us-spies-arrested.html | Britain Still Wrangling With Iran Over Tanker Rejects US Approach | By David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/middleeast/israel-demolition-palestinian-housing.html | Israel Begins Tearing Down Palestinian Housing Block | By Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/arts/museum-pay-unions.html | A Cry Pierces Museums Hush Raise Our Pay | By Elizabeth A Harris and Robin Pogrebin | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/nyregion/new-york-declaw-ban.html | New York Is First State to Ban Declawing of Cats | By Elisha Brown | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/art-politics.html | Who Will Teach Us  How to Feel | By David Brooks | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/opinion/mueller-testimony.html | The Mueller Report Movie Version | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/katie-ledecky-swimming-world-championships.html | Ledecky Pulls Out of 2 Races Because of Illness | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/sports/yankees-face-another-al-powerhouse-in-the-twins.html | In Twins Yankees Face Fellow AL Powerhouse | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/theater/jacqueline-novak-get-on-your-knees-review.html | Oral Sex Hear All About It | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/gretna-police-charlie-rispoli-aoc.html | Facebook Post Leads to Firing Of Two Officers | By Jacey Fortin | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/us/politics/trump-huawei.html | Tech Executives Push Trump on Huawei Sales | By Alan Rappeport and Kate Conger | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/22/world/americas/venezuela-blackout.html | Venezuela Has Vast Blackout Again | By Ana Vanessa Herrero | TX 8-806-431 | 2019-09-03 |

| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/arts/television/whats-on-tv-tuesday-inglourious-basterds-and-who-killed-garrett-phillips.html | Whats On Tuesday | By Sara Aridi | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/nyregion/fusion-voting-lawsuit.html | Opposing Third Parties Sue to Preserve a Lifeline | By Jesse McKinley | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/opinion/states-courts-diversity.html | States Are Diverse But Not Their Justices | By Alicia Bannon and Laila Robbins | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/sports/cycling/tour-de-france-super-tuck.html | I Try to Pray The Super Tucks Perilous Allure | By Michael Powell | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/sports/ncaabasketball/ncaa-recruiting-academies.html | NCAAs Hoops Camps Fail to Draw Top Recruits | By Billy Witz | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-23 | https://www.nytimes.com/2019/07/23/us/ice-raids-apprehensions.html | Figures Show Many Were Able to Avoid Recent ICE Raids | By Miriam Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-24 | https://www.nytimes.com/2019/07/17/theater/beautiful-carole-king-closing.html | Beautiful to Close In Late October | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-24 | https://www.nytimes.com/2019/07/18/dining/drinks/wine-review-etna-bianco.html | Rich Salty Whites From Sicilys Soil | By Eric Asimov | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-24 | https://www.nytimes.com/2019/07/18/dining/varique-review-queens.html | A HideOut With Secrets in Queens | By Ligaya Mishan | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-24 | https://www.nytimes.com/2019/07/19/dining/bhatti-da-murgh-recipe.html | Grilled Chicken With a Bold Pop | By Melissa Clark | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-24 | https://www.nytimes.com/2019/07/19/dining/lamb-shell-beans-recipe.html | Fresh Beans Come Out of Their Shell | By David Tanis | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-24 | https://www.nytimes.com/2019/07/21/obituaries/russell-smith-dies-at-70.html | Russell Smith 70 the Leader  Of the Amazing Rhythm Aces | By Bill FriskicsWarren | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/alice-waters-salad-bowl.html | To Treasure A Salad Bowl  With an Heirloom Price | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/fruit-soho-balducci-ansel.html | To Delight In SoHo Fresh Fruits And the Tarts They Inspire | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/heirloom-kitchen-cookbook.html | To Understand Immigrants Stories Told Through Recipes | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/keste-focaccia-di-recco.html | To Savor What A Focaccia That Behaves Like a Pizza | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/magic-castle.html | The Trick to This Restaurant Is Getting In | By Tejal Rao | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/mcqueen-and-the-violet-fog-gin.html | To Sip This Gin Has Whispers Of Lavender and Poetry | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-24 | https://www.nytimes.com/2019/07/22/dining/tomato-salad-ottolenghi.html | The Most Versatile Summer Salad | By Yotam Ottolenghi | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/22/science/christopher-kraft-dead-nasa.html | Christopher Kraft NASA Mission Controls Founding Father Dies at 95 | By Robert D McFadden | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/22/world/asia/north-korea-kim-jong-un-submarine.html | North Korea Provokes With Photos of Kim and New Submarine | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/dance/petipa-biography-nadine-meisner.html | A Long Look Back on a Ballet Maker | By Alastair Macaulay | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/design/escape-room-creative-time.html | How Level the Playing Field | By Jillian Steinhauer | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/music/art-neville-dead.html | Art Neville Part of Family That Rewrote the Dictionary of Soul Is Dead at 81 | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/music/taylor-swift-home-burglary.html | Man With Lock Picks Arrested at Swifts Home | By Nancy Coleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/television/david-hedison-dead.html | David Hedison 92 Actor  With Considerable Depth | By Anita Gates | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/arts/television/south-side-shermans-showcase-review.html | Nostalgic Comedy With a Satirical Edge | By Mike Hale | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/books/booker-longlist-margaret-atwood.html | Atwood and Rushdie Vie for Booker Prize | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/books/dear-scott-dearest-zelda-fitzgerald-love-letters.html | Scott and Zeldas Stubborn and Sturdy Love | By Parul Sehgal | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/amazon-real-estate-turnkey.html | Want a 5000 Amazon Credit Buy a Home via Realogy | By Conor Dougherty and Karen Weise | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/chipotle-stock-earnings.html | With Strong Growth Chipotle Recovers From E Coli Crisis | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/columbia-south-carolina-bullstreet.html | Once a Mental Hospital Now a Site of Renewal | By Keith Schneider | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/daimler-beijing-auto-baic-china.html | Daimlers Ties to China Grow as Beijing Auto Buys Stake | By Keith Bradsher and Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/jeffrey-epstein-deutsche-bank.html | Bank Flagged Transactions By Epstein | By David Enrich and Jo Becker | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/media/jodi-rudoren-forward.html | Times Veteran Is Named Top Editor of The Forward | By Michael M Grynbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/business/were-full-car-dealers-say-as-auto-sales-slow-after-a-long-boom.html | An Empty Feeling at More Car Lots | By Neal E Boudette | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/climate/democrats-climate-change.html | Alternative On Emissions Is Announced In the House | By Lisa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/dining/gotham-bar-and-grill-chef-victoria-blamey.html | Gotham Bar and Grill Names Replacement for Head Chef | By Florence Fabricant and Priya Krishna | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/dining/lancaster-pennsylvania-restaurants.html | A Global Feast in Amish Country | By Priya Krishna | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/dining/nyc-restaurant-news.html | Contemporary Fare at Red Paper Clip in the West Village | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |

| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/fashion/costume-institute-exhibition-couture.html | A Show for Her Wonderful Things | By Vanessa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/health/data-privacy-protection.html | Can Data Be Fully Anonymous New Algorithm Can Still Identify You | By Gina Kolata | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/health/hiv-aids-implant.html | Someday an Implant in the Arm Could Prevent HIV Infection for One Year | By Donald G McNeil Jr | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/movies/angels-are-made-of-light-review.html | In Kabul Finding Beauty and Hope | By Bilge Ebiri | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/movies/simba-lion-king-technology.html | Putting Life Into Simba Was Tricky | By Mekado Murphy | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/movies/the-great-hack-review.html | This Data All Points Toward You | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/automated-toll-collectors.html | The Last Toll Collectors Are Leaving | By Winnie Hu | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/bill-de-blasio-taxi-commissioner.html | Amid Industry Crisis Bruising Fight Erupts Over Citys Next Taxi Chief | By Brian M Rosenthal | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/cellphone-tracking-location-data.html | City May Ban Sale Of Location Data | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/nyregion/ny-nj-flooding.html | Flooding Offers a Preview  Of Future Climate Havoc | By Anne Barnard | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/obituaries/li-peng-dead.html | Li Peng Known as Butcher of Beijing for Tiananmen Crackdown Dies at 90 | By Erik Eckholm and Chris Buckley | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/boris-johnson-elected-brexit.html | Boris Johnson Is Due for a Taste of Reality | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/domestic-violence-criminal-justice-reform-too.html | How Not to Stop Domestic Violence | By Leigh Goodmark | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/end-debt-ceiling.html | Get Rid of the Debt Ceiling | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/lincoln-republican-party-trump.html | Lincolns Party Is Long Gone | By David W Blight | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/mueller-testify.html | Is Mueller Too Little Too Late | By Frank Bruni | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/opinion/republican-democratic-parties.html | The Answers Arent as Easy As Left or Right | By Thomas L Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June and Derek Rodriguez | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/science/cuba-diplomats-health.html | Study Reports Trauma In Brains of Diplomats | By Benedict Carey | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/science/lightsail-solar-sail.html | Space Sails Unfurl in Advance for Travel on the Solar Winds | By Shannon Stirone | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/andy-murray-will-continue-his-comeback-next-week-in-washington.html | Murray Will Bring His Comeback Tour to a US Hardcourt | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |

| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/baseball/chicago-white-sox-netting.html | With First WalltoWall Netting in Majors White Sox Put Fan Safety at Fore | By Billy Witz | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/sun-yang-swimming-doping.html | For Swimmers Doping Protests Reach the Podium | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/technology/justice-department-tech-antitrust.html | Justice Dept Is Set to Put Internet Giants Under Antitrust Scrutiny | By Daisuke Wakabayashi Katie Benner and Steve Lohr | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/national-socialist-movement-james-hart-stern.html | Why a Black ExPreacher Is Fighting to Control a NeoNazi Group | By Adam Popescu | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/neil-armstrong-wrongful-death-settlement.html | Public Eulogies To Space Hero Hid a Tempest | By Scott Shane and Sarah Kliff | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/north-carolina-transgender-bathrooms.html | Bathroom Bill Settlement  Reached in North Carolina | By Dan Levin | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/9-11-first-responders-fund-bill.html | They Can Exhale Extension For 911 Fund | By Emily Cochrane | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/al-franken-kirsten-gillibrand.html | He Regrets That He Quit But Shes Not Sorry at All | By Lisa Lerer and Shane Goldmacher | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/biden-criminal-justice.html | Criticized for 1994 Bill Biden Unveils New Plan for Justice System | By Katie Glueck | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/bijan-kian-guilty-flynn.html | Associate of Former Security Adviser Found Guilty of Secretly Lobbying for Turkey | By Adam Goldman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/donald-trump-charlie-kirk-tsas.html | New Venue for Attacking Congresswomen Youth Convention | By Katie Rogers | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/dream-center.html | ForProfit Failure Clouds Education Dept | By Erica L Green and Stacy Cowley | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/glass-ceiling-female-candidates-2020.html | Field of Women Breaks From the Glass Ceiling | By Jessica Bennett | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/mark-esper-secretary-defense.html | Senate Confirms Esper as Defense Secretary Filling a LongVacant Job | By Helene Cooper | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/mueller-zebley-witness-testimony.html | Longtime Aide Also at Witness Table but Not as a Witness | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/robert-mueller-testimony-time-date.html | Gavels Drop And Questions Start Coming | By Adam Goldman and Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/trump-tax-returns-new-york.html | President Sues to Keep State Returns Confidential | By Nicholas Fandos and Jesse McKinley | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/trump-working-class.html | Trump Aims Words at Working Class but Policies at Its Bosses | By Jonathan Martin and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/william-barr-encryption-security.html | Barr Wants Tech Companies To Stop Blocking Out Police | By Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/puerto-rico-cellphone-warrants.html | Investigation Of Messages  Is Expanded In Puerto Rico | By Frances Robles and Patricia Mazzei | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/texas-citizen-detained-immigration.html | US Citizen Detained Since June Is Released | By Manny Fernandez | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/americas/trump-guatemala-tariffs.html | Trump Warns Guatemala On Migrants | By Elisabeth Malkin | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/pakistan-gulalai-ismail-.html | A Feminist Hero in Pakistan Is Running for Her Life | By Jeffrey Gettleman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/philippines-bombing-deportees-isis.html | Indonesians Carried Out  Bombing in Philippines | By Richard C Paddock and Jason Gutierrez | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/south-korean-warning-shots-russia-planes.html | South Korea Fired Shots To Ward Off Russian Plane | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/asia/trump-afghanistan.html | Afghanistan Isnt Dropping Trump Comment on Destroying the Nation | By David Zucchino | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/boris-johnson-to-take-leadership-of-a-britain-in-deep-crisis.html | Johnson to Succeed May As the Leader of Britain In a Time of Deep Crisis | By David D Kirkpatrick Stephen Castle and Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/brexit-boris-johnson-explainer.html | How Does a New Face Change the Debate For a Brexit Deal | By Richard PrezPea | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/francesco-saverio-borrelli-dead.html | Francesco Saverio Borrelli 89 Graft Hunter | By Anna Momigliano | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/uk-boris-johnson-10-downing-street.html | Bringing a Dating Mans Lifestyle to Downing Street | By Sarah Lyall | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-24 | https://www.nytimes.com/interactive/2019/07/23/dining/mercado-little-spain-review-pete-wells.html | The 20 Most Delicious Things at Mercado Little Spain | By Pete Wells | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/maxim-dadashev-dead-boxer.html | Russian Dies After Injury To His Brain In US Fight | By Jacey Fortin | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/23/sports/nba-free-agency-investigation.html | NBA Is Said to Open Salary Cap Investigation | By Sopan Deb | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/brandon-bostian-amtrak.html | Charges Again Dismissed Against Engineer in an Amtrak Derailment That Killed 8 | By Mihir Zaveri | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/house-israel-boycott-bds.html | Lopsided Vote in the House Against a Movement to Boycott Israel | By Sheryl Gay Stolberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/trump-food-stamps.html | New Regulation Would Limit Access to Food Stamps | By Lola Fadulu | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/23/us/politics/trump-mueller-hearing.html | Hearings Likely to Turn Heads but Not Change Minds | By Peter Baker and Sheryl Gay Stolberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/23/world/europe/trump-boris-johnson.html | An Agitator With an Ally in Trump | By Edward Wong and David E Sanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/arts/television/whats-on-tv-wednesday-the-great-hack-and-serenity.html | Whats On Wednesday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |

| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/inside r/feast-giglio-brooklyn.html | The Weight of a Changing Tradition | By Derek M Norman | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/sports/ baseball/robinson-cano-homers-mets-padres.html | Vintage Cano Maybe Better Than That | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-24 | https://www.nytimes.com/2019/07/24/techno logy/youtube-financial-disclosure-google.html | Just How Big Is YouTube Its Still Anyones Guess | By Daisuke Wakabayashi | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-18 | https://www.nytimes.com/2019/07/18/arts/m usic/aaron-rosand-dead.html | Aaron Rosand 92 Legend Who Owned a Rare Violin | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-25 | https://www.nytimes.com/2019/07/18/scienc e/mitchell-feigenbaum-dead.html | Mitchell Feigenbaum 74 Physicist Who Made Sense of Chaos Is Dead | By Kenneth Chang | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-25 | https://www.nytimes.com/2019/07/22/arts/le on-kossoff-dead.html | Leon Kossoff Who Painted Portraits of Urban Life in London Is Dead at 92 | By Roberta Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-25 | https://www.nytimes.com/2019/07/22/style/j effrey-epstein-little-black-book.html | Those Little Black Books From the 1700s to Epstein | By Vanessa Friedman and Jonah E Bromwich | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-25 | https://www.nytimes.com/2019/07/22/upshot /ambulance-surprise-medical-bills-law.html | An Unexpected Expense That Comes With Sirens | By Sarah Kliff and Margot SangerKatz | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/arts/m usic/irish-traditional-sessions.html | Whiskey in the Jar Sure and Much More | By Corinna da FonsecaWollheim | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/arts/m usic/natasha-barrett-3d-audio-empac.html | Tickling the Ear With Sounds That Are Almost Tangible | By Seth Colter Walls | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/obitua ries/dr-edith-irby-jones-dead.html | Edith Irby Jones 91 BarrierBreaking Doctor in the South Made the Poor Her Only Priority | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/opinio n/the-world-used-to-fear-german-militarism-then-it-disappeared.html | Germanys Path to Pacifism | By Jochen Bittner | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/sports/ golf/evian-championship-weather.html | Rain rain go away | By Jeff Shain | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/style/b oris-johnson-and-the-rise-of-silly-style.html | Boris Johnson and the Rise of Silly Style | By Vanessa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/style/i ts-hot-in-the-hamptons-but-cool-in-brooklyn.html | Hot in the Hamptons  But Cool in Brooklyn | By Ben Widdicombe | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/us/pol itics/sherrod-brown-2020.html | Hes Not in the Race for President but He Sure Sounds Interested | By Trip Gabriel | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/2019/07/23/world/ americas/dr-joel-filrtiga-dead.html | Dr Joel Filrtiga 86  Paraguayan Dissident | By Sam Roberts | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-25 | https://www.nytimes.com/interactive/2019/0 7/22/us/politics/elizabeth-warren-selfies.html | How to Get a Selfie With Elizabeth Warren in 8 Steps | By Thomas Kaplan Tamir Kalifa and Eden Weingart | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/23/theate r/broadway-bounty-hunter-review.html | She Belts She Brawls She Deserves Better | By Jesse Green | TX 8-806-431 | 2019-09-03 |

| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/music/alexander-neef-paris-opera.html | Alexander Neef Named Director of Paris Opera | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/music/beyonce-the-lion-king-the-gift-review.html | Drawing on Africa | By Jon Pareles | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/music/meek-mill-new-trial.html | Meek Mill Is Granted New Trial and Judge | By Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/television/mueller-testimony-trump.html | He Really Wishes You Had Read the Book | By James Poniewozik | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/arts/television/south-side-shermans-showcase.html | Writing Team Strikes Twice | By Dan Hyman | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/books/review-malina-ingeborg-bachmann.html | A Postwar Love Triangle Drawn With Dotted Lines | By John Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/boeing-earnings-737-max.html | Boeing Says It May Halt Production Of 737 Max | By David Gelles | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/china-buffett-justin-sun-cryptocurrency.html | Why Would a Chinese Tycoon Cancel on Buffett | By Alexandra Stevenson and Cao Li | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/deutsche-bank-earnings-loss.html | Deutsche Bank Sinks Into Red As Overhaul Costs Take Toll | By Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/media/mueller-testimony-tv-coverage.html | News Media Turned Theater Critics Are Not Impressed With the Star Witness | By Michael M Grynbaum | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/business/tesla-earnings-report.html | Tesla Loses Less Money as Model 3 Car Sales Surge | By Neal E Boudette | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/climate/moodys-ratings-climate-change-data.html | Moodys Buys Firm to Help Factor Climate Risk in Ratings | By Christopher Flavelle | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/health/breast-implants-cancer-recall.html | Allergan Breast Implants Linked to a Rare Cancer Face Full FDA Recall | By Denise Grady | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/movies/rutger-hauer-dead.html | Rutger Hauer Smoothly Diabolical Villain in Blade Runner Is Dead at 75 | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/movies/the-farewell-family-lies.html | Truth Lies And Culture | By Brian X Chen | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/bernie-madoff-trump-pardon.html | Madoff Asks Trump to Commute His Sentence | By Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/doordash-tip-policy.html | Policy Scorned DoorDash Lets Delivery Workers Keep Tips | By Andy Newman | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/nypd-water-bucket-arrest.html | When Officers Are Being Doused Has Police Restraint Gone Too Far | By Ashley Southall | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/nyregion/trolley-dia-magazzino-manitoga.html | Take a Green Trolley on an Upstate Culture Crawl | By Margot BoyerDry and Max Falkowitz | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/catholic-priest-trump-racism.html | A Priest Says Mr Trump Should Quit for Hate Talk | By Carol Giacomo | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/mueller-hearings-congress.html | The Stench In Washington | By Nicholas Kristof | TX 8-806-431 | 2019-09-03 |

| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/mueller-testimony-reactions.html | How to Take Down Trump | By Gail Collins | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/robert-mueller-report-testimony.html | Theyre Doing It as We Sit Here | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/opinion/robert-mueller-testimony-democrats.html | Were Ready to Move On From Mueller | By Doug Collins | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/baseball/mets-padres-trade-deadline.html | Could Padres Show Mets The Way | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/basketball/kawhi-leonard-paul-george-clippers.html | The Newest Clippers Share a Red Carpet Moment | By Scott Cacciola | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/football/nfl-division-jaguars-ravens.html | The TopsyTurvy NFL | By Victor Mather | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/golf/celine-boutier-evian-championship.html | Coming home a winner | By Lisa D Mickey | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/golf/evian-championship-players-to-watch.html | Keep an eye on these players | By Lisa D Mickey | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/kristof-milak-michael-phelps-record.html | Teenager Smashes Mark Set by His Hero Phelps | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/psg-uefa-ffp.html | In Financial Dispute Documents Show UEFA Surrendered Without a Fight | By Tariq Panja | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/sports/yankees-twins-aaron-hicks.html | An Instant Classic Good to the Last Flop | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/instagram-cars.html | Forget a Test Drive Just Check Out That Cool Instagram Pic | By Jaclyn Trop | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/mayaa-boateng-fairview-orange-new-black.html | Seeing Her Onstage Get Ready to Sweat | By Alex Hawgood | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/strip-clubs.html | Dancing as Fast as They Can | By Valeriya Safronova | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/style/yes-workout-adjacent-skin-care-is-a-thing.html | Work Up a Sweat and Retain Your Glow | By Crystal Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/technology/facebook-ftc-antitrust-investigation.html | Facebook Penalized in 2 Inquiries Faces a 3rd | By Mike Isaac and Natasha Singer | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/technology/personaltech/a-guide-to-picking-the-right-phone-plan.html | Time for a New Phone and a New Phone Plan | By Brian X Chen | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/technology/personaltech/internet-culture.html | This Tool Is Indispensable for Her Job The Will to Log Off | By Amanda Hess | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/abortion-arkansas-laws.html | Ruling by Federal Judge Temporarily Blocks New Abortion Laws in Arkansas | By Niraj Chokshi and Derrick Bryson Taylor | TX 8-806-431 | 2019-09-03 |

| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/asylum-ruling-tro.html | New Rule to Bar Asylum Seekers Is Blocked After a Day of Dueling Rulings | By Miriam Jordan and Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/aaron-zebley-mueller.html | Trusted Aide In the Seat Next to Him | By Noah Weiland | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/joseph-mifsud-mueller.html | Professor Gets Time in the Spotlight As Both Sides Assert His Significance | By Eileen Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/mueller-testimony-takeaways.html | Many Dodges and a Few Darts From a TightLipped Witness | By Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/naacp-trump-democrats-2020.html | At NAACP Convention Candidates Keep Outrage Focused on the President | By Astead W Herndon | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/trump-mueller-testimony.html | Mueller Defends Inquiriy and Says Russia Isnt Done | By Mark Mazzetti | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/politics/trump-mueller.html | Trump Says Hearings Gave Republicans a Good Day | By Michael D Shear and Lola Fadulu | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/puerto-rico-governor-ricky-renuncia.html | Cries of Protest From Acrobats Singers Dancers and Divers | By Charo Henrquez | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/china-military-hong-kong-taiwan-protests.html | Beijing Hints at Using Military Force to Tame the Protests in Hong Kong | By Steven Lee Myers | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/hong-kong-triads-protests.html | Attack Heightens Fears Of Political Violence By Organized Crime | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/junius-ho-hong-kong-protests.html | Legislator Warns of Road Toward Death | By Daniel Victor | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/asia/north-korea-launched-projectiles.html | North Korea Launches  2 Missiles Off Its Coast | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/canada/bc-teens-murder-suspects.html | Manhunt for Teenage Suspects Spreads Fear Across Canada | By Ian Austen | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/europe/britain-johnson-may-prime-minister.html | Johnson Takes Over as British Leader With Vow on Brexit | By Sarah Lyall and Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/europe/record-temperatures-heatwave.html | Europe Suffers Heat Wave With Ominous Forecasts Ahead | By Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-25 | https://www.nytimes.com/2019/07/24/world/middleeast/tanker-swap-iran-compromise.html | Iran Suggests  Tanker Swap With Britain | By David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/mueller-photos.html | Photographic Evidence 12 Hours of Muellers Day | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/us/politics/mueller-hearings-performance.html | A Halting Delivery at Odds With a Laser Focus of the Past | By Sharon LaFraniere Michael S Schmidt Noah Weiland and Adam Goldman | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/us/politics/trump-mueller-democrats.html | Refusal to Dramatize Findings Prevents Blockbuster Moment | By Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/us/politics/trump-veto-arms-saudi-arabia.html | Trump Vetoes Congress on Arms Sales | By Michael D Shear and Catie Edmondson | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/24/us/rossello-puerto-rico-governor-resigns.html | Governor Is Out In Puerto Rico | By Patricia Mazzei and Frances Robles | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/arts/design/matisse-baltimore-museum.html | Baltimore Museum To Open Matisse Center | By Tess Thackara | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/arts/television/whats-on-tv-thursday-my-girl-and-coach-carter.html | Whats On Thursday | By Iman Stevenson | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/business/calls-mount-to-ease-big-techs-grip-on-your-data.html | Calls Mount For New Deal On Data Use | By Steve Lohr | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/nyregion/nyc-bike-safety-deaths.html | More Bicyclists Deaths Spur a New Safety Plan | By Winnie Hu | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-25 | https://www.nytimes.com/2019/07/25/reader-center/hot-takes-summer-insider.html | Whats Behind All Those Hot Takes | By Jake Lucas | TX 8-806-431 | 2019-09-03 |
| 2019-07-10 | 2019-07-26 | https://www.nytimes.com/2019/07/10/arts/design/frank-bowling-tate-britain.html | Borders An Artist Renders Them Obsolete | By Jason Farago | TX 8-806-431 | 2019-09-03 |
| 2019-07-21 | 2019-07-26 | https://www.nytimes.com/2019/07/21/theater/hugh-southern-dead.html | Hugh Southern 87 Director of Cultural Institutions and Visionary of TKTS Booth | By Katharine Q Seelye | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-26 | https://www.nytimes.com/2019/07/23/science/daniel-callahan-dead.html | Daniel Callahan Pioneering Bioethicist Is Dead at 88 | By Katharine Q Seelye | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-26 | https://www.nytimes.com/2019/07/23/sports/basketball/nba-africa-league-senegal.html | Hoping to Redefine Dribbling | By Sarah Maslin Nir | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/arts/dance/julia-farron-dead.html | Julia Farron 96 Pillar of the Royal Ballet Who Supported Generations of Dancers | By Alastair Macaulay | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/arts/design/noah-melissa-tepperberg-show-us-your-wall.html | A Search for Pieces That Please Very Different Tastes | By Shivani Vora | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/climate/nyt-climate-newsletter-carbon-offsets.html | Here to Help One Thing You Can Do Learn About Carbon Offsets | By Jillian Mock and Hiroko Tabuchi | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-26 | https://www.nytimes.com/2019/07/24/movies/once-upon-a-time-in-hollywood-review.html | Buddies Bonding In TarantinoWood | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/dance/freddie-falls-in-love-review.html | Lyrics Drive the Story of This Mixtape Danceical | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/design/nature-climate-change-cooper-hewitt-review.html | Designs on the Future | By James S Russell | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/music/asap-rocky-charged-sweden.html | ASAP Rocky Awaits Trial | By Alex Marshall and Joe Coscarelli | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/music/yao-li-dead.html | Yao Li 96 Shanghai Singer Celebrated for Silver Voice | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/television/weekend-tv-orange-is-the-new-black-amazing-dogs-trapped.html | This Weekend I Have | By Margaret Lyons | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/arts/whitney-warren-kanders-resigns.html | Whitney Trustee Resigns After Protests Over His Companys Tear Gas Sales | By Elizabeth A Harris and Robin Pogrebin | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/books/birchbark-minneapolis-native-american-books.html | Native American Arts and Good Reads | By J D Biersdorfer | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/books/mark-kleiman-dead.html | Mark Kleiman Policy Expert Who Fought to Lift Marijuana Ban Dies at 68 | By Sam Roberts | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/european-central-bank-stimulus.html | Europes Central Bank Sets Stage to JumpStart Economy | By Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/honda-insight.html | Quirky but Still a Gas Not That It Needs It | By Christopher Jensen | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/in-n-out-burger-queens.html | Like Manna From Heaven but Simpler | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/mckinsey-johnson-and-johnson-opioids.html | McKinsey Had Advice On Opioids | By Walt Bogdanich | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/nissan-job-cuts-profit.html | Nissan Cuts 12500 Jobs And Signals A ShakeUp | By Ben Dooley | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/business/southwest-airlines-newark.html | Southwest Airlines to Pull Out of Newark Citing 737 Max Woes | By Amie Tsang | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/climate/automakers-rejecting-trump-pollution-rule-strike-a-deal-with-california.html | 4 Car Companies Defy Trump EPA | By Coral Davenport and Hiroko Tabuchi | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/health/juul-teens-vaping.html | ECigarette Maker Said to Target Schools | By Sheila Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/blade-runner-rutger-hauer.html | The Heart of a SciFi Classic | By Bilge Ebiri | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/boi-review-being-driven-to-distraction.html | Distracted Driver | By Helen T Verongos | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/for-sama-review.html | Stories of Life Under Siege | By Teo Bugbee | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/honeyland-review.html | The Sting and Sweetness of Bee Season | By AO Scott | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/jirga-review.html | A Return to the Scene of a War Crime | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/mike-wallace-is-here-review.html | A Ticktock of a Correspondents Life | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |

| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/skin-review.html | A Journey From the Center of Hate | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/tarantino-once-upon-a-time-in-hollywood.html | Explaining the Ellipsis in a Title  Sort Of | By Stephanie Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/the-ground-beneath-my-feet-review.html | Perpetual Motion Is Her Best Defense | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/movies/the-mountain-review.html | Through A Road Trip Darkly | By Jeannette Catsoulis | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/nyregion/jeffrey-epstein-injured-jail.html | Epstein Unconscious And Injured in Jail Cell | By William K Rashbaum Benjamin Weiser and Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/nyregion/jeffrey-epstein-r-kelly-and-a-change-in-how-prosecutors-look-at-sexual-assault.html | Attitudes Are Changing in Sex Assault Cases | By Benjamin Weiser Ali Watkins and Joseph Goldstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/nyregion/melinda-katz-da-tiffany-caban.html | Borough President Is Stung by Being Cast as a Villain | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/climate-change-fossil-fuels.html | Why Are We Still Looking for Oil | By Lee Wasserman | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/facebook-fine-5-billion.html | A Fine for Facebook Wont Fix Privacy | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/hector-figueroa-memorial.html | Lessons From an American Labor Leader | By Mara Gay | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/ilhan-omar-trump-racism.html | Push Back Against Trumps Racism | By Ilhan Omar | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/trump-foreign-investors.html | Trumps Secret Foreign Aid Program | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/baseball/mets-degrom-padres.html | As Teammates Ponder Future deGrom Shines | By Kevin Armstrong | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/baseball/minnesota-twins-home-runs-record.html | Bold and Beefed Up Twins Erupt in Homers | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/cycling/tour-de-france-rules.html | Masters Become Servants and Other Unwritten Rules | By Michael Powell | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/olympics/nbc-twitter-olympics.html | Twitter Will Stream Some Tokyo Events Live | By Kevin Draper | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/alphabet-earnings.html | Alphabet Profit Triples Easing Fears for Now About a Slump | By Daisuke Wakabayashi | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/amazon-earnings-just-how-impatient-are-shoppers.html | Shoppers Craving Faster Delivery Help Give Amazons Sales a Lift | By Karen Weise | TX 8-806-431 | 2019-09-03 |

| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/apple-pays-1-billion-for-part-of-intels-modem-business.html | Apple to Pay 1 Billion For Key Piece of Intel | By Jack Nicas and Don Clark | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/chris-hughes-facebook-breakup.html | He Worked to Build Facebook Now Hes Working to Break It Up | By Steve Lohr | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/facebook-ad-library.html | A Tool That Facebook Built  To Combat Disinformation  Doesnt Work as Advertised | By Matthew Rosenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/technology/tulsi-gabbard-sues-google.html | Gabbard Sues Google Saying It Stifled Her Speech | By Daisuke Wakabayashi | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/review-the-black-clown.html | A Haunting Poem an Anguished Transformation | By Ben Brantley | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/road-show-review-sondheim.html | MuchAltered Sondheim Has a Bumpy Outing | By Jesse Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/border-patrol-hull-el-paso.html | HighRanking Border Official Is Reassigned | By Caitlin Dickerson and Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/brothers-released-prison.html | Sentencing Puzzle Brothers Held for Same Crime Got Out Years Apart | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/capital-punishment-death-penalty.html | These Are the Five Inmates the Federal Government Plans to Execute First | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/ebony-photographs-sale.html | Foundations Team Up to Buy Ebonys Vast Photo Archive | By Julie Bosman | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/navy-seal-platoon-withdrawn-iraq.html | Platoon of Navy SEALs Is Sent Home From Iraq After Reports of Misconduct | By Dave Philipps | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/nipsey-hussle-los-angeles.html | Was a Business Empire Empowering an Area Or Putting It in Danger | By Tim Arango and Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/politics/biden-booker-black-voters.html | Booker Joins Harris in Clashing With Biden Over Race | By Nick Corasaniti Katie Glueck and Matt Stevens | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/budget-spending-deal.html | A TwoYear Budget Deal to Raise Spending Passes a Divided House | By Emily Cochrane | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/farm-aid-trade-wars.html | US Prepares Round 2 of Farm Bailouts as Soy Growers Urge Trade Truce | By Alan Rappeport | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/federal-executions-death-penalty.html | US Set to Resume Executions For the First Time Since 2003 | By Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/mueller-impeachment.html | Tepid Testimony Puts the IWord Out of Reach | By Carl Hulse | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/personal-emails-white-house-ivanka.html | House Panel Subpoena Seeks Private White House Emails | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/presidential-seal-trump.html | President Shares the Stage With a Seal of Disapproval | By Sarah Mervosh and Niraj Chokshi | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/politics/russian-hacking-elections.html | Russians Hunted  Election Defects  In All 50 States | By David E Sanger and Catie Edmondson | TX 8-806-431 | 2019-09-03 |

| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/puerto-rico-rossello-profile.html | Life in a Bubble Blinded Puerto Ricos Governor | By Patricia Mazzei and Frances Robles | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/san-juan-celebration.html | We Just Changed History San Juan Celebrates | By Jose A Del Real | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/africa/beji-caid-essebsi-tunisia-dead.html | Beji Caid Essebsi 92  Tunisias President Dies | By Carlotta Gall and Lilia Blaise | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/americas/bolsonaro-brazil-phone-hack-corruption.html | Brazilian President Says  His Phones Were Hacked | By Ernesto Londoño | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/americas/venezuela-food-corruption-scheme.html | Venezuelan Elites Accused of Food Corruption Scheme | By Nicholas Casey and Lara Jakes | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/asia/hong-kong-china-military.html | What Is the Chinese Military Doing in Hong Kong | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/asia/hong-kong-protest-yuen-long.html | Police in Hong Kong Ban  March to Protest Gangs | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/asia/indonesia-harassment-nuril.html | Indonesian Woman Jailed for Recording Bosss Harassment Will be Given Amnesty | By Richard C Paddock and Muktita Suhartono | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/asia/north-korea-ballistic-missile.html | North Korea Was Testing New Type of Ballistic Missile the South Says | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/boris-johnson-uk-cabinet.html | Brexit Clashes Begin Under a HardLine Leader | By Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/flyboard-channel-franky-zapata.html | Flyboard Pilot Fails to Cross English Channel but Says He Will Try Again | By Palko Karasz and Megan Specia | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/france-greens-social-policy.html | French Coastal Town Aims to Impress With Green Policies | By Constant Mheut | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/heatwave-record-temperatures.html | Record Heat Melts Europe and Relief Is Scarce | By Iliana Magra Elian Peltier and Constant Mheut | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/russia-china-siberia-logging.html | Chinas Logging in Siberia Is a Source of Jobs and Worry | By Andrew E Kramer | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/europe/spain-socialists-government.html | Spain Stuck in Stalemate After Parliamentary Vote | By Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-26 | https://www.nytimes.com/2019/07/25/world/middleeast/migrants-shipwreck-libya.html | 150 Migrants Drown Off Libya in Years Largest Loss of Life in the Mediterranean | By Anna Momigliano | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/opinion/white-liberal-democrats.html | Democrats Leftward Movement | By David Brooks | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/baseball/red-sox-yankees-lemahieu.html | Tanaka Implodes Stirring Yanks Fears | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/hugo-alfredo-santillan.html | Argentine Fighter Dies Days After Collapsing in the Ring | By Daniel Politi | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/sports/troy-tulowitzki-retires-yankees.html | Tulowitzki Retires After a Brief Comeback in Pinstripes | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/theater/moulin-rouge-review.html | Nonstop Party Passion Playlist | By Ben Brantley | TX 8-806-431 | 2019-09-03 |

| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/em mett-till-ole-miss-students-fraternity.html | Fraternity  Suspends 3 Holding Guns At Till Plaque | By Neil Vigdor | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/pol itics/impeach-trump-pelosi-nadler.html | After Mueller Divide Persists For Democrats | By Nicholas Fandos Julie Hirschfeld Davis and Sheryl Gay Stolberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/pol itics/iran-missile-test.html | In Escalation Iran Is Said To Have Fired A Missile | By Eric Schmitt and David E Sanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/us/pol itics/trump-written-answers-mueller.html | In Muellers Skepticism Trumps Written Answers Stoke Impeachment Talk | By Charlie Savage | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/25/pue rto-rico-rossello-vazquez-succession.html | Puerto Ricos Governor Is Going but the Protesters Are Staying Put | By Patricia Mazzei and Frances Robles | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/arts/te levision/whats-on-tv-friday-the-boys-and-dumbo.html | Whats On Friday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/inside r/charter-school-backlash-new-york.html | How Charter Schools Lost Their Shine | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-27 | https://www.nytimes.com/2019/07/19/busine ss/marijuana-employer-drug-tests.html | Where Legal Pot Still Closes Doors to Hiring | By Dan Hyman | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-27 | https://www.nytimes.com/2019/07/23/movie s/toronto-international-film-festival-lineup.html | Toronto Film Festival Lineup Announced | By Stephanie Goodman | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-27 | https://www.nytimes.com/2019/07/24/opinio n/doordash-tipping.html | Tech Builds  A Vast Digital Underclass | By Farhad Manjoo | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/25/arts/m usic/ben-johnston-dead.html | Ben Johnston 93 Made Microtonal Music Melodic | By Allan Kozinn | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/25/ve nice-film-festival-roman-polanski.html | Polanski Film Slated For Venice Festival | By Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/25/books/ megan-rapinoe-soccer-world-cup.html | Soccers Megan Rapinoe Scores a Book Deal | By Concepcin de Len | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-27 | https://www.nytimes.com/2019/07/25/opinio n/politics/expedited-deportation-trump-immigration.html | The Cost of FastTrack Deportation | By Beth Werlin | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/25/busine ss/jeffrey-epstein-wexner-victorias-secret.html | Epstein Soared on a Friendship With Few Limits | By Emily Steel Steve Eder Sapna Maheshwari and Matthew Goldstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/da nce/maze-review-street-dance-the-shed.html | Virtuoso Street Dancers Founder for Direction | By Brian Seibert | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/de sign/neil-degrasse-tyson-keeps-job.html | Museum Inquiry Clears Neil deGrasse Tyson | By Elizabeth A Harris | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/de sign/prehistory-pompidou-center.html | Rewriting the History of Modern Art | By Jason Farago | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/m usic/mostly-mozart-lincoln-center.html | The Headliner Goes Missing Mostly | By Anthony Tommasini | TX 8-806-431 | 2019-09-03 |

| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/music/tannhauser-bayreuth-review.html | Wagner Gets Driven Into Today | By Joshua Barone | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/arts/television/review-the-boys-amazon-prime.html | Superheroes You Should Root Against Them | By Mike Hale | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/china-trade-war-us-rcep.html | China Scrambles to Sell a Rising Mountain of Stuff | By Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/economy/us-gdp-growth.html | Economy Grows But Not at Rate Trump Promised | By Ben Casselman | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/business/media/sprint-tmobile-merger.html | Telecom Giants Clear a Hurdle In Merger Deal | By Edmund Lee and Katie Benner | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/health/ebola-africa.html | As Ebola Thrives Congo Adopts Battle Plan That Includes New Vaccine | By Donald G McNeil Jr | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/nyregion/de-blasio-trump-2020.html | Mayor Sees Trumps Barbs In Tweets as Opportunity | By Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/nyregion/jeffrey-epstein-pilots.html | Prosecutors Subpoena 2 Pilots as Epstein Sex Trafficking Case Broadens | By William K Rashbaum and Benjamin Weiser | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/nyregion/marylou-whitney-saratoga-race-course.html | Remembering the Patron of Saratogas Stablehands | By Teresa Genaro | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/nationalism-trump-conservative.html | Conservatives New Pyrite | By Bret Stephens | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/trump-nadia-murad-meeting.html | Donald Trumps Inhumanity Before a Victim of Rape | By Roger Cohen | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/trump-wall-immigration.html | Mr Trumps Wall Gets Us Nowhere | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/opinion/warren-kanders-whitney-protests.html | Museums Need to Reflect Equality | By Darren Walker | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/podcasts/daily-newsletter-mueller-testimony.html | The Quirky Spontaneous Exchanges That Make The Daily Different | By Michael Barbaro | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/baseball/catchers-foul-tips-concussions.html | Not Again Pain and Fear Of Foul Tips To the Mask | By Bob Klapisch | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/cycling/tour-de-france-yellow-jersey-pinot-bernal.html | Frenchman Loses Lead As Storm Curtails Stage | By Victor Mather | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/katie-ledecky-swimming-world-championships.html | Ledecky Coming Off Illness Qualifies for a Shot at Gold | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/vinicius-real-madrid.html | The Perks and Pressure Of Being a Prodigy | By Tariq Panja | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/technology/facebook-ftc-epic-privacy.html | Privacy Group  To Challenge Facebooks Deal With the FTC | By Natasha Singer | TX 8-806-431 | 2019-09-03 |

| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/technology/hong-kong-protests-facial-recognition-surveillance.html | Streets Clogged By the Faceless | By Paul Mozur | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/technology/personaltech/t-mobile-sprint-merger.html | Big Changes Are Afoot in the Wireless World | By Brian X Chen | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/theater/new-york-musical-theater-festival-review.html | A Chilling Encounter and Tales of Awakenings | By Laura CollinsHughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/theater/review-hannah-gadsby-douglas.html | Trouble Ahead Trouble Behind | By Jesse Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/marines-migrant-smuggling-pendleton.html | Arrest of Marines Suspected in Smuggling Migrants Points to Lucrative Trade | By Dave Philipps | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/aoc-squad-pelosi.html | Squad Rankles but Pelosi and OcasioCortez Make Peace for Now | By Sheryl Gay Stolberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/california-financial-aid.html | Regulatory Fight Shuts Off Aid for California Students in Online Classes | By Erica L Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/donald-trump-impeachment.html | Weighing Impeachment Case House Seeks Secret Evidence | By Nicholas Fandos and Charlie Savage | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/elizabeth-warren-fundraising-1-million.html | Warren Is 2nd To Hit Million In Donations Joins Sanders | By Matt Stevens and Thomas Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/hyten-assault-joint-chiefs.html | Colonel Accuses Top Military Nominee of Assault | By Helene Cooper | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/states-voting-systems.html | States Rush to Make Voting Systems Secure as New Threats Emerge | By David E Sanger Reid J Epstein and Michael Wines | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/supreme-court-border-wall-trump.html | Ruling Allows Shift of Funds To Build Wall | By Adam Liptak | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/trump-apple-tariffs.html | Trump Squeezes Vise on Apple and Warns France | By Jim Tankersley Jack Nicas and Ana Swanson | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/trump-dollar-currency-manipulation.html | President Considered Weakening the Dollar To Spur the Economy | By Alan Rappeport and Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/politics/trump-wto-china.html | White House Gives WTO 90 Days to Close Loophole Used by China | By Ana Swanson | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/us/village-church-texas-sexual-abuse-lawsuit.html | Woman Sues Megachurch Saying Pastor Abused Her | By Elizabeth Dias | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/africa/tunisia-president-death-democracy.html | In Tunisia Power Transfer Tests Democracys Strength | By Lilia Blaise | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/americas/cardinal-jaime-ortega-dead.html | Cardinal Jaime Ortega Is Dead at 82 Helped Cuba and US Restore Ties | By Katharine Q Seelye | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/americas/trump-guatemala-asylum.html | Trump and Guatemala Agree to Put the Brakes on Central American Migrants | By Michael D Shear Zolan KannoYoungs and Elisabeth Malkin | TX 8-806-431 | 2019-09-03 |

| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/asia/hong-kong-protests-airport.html | Hong Kong Protests Spread to Airport as City Worries About More Unrest | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/asia/north-korea-missile-moon-jae-in.html | Latest Missile Launch From North Korea Comes With an Angry Message for Seoul | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/asia/tiger-killing-india.html | Tiger Is Beaten to Death on Video Outraging Indians | By Jeffrey Gettleman and Hari Kumar | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/europe/british-airways-lufthansa-cairo.html | British Airways Resumes Flights to Cairo | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/europe/carl-beech-child-abuse.html | British Man Who Made Up Claims of Child Sexual Abuse Is Sentenced to 18 Years | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/europe/france-europe-extreme-heat.html | As Extreme Heat Broils Europe Officials Search for Responses | By Elian Peltier | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/middleeast/iran-india-oil-tanker.html | Iran Frees Nine Indian Sailors From Oil Tanker Seized 2 Weeks Ago | By Suhasini Raj | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/middleeast/najla-imad-lafta-ping-pong.html | Disabled by Car Bomb at 3 Iraqi Girl Is a Table Tennis Champion at 14 | By Alissa J Rubin | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/world/middleeast/syria-american-prisoner-goodwin.html | Tourist Held For 62 Days In Syria Is Released | By Vivian Yee | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/your-money/funeral-cremation-burial.html | Ashes to Ashes or You Can Have Compost if You Prefer | By Ann Carrns | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-27 | https://www.nytimes.com/2019/07/26/your-money/luxury-cars-investment.html | Own a Teeny Tiny Piece of This Lamborghini | By Paul Sullivan | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/26/sports/football/nfl-training-camp-holdouts-ezekiel-elliott.html | An Annual Rite Commences Training Camp Holdouts | By Victor Mather | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/arts/television/whats-on-tv-saturday-share-and-widows.html | Whats On Saturday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/business/labor-manufacturing-france.html | 18000 Jobs and Plenty of Snubs | By Liz Alderman | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/nyregion/mexican-dance-tecuanes.html | Breaking a Tradition To Keep It Alive | By Ral Vilchis | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/us/politics/marianne-williamson-mental-health.html | Mental Health Drugs and a Candidates Tweets | By Maggie Astor | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-27 | https://www.nytimes.com/2019/07/27/us/puerto-rico-protests-timeline.html | Street Protests Shook the Halls of Power in Puerto Rico | By Simon Romero Frances Robles Patricia Mazzei and Jose A Del Real | TX 8-806-431 | 2019-09-03 |
| 2019-06-11 | 2019-07-28 | https://www.nytimes.com/2019/06/11/books/review/recursion-blake-crouch.html | Thanks for the Memories | By Victor LaValle | TX 8-806-431 | 2019-09-03 |
| 2019-06-19 | 2019-07-28 | https://www.nytimes.com/2019/06/19/reader-center/parenting-questions-jessica-grose.html | Questions for Our Parenting Editor | By Aidan Gardiner | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-06-25 | 2019-07-28 | https://www.nytimes.com/2019/06/25/books/review/the-snakes-sadie-jones.html | The Ties That Bind | By Sarah Lyall | TX 8-806-431 | 2019-09-03 |
| 2019-07-02 | 2019-07-28 | https://www.nytimes.com/2019/07/02/books/review/whisper-network-chandler-baker.html | Killer Deal | By Caroline Kepnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-07 | 2019-07-28 | https://www.nytimes.com/2019/07/07/books/review/helen-phillips-the-need.html | The Horrors of Motherhood | By Harriet Lane | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-28 | https://www.nytimes.com/2019/07/09/books/review/casket-of-time-andri-snaer-magnason.html | International Fiction | By Kelly Barnhill | TX 8-806-431 | 2019-09-03 |
| 2019-07-09 | 2019-07-28 | https://www.nytimes.com/2019/07/09/books/review/martin-clark-substitution-order.html | Law and Disorder | By Alafair Burke | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-28 | https://www.nytimes.com/2019/07/15/fashion/avocado-dye-is-naturally-millennial-pink.html | From Avocado Pits a Pink Surprise | By Isvett Verde | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-28 | https://www.nytimes.com/2019/07/16/books/review/body-farm-lisa-gardner.html | A Visit to the Body Farm | By Lisa Gardner | TX 8-806-431 | 2019-09-03 |
| 2019-07-16 | 2019-07-28 | https://www.nytimes.com/2019/07/16/books/review/kate-tuttle-true-crime-women.html | Murder She Read | By Kate Tuttle | TX 8-806-431 | 2019-09-03 |
| 2019-07-17 | 2019-07-28 | https://www.nytimes.com/2019/07/17/books/review/the-whisper-man-alex-north-turn-of-the-key-ruth-ware-adrian-mckinty-chain.html | Children in Peril | By Tina Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-28 | https://www.nytimes.com/2019/07/18/books/review/laura-lippman-lady-in-the-lake.html | Deadlines | By Stephen King | TX 8-806-431 | 2019-09-03 |
| 2019-07-19 | 2019-07-28 | https://www.nytimes.com/2019/07/19/books/review/inside-the-list-tara-westover.html | The Literary Battle of the Sexes 1907Style | By Tina Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-20 | 2019-07-28 | https://www.nytimes.com/2019/07/20/fashion/weddings/gigi-gorgeous-nats-getty-wedding.html | Fixture in Her YouTube Videos and Now in Her Life | By Ethan Varian | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/arts/television/david-spade-is-back-on-tv-even-though-he-never-left.html | David Spade Is on TV He Never Left | By Dave Itzkoff | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/books/review/beijing-payback-daniel-nieh.html | The Avenger | By Lauren Wilkinson | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/realestate/living-in-the-first-passive-house-high-rise.html | A HighRise That a Scientist Can Geek Out On | By Kim Velsey | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/t-magazine/rejina-pyo-korean-dinner-party.html | Entertaining With Hosting a Festive KoreanInspired Dinner Party | By Sophie Bew | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-28 | https://www.nytimes.com/2019/07/22/travel/an-adirondack-wilderness-all-your-own.html | Air Adirondacks | By Zach Montague | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/books/review/remy-lai-pie-in-the-sky.html | Bridging Two Cultures With Cake | By Jorge Aguirre | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/how-to-dive-for-pearls.html | How to Dive for Pearls | By Malia Wollan | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/joe-biden-2020.html | The Optimist | By Michael Steinberger | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/letter-of-recommendation-arcadia-publishing.html | Arcadia Publishing | By Kathleen Rooney | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/was-it-ok-to-leave-a-drunken-woman-with-a-stranger.html | Was It OK to Leave a Drunken Woman With a Stranger | By Kwame Anthony Appiah | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/magazine/when-you-wear-sunscreen-youre-taking-part-in-a-safety-study.html | When You Wear Sunscreen Youre Taking Part in a Safety Study | By Kim Tingley | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/realestate/mastering-the-art-of-the-tablescape.html | Mastering the Art of the Tablescape | By Tim McKeough | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/travel/5-real-games-to-help-make-your-vacation-great.html | Games May Help Keep the Fun Going | By Ivan Brett | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/2019/07/23/travel/52places-to-go-falklands.html | The Lowest of Low Seasons at the Edge of the World | By Sebastian Modak | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-28 | https://www.nytimes.com/interactive/2019/07/23/nyregion/women-djs-brooklyn.html | These Women Are Changing New Yorks DJ Game Watch Them Work | By Tammy La Gorce and Sam Cannon | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/arts/ingmar-bergman-summer-movies.html | Bergman Summer Movies Raise the Temperature | By J Hoberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/arts/music/lang-lang-piano.html | What Was He Rethinking Everything | By Michael Cooper | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/fashion/weddings/first-a-championship-ring-now-the-wedding-rings.html | First a Championship Ring Now the Wedding Rings | By Vincent M Mallozzi | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/magazine/korean-fire-chicken-cheese-buldak-recipe.html | Melt Away the Pain of This Korean Fire Chicken With Cheese | By Sam Sifton | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/magazine/when-trumps-sidekicks-treat-politics-like-an-action-movie.html | Stage Right | By Mattathias Schwartz | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/movies/charles-manson-family-hollywood-tarantino.html | Mansons Enduring Grip on Pop Culture | By Ed Sanders | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/movies/charles-manson-family.html | Reading and Watching 50 Years Later | By Jason Bailey | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/nyregion/jet-skis-new-york-city.html | The Wild Ones Take to the Rivers | By Alex Norcia | TX 8-806-431 | 2019-09-03 |

| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/realestate/house-hunting-in-ireland.html | A Hot Neighborhood Where Stables Once Stood | By Lisa Prevost | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/realestate/port-jervis-ny-a-19th-century-industrial-hub-blessed-with-natural-beauty.html | A Small City Along the Delaware Regains Its Footing | By Julie Lasky | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/style/faceapp-privacy-scare.html | FaceApp A Cautionary Tale | By John Herrman | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/theater/true-crime-edinburgh.html | Staging a True Crime in Edinburgh | By Holly Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/travel/hotel-security-mobile-keys.html | Hotel Key Cards Are Giving Way to Your Phone | By Karen Schwartz | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/travel/lupita-nyongo-serengeti.html | A Personal Relationship With Animals | By Tariro Mzezewa | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-28 | https://www.nytimes.com/2019/07/24/travel/norway-setesdal-fiddle.html | A Norwegian Valley Struggles for Cultural Survival | By Sarah Pollock | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/arts/design/robert-mapplethorpe-guggenheim.html | Has Mapplethorpes Shock Worn Off | By Arthur Lubow | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/arts/meatloaf-bat-out-of-hell.html | Finally Paradise by the Big City Lights | By Dave Itzkoff | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/business/mcmansion-protest.html | To Fight McMansions One Protester Spoils the View With Himself | By Wendy MacNaughton | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/business/quit-your-terrible-job.html | Fly Little Bird Quit Your Terrible Job | By Megan Greenwell | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/business/women-comedy.html | Is Peak TV Really A Bonanza for Female Comics Thats a Laugh | By Noam Scheiber | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/magazine/judge-john-hodgman-on-the-sound-of-flossing.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/nyregion/police-water-bucket-garner.html | Bucket of Water vs Police Chokehold | By Ginia Bellafante | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/realestate/the-best-and-worst-places-to-retire.html | The Best and Worst Places to Retire | By Michael Kolomatsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/style/asking-for-her-hand-marriage.html | And if They Say No | By Philip Galanes | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/style/plant-based-meat-law.html | You Call That a Burger | By Jonah Engel Bromwich and Sanam Yar | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/travel/napa-family-vacation.html | Napa With the Family | By Amy Tara Koch | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-28 | https://www.nytimes.com/2019/07/25/travel/what-to-do-36-hours-in-niagara-on-the-lake.html | NiagaraontheLake Ontario | By Jennifer Conlin | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/angela-bassett-otherhood-911-black-panther.html | Angela Bassett Embraces Otherhood | By Kathryn Shattuck | TX 8-806-431 | 2019-09-03 |

| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/dance/what-goes-into-this-minute-of-tap.html | When Music and Movement Become One | By Gia Kourlas | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/marvel-universe-comics.html | Marvel Expanded My Universe | By Dana Jennings | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/music/blue-note-records-anniversary.html | A Symbol of Jazzs Past Aiming to Shape Its Future | By Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/arts/music/blue-note-records-essential-albums.html | Blue Note Records at 80 A History in 15 Albums | By Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/lee-child-ruth-ware-my-favorite-murder.html | Roundup  My Favorite Death | By Tammy Tarng | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/empty-hearts-julie-zeh.html | Dystopian Cocktail Served Chilled | By Adam Sternbergh | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/escape-room-megan-goldin.html | Elevator to the Gallows | By Rene Denfeld | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/books/review/taxidermy-velvet-and-candlelight-a-lush-victorian-horror-story.html | Taxidermy Velvet and Candlelight | By Lyndsay Faye | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/audi-vw-emissions-scandal.html | Audis Dirty Tricks Exposed in Emissions Scandal | By Jack Ewing | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/deb-perelmans-work-diary-the-smitten-kitchen-is-open-even-when-the-cook-is-sick.html | Her Kitchen Is Always Open | By Sapna Maheshwari | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/economics-useful-superpower-education.html | Economics Is Not Just for Economists Anymore | By Justin Wolfers | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/business/media/lois-wille-dead.html | Lois Wille 87 Winner of 2 Pulitzer Prizes in Her Beloved Chicago Dies | By Katharine Q Seelye | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/fashion/weddings/finding-clarity-in-their-partnerships.html | In a World of Diamonds One to Have and to Hold | By Vincent M Mallozzi | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/nyregion/brazenhead-michael-seidenberg-secret-bookstore.html | A Wake and a Night of Stories for a Pirate Bookseller | By Alex Vadukul | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-26 | https://www.nytimes.com/2019/07/26/nyregion/sarah-mcnally-jackson-books.html | A Journey With a Child as Her Guide | By Paige Darrah | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/obituaries/father-owen-lee-dead.html | Rev M Owen Lee 89 Was Known as Father Lee To Met Opera Radio Fans | By James Barron | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/mastic-greek-medicine-chios.html | Can a Greek Shrub Save My Sight | By Frank Bruni | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/sunday/porn.html | Why We Call Things Porn | By C Thi Nguyen and Bekka Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/women-feminist-tshirts.html | This Is an Article About Women | By Nicola Pardy | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/buying-a-weekend-house-with-friends-is-it-really-a-good-idea.html | Go In on a House Its a Gamble | By Joanne Kaufman | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/finding-the-right-place-for-a-home-office.html | Cant Settle Into a Home Office Add Some Perks | By Ronda Kaysen | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/now-in-your-building-on-demand-exercise-classes.html | The New Sweat Equity My Home My Training Partner | By Jane Margolies | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/realestate/six-things-to-do-before-buying-a-house-with-a-friend.html | Plan Before There Are Any Problems | By Joanne Kaufman | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/sports/cycling/doping-tour-de-france.html | Doping Clouds Hang Over the Most Exciting Race in Years | By Michael Powell | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/sports/ncaafootball/big-ten-college-football-playoff.html | Big Ten Looks for a Way Back Into the Big Picture | By Alan Blinder | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/style/hobnobbing-in-the-hamptons.html | House Parties In the Hamptons | By Denny Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/style/modern-love-romance-marriage-amnesia.html | Where I Find Romance in Marriage | By Miciah Bay Gault | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/travel/overcrowded-and-more-dangerous-mont-blanc-faces-a-crisis.html | Danger Lurks on Western Europes Highest Peak | By Paige McClanahan | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/us/Jenniffer-Gonzalez-Colon-puerto-rico.html | Islands Muted Voice in House May Boom at Home | By Michael Wines | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/us/politics/john-hickenlooper-2020-campaign.html | John Hickenloopers Long Lonely and Extremely Humbling Trail | By Matt Flegenheimer | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-28 | https://www.nytimes.com/2019/07/26/your-money/stock-bond-investing.html | You Cant Predict the Future Neither Can I | By Jeff Sommer | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/26/opinion/auto-industry-emissions-california.html | Polluters Cleaner Than the Government | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/26/science/triceratops-skull-65-million-years-old.html | Student Helps Unearth FiveFoot Triceratops Skull | By Emily S Rueb | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/26/travel/bahamas-budget-cruise.html | A 3Day Cruise to the Bahamas for Just 210 | By Elaine Glusac | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/arts/the-week-in-arts-wendy-whelan-dances-april-matthis-is-at-bat.html | The Week Ahead | By The New York Times | TX 8-806-431 | 2019-09-03 |

| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/business/boeing-737-max-faa.html | Relaxed FAA Oversight At Root of Boeings Crisis | By Natalie Kitroeff David Gelles and Jack Nicas | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/fashion/weddings/team-players-in-politics-and-love.html | United for and now by Hillary Clinton | By Rosalie R Radomsky | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/fashion/weddings/why-it-paid-to-follow-an-elders-request.html | Listening to His Elder Worked Just Fine | By Vincent M Mallozzi | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/nyregion/gangs-nyc-bloods.html | A Fairy Tale in Brooklyn Ends Without a Happily Ever After | By Ali Watkins and Christopher Lee | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/election-security-mueller-trump.html | Mr Mueller Is Right to Be Worried | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/boris-johnson-churchill-britain-trump-brexit.html | Churchill Would Despise Boris Johnson | By Ian Buruma | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/its-not-just-a-chemical-imbalance.html | Its Not Just a Chemical Imbalance | By Kelli Mara Korducki | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/julian-castro-spanish.html | Misunderstanding Julin Castro | By Roberto Rey Agudo | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/maureen-dowd-trump-impeachment.html | Spare Me the Purity Racket | By Maureen Dowd | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/mosquitoes-malaria-zika-history.html | The Mosquitoes Are Coming for Us | By Timothy C Winegard | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/opportunity-is-knocking.html | Dont Miss This Chance | By Patty Terhune | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/steve-bullock-democrats-2020-montana-republicans-.html | This Guy Got Republicans to Vote for a Democrat | By Sarah Vowell | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/swimming-happiness.html | A Swimmers Guide to Happiness | By Richard A Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/the-stories-that-divide-us.html | The Stories That Divide Us | By Ross Douthat | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/when-should-a-politician-apologize.html | Apologies Are for Losers | By Cass R Sunstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/opinion/sunday/women-health-trump.html | Why Attack Women | By Nicholas Kristof | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/realestate/can-i-make-my-landlord-take-out-the-garbage.html | When the Landlord Prefers To Keep the Garbage Inside | By Ronda Kaysen | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/baseball/david-ortiz-released-hospital.html | Ortiz Leaves Hospital To Recover At Home | By James Wagner | TX 8-806-431 | 2019-09-03 |

| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/baseball/red-sox-mookie-betts.html | Consider The Red Sox Struggling No Longer | By Tyler Kepner | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/catching-up-with-usain-bolt-jamaica.html | Usain Bolt Is Doing Fine Thank You Very Much | By Matthew Futterman | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/katie-ledecky-swimming-world-championships.html | Ledecky Completes World Meet With a Gold | By Karen Crouse | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/tennis/coco-gauff-citi-open.html | Gauff Fresh From London Takes Up the Unglamorous Work of Qualifying | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/style/applegate-farms-artyard.html | Sausage King and Queen Take Stock | By Penelope Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/style/denise-richards-real-housewives-beverly-hills.html | Denise Richards Calls It as She Sees It | By Ilana Kaplan | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/style/lester-holt-nbc-nightly-news.html | A Network Anchor Finds His Inner Rocker | By Aaron Hicklin | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sunday-review/josh-hawley-roosevelt.html | Who Owns Theodore Roosevelt | By Clay Risen | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/travel/hotel-review-blique-by-nobis-stockholm.html | Urban Haven With Scandinavian Aesthetics | By Ingrid K Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/grasshoppers-vegas.html | Grasshopper Invasion of Las Vegas May Last Weeks | By Neil Vigdor | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/neil-armstrong-heirs.html | Armstrong Wouldnt Cash In His Heirs Would | By Scott Shane Sarah Kliff and Susanne Craig | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/kamala-harris-2020-election.html | Pragmatism Not Ideology Defines Harris | By Alexander Burns | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/ocasio-cortez-republicans.html | Nancy Who The Right Finds New Liberal Foils In 4 Young Firebrands | By Jeremy W Peters | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/trump-elijah-cummings.html | Trump Calls a House Critics Baltimore District a Rat and Rodent Infested Mess | By Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/us/politics/trump-phone-congress.html | The President Is on the Line and That Helps Keep the GOP in Line | By Carl Hulse | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/africa/recycled-plastic-school-building-conceptos-plasticos.html | Less Waste and More Schools One Plastic Brick at a Time | By Anemona Hartocollis and Yagazie Emezi | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/asia/confusion-over-afghan-taliban-talks-further-complicates-peace-process.html | Sowing Confusion Taliban Reject Afghan Peace Talks | By Mujib Mashal | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/asia/hong-kong-protests.html | Clashes and Tear Gas as Hong Kong Police Confront Protesters | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/gay-pride-march-poland-violence.html | Homophobic Propaganda to Blame for Violent Attacks in Poland | By Marc Santora and Joanna Berendt | TX 8-806-431 | 2019-09-03 |

| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/italy-police-officer-murder-americans.html | 2 Teenagers From US Say They Killed Rome Officer | By Elisabetta Povoledo | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/jacob-rees-mogg-rules.html | Britains New Commons Leader Issues Very Strict Rules  Oops | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/moscow-protest-election-russia.html | Moscow Police Arrest More Than 1300 During an Election Protest | By Ivan Nechepurenko | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/europe/romania-police-chief-kidnapping.html | Romanias Police Chief Ousted Amid Ire Over Case | By Kit Gillet | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/middleeast/bds-israel-boycott-antisemitic.html | A Look at the International Drive to Boycott Israel | By David M Halbfinger Michael Wines and Steven Erlanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-28 | https://www.nytimes.com/2019/07/27/world/middleeast/turkey-children-isis.html | Eyes Full of Fear  200 Children of ISIS Are Sent to Turkey | By Carlotta Gall | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/27/nyregion/nypd-suicide-staten-island.html | NYPD Officer Dies by Suicide the Fifth Since June | By Mihir Zaveri | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/27/sports/baseball/yankees-red-sox-sabathia.html | Pitching Falters Day by Day by Day by Day by Day by Day | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/television/whats-on-tv-sunday-shark-week-and-pennyworth.html | Whats On Sunday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/us/busing-louisville-student-segregation.html | Busing Worked So Why Is Louisville Getting More Segregated | By John Eligon | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-28 | https://www.nytimes.com/2019/07/28/world/americas/brazil-deforestation-amazon-bolsonaro.html | Destruction of Amazon Rain Forest Accelerates | By Letcia Casado and Ernesto Londoo | TX 8-806-431 | 2019-09-03 |
| 2019-06-26 | 2019-07-29 | https://www.nytimes.com/2019/06/26/smarter-living/best-tips-manage-family-money-household-finances.html | Wise Words for Managing Family Finances | By David Pogue | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-29 | https://www.nytimes.com/2019/07/22/arts/at-guggenheim-works-process-looks-backward-and-forward.html | Works amp Process Lineup Is Unveiled | By Peter Libbey | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/arts/television/orange-is-the-new-black-jenji-kohan.html | Seven Years Is a Good Run | By Eleanor Stanford | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/health/neil-armstrong-heart-surgery.html | Why Did Armstrong Die Heart Surgeons Weigh In | By Gina Kolata | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/style/instagram-model-predators.html | A Platform For Models And Abusers | By Vanessa Friedman and Jonah Engel Bromwich | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/theater/night-of-the-iguana-london.html | Rewards for the Patient Theater Patron | By Matt Wolf | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/upshot/social-effects-television.html | You Are What You Watch The Social Effects of TV | By Jonathan Rothwell | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-29 | https://www.nytimes.com/2019/07/25/world/middleeast/jordan-underwater-museum-military.html | That Old Tank It Makes a Good Reef | By Neil Vigdor | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/arts/design/george-washington-san-francisco-murals.html | Disputed Murals Lessons Learned | By Roberta Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/arts/television/piper-kerman-orange-is-the-new-black.html | Why Piper Kerman Went Back to Prison | By Alexis Soloski | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/business/t-mobile-sprint-merger-ads.html | Wireless Merger Cuts the Cord on TrashTalking | By Tiffany Hsu | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/nyregion/nycha-rats-roof-repairs.html | Housing System Is Lighting Money on Fire as Rats Persist Auditor Says | By Luis FerrSadurn | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/opinion/t-mobile-sprint-merger-antitrust.html | A Bad Deal for Cellphone Users | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-29 | https://www.nytimes.com/2019/07/26/technology/facebook-data-privacy.html | Huge Fines Arent Enough Some Say | By Jamie Condliffe | TX 8-806-431 | 2019-09-03 |
| 2019-07-27 | 2019-07-29 | https://www.nytimes.com/2019/07/27/science/chaser-border-collie-dies.html | Worlds Smartest Dog Who Knew 1022 Nouns Dies at 15 | By Derrick Bryson Taylor | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/arts/music/santa-fe-opera.html | CoStarring Wind Rain and Desert Thunder | By Zachary Woolfe | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/arts/russi-taylor-minnie-mouse-dead.html | Russi Taylor 75 Voice of Minnie Mouse for 3 Decades | By Derrick Bryson Taylor | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/arts/skin-movie.html | When Short Films Have Growth Spurts | By Ben Kenigsberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/arts/television/pennyworth-review.html | The Story of Batman Before He Was Even Born | By Mike Hale | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/books/idiot-wind-peter-kaldheim.html | A ReaganEra Road Story 29 Years in the Making | By John Williams | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/business/dealbook/pfizer-mylan-deal.html | Pfizer Is Said to Plan a Deal For Its OffPatent Drugs Unit | By Michael J de la Merced and Katie Thomas | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/business/economy/economy-recession.html | A Recession Is Coming Eventually  Heres Where Youll See It First | By Ben Casselman | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/business/economy/fed-rate-cut.html | Fed Is Closing In  On First Rate Cut  Since 2008 Crisis | By Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/movies/once-upon-a-time-in-hollywood-box-office.html | The Lion King Wins The Box Office Race | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/nyregion/brooklyn-shooting-brownsville-park.html | One Dead as Gunfire Breaks Block Partys 56Year Nonviolent Streak | By Ashley Southall and Sharon Otterman | TX 8-806-431 | 2019-09-03 |

| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/nyregion/twins-hot-car-mother.html | Mother Stands by Her Husband After Twins Deaths in Hot Car | By Emma G Fitzsimmons and Lauren Hard | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/obituaries/harlan-lane-dead.html | Harlan Lane 82 Is Dead Psychologist Transformed By Language of the Deaf | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/obituaries/rev-ben-kinchlow-dies.html | Rev Ben Kinchlow 82 TV Evangelist Who CoHosted The 700 Club Dies | By Sam Roberts | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/affordable-housing-zoning-golden-girls.html | How to Fix Our Housing Crisis | By Sara C Bronin | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/jay-inslee-donald-trump-climate-democratic-primary.html | Climate Is A Winning Issue | By Jay Inslee | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/trump-george-wallace-rallies-the-squad.html | How Trump Is Worse Than Wallace | By Kevin M Kruse | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/fortnite-world-cup.html | Ashe Stadium Asks Anyone For Fortnite | By Kevin Draper and Vincent Tullo | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/triathlons-fight-decline-and-seek-ways-to-attract-the-young.html | Triathlons Shift for the Long Run Cheaper and More Fun | By Danielle Allentuck | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/technology/whole-foods-amazon-grocery.html | Amazon Is Hungry Whole Foods Isnt Enough | By Karen Weise | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/hacker-school-cybersecurity.html | School Districts Become Growing IllPrepared Targets of Ransomware Attacks | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/minister-gun-violence-church.html | A Ministry Pushing Beyond Thoughts and Prayers | By Adeel Hassan | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/bernie-sanders-prescription-drug-prices.html | Bernie Sanders Goes the Extra Miles to Put a Spotlight on Drug Prices | By Sydney Ember | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/dan-coats-intelligence-chief-out.html | Spy Chief Quits As Trump Taps Fierce Loyalist | By Maggie Haberman Julian E Barnes and Peter Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/democrats-2020-trump.html | A Clash of Democratic Priorities Change Presidents or Change the Paradigm | By Reid J Epstein and Lisa Lerer | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/house-democrats-unity.html | House Democrats Head Into Their August Recess With a Mixed Record | By Julie Hirschfeld Davis | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/impeachment-democrats.html | Why Impeachment Talk Is Rare on Campaign Trail | By Jonathan Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/thomas-barrack-foreign-lobbying.html | Gulf Contacts By Trump Ally Face Scrutiny | By Sharon LaFraniere Maggie Haberman William K Rashbaum Ben Protess and David D Kirkpatrick | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/politics/trump-nadler-impeachment.html | Nadler Strongly Backs Trumps Impeachment But Isnt Set to Proceed | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/americas/guatemala-safe-third-asylum.html | What an Asylum Deal May Ask of Guatemala | By Kirk Semple | TX 8-806-431 | 2019-09-03 |

| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/asia/afghanistan-election.html | Afghan Presidential Campaign Begins Amid Rising Violence | By David Zucchino | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/asia/china-beijing-picasso-art.html | In a Culture Of Control A Real Taste Of Freedom | By Jane Perlez | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/asia/hong-kong-police-protest.html | Hong Kong Protesters Ignoring Calls to Stand Down Flood Downtown | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/canada/teen-murderers-manhunt-manitoba.html | Teenage Suspects in 3 Killings Vanish Into Wilderness | By Ian Austen | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/europe/iran-tanker-britain-nuclear.html | Iran Links British Seizure of Oil Tanker to Unrest Over Nuclear Deal | By Steven Erlanger | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/europe/navalny-allergic-reaction-russia.html | Putin Rival Is Sickened By Allergy While in Jail | By Ivan Nechepurenko and Iliana Magra | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-29 | https://www.nytimes.com/2019/07/28/world/middleeast/cyprus-rape-israelis.html | Rape Case That Roiled Israel Falls Apart With Accused Freed and Accuser Arrested | By Isabel Kershner | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/opinion/trump-racist-baltimore.html | The Rot You  Smell Is a  Racist Potus | By Charles M Blow | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/reader-center/facebook-military-soldier-scam.html | In Reporting Discovering a Tragedy | By Jack Nicas | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/baseball/marcus-stroman-mets-trade.html | After Sweeping Pirates Mets Deal for Stroman | By Bob Klapisch | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/sports/soccer/megan-rapinoe-uswnt-nwsl.html | Exhausted Rapinoe Receives Heros Welcome From Club Team | By Kurt Streeter | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/technology/facebook-military-scam.html | Fake Military Romances | By Jack Nicas | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/technology/military-romance-scams-facebook.html | Offering Love With Profits On the Mind | By Jack Nicas | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/gilroy-garlic-festival-shooting-california.html | At Least 3 Are Killed in Shooting At Garlic Festival in California | By Nicholas BogelBurroughs and Jacey Fortin | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/28/us/trump-baltimore.html | It So Happens That Many Human Beings Do Want to Live in Baltimore | By Nicholas BogelBurroughs | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/arts/television/whats-on-tv-monday-lights-out-with-david-spade-and-booty-call.html | Whats On Monday | By Iman Stevenson | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/business/dealbook/corporate-governance-reform-ethics.html | An Idea Rein In Sociopaths in the Boardroom | By Andrew Ross Sorkin | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/nyregion/cuomo-mta-contractors.html | Cuomo and the MTA Complex That Greases His Political Gears | By Emma G Fitzsimmons J David Goodman and Agustin Armendariz | TX 8-806-431 | 2019-09-03 |

| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/smarter-living/how-to-answer-tricky-personal-questions-at-a-new-job.html | Too Much Too Soon | By Allie Volpe | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-29 | https://www.nytimes.com/2019/07/29/sports/football/nfl-nflpa-labor-negotiations-games.html | Entering Critical Period NFL Labor Talks May Hinge on 18Game Proposal | By Ken Belson | TX 8-806-431 | 2019-09-03 |
| 2019-07-15 | 2019-07-30 | https://www.nytimes.com/2019/07/15/science/chile-volcano-snow-algae.html | The Outer Limits On a MarsLike Landscape Some NotSoAlien Life Forms | By JoAnna Klein | TX 8-806-431 | 2019-09-03 |
| 2019-07-18 | 2019-07-30 | https://www.nytimes.com/2019/07/18/science/liquid-magnet.html | Reserachers With Pull This New Liquid Is Magnetic And Mesmerizing | By Knvul Sheikh | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-30 | https://www.nytimes.com/2019/07/22/movies/from-groundhog-day-to-yesterday-the-twists-we-cant-explain.html | That Odd Plot Twist Just Roll With It | By Sopan Deb | TX 8-806-431 | 2019-09-03 |
| 2019-07-22 | 2019-07-30 | https://www.nytimes.com/2019/07/22/science/birds-embryos-communication.html | Bird Embryos Pay Heed To Parental Alarm Bells | By Knvul Sheikh | TX 8-806-431 | 2019-09-03 |
| 2019-07-23 | 2019-07-30 | https://www.nytimes.com/2019/07/23/us/laugh-track-jokes-humor.html | Take My Punchline Please Getting No Respect For Those Corny Jokes Try Using a Laugh Track | By Niraj Chokshi | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-30 | https://www.nytimes.com/2019/07/24/upshot/student-debt-forgiveness-already-happening.html | How the Student Loan Forgiveness Program Fell Short | By Kevin Carey | TX 8-806-431 | 2019-09-03 |
| 2019-07-24 | 2019-07-30 | https://www.nytimes.com/2019/07/24/well/move/how-weight-training-changes-the-brain.html | Lifting Weights KickStarts the Brain | By Gretchen Reynolds | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/health/california-medical-student-loans.html | Physicians Gladly Strike a Deal With California | By Emily S Rueb and Karen Zraick | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/science/monkeys-anthrax-flies.html | Unwelcome Passengers A Disease Is Killing Monkeys and Flies May Be the Culprit | By Veronique Greenwood | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/science/tree-stump-alive.html | Wooden Lazarus Tree Stumps Are Dead Right Not This One | By JoAnna Klein | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/well/live/how-job-stress-can-age-us.html | Why Young Doctors Get Gray Hair | By Dhruv Khullar MD | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-30 | https://www.nytimes.com/2019/07/25/well/live/most-high-risk-men-dont-take-prep-to-prevent-hiv.html | Drugs Underused Tool to Fight HIV | By Toby Bilanow | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-30 | https://www.nytimes.com/2019/07/26/sports/roller-derby-history-photos.html | Roller Derby  Eight Decades  Of Twists Turns  And Thwacks | By Jennifer Harlan | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-30 | https://www.nytimes.com/2019/07/26/well/eat/does-lox-and-other-smoked-fish-increase-cancer-risk.html | Do Lox and Other Smoked Fish Increase Cancer Risk | By Sophie Egan | TX 8-806-431 | 2019-09-03 |
| 2019-07-28 | 2019-07-30 | https://www.nytimes.com/2019/07/28/world/asia/hong-kong-protests.html | Protesters Bystanders Beijing Allies Reflections on the Fate of Hong Kong | By Tiffany May Lam Yik Fei and Ezra Cheung | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/design/diversity-new-york-culture.html | Seeking Diversity Art World Falls Short | By Julia Jacobs | TX 8-806-431 | 2019-09-03 |

| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/design/sam-gilliam-pace-dia-beacon.html | Sam Gilliams Star Ascends in New York | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/music/chance-the-rapper-the-big-day-review.html | Will Odes to Joy Make Fans Happy | By Jon Caramanica | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/music/herbie-hancock-interview.html | An Ambassador Hails Jazzs Global Reach | By Giovanni Russonello | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/music/korngold-bard-music-festival.html | Nine Decades On an Opera Finally Finds America | By Seth Colter Walls | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/music/lil-nas-x-old-town-road-billboard-record.html | Old Town Road Sets Billboard Singles Mark | By Ben Sisario | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/books/review-women-on-the-ground-arab-women-reporting-zahra-hankir.html | Rewriting the Rules of Reporting in the Arab World | By Dwight Garner | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/brazil-deforestation-cargill.html | From Environmental Leader to Worst Company | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/dealbook/pfizer-mylan-deal.html | Pfizer to Merge OffPatent Drug Unit With Mylan | By Katie Thomas and Michael J de la Merced | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/microhotels-yotel-pod.html | Microhotels Skimp on Size but Not Style | By Jane L Levere | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/climate/greta-thunberg-sailing-climate-summit.html | Teenage Swedish Activist Will Travel by Sailboat to New York Climate Talks | By Lisa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/fashion/arthur-mcgee-dead.html | Arthur McGee Fashion Designer Who Helped Diversify Industry Dies at 86 | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/health/hospital-rates-insurers-trump.html | Proposed New Rule Would Make Hospitals Disclose Insurer Rates | By Reed Abelson and Abby Goodnough | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/health/medicare-public-option.html | Democrats Public Option Could Bode Ill for ACA | By Reed Abelson | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/movies/irishman-new-york-film-festival-martin-scorsese.html | Scorsese Movie Will Open Festival | By Mekado Murphy | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/melinda-katz-caban-queens-da.html | Katz Wins but Fight for Queens DA Isnt Over | By Vivian Wang | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/trump-sharpton-ny-history.html | The Fraught History of 2 New York Personalities | By James Barron and Jeffery C Mays | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/yorkville-tall-buildings-nyc.html | Towers Crowd Yorkville We Could Be Living Anywhere Now | By Joseph Berger | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/fed-interest-rates.html | We Should Fear Easy Money | By Ruchir Sharma | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/food-stamp-cuts.html | The Cruel Farce of Cutting Food Stamps | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/israel-bds-movement.html | Does Anyone Take BDS Seriously | By Eric Alterman | TX 8-806-431 | 2019-09-03 |

| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/work-relationships.html | Do You Have To Be a Jerk  To Be Great | By David Brooks | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/science/anglerfish-bioluminescence-deep-sea.html | Ghouls of the Deep Caught on Tape | By William J Broad | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/science/chimney-swifts-trees.html | Seeking Chimney Suitable for Roosting | By C Claiborne Ray | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/science/math-weaving-bamboo.html | The Old Bamboo Anew | By Siobhan Roberts and Gabriela Portilho | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/baseball/marcus-stroman-jason-vargas-mets.html | For New Mets Pitcher a Surprise Homecoming | By Kevin Armstrong | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/football/keith-lincoln-dead.html | Keith Lincoln 80 Chargers Running Back | By Richard Sandomir | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/new-york-yankees-boston-red-sox.html | A Familiar Old Brute Lumbers Up the Standings to Menace the Yankees | By James Wagner | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/sports/soccer/us-soccer-equal-pay.html | US Soccer Responds to Calls for Equal Pay | By Andrew Das | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/technology/uber-job-cuts.html | Uber Cuts 400 From Marketing as Profitability Doubts Persist After a Weak IPO | By Kate Conger | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/theater/sam-rudy-broadway-hamilton-publicist-exit-interview.html | Recalling Hamilton but Shogun as Well | By Michael Paulson | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/theater/stratford-festival-musicals.html | Ballet and Bloodlust And Shakespeare | By Jesse Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/fortnite-world-cup-winner-bugha.html | Bugha Lives the Teenage Dream by Winning 3 Million for Playing Fortnite | By Derrick Bryson Taylor and Niraj Chokshi | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/gilroy-festival-shooting.html | Boy 6 and Girl 13 Are Among Victims In Attack at Festival | By Lauren Hepler Amy Harmon and Richard A Oppel Jr | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/nebraska-wyoming-farmers-water.html | Tariffs Low Grain Prices Floodwaters and Now No Water at All | By Mitch Smith | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/democratic-debate-schedule-lineup.html | A HighStakes Debate for Candidates on the Edge | By Reid J Epstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/gay-transgender-rights-devos.html | LGBTQ Students Rights Cases Stall Under DeVos Report Finds | By Erica L Green | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/joe-biden-age.html | A Step Slow Democrats Fret As Bidens Age Becomes Issue | By Katie Glueck and Jonathan Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/kamala-harris-aoc-climate-change.html | Climate Plan Aims to Aid Vulnerable Communities | By Lisa Friedman | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/kamala-harris-medicare-for-all.html | As Rivals Charge Ahead Harris Charts Her Own Course on Health Care | By Abby Goodnough and Astead W Herndon | TX 8-806-431 | 2019-09-03 |

| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/politics/september-11-confessions-guantanamo.html | Lawyers Say 911 Confessions Given to FBI Are Tainted | By Carol Rosenberg | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trade-china-trump.html | USChina Talks Resume But Deal Seems Unlikely | By Ana Swanson and Keith Bradsher | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-al-sharpton.html | Trump Belittles His Black Critics And Seeks Shield | By Peter Baker and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-baltimore.html | Baltimore Becomes Used To Playing Trumps Foil | By Sheryl Gay Stolberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-ratcliffe-national-intelligence.html | Pick for Head Of Intelligence Faces Hurdles | By Julian E Barnes Nicholas Fandos and Adam Goldman | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/trump-veto-saudi-arms-sales.html | Senate Fails in Effort To Override Veto of Bill On Saudi Arms Sales | By Catie Edmondson | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/puerto-rico-march-vazquez-rossello.html | Next in Line as Puerto Ricos Governor Is Also Next in Line as Target of Protests | By Frances Robles | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/well/live/for-a-torn-acl-considering-repair-rather-than-replacement.html | An Alternative to Replacing a Torn ACL | By Jane E Brody | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/africa/algeria-revolution-standoff.html | In Algeria Protesters Seem to Hold Much of the Power if Not the Guns | By Adam Nossiter | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/africa/nigeria-attack-boko-haram-funeral-.html | Gunmen on Motorbikes Kill at Least 65 Mourners Causing Nigerian Villagers to Flee | By Ibrahim Sawab Anemona Hartocollis and Mike Ives | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/americas/brazil-prison-dead.html | 52 Inmates In Brazil Die in Fights And Fires | By Ernesto Londoo | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/americas/cuba-internet-technology.html | Cuba Expands Private Internet Access | By Kirk Semple and Hannah Berkeley Cohen | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/americas/justice-department-asylum-families.html | Barr Moves to End Asylum Claims Based on Persecution of Relatives | By Zolan KannoYoungs | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/afghanistan-campaign-attack-amrullah-saleh.html | An Afghan Candidate Prepared for Death but Cheated It | By Mujib Mashal | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/china-hong-kong.html | Statement By Beijing Could Roil Hong Kong | By Chris Buckley and Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/china-huang-qi-prison.html | China Sentences Internet Social Activist It Once Praised to 12 Years | By Ian Johnson | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/asia/india-tiger.html | In India a Rise in the Wild Tiger Population | By Kai Schultz | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/boris-johnson-scotland-brexit.html | The Push for Brexit May Fracture British Unity | By Stephen Castle | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/italy-rome-police-americans.html | Sorrow and Scrutiny in Rome Killing | By Elisabetta Povoledo | TX 8-806-431 | 2019-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/navalny-poison-russia.html | Putin Rival Back in Jail Addresses His Illness | By Neil MacFarquhar | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-30 | https://www.nytimes.com/2019/07/29/world/europe/spain-jose-manuel-villarejo.html | The Voice Sending Shudders Through Spains Establishment | By Raphael Minder | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/business/capital-one-data-breach-hacked.html | 100 Million Hit In Data Breach At Capital One | By Emily Flitter and Karen Weise | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/nyregion/twins-hot-car-father.html | Trying to Understand  How He Let Twins Die | By Sharon Otterman and Andrea Salcedo | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/democratic-debate.html | Who Will Win This Weeks Debates | By Michelle Cottle | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/trump-impeachment.html | Impeachment May Have Already Begun | By Michelle Goldberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/opinion/trump-racist.html | A Racist Stuck in the Past | By Paul Krugman | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/us/politics/thomas-barrack-white-house.html | House Report Finds Conflicts In Trump Donors Proposals | By Sharon LaFraniere | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/29/arts/television/whats-on-tv-tuesday-bachelorette-finale-whitney-cummings.html | Whats On Tuesday | By Lauren Messman | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/health/hiv-aids-prep.html | HIV Predictor Requires Delicacy | By Gina Kolata | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/nyregion/proud-boys-nyc-trial.html | FarRight Proud Boys Have No Accusers at Trial | By Colin Moynihan | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/reader-center/india-street-dogs.html | The Familiar Street Dogs of India | By James Gorman | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/science/autonomous-weapons-artificial-intelligence.html | He May Be Your Best Hope Against the Killer Robots | By Claudia Dreifus | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/sports/usoc-abuse.html | Senators Will Push for More Oversight After String of Abuse Cases | By Jer Longman and Juliet Macur | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/technology/trump-trade-war-vietnam.html | An iPhone From Vietnam | By Raymond Zhong | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/gilroy-garlic-festival.html | From Infamous Stench to Point of Pride A Town Celebrates Garlics Appeal | By Dana Goldstein | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-30 | https://www.nytimes.com/2019/07/30/us/politics/democrat-voters.html | Pennsylvania Democrats Are Wrestling With Following Head or Heart | By Trip Gabriel | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-31 | https://www.nytimes.com/2019/07/25/dining/clay-pot-review-east-village.html | Pots Foundation Crispy Rice Treats | By Mahira Rivers | TX 8-806-431 | 2019-09-03 |
| 2019-07-25 | 2019-07-31 | https://www.nytimes.com/2019/07/25/dining/drinks/douro-valley-still-wines.html | A Stylistic Evolution for Unfortified Wines | By Eric Asimov | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-31 | https://www.nytimes.com/2019/07/26/dining/blackberry-crostata-recipe.html | Satisfying as Pie but as Easy as Cookies | By Melissa Clark | TX 8-806-431 | 2019-09-03 |
| 2019-07-26 | 2019-07-31 | https://www.nytimes.com/2019/07/26/dining/rice-salad-recipe.html | A Tasty Choice For Hot Weather | By David Tanis | TX 8-806-431 | 2019-09-03 |

| 2019-07-28 | 2019-07-31 | https://www.nytimes.com/2019/07/28/business/bryan-magee-dead.html | Bryan Magee 89 Brought Philosophy to Airwaves | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/art-cream-ice-cream.html | To Scoop Art Cream Fuses Flavor With Colorful Packaging | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/drinks/leonard-cohen-red-needle-cocktail.html | To Sip Red Needle Thursday Courtesy of Leonard Cohen | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/drinks/natural-wine-for-the-people-book-alice-feiring.html | To Appreciate A Deep Dive Into Natural Wines | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/eleven-madison-park-will-guidara-daniel-humm-split.html | A Divorce Will Split An Empire | By Kim Severson | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/kahkow-brooklyn-dominican-republic-chocolate.html | To Sample Dominican Chocolate Shop Opens in Brooklyn | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/sal-de-gusano-mexican-salt.html | To Spike Flavored Salt Worthy Of Your Pantry | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/visual-measuring-cups.html | To Calibrate Leaping Forward In Measuring Cups | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/dining/zucchini-pasta.html | Go Ahead Eat This Pasta Outside | By Alison Roman | TX 8-806-431 | 2019-09-03 |
| 2019-07-29 | 2019-07-31 | https://www.nytimes.com/2019/07/29/opinion/death-penalty-federal.html | We Should End Federal Executions | By Jared Olsen | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/music/katy-perry-dark-horse-copyright.html | Katy Perry Loses Copyright Battle Over Dark Horse | By Ben Sisario | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/pakistan-plane-crash-army.html | Plane Crash In Pakistan Kills 18 People | By Salman Masood | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dance/cloud-gate-dance-taiwan.html | In Taiwan a Troupe Passes the Torch | By Roslyn Sulcas | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/design/william-pedersen-shelter-island.html | A Dying Wife and a Building Reborn | By Robin Pogrebin | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/music/asap-rocky-sweden.html | ASAP Rocky Trial Starts With Special US Envoy | By Christina Anderson and Alex Marshall | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/music/elvis-presley-69-comeback-vegas.html | When It Really Was Viva Las Vegas for Elvis | By Richard Zoglin | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/neil-estern-dead.html | Neil Estern Dies at 93  Sculpted Public Figures And Patti Playpal Dolls | By Sam Roberts | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/television/four-weddings-and-a-funeral-review-hulu.html | A Stumbling Funereal March Down the Aisle | By Margaret Lyons | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/books/review-semicolon-cecelia-watson.html | A Pause Isnt Easy It Sows Complexity | By Parul Sehgal | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/bank-hacks-capital-one.html | One Gap in Banks Armor and a Hacker Slips In | By Stacy Cowley and Nicole Perlroth | TX 8-806-431 | 2019-09-03 |

| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/capital-one-breach.html | Heres What Consumers Need to Know | By David YaffeBellany | TX 8-806-431 | 2019-09-03 |
|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/edelman-geo-border-detention.html | Publicity Firm Drops Client Tied to Migrant Detention | By Tiffany Hsu | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/fire-commercial-real-estate-rebuilding.html | Restoring a Building and Trust After a Fire | By Lisa Prevost | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/media/pmk-bnc-rogers-cowan-merger.html | Hollywoods 2 Biggest Public Relations Firms Will Merge | By Brooks Barnes | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/mississippi-floods.html | This is biblical proportion  Nothing like this has ever been seen | By Rory Doyle and Patricia Cohen | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/business/trump-china-trade.html | Needling China Trump Erodes Hopes for a Deal | By Ana Swanson and Jeanna Smialek | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/filipino-food-doreen-fernandez.html | Her Great Mission Champion A Cuisine | By Ligaya Mishan | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/norwich-meadows-farm-vegetables.html | Planting Seeds To Taste The Future | By Priya Krishna | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/nyc-restaurant-news.html | Electric Lemon Opens in the Equinox Hotel | By Florence Fabricant | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/dining/the-fulton-review-pete-wells-jean-georges.html | The Freshest Catch Along the East River | By Pete Wells | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/movies/jay-myself-review.html | A Photographers Nest Turns Into a Golden Egg | By Glenn Kenny | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/nyregion/brooklyn-shooting.html | A Celebration of Survival in Brownsville Marred by Violence | By Ashley Southall | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/nyregion/metrocard-mta-subway-discontinued.html | Tap Replacing Swipe In Subway Revolution | By Emma G Fitzsimmons | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/cuomo-mta-contractors-political-donations.html | New York Needs to End Risk of PaytoPlay | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/domestic-violence-ankle-bracelet.html | How to Stop Killings By Abusers | By Misha Valencia | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/editorials/john-ratcliffe-intelligence.html | Partisanship Wont Keep the Nation Safe | By The Editorial Board | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/trump-climate-change.html | My Climate Report Was Quashed | By Rod Schoonover | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/opinion/trumps-racist-attacks-democrats-2020.html | Make Trumps Racism an Issue | By Steve Phillips | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/reader-center/fact-checking-politics-presidential-election.html | How We FactCheck Politicians | By Richard W Stevenson | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Derek Rodriguez and Sophia June | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/caster-semenya-barred-from-800-meters-at-world-championships.html | Court Ruling Would Bar Semenya From 800 | By Jer Longman | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/cycling/egan-bernal-tour-de-france-colombia.html | From the Andes to the Alps A Colombians Long Climb to Glory | By Sinar Alvarado | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/neymar-rape-investigation.html | Brazilian Official Recommends  Closing Rape Case Against Neymar | By Tariq Panja and Manuela Andreoni | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/soccer/jill-ellis-uswnt.html | After Two World Cup Titles US Coach Calls It a Day | By Andrew Das | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/team-nicknames.html | Whats in a Name Sometimes Misery | By Victor Mather | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/technology/apple-earnings-iphone.html | Declining Profits Again In Apples Latest Quarter | By Jack Nicas | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/technology/huawei-trump.html | Huaweis Sales Rise Despite Trumps Blacklisting | By Raymond Zhong | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/capital-one-hacker-paige-thompson.html | There Are Big Loopholes in States GetTough Laws on Guns Other States | By Richard A Oppel Jr and Tim Arango | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/extra-time-504-sat-act.html | Woman With Online Handle of Erratic and a Personal Life to Match | By Mike Baker | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/migrant-family-separations.html | A Diagnosis Can Give Students Extra Test Time Money Helps | By Dana Goldstein and Jugal K Patel | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/paul-f-markham-dead.html | No More Family Separations Except These 900 | By Miriam Jordan | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/california-trump-tax-returns.html | Paul F Markham 89 Kennedy Friend at Chappaquiddick | By Katharine Q Seelye | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/dnc-trump-russia-lawsuit-dismissed.html | Want to Be On Ballot Tax Returns Are Needed | By Jennifer Medina and Annie Karni | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/donald-trump-racism.html | DNC Lawsuit About Election Is Dismissed | By Sharon LaFraniere | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/free-school-meals-children-trump.html | Confronted by RaceBaiting Democrats Are Unsure How to Respond | By Reid J Epstein and Maggie Haberman | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/john-hyten-kathryn-spletstoser.html | 500000 Children May Lose Free School Meals Under Tighter Access to Food Stamps | By Lola Fadulu | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/john-ratcliffe-resume-intelligence.html | Denying Sexual Assault  General Gains the Support Of Two Prominent Women | By Helene Cooper | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/moscow-mitch-mcconnell.html | Presidents Pick as Intelligence Chief Faces Questions About His Rsum | By Julian E Barnes and Nicholas Fandos | TX 8-806-431 | 2019-09-03 |
| | | | Pressure Mounts On Senate Leader To Secure Ballot | By Carl Hulse | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/politics/nsa-call-data-program.html | The NSA Didnt Purge Some Data a Report Says | By Charlie Savage | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/trump-capital-gains-tax-cut.html | Trump Administration Is Weighing a Tax Cut for Investors | By Alan Rappeport and Jim Tankersley | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/trump-jamestown-race.html | In Between Bitter Attacks a Love Letter to America | By Peter Baker and Katie Rogers | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/walmart-shooting-mississippi.html | Two Killed in a Shooting  At a Mississippi Walmart | By Sarah Mervosh | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/africa/ethiopia-tree-planting-deforestation.html | Ethiopia Takes a Day to Plant Trees Many Many Trees | By Palko Karasz | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/africa/sudan-protest-killing.html | Street Rallies Across Sudan After Killings Of 4 Students | By Nada Rashwan | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/americas/venezuela-indigenous-wayuu.html | Fleeing to Ancestral Lands Only to Face New Struggles | By Nicholas Casey | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/afghanistan-civilian-casualties.html | Afghan Forces Killing More Than Taliban | By Mujib Mashal | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/china-xinjiang.html | China Claims to Free Muslims From Camps but Critics Are Skeptical | By Chris Buckley and Edward Wong | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/north-korea-projectiles.html | Second Weapons Test In Days for North Korea | By Choe SangHun | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/protests-in-hong-kong-arrests.html | Protesters Surround Police Station After Hong Kong Charges Dozens | By Austin Ramzy | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/asia/trump-taiwan-arms-china-trade-.html | Lawmakers Chide White House for Delaying 8 Billion Sale to Taiwan | By Edward Wong and Eric Schmitt | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/australia/hong-kong-china-queensland-protests.html | Hong Kongs Political Conflict Rattles Campus Life in Australia | By Damien Cave | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/europe/agnes-heller-dead.html | Agnes Heller Hungarian Philosopher And Outspoken Dissident Dies at 90 | By Neil Genzlinger | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/europe/austria-cyclist-abducted.html | Austrian Woman Softens Her Kidnapper With Kindness | By Melissa Eddy | TX 8-806-431 | 2019-09-03 |
| 2019-07-30 | 2019-07-31 | https://www.nytimes.com/2019/07/30/world/middleeast/princess-haya-dubai-protective-order.html | Dubai Princess Seeks Protective Order | By Benjamin Mueller | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/arts/design/behind-basquiats-defacement-reframing-a-tragedy.html | The Severe Story Behind One Basquiat | By Siddhartha Mitter | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/health/democratic-debate-health-medicare.html | Rivals Battle Over Health Care And Blows Fly Left and Center | By Abby Goodnough | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/sports/tennis/coco-gauff-citi-open.html | Gauff Fans Scramble to Get an UpClose Look Even in Defeat | By Ben Rothenberg | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/michigan-state-president-retirement-deal.html | ExMichigan State President to Get 24 Million | By Mitch Smith | TX 8-806-431 | 2019-09-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/politics/bernie-sanders-debate.html | Sanders Takes Center Stage Along With the Bill He Wrote | By Matt Flegenheimer | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/democratic-presidential-debate-recap.html | Leading Liberals  Fend Off Attacks  On Big Promises | By Alexander Burns and Jonathan Martin | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/30/us/politics/fact-check-democratic-debate.html | Fact Check | By The New York Times | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/arts/television/whats-on-tv-wednesday-shermans-showcase-and-jane-the-virgin.html | Whats On Wednesday | By Gabe Cohn | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/nyregion/rat-balloon-union.html | Are Rat Balloons Unlawful Coercion or Free Speech | By Michael Gold | TX 8-806-431 | 2019-09-03 |
| 2019-07-31 | 2019-07-31 | https://www.nytimes.com/2019/07/31/us/politics/wisconsin-democrats-immigration-policy.html | A Melting Pot of Immigrants and of Views on Immigration Laws | By Stephanie Saul | TX 8-806-431 | 2019-09-03 |
| 2019-07-05 | 2019-08-01 | https://www.nytimes.com/interactive/2019/07/05/arts/design/whitney-biennial-maps.html | Where Does Major American Art Come From Mapping the Whitney Biennial | By Scott Reinhard Derek Watkins Alicia DeSantis Rumsey Taylor and Siddhartha Mitter | TX 8-823-851 | 2019-10-29 |
| 2019-07-25 | 2019-08-01 | https://www.nytimes.com/2019/07/25/style/willy-chavarrias-house-music.html | Willy Chavarria Makes His Case With Heart | By Guy Trebay | TX 8-823-851 | 2019-10-29 |
| 2019-07-28 | 2019-08-01 | https://www.nytimes.com/2019/07/28/style/charles-manson-book.html | Helter Skelter or Chaos A Long Look at Manson | By Alex Williams | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-01 | https://www.nytimes.com/2019/07/29/arts/music/tyler-the-creator-funkmaster-flex.html | A Rapper Walks Onto a DJs Turf A TteTte Ensues | By Jon Caramanica | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-01 | https://www.nytimes.com/2019/07/29/fashion/meghan-markle-british-vogue.html | A Royal Eye Helps Steer A Magazine | By Elizabeth Paton | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-01 | https://www.nytimes.com/2019/07/29/style/justin-theroux-rays-dive-bar-lower-east-side.html | Rays Bar | By Alex Williams | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/arts/television/euphoria-internet-relationships-conservative.html | This Web Is Dark Very Dark | By Reggie Ugwu | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/books/review-gods-of-upper-air-charles-king.html | Defusing the Idea Of Us and Them | By Jennifer Szalai | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/opinion/new-yorks-public-housing-nycha.html | New Yorks Public Housing Is Failing | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/style/all-of-those-products-are-making-your-skin-worse.html | Consider This Lot Of Stuff  Epidermal Junk Food | By Courtney Rubin | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/style/theyre-mad-as-hell.html | Theyre Mad as Hell | By Ruth La Ferla | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/style/winter-pool-floats.html | Whatever Floats Your Gram | By Sanam Yar | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/theater/summer-shorts-series-a-review.html | Death Is Stalking Several Short Plays | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |

| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/politics/2020-democrats-campaign-finance.html | Down in Polls and FundRaising Candidates Get Creative With Finances | By Shane Goldmacher | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/us/seesaws-border-wall.html | Seesaws Straddle Border and Smiles Shine Through | By Simon Romero | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-01 | https://www.nytimes.com/2019/07/30/world/americas/brazil-prison-death.html | Carnage in Brazil Prison Was a Tragedy Foretold | By Ernesto Londoo and Letcia Casado | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/30/us/hamid-hayat-wrongful-prison-sentence.html | 2006 Terrorism Conviction Rejected by Federal Judge | By Mihir Zaveri | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/music/abdullah-ibrahim.html | A Man of Few Words and Many Compositions | By Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/music/woodstock-50-canceled.html | By the Time  We Got  To Where | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/ras-g-dead.html | Ras G 40 HipHop Producer and Force in LA Music | By Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/audi-diesel-emissions-rupert-stadler.html | ExAudi Chief Charged Over Emissions Scandal | By Melissa Eddy | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/boeing-max-faa-senate.html | FAA Oversight of Boeing Scrutinized | By David Gelles and Natalie Kitroeff | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/boris-johnson-british-pound.html | Pound Sinks As Investors Fear Turmoil | By Peter S Goodman | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/aluminum-exports-china-california.html | Federal Indictment Alleges China Tariff Fraud | By Karen Zraick | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/european-economy-gdp-slows.html | Europe Economy Slows Stoking Recession Fears | By Stanley Reed | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/federal-reserve-interest-rate-cut.html | Fed Trims Rates A Quarter Point In a Tiny Tweak | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/economy/us-china-trade-talks.html | Rift Remains As Meetings With China Come to End | By Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/india-vg-siddhartha-dead-cafe-coffee-day.html | Coffee King of India Is Found Dead | By Kai Schultz Raymond Zhong and Ayesha Venkataraman | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/jeffrey-epstein-eugenics.html | Epstein Envisioned Seeding Human Race With His DNA | By James B Stewart Matthew Goldstein and Jessica SilverGreenberg | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/business/media/broadcast-networks-lawsuit-locast.html | Major Broadcast Networks Sue to Stop Locast a Free Streaming Service | By Edmund Lee | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/climate/climate-change-new-homes-flooding.html | Home Building Surges in FloodProne Areas Study Finds | By Christopher Flavelle | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/climate/nyt-climate-newsletter-mail.html | Here to Help How to Reduce Unwanted Mail | By Tik Root and Christopher Flavelle | TX 8-823-851 | 2019-10-29 |

| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/fashion/bralettes-bras-no-underwire.html | Bralettes Are Back Blouses Are Optional | By Linda Dyett | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/health/medicare-insurance.html | What Its Like to Be on Medicare Now | By Abby Goodnough | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/health/prescription-drug-prices.html | Rules Would Allow Import of Some Cheaper Prescription Drugs but With Limits | By Katie Thomas | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/city-island-bronx.html | Visiting a New England Seaside Village in the Bronx | By Margot BoyerDry and Max Falkowitz | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/guns-schools-ban-teachers-ny.html | State Bars School Districts From Allowing Staff to Take Guns to School | By Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/jeffrey-epstein-court.html | Federal Trial Of Financier May Begin Next June | By Edgar Sandoval and Benjamin Weiser | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/nyregion/lobbying-billboard-new-york.html | Her Billboard Crusade Brings Threat of Fines | By Vivian Wang | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/juul-kids.html | The ECigarettes Kids Love | By David A Kessler | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/republicans-congress.html | The Republican Exodus From Congress | By Michelle Cottle | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/trump-el-paso-terrorism.html | Trumps Racism May Lead to Violence | By Frank Figliuzzi | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/warren-buttigieg-debate.html | Hmm Warren And Buttigieg On the Ticket | By Nicholas Kristof | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/baseball/zack-greinke-houston-astros.html | Houston Draws To a Staff Full of Aces | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/caster-semenya.html | Ruling Leaves Semenya With Few Options | By Victor Mather and Jer Longman | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/football/michael-thomas-contract-saints.html | Saints Receiver Gets 61 Million Extension | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/nick-buoniconti-dead.html | Nick Buoniconti 78 Super Bowl and Medical Research Champion Dies | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/soccer/fifa-headquarters-zurich.html | FIFA Quietly Considers Leaving Switzerland | By Tariq Panja | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/tennis/andy-murray-doubles-citi-open.html | A Tournament Embraces Doubles by Singles Players | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/style/anna-wintour-moulin-rouge-brooke-shields-hamptons.html | Anna Wintour Loses the Shades | By Ben Widdicombe | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/technology/cisco-tech-flaw-sales.html | Cisco Paying Millions In FlawedTech Case | By Katie Benner and Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/technology/deepmind-artificial-intelligence-health-care.html | AI Enhances Health Care But Is Privacy the Cost | By Cade Metz | TX 8-823-851 | 2019-10-29 |

| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/technology/personaltech/tools-covering-tech-same-2009.html | Untangling the Internet the OldFashioned Way | By John Herrman | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/theater/hal-prince-dead.html | Hal Prince 91 Dies Titan Who Twice Gave Broadway Its Best Run | By Bruce Weber | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/theater/hal-prince-phantom-of-the-opera.html | Was It Larger Than Life Then It Was Hal | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/theater/harold-prince-death.html | My Summer  With Hal | By Jesse Green | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/north-carolina-voter-fraud.html | GOP Attack Strategy  Is Getting a Test Run In North Carolina Race | By Richard Fausset | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/pedro-pierluisi-puerto-rico-governor.html | Governor in Puerto Rico Picks Successor but He Doesnt Have Final Say | By Frances Robles and Patricia Mazzei | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/arizona-supreme-court-opioid-sackler.html | Arizona Sues Sacklers Over Opioid Crisis Starting in the Supreme Court | By Adam Liptak | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/democrats-debate-trade-china-economy.html | Democrats Struggle to Find Firm Footing to Confront the President on Trade | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/hamza-bin-laden-al-qaeda.html | US Says It Killed Bin Laden Son Who Was Groomed to Lead Al Qaeda | By Julian E Barnes Adam Goldman and Eric Schmitt | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/marianne-williamson-democratic-debate.html | Praise From the Right Not Much of It Sincere On Authors Big Night | By Annie Karni and Jeremy W Peters | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/ronald-reagan-richard-nixon-racist.html | Tape of Phone Call Captures Racist Exchange Between Nixon and Reagan in 1971 | By Sarah Mervosh and Niraj Chokshi | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/trump-navy-seal-war-crimes.html | Trump Tells Navy to Strip Medals From Prosecutors in War Crimes Trial | By Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/afghanistan-bus-bombing.html | Quiet Afghan Roadside Erupts and a Bus Trip Ends in Fire and Blood | By Asadullah Timory Mujib Mashal and Taimoor Shah | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/hu-xijin-global-times-us-china-tensions.html | In 1989 a Tiananmen Marcher Now a Megaphone for the Party | By Javier C Hernndez | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/kim-jong-un-north-korea-rockets.html | Kim Calls New Rocket Inescapable To Enemies | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/new-zealand-maori-ihumatao-jacinda-ardern.html | Maori Land Fight Tests Leader of New Zealand | By Charlotte GrahamMcLay | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/taiwan-china-tourist-visas.html | Beijing Is Curbing Travel To Taiwan as Vote Nears | By Chris Horton | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/asia/unnao-india-rape-case.html | The Entire System Is Raping Her | By Jeffrey Gettleman Hari Kumar and Suhasini Raj | TX 8-823-851 | 2019-10-29 |

| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/europe/boris-johnson-uk-tour-northern-ireland.html | As Johnson Tours the Awesome Foursome the Tensions Are Worrisome | By Stephen Castle and Steven Erlanger | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/europe/norway-reindeer-climate-change.html | Grim Sign of Climate Change in the Arctic 200 Reindeer Dead of Starvation | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/europe/notre-dame-fire-lead-lawsuit.html | Suit Over Blaze At NotreDame Faults Officials For Lead Risk | By Adam Nossiter | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/europe/prince-harry-children.html | For the Planet Prince Vows Maximum One More Baby | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/middleeast/israel-west-bank-palestinians.html | Israel Supports Palestinian Homes in West Bank and Far More Jewish Units | By Isabel Kershner | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/world/middleeast/trump-iran-sanctions-zarif.html | Punishing Irans Top Diplomat Trump Muddies a Path to Talks | By David E Sanger and Michael Crowley | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/2019/07/31/your-money/fed-interest-rates.html | How the Interest Rate Cut  By the Fed May Affect You | By Jim Tankersley | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-01 | https://www.nytimes.com/interactive/2019/07/31/business/economy/federal-reserve-interest-rates.html | Why the Federal Reserve Cut Interest Rates | By Karl Russell and Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/arts/television/jane-the-virgin-series-finale.html | Loving Jane the Virgin From Start to Finish | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/opinion/democratic-debate-biden.html | Debate Drama Heres Joe | By Gail Collins | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/baseball/mets-trade-deadline.html | With Deadline Past In an Upset the Mets Are Still on the Mets | By Jeff Arnold | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/sports/baseball/yankees-trade-deadline.html | At the Deadline the Astros Make Their Move | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/fbi-south-bend-housing-authority-buttigieg.html | FBI Raids South Bends Housing Agency | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/kelly-craft-senate-confirmation.html | Trump Pick for UN Ambassador Is Confirmed | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/debate-fact-check.html | Fact Check | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/debate-joe-biden.html | Too Moderate Too Nostalgic To That He Says Malarkey | By Matt Flegenheimer and Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/07/31/us/politics/democratic-presidential-debate-recap.html | Biden and Harris  Spar From Start  Over Health Care | By Alexander Burns and Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/arts/television/whats-on-tv-thursday-the-fate-of-the-furious-and-no-one-saw-a-thing.html | Whats On Thursday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/nyregion/children-left-to-die-in-hot-cars-accident-or-murder.html | When a Child Dies in a Hot Car  Is It an Accident or Is It a Crime | By Sharon Otterman | TX 8-823-851 | 2019-10-29 |

| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/reader-center/neil-armstrong-settlement-anonymous-tip.html | When a Tip Arrives in the Mail | By Scott Shane and Sarah Kliff | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/technology/personaltech/amazon-kindle-oasis-review-e-reader.html | A Nicotine Patch for Smartphone Addictions | By Brian X Chen | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-01 | https://www.nytimes.com/2019/08/01/us/politics/immigration-indiana-oldenburg.html | Deep in Trump Country Nuns Resist With Appeal  To Heritage Immigrants and Refugees Welcome | By Dionne Searcey | TX 8-823-851 | 2019-10-29 |
| 2019-07-22 | 2019-08-02 | https://www.nytimes.com/2019/07/22/smarter-living/wirecutter/read-anywhere-this-summer.html | Here to Help How to Read Anywhere This Summer | By Jackie Reeve | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/arts/design/venn-frederic-gyepi-gabrah-art-collection.html | Its Home With the Aura of a Museum | By Audrey Hoffer | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/arts/television/a-black-lady-sketch-show-hbo.html | Meet the Women of A Black Lady Sketch Show | By LeighAnn Jackson | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/books/herve-tullet-studio.html | Herv Tullet Draws on Simplicity | By Maria Russo | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/books/new-steinbeck-story-amiable-fleas.html | Unearthed Steinbeck Story Is Seriously Amusing | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/business/elizabeth-taylor-rolls-royce-auction.html | Elizabeth Taylors Green Goddess RollsRoyce Is on the Block | By James Barron | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/sports/basketball/jeremy-lin-nba-linsanity.html | Linsanity Turns to Melancholy for Marginalized ExPhenom | By Benjamin Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/theater/twos-a-crowd-review.html | A Sitcom Named Desire | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/upshot/why-fed-cut-rates.html | Why the Fed Cut Rates To Undo a Mistake It Made Last Year | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-02 | https://www.nytimes.com/2019/07/31/world/africa/zimbabwe-water-crisis.html | Where a Trip to the Toilet Has Become a Luxury | By Patrick Kingsley and Jeffrey Moyo | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/ap-rocky-hostage-envoy.html | As Rapper Faces Trial in Sweden Hostage Envoy Is at His Side | By Adam Goldman Katie Rogers and Julia Jacobs | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/jamar-roberts-alvin-ailey-american-dance-theater.html | Ailey Selects Resident Choreographer | By Peter Libbey | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/liza-with-a-z-lincoln-center-out-of-doors.html | One Night One Shot And Only One Liza | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dance/review-wendy-whelan-maya-beiser-lucinda-childs.html | A Meditation on 911 Draped in Stylishness | By Brian Seibert | TX 8-823-851 | 2019-10-29 |

| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/design/manet-modern-beauty-review-chicago.html | Appreciating Manet All Dressed Up | By Jason Farago | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/design/mirror-echo-tilt-new-museum.html | Speaking Loudly Silently | By Siddhartha Mitter | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/dorothy-toy-dead.html | Dorothy Toy 102 Dancer  Who Electrified the Stage  Until a War Intervened | By Neil Genzlinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/music/asap-rocky-trial-court.html | Rapper Tells a Swedish Court That He Fought in SelfDefense | By Christina Anderson | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/television/best-tv-movies-netflix-amazon-hulu-hbo-august.html | A Solo Espooky a NeoNoir Mystery and More | By Jennifer Vineyard | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/television/democratic-debates-cnn.html | CNN Debates Took On Fever Pitch of Reality TV | By James Poniewozik | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/arts/television/success-hbo-derry-girls-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/books/martin-mayer-dead.html | Martin Mayer Prolific and WideRanging Author and Critic Dies at 91 | By Robert D McFadden | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/bank-of-england-brexit.html | Brexit Uncertainty Drives Down Economic Forecast | By Stanley Reed | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/china-tariffs-donald-trump.html | Trumps Tariff Tweet Depresses Markets | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/dealbook/london-stock-exchange-refinitiv.html | London Exchange to Buy Data Provider Refinitiv | By Michael J de la Merced | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/economy/democrats-trump-economy.html | Trade Wars and Taxes Where Rivals May Hit Trump on the Economy | By Jim Tankersley and Ben Casselman | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/interest-rates-housing-market.html | Mortgages Are Cheap But Having Little Effect | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/jeffrey-epstein-leon-black-apollo.html | Apollo Chief Says Link To Epstein Was Limited | By Matthew Goldstein and Jessica SilverGreenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/media/imagine-entertainment-brian-grazer-ron-howard.html | Indulging The Urge To Create | By Brooks Barnes | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/media/jewish-week-new-editor-publisher.html | At The Jewish Week a Rare Changing of the Guard | By Marc Tracy | TX 8-823-851 | 2019-10-29 |

| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/rent-to-own-vision-lawsuit.html | RenttoOwn Home Seller  Is Sued by New York State | By Matthew Goldstein | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/self-driving-cars-jaywalking.html | Make Way for SelfDriving Cars | By Eric A Taub | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/education/vivian-paley-dead.html | Vivian Gussin Paley 90 Pioneering Educator Dies | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/health/alzheimers-blood-test.html | New Progress In Blood Test That Predicts Alzheimers | By Gina Kolata | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/a-score-to-settle-review.html | A Score to Settle | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/fast-and-furious-presents-hobbs-and-shaw-review.html | Is That a Punch or a Caress | By Wesley Morris | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/la-flor-review.html | A Touch of Buuel Hints of Borges and Bolao | By AO Scott | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/ladyworld-review.html | Maybe the Beast Is Only Us | By Teo Bugbee | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/luce-review.html | Dont Even Begin to Think You Really Know Who I Am | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/nightingale-review.html | A Song of Violence and Vengeance | By AO Scott | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/piranhas-review.html | Piranhas | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/tel-aviv-on-fire-review.html | Middle Eastern Conflict  In Melodrama and Farce | By AO Scott | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/the-operative-review.html | The Operative | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/movies/them-that-follow-review.html | Them That Follow | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/beetle-species-green-wood-cemetery.html | Meet the Beetles A New Arthropod Is Found in Brooklyn | By Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/de-blasio-debate-2020.html | De Blasio Hoped His Time as Mayor Would Buoy Him Its Sinking Him | By Jeffery C Mays | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/helicopter-nyc-airports-hamptons.html | Hailing a Helicopter  To Beat the Traffic | By James Barron | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/nypd-facial-recognition-children-teenagers.html | In New York Police Computers  Scan Faces Some as Young as 11 | By Joseph Goldstein and Ali Watkins | | |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/trump-cohen-stormy-daniels-vance.html | Trump Family Business Subpoenaed Over Hush Money | By Ben Protess and William K Rashbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/nyregion/twins-dead-car.html | Investigation Continuing In Death of Twins in Car | By Sharon Otterman and Andrea Salcedo | TX 8-823-851 | 2019-10-29 |

| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/obituaries/corbin-gwaltney-dead.html | Corbin Gwaltney 97 Founder of an Ivory Tower MustRead | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/debate-joe-biden.html | Biden Gets Blamed For Success | By David French | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/debate-marianne-williamson.html | Listen to Marianne Williamson | By David Brooks | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/mass-incarceration-prosecutors-sentencing.html | Rethinking Extreme Sentences | By James Forman Jr and Sarah Lustbader | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/montgomery-county-housing.html | Much Ado About a Little Housing | By Binyamin Appelbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/trump-economy.html | Why Was Trumponomics a Flop | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/sports/soccer/national-womens-soccer-league.html | World Cup Wave Hits US | By Kevin Draper | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/sports/tennis/naomi-osaka.html | Osaka Ends Her Silence And Returns To the Court | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/technology/doordash-cavier-deal.html | DoorDash Buys a Rival Caviar for 410 Million | By Erin Griffith | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/technology/ebay-amazon-lawsuit.html | EBay Lawsuit Accuses Amazon of Poaching Sellers | By Karen Weise | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/technology/facebook-military-romance-scam.html | Victim in Facebook Romance Scam A Congressman | By Jack Nicas | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/theater/six-musical-broadway.html | Divorced Beheaded Broadway | By Michael Paulson | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/full-democratic-debate-highlights.html | 20 Candidates 2 Nights 5 Hours of Debating The State of the Race | By Sydney Ember Katie Glueck and Astead W Herndon | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/kennedy-compound-overdose.html | Kennedy Scion 22 Dies After Overdose at Estate | By Katharine Q Seelye and Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/2020-democratic-presidential-candidates.html | When Will the 2020 Field Start to Shrink Perhaps Not Soon Enough | By Sydney Ember and Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/amazon-pentagon-contract.html | New Review Of Pentagon Cloud Bids | By Scott Shane Karen Weise and David E Sanger | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/biden-obama.html | FrontRunner  In a Torn Party  Starts to Teeter | By Jonathan Martin and Alexander Burns | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/comey-mueller.html | Justice Dept Declines to Prosecute Comey Over Memos About Trump | By Adam Goldman and Katie Benner | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/debates-republican-reaction.html | As Left and Center Squabble Republicans Listen for Echoes in the Rust Belt | By Jeremy W Peters and Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/impeachment-house-democrats-trump.html | Still More Join Calls to Weigh Impeachment | By Nicholas Fandos | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/politics/next-democratic-debate.html | As Bar Drastically Rises Whos Set for September | By Maggie Astor | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/senate-budget-deficit.html | Spending Increase Gets Final Nod in Senate Despite Deficit Worries | By Emily Cochrane | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/trump-tariffs-china.html | Trump Escalates Fight Over Trade With the Chinese | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/puerto-rico-governor-pierluisi.html | Crisis Constitutional or Not Worsens in Puerto Rico | By Edmy Ayala and Patricia Mazzei | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/tony-timpa-dallas-police-body-cam.html | Video Shows Last Moments of Dallas Man Held as Officers Joked | By Karen Zraick | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/africa/ebola-congo-rwanda.html | Year After Ebola Outbreak in Congo New Cases in Big Hub | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/americas/asylum-migrants-guatemala-trump.html | Asylum Deal Worries Guatemala as US Offers Its Assurances | By Zolan KannoYoungs | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/hong-kong-protests-civil-servants.html | Next Group to Protest Against Hong Kongs Government Its Employees | By Austin Ramzy and Tiffany May | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/malaysia-sexual-assault-seduced.html | An Apology For Pinning Sex Assault On Victims | By Daniel Victor | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/north-korea-missile-launch.html | North Korea Launches More Missiles | By Thomas GibbonsNeff and Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/philippines-al-qaeda-arrest.html | Henchman to a Bid Laden  Is Arrested in Philippines | By Daniel Victor | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/germany-refugees-jobs-merkel.html | Asylum Seekers Hired Integrated and Deported | By Melissa Eddy | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/netherlands-burqa-ban.html | On First Day of Partial Ban on Burqas Dutch Officials Decline to Enforce It | By Alan Yuhas and Claire Moses | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/europe/trump-iran-gulf-patrol.html | Europeans React Coolly to American Request for Escorts to Ships in Gulf | By Steven Erlanger | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/hamza-bin-laden.html | Death of Bin Ladens Son Is Seen as a Blow to Al Qaeda | By Rukmini Callimachi | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/iran-mohammad-javad-zarif-sanctions.html | Iran Derides US Sanctions on Its Foreign Minister as a Peak of Stupidity | By Vivian Yee | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/israels-israel-election-had-no-winner-will-there-be-one-this-time.html | Israels Real Contest May Come After New Election Not in It | By Isabel Kershner | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/sudan-protest-killed.html | 4 Protesters Are Shot  And Killed in Sudan | By Nada Rashwan | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/yemen-houthi-military-parade.html | Houthi Attacks Kill Over 50 in Yemen Exposing Effects of Emirati Troop Cut | By Saeed AlBatati and David D Kirkpatrick | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/business/japan-south-korea-trade.html | Spooking Global Markets Japan Restricts Trade With South Korea | By Ben Dooley and Choe SangHun | TX 8-823-851 | 2019-10-29 |

| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/opinion/peter-thiel-google.html | Good for Google Bad for America | By Peter Thiel | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/sports/ashley-wagner-sexual-assault.html | New SexAssault Claim Shakes Sport | By Jer Longman | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/sports/baseball/mets-white-sox.html | Mostly Intact the Mets Sweep the White Sox | By Jeff Arnold | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/sports/baseball/yankees-trade-deadline.html | Sitting Out Trade Wars Yanks Play Long Game | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/russia-sanctions-executive-order.html | Trump Adds To Sanctions On Russia Over Skripals | By Michael Crowley and Julian E Barnes | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/trump-rally-cincinnati.html | Trump Treats Rally in Cincinnati as Rebuttal to Democratic Debates | By Peter Baker and Katie Rogers | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/politics/will-hurd-retires.html | House GOP Is Set to Lose Lone Member Who Is Black | By Emily Cochrane | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/us/unc-childrens-hospital-heart-surgery.html | Changes to Cardiac Unit in Hospital That Faced Scrutiny | By Ellen Gabler | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/asia/inf-missile-treaty.html | US Ends Cold War Missile Treaty to Counter Arms Buildup by China | By David E Sanger and Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/01/world/middleeast/saudi-arabia-guardianship-women.html | Saudi Arabia Allows Women to Travel Without a Mans OK | By Ben Hubbard | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/arts/television/whats-on-tv-friday-a-black-lady-sketch-show-and-dear-white-people.html | Whats On Friday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/nyregion/lakeesha-walrond-ny-theological-seminary.html | A First at a CenturyOld Seminary A Black Woman Is Named President | By Rick Rojas | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-02 | https://www.nytimes.com/2019/08/02/us/college-admissions-aid-scandal.html | The Year of AdmissionsGate | By Dana Goldstein | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-03 | https://www.nytimes.com/2019/07/29/books/charles-manson-books-once-upon-time-hollywood.html | Here to Help What to Read If Youve Seen Once Upon a TimeIn Hollywood | By Concepcin de Len | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-03 | https://www.nytimes.com/2019/07/29/upshot/developer-dirty-word-housing-shortage.html | Developers the Indispensable Antiheroes of an Urban Drama | By Emily Badger | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-03 | https://www.nytimes.com/2019/07/30/arts/music/walkure-wagner-tanglewood-review.html | A Thunderstorm For You to Enjoy | By David Allen | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-03 | https://www.nytimes.com/2019/07/31/arts/music/fontaines-dc.html | Irish Band Channels Punk Joyce and Yeats | By Amos Barshad | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-03 | https://www.nytimes.com/2019/07/31/sports/virginia-fuchs-boxing-ocd.html | Her Toughest Opponent Is Inside Her Head | By Aimee Berg | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-03 | https://www.nytimes.com/2019/07/31/theater/little-gem-review.html | When Troubles Ride In These Women Circle the Wagons | By Elisabeth Vincentelli | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/design/moma-ps1-reopens-james-turrell-installation.html | MoMA PS1 Reopens Turrell Installation | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/mixer-ninja-twitch-fortnite.html | Fortnite Star To Leave Twitch | By Mariel Padilla | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/music/lincoln-center-dai-fujikura-shamisen.html | East Meets West For New Sounds In Concertos | By Ryan Ebright | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/arts/music/woodstock-50.html | We Wont Get Back To This Garden | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/books/edward-snowden-book.html | Snowden Memoir To Be Published | By Concepcin de Len | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-03 | https://www.nytimes.com/2019/08/01/upshot/trump-trade-policy-fed-bizarre-interplay.html | The Increasingly Bizarre Interplay Between Trumps Trade Policy and the Fed | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/arts/design/chicago-overlooked-stonewall-art.html | Agony and Ecstasy Life Sex and Death | By Arthur Lubow | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/arts/music/blue-glimmerglass-opera-review.html | Police Violence Walks a New Stage | By Anthony Tommasini | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/arts/music/trump-asap-rocky.html | Sweden Frees ASAP Rocky Whose Verdict Is Still to Come in 2 Weeks | By Christina Anderson and Alex Marshall | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/economy/fed-rate-cut-workers.html | The Fed Just Like Us | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/economy/july-jobs-report.html | US Hiring Streak Goes On As Tariffs Gnaw at Factories | By Patricia Cohen | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/global-markets.html | More Jobs Lower Rates and Still a Bad Week | By Stephen Grocer | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/manischewitz-kayco-kosher-merger.html | Kosher Food Giant Gobbles Up a Famous Name | By Joseph Berger | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/climate/climate-could-be-an-electoral-time-bomb-republican-strategists-fear.html | Climate Taboo In GOP Eats At Party Youth | By Lisa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/climate/european-heatwave-climate-change.html | Air Mass That Wilted Europe Moves to Greenland | By Henry Fountain | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/dining/dean-and-deluca-debt.html | Dean amp DeLuca Sinks Further Into Debt | By Julia Moskin | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/health/kidney-dialysis-kickbacks.html | American Kidney Fund Denied Aid for Smaller Clinics Suit Claims | By Reed Abelson and Katie Thomas | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/nyregion/lower-east-side-two-bridges-development.html | Court Halts HighRises On Lower East Side For Public Review | By Matthew Haag | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/nyregion/pantaleo-garner.html | Officer in Garners Death Should Be Fired NYPD Judge Says | By Ashley Southall Ali Watkins and William K Rashbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/nyregion/twins-hot-car-funeral.html | Scenes of Agony at Wake for 1YearOld Twins Left by Father in Hot Car | By Andrea Salcedo | TX 8-823-851 | 2019-10-29 |

| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/obituaries/carlos-cruz-diez-dead.html | Carlos CruzDiez Whose Works of Art Made Color Move Is Dead at 95 | By Karen Rosenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/climate-change-greta-thunberg.html | The Problem With Greta Thunberg | By Christopher Caldwell | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/democratic-debate-obama.html | Worst Democratic Strategy Yet Attack Obamas Legacy | By Timothy Egan | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/editorials/democrats-iran-nuclear-deal.html | With Democrats Cooler Heads on Iran | By Carol Giacomo | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/mueller-report.html | Robert Mueller Metaphysical Detective | By Quinta Jurecic | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/opinion/university-campus-diveristy-inclusion-free-speech.html | Diversity Inclusion and AntiExcellence | By Bret Stephens | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/podcasts/daily-newsletter-democratic-debates.html | Two Rounds Down Ten to Go | By Michael Barbaro | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/science/math-equation-pedmas-bemdas-bedmas.html | 8 2 2 2 | By Steven Strogatz | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/basketball/usa-basketball-asks-for-focus-to-be-on-who-is-here-not-who-isnt.html | 9 US Stars Pass Up World Cup No Matter | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/tennis/caty-mcnally-hailey-baptiste-citi-open.html | Gauff Leads Surge of Talented Young Americans in WTA | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/upshot/jobs-report-analysis-weak-manufacturing.html | Worrying Sign In Fine Print Of Jobs Report Factory Slump | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/Saoirse-Kennedy-Hill-death-family.html | Grim Aura of a Family Curse | By Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/ancestry-holocaust-records.html | Ancestry Digitizes Millions of Holocaust Records and Offers Access at No Cost | By Heather Murphy | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/alexandria-ocasio-cortez.html | OcasioCortez Top Aides Clashing With House Members Will Exit Office | By Catie Edmondson | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/amazon-pentagon-contract-trump.html | Pentagon Delays IT Contract After the President Takes an Interest | By Scott Shane Kate Conger and Karen Weise | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/democrats-identity-politics-diversity.html | Fix It Now House Democrats Push to Diversify Campaign Roles | By Julie Hirschfeld Davis | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/house-republicans-retirement.html | Being in Minority and Under Trump Fuels Republican Retirements | By Julie Hirschfeld Davis | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/kiron-skinner-state-department-pompeo.html | Pompeo Aide Is Removed From State Dept Position | By David E Sanger Maggie Haberman and Edward Wong | TX 8-823-851 | 2019-10-29 |

| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/politics/safe-third-guatemala.html | Guatemala Deal Divides Trumps Cabinet Officials | By Michael D Shear and Zolan KannoYoungs | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/politics/trump-housing-discrimination.html | HUD Proposes to Raise Bar to Prove Housing Discrimination | By Lola Fadulu | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/politics/trump-ratcliffe-dni.html | Ratcliffe Is Out As Trump Pulls A Nominee Again | By Charlie Savage Julian E Barnes and Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/politics/tulsi-gabbard-2020-presidential-race.html | Gabbard A Soldier Who Is Serious About Peace | By Nellie Bowles | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/puerto-rico-governor-rossello-pierluisi.html | Puerto Ricos Governor Is Out and Successor Steps In but Dispute Isnt Over | By Frances Robles and Patricia Mazzei | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/saoirse-kennedy.html | Privileges and Burdens For Kennedy Grandchild | By Julie Bosman Kate Taylor and Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/china-trump.html | As Crisis Worsens in Hong Kong Beijings Leaders Say US Is to Blame | By Jane Perlez | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/fan-bingbing-comeback-scandal.html | Chinas Top Actress Talks of Comeback After Tax Scandal | By Steven Lee Myers | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/hong-kong-civil-servants-protest.html | Thousands of Hong Kongs Civil Servants Demonstrate Against Their Own Government | By Tiffany May | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/asia/india-unnao-rape.html | Top Court Intervenes in a Politicians Rape Case | By Jeffrey Gettleman Hari Kumar and Suhasini Raj | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/inf-treaty-nato-russia.html | End of Treaty  On Missiles Leaves Void In Alliance | By Steven Erlanger | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/putins-moscow-protests.html | Kremlin Gears Up Machinery of Repression Perhaps With an Eye to 2024 | By Neil MacFarquhar | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/uk-boris-johnson-special-election.html | Johnson Edge In Parliament Is Quickly Cut To Single Seat | By Stephen Castle | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/europe/uk-dam-evacuate.html | Flood Fears Force Evacuation Of 1500 From English Town | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/middleeast/isis-afghanistan-us-military.html | Officials Disagree About Threat Presented by ISIS in Afghanistan | By Thomas GibbonsNeff and Julian E Barnes | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/world/middleeast/saudi-arabia-guardianship.html | Excitement Builds Over Rights for Saudi Women | By Ben Hubbard and Vivian Yee | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-03 | https://www.nytimes.com/2019/08/02/your-money/parenting-wealth-discussions.html | The Birds and the Bees Why Not Bequests | By Paul Sullivan | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/business/economy/china-us-trade-threats.html | Jittery Markets Reflect Anxiety Of Trade Wars | By Ana Swanson | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/crossfit-games-madison.html | What Event Is Next At CrossFit Games Competitors Find Out on the Spot | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/sports/soccer/lionel-messi-conmebol.html | Messi Suspended Over Outbursts | By Agence FrancePresse | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/02/us/gilroy-garlic-shooting.html | Gilroy Gunman Took Own Life After Killing 3 Authorities Say | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-03 | 2019-08-03 | https://www.nytimes.com/2019/08/03/arts/w hats-on-tv-saturday-the-favourite-burt-reynolds.html | Whats On Saturday | By Jaclyn Peiser | TX 8-823-851 | 2019-10-29 |
| 2019-05-02 | 2019-08-04 | https://www.nytimes.com/2019/05/02/books/ review/chris-rush-light-years.html | Long Strange Trip | By Brian Blanchfield | TX 8-823-851 | 2019-10-29 |
| 2019-06-13 | 2019-08-04 | https://www.nytimes.com/2019/06/13/books/ review/kathleen-hale-is-a-crazy-stalker.html | Trolled | By Maris Kreizman | TX 8-823-851 | 2019-10-29 |
| 2019-06-20 | 2019-08-04 | https://www.nytimes.com/2019/06/20/books/ review/deshawn-charles-winslow-west-mills-chanelle-benz-gone-dead.html | Sweet Home | By Margaret Wilkerson Sexton | TX 8-823-851 | 2019-10-29 |
| 2019-06-20 | 2019-08-04 | https://www.nytimes.com/2019/06/20/books/ review/jake-wolff-history-of-living-forever.html | Life Everlasting | By Michael LaPointe | TX 8-823-851 | 2019-10-29 |
| 2019-06-21 | 2019-08-04 | https://www.nytimes.com/2019/06/21/books/ review/jacquelyn-dowd-hall-sisters-and-rebels.html | Weird Sisters | By Tony Horwitz | TX 8-823-851 | 2019-10-29 |
| 2019-06-23 | 2019-08-04 | https://www.nytimes.com/2019/06/23/books/ review/carl-hulse-confirmation-bias.html | Advise and Dissent | By Evan Thomas | TX 8-823-851 | 2019-10-29 |
| 2019-06-25 | 2019-08-04 | https://www.nytimes.com/2019/06/25/books/ review/most-fun-we-ever-had-claire-lombardo.html | Family Friction | By Jade Chang | TX 8-823-851 | 2019-10-29 |
| 2019-07-02 | 2019-08-04 | https://www.nytimes.com/2019/07/02/books/ review/the-gifted-school-bruce-holsinger.html | The Smart Set | By J Courtney Sullivan | TX 8-823-851 | 2019-10-29 |
| 2019-07-09 | 2019-08-04 | https://www.nytimes.com/2019/07/09/books/ review/lara-williams-supper-club.html | Insatiable | By Andrea Long Chu | TX 8-823-851 | 2019-10-29 |
| 2019-07-12 | 2019-08-04 | https://www.nytimes.com/2019/07/12/arts/st orm-king-art-center.html | Storm King and the Art Of LawnMower Maintenance | By Thomas Prior and Peter Libbey | TX 8-823-851 | 2019-10-29 |
| 2019-07-26 | 2019-08-04 | https://www.nytimes.com/2019/07/26/books/ review/american-carnage-tim-alberta.html | How Did We Get From Compassionate Conservatism to the Party of Trump | By Emily Eakin | TX 8-823-851 | 2019-10-29 |
| 2019-07-26 | 2019-08-04 | https://www.nytimes.com/2019/07/26/books/ review/mary-beth-keane-reading-list-mary-gordon.html | The Reading List | By Mary Beth Keane | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-04 | https://www.nytimes.com/2019/07/29/realest ate/shopping-for-pitchers.html | Something Handy Something Pretty | By Tim McKeough | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-04 | https://www.nytimes.com/2019/07/29/travel/ plastic-straws-mini-shampoo-bottles.html | Mini Shampoo Bottles May Join Plastic Straws | By Elaine Glusac | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-04 | https://www.nytimes.com/2019/07/29/travel/ state-parks-western-united-states.html | Surprises Are the Best Part of State Parks | By Peter Kujawinski | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/books/ review/cecelia-watson-semicolon-peter-martin-the-dictionary-wars-trish-hall-writing-to-persuade.html | The Shortlist  The English Language | By Patricia T OConner | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/books/review/richard-russo-chances-are.html | No Country for Old Men | By Alida Becker | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/deported-mother.html | 13 and Alone | By Vivian Yee | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/double-boilers.html | Double Boilers | By Laura Lippman | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/how-to-thwart-facial-recognition.html | How to Thwart Facial Recognition | By Malia Wollan | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/magazine/workplace-incompetence-ethics.html | What Can I Do When a Colleague Takes Credit for My Work | By Kwame Anthony Appiah | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/realestate/an-almost-perfect-house-in-new-haven.html | Improving on an Almost Perfect House | By Tim McKeough | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/travel/10-hotel-tips-no-one-taught-you.html | Your Hotel Stay Needs Some Rules | By Geoffrey Morrison | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-04 | https://www.nytimes.com/2019/07/30/travel/switzerlands-once-in-a-generation-over-the-top-party.html | A LetLoose Party Once in a Generation | By Sebastian Modak | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/arts/music/sleater-kinney-st-vincent.html | Creative Sparks Fly A Drummer Leaves | By Melena Ryzik | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/arts/music/tanglewood-boston-symphony.html | Tanglewood Adds Talk to the Mix | By Michael Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/business/how-phones-made-the-world-your-office-like-it-or-not.html | They Answered The Call of Progress | By Jeff Giles | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/fashion/weddings/is-it-time-for-a-sleep-divorce.html | Why Two Beds Are Better Than One | By Ivy Manners | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/magazine/jerk-chicken-recipe-summer-camp.html | Jerk Chicken So Good Ive Been Making It Every Summer for 25 Years | By Gabrielle Hamilton | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/realestate/bronxville-ny-an-affluent-village-15-miles-from-manhattan.html | A Manicured Charm Envelops an Affluent Village | By Susan Hodara | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/realestate/house-hunting-in-antigua-and-barbuda.html | Beaches and Bay Views Seemingly Everywhere | By Marcelle Sussman Fischler | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/t-magazine/mickalene-thomas-josie-club-pool-party.html | Pool Party Taking a Collective Sigh of Relief | By Janelle Zara | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/theater/jake-gyllenhaal-tom-sturridge-sea-wall-a-life.html | The Tears Are Here Now Let Them In | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-04 | https://www.nytimes.com/2019/07/31/travel/pasta-alla-amatriciana-amatrice.html | The Hunt for Authentic Pasta allAmatriciana | By Stephen S Hall | TX 8-823-851 | 2019-10-29 |

| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/arts/television/fleabag-similar-shows.html | At the End but Unable to Let Go | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/arts/television/the-terror-george-takei.html | A RealLife Horror Story | By Austin Considine | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/books/review/great-picture-books-summer.html | Picture This | By Maria Russo | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/business/federal-reserve-rate-cut.html | Why Rate Cuts Wont Help Much | By Austan Goolsbee | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/business/media/news-deserts-media-newspapers.html | Gutted Yet Profitable The Ghost Papers | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/business/vas-narasimhan-novartis-corner-office.html | A Relentless Pursuit on Public Health | By David Gelles | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/magazine/gender-reveal-fail-videos.html | Born Identity | By Carina Chocano | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/magazine/javier-marias-spanish-literature.html | Sins of the Fatherland | By Giles Harvey | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/magazine/judge-john-hodgman-on-the-guest-bathroom-squatty-potty.html | Judge John Hodgman on the Guest Bathroom Squatty Potty | By John Hodgman | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/magazine/poem-before-this-dream.html | Poem Before this dream | By Duriel E Harris and Rita Dove | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/movies/tracy-flick-reese-witherspoon.html | Tracy Flick Deserves Much Better | By AO Scott | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/nyregion/tailors-brooklyn.html | Sartorial Splendor and Chat | By John Leland and Stephen Speranza | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/realestate/where-are-the-swimming-pools.html | Where the Swimming Pools Are | By Michael Kolomatsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/sports/cycling/pelotonia.html | The BikeaThon Star Helped Raise Millions But He Had a Secret | By Abby Ellin | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/sports/mario-gonzalez-dead.html | Mario Gonzalez 96 Called Father of Golf in Brazil | By Richard Goldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/style/board-games-cancel-culture.html | Facing a Hobbys Brutal Side | By Kevin Draper | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/style/how-to-win-friends-and-influence-people-at-bachelorette-parties.html | How to Keep Your Bachelorette Party From Going Awry | By Alyson Penn | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/style/racism-talking-to-children.html | Defending Dr Seuss | By Philip Galanes | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/t-magazine/beach-fashion-essentials.html | Beach Essentials Sand Surf and Retro Comfort and Ease | By Caitie Kelly and Angela Koh | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/travel/an-art-museum-in-your-hotel-lobby.html | Art Lovers in the Lobby | By Charu Suri | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/travel/what-to-do-36-hours-in-belfast.html | Belfast Northern Ireland | By Nell McShane Wulfhart | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/us/war road-pioneer-news-desert.html | Dying Gasp Of a Local Newspaper | By Richard Fausset and Tim Gruber | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-04 | https://www.nytimes.com/2019/08/01/well/mind/how-to-give-your-therapist-feedback.html | How to Give Your Therapist Feedback | By Juli Fraga and Hilary Jacobs Hendel | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/arts/dance/bijayini-satpathy-odissi.html | Conjuring Gods and Demons | By Marina Harss | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/arts/television/milo-ventimiglia-jack-pearson-this-is-us.html | Milo Ventimiglia Finds a GoodGuy Lane | By Kathryn Shattuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/crime-fiction.html | Control Freak | By Marilyn Stasio | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/even-in-hemingways-woods-sometimes-a-man-needs-to-cry.html | No Country for Old Men | By Bruce Barcott | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/books/review/new-paperbacks.html | Paperback Row | By Joumana Khatib | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/business/7-of-your-most-burning-questions-on-social-security-with-answers.html | Time for Some Timely Answers To Your Social Security Concerns | By Mark Miller | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/business/woke-playboy-millennials.html | Can Millennials Save Playboy | By Jessica Bennett | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/health/binge-drinkers-adult-alcohol.html | One in 10 Older Adults BingeDrinks a New Study Shows | By Emily S Rueb | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/movies/rape-film-nightingale.html | When a Woman Puts Rape Onscreen | By Cara Buckley | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/bronx-shooting-jeff-williams-maury-davis.html | A Bullets Path and the Road Beyond | By Neal Hirschfeld | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/candace-bushnell.html | Hearing Her Own Voice Over the Screams | By Alix Strauss | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/crown-heights-riots-brooklyn-race.html | Old Tensions Rise Over a Mural | By Hannah Dreyfus | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/richard-rosenbaum-dead.html | Richard M Rosenbaum 88 Rockefeller Republican Dies | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/nyregion/weve-blamed-traffic-deaths-on-bicyclists-since-1880-what-about-drivers.html | Biking and the History of Misplaced Blame | By Ginia Bellafante | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/opinion/sunday/nuns-slavery.html | The Nuns Who Bought and Sold Human Beings | By Rachel L Swarns | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/opinion/sunday/talking-dog.html | Things People Say to Their Dogs | By Alexandra Horowitz | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/realestate/a-breather-after-the-rush-to-beat-the-new-mansion-tax.html | After the Frenzied Rush to Beat the Mansion Tax a Bit of a Breather | By Vivian Marino | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/realestate/buying-a-beach-house-is-expensive.html | Highly Desirable And Somewhat Risky | By Julie Lasky | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/realestate/the-east-side-home-of-a-muse-to-andy-warhol-comes-on-the-market.html | Home of a Warhol Muse Comes on the Market | By Vivian Marino | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/sports/baseball/atlantic-league-rules-changes.html | Lab Rats Are Testing The Future Of Baseball | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/sports/football/nick-buoniconti-football-cte.html | A Hall of Famer Helped and Harmed by His Sport | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/style/50-year-woodstock-stonewall-moon-landing.html | Our Golden Milestones | By Alyson Krueger | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/style/a-song-in-his-heart-it-was-for-her.html | She Makes His Sing and Rap Too | By Jonah Engel Bromwich | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/style/modern-love-breakup-obsession.html | I Had to Know if He Was Seeing Someone Else | By Anjanette Delgado | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/travel/desert-resorts-summer-deals.html | Chilling in the Desert Seven Summer Deals | By Julie Halpert | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-04 | https://www.nytimes.com/2019/08/02/world/australia/crown-ming-chai-china.html | Chinese Leaders HighRolling Cousin Caught Up in Australian Scandal | By Damien Cave and Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/arts/the-week-in-arts-dancing-around-graves-beach-read-flicks-and-glow.html | The Week in Arts Dancing Around Graves Beach Read Flicks and GLOW | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/business/the-week-in-business-interest-rates-china-trade.html | With Interest | By Charlotte Cowles | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/fashion/weddings/making-googly-eyes-on-a-rush-hour-train.html | Googly Eyes and Then Some Googling | By Rosalie R Radomsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/fashion/weddings/ready-to-come-clean-about-meeting-online.html | Their Confession They Met Online | By Rosalie R Radomsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/abortion-pill.html | Abortion Pills Should Be Everywhere | By Farhad Manjoo | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/miss-saigon-play.html | Miss Saigon Must Die | By Viet Thanh Nguyen | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/abortion-technology-debate.html | The Artificial Womb Revolution | By Zoltan Istvan | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/arab-spring-anthony-shadid.html | What the Arab Spring Cost Me | By Nada Bakri | TX 8-823-851 | 2019-10-29 |

| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/hal-prince-broadway.html | Hal Prince Saved the Musical | By Steven Levenson | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/labor-unions.html | Yes America Is Rigged Against Workers | By Steven Greenhouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/poverty-seattle.html | A Better Address to Change a Childs Future | By Nicholas Kristof | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/swim-lessons-new-york.html | Swim Lessons for All | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/therapist-vacation-august.html | Its Hot Wheres My Therapist | By Maeve Higgins | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/trump-2020.html | Donald Trump Is Not a Sinister Genius | By Ross Douthat | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/trump-white-men.html | Requiem for White Men | By Maureen Dowd | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/opinion/sunday/workers-conservatives.html | The Communal Power of a Real Job | By Oren Cass | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/reader-center/deportation-atlanta-family-fanny-rosario.html | The Daily Strain of Deportation | By Vivian Yee | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/realestate/a-hot-mess-of-summer-air-conditioning-issues.html | Electrical Problems and Coop Fees Get in the Way of Keeping Cool | By Ronda Kaysen | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/sports/baseball/yankees-red-sox-alex-cora-dj-lemahieu.html | Yanks Hit Season High And Red Sox Hit a Wall | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/sports/soccer/don-garber-mls.html | MLS and Its Commissioner Are Still Standing | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/sports/soccer/uswnt-victory-tour-megan-rapinoe.html | US Women Take Revelry Onto the Field | By Scott Cacciola | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/style/liana-wood-natalie-sister-death.html | A Sisters Crusade | By Elinor Blake | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/style/polyamory-nonmonogamy-relationships.html | Polyamory | By Yael Malka Alice Hines and Eve Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/travel/hotel-review-palihotel-culver-city-calif.html | Coming Soon Apple and Amazon | By Peter Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/travel/what-amanda-seales-cant-travel-without.html | What Amanda Seales Packs | By Nell McShane Wulfhart | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/el-paso-walmart-shooting.html | SEVERAL DEAD IN EL PASO ATTACK AT LEAST ONE SUSPECT IS DETAINED | By Simon Romero Manny Fernandez and Mariel Padilla | TX 8-823-851 | 2019-10-29 |

| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/migrants-court-remain-in-mexico.html | Migrants in Mexico Hearings in the US And No Lawyers in Sight | By Miriam Jordan | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/politics/black-vote-trump.html | Trumps Words Fuel Racial Strife How Will Black Voters Respond | By Reid J Epstein and Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/politics/senate-votes-mcconnell.html | In Senate in 19 Debates Are Few Key Votes Rare | By Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/puerto-rico-future.html | A Shift in Power Brings New Hope To Puerto Ricans | By Frances Robles and Patricia Mazzei | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/americas/mexico-migration-conditions.html | Crowded Hot and Filthy Inside Mexicos Migrant Detention Centers | By Kirk Semple | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/beijing-forbidden-city-museum.html | With New Pride in Its Past China Raises the Curtain on the Forbidden City | By Ian Johnson | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/hong-kong-protest.html | Sprawling Rally Erupts Into Violence in Hong Kong | By Mike Ives and Ezra Cheung | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/japan-single-women-marriage.html | Women in Japan Say No to Marriage and the Burden It Brings | By Motoko Rich | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/asia/us-missiles-asia-esper.html | Defense Secretary Favors  Asia Missile Deployment | By Thomas GibbonsNeff | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/europe/italy-nightclub-stampede-arrests.html | 7 Arrests Over Stampede That Killed 6 in Italy Club | By Elisabetta Povoledo | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/europe/moscow-protest-navalny-corruption.html | Russia Targets AntiGraft Group as Unrest Grows | By Andrew Higgins | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/2019/08/03/world/middleeast/islamic-state-attacks-europe.html | UN Warns of ISIS Attacks in Europe | By Nick CummingBruce | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-04 | https://www.nytimes.com/interactive/2019/08/03/world/middleeast/us-iran-sanctions-ships.html | Defying US Sanctions China and Others Take Oil From 12 Iranian Tankers | By Anjali Singhvi Edward Wong and Denise Lu | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/el-paso-shooting.html | 20 Are Killed in Shooting in El Paso | By Simon Romero Manny Fernandez and Mariel Padilla | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/patrick-crusius-el-paso-shooter-manifesto.html | Hispanic Invasion Manifesto Of Hate Minutes Before Attack | By Tim Arango Nicholas BogelBurroughs and Katie Benner | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/03/us/politics/2020-democratic-candidates-afscme-forum.html | Democrats Praise Labor And the Obama Legacy At a Union Conference | By Katie Glueck and Kimberley McGee | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/arts/whats-on-tv-sunday-cma-fest-and-patriot-act-with-hasan-minhaj.html | Whats On Sunday | By Jaclyn Peiser | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/health/pork-antibiotic-resistance-salmonella.html | Across Farms Illness Sleuths Hit Brick Wall | By Matt Richtel | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/science/stealing-lauri.html | Lauri a Piglet Abducted in the Night Shines a Light Inside a Hidden World | By Travis Dove and Andrew Jacobs | TX 8-823-851 | 2019-10-29 |

| 2019-08-04 | 2019-08-04 | https://www.nytimes.com/2019/08/04/world/europe/russia-siberia-yakutia-permafrost-global-warming.html | A LongFrozen Place Melting and Changing Right Under Their Feet | By Neil MacFarquhar and Emile Ducke | TX 8-823-851 | 2019-10-29 |
| 2019-03-22 | 2019-08-05 | https://www.nytimes.com/2019/03/22/smarter-living/should-you-always-strive-to-work-at-the-most-prestigious-places-well.html | Small Fish in Big Pond Or Big Fish in Small Pond | By Adam Grant | TX 8-823-851 | 2019-10-29 |
| 2019-07-28 | 2019-08-05 | https://www.nytimes.com/2019/07/28/movies/once-upon-a-time-in-hollywood-ending.html | Hollywood  Gets Twisted At the End | By Kyle Buchanan | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-05 | https://www.nytimes.com/2019/07/29/upshot/medicare-for-all-coverage-question.html | An Overlooked Question of Medicare for All Whats Covered | By Austin Frakt and Elsa Pearson | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-05 | https://www.nytimes.com/2019/07/30/books/yuval-harari-21-lessons-russian.html | Published in Russia but Missing Parts About Russia | By Ivan Nechepurenko and Alexandra Alter | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-05 | https://www.nytimes.com/2019/07/30/business/battle-royale-fortnite.html | Game Brands Vie for Dominance in the Battle Royale | By Jason M Bailey | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-05 | https://www.nytimes.com/2019/07/31/arts/derry-girls.html | Adolescent Angst Amid CeaseFires | By Alice Jones | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-05 | https://www.nytimes.com/2019/07/31/reader-center/syria-war-reporting.html | Revisiting a Hotel of Ghosts | By Hwaida Saad | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-05 | https://www.nytimes.com/2019/08/01/opinion/2020-candidates-race.html | Racism Is Everyones Problem | By Melanye Price | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/sports/transfer-window-sevilla-monchi.html | FleetFingered Virtuoso  Of the Transfer Market | By Rory Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/technology/brex-start-up.html | Techs Crop of Young Charges | By Erin Griffith | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/technology/facebook-romance-scams-military.html | Romance RipOffs and Accountability | By PuiWing Tam and Jim Kerstetter | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-05 | https://www.nytimes.com/2019/08/02/theater/hal-prince-death.html | Broadway Luminaries Remember Hal Prince | By Michael Paulson | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-05 | https://www.nytimes.com/2019/08/02/us/trump-china-trade-war-tariffs.html | Why These China Tariffs Could Hurt You More | By Alan Rappeport Jeanna Smialek and Nelson D Schwartz | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-05 | https://www.nytimes.com/2019/08/03/arts/television/phil-hymes-dead.html | Phil Hymes 96 Bright Light at Saturday Night Live | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/03/movies/d-a-pennebaker-dead.html | DA Pennebaker Pioneer of Documentary Filmmaking Is Dead at 94 | By John Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/arts/hobbs-shaw-leads-at-the-box-office.html | Hobbs amp Shaw Leads at the Box Office | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/business/economy/mortgage-interest-deduction-tax.html | Key Break Is Capped Yet Housing Is Humming | By Jim Tankersley and Ben Casselman | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/business/media/hbo-succession-business.html | Finding the Drama in an Asset Swap | By Edmund Lee | TX 8-823-851 | 2019-10-29 |

| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/nyregion/maplewood-murder-david-laura-kimowitz.html | City Comedy Club Owner And Nanny Killed at Home | By Matthew Haag | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/nyregion/nyc-brake-bandit-subway-surfing.html | Brooklyn Man Charged With Being Subway Saboteur Is Now Accused of Subway Surfing | By Christina Goldbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/obituaries/nuon-chea-dead-cambodia.html | Nuon Chea 93 Khmer Rouge Deputy Behind Cambodian Genocide Is Dead | By Seth Mydans | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/el-paso-terrorism.html | Understanding White Nationalism | By Kathleen Belew | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/mass-shootings-domestic-terrorism.html | Mass Shootings Are Terrorism | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/revenge-porn-privacy.html | The Trauma of Revenge Porn | By Rebekah Wells | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/football/pro-football-hall-of-fame-champ-bailey.html | Hall of Fame Inductees Bring A Focus on Causes to Canton | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/sailing/-olympics-gender-equity.html | Driven by Olympic Mandates Sport Adds More Women to the Mix | By Chris Museler | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/tennis/coco-gauff-doubles-title.html | Gauff Shares Her First WTA Title and Sets Her Sights on the US Open | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/technology/8chan-shooting-manifesto.html | 8chan on Web Is Dark Refuge For Extremists | By Kevin Roose | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/theater/an-onstage-wedding-brings-a-broadway-happy-ending-to-life.html | At The Prom an Exchange of Vows | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/theater/at-these-high-end-dinner-theaters-classics-come-with-crudites.html | Crudits or Caviar Nachos as You Take In a Show | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/dayton-ohio-shooting-victims.html | Among Nine Killed in Ohio the Gunmans Own Bubbly Sister | By Farah Stockman and Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/mass-shootings-dayton-el-paso.html | One Shooting Massacre Follows Another Shaking a Bewildered Nation to Its Core | By Campbell Robertson Julie Bosman and Mitch Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/politics/beto-el-paso-shooting.html | Mass Killers Emboldened By Rhetoric of President Some Candidates Say | By Jennifer Medina and Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/africa/sudan-agreement.html | Celebrations in Sudan as Factions Sign Pact for Civilian Rule | By Nada Rashwan | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/africa/sweden-hammarskjold-inquiry.html | Sweden Denies Documents to Researcher Looking Into Hammarskjold Death | By Alan Cowell | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/americas/mexico-el-paso.html | Mexico Demands Protections for Mexicans in US After El Paso Attack | By Elisabeth Malkin and Azam Ahmed | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/asia/hong-kong-protests.html | Hong Kong Protesters Moving in Flash Mobs Keep the Police Guessing | By Mike Ives | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/asia/japan-south-korea-feud.html | As Trade Conflict Worsens JapanSouth Korea Relations US Takes a Step Back | By Motoko Rich Edward Wong and Choe SangHun | TX 8-823-851 | 2019-10-29 |

| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/europe/franky-zapata-hoverboard-uk-france.html | Frenchmans Hoverboard Makes Flight  Over Channel | By Aurelien Breeden | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/europe/tate-modern-child.html | Visiting Child Is Pushed Off Museum Roof | By Iliana Magra and Alex Marshall | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/europe/ukraine-president-putin-russia.html | Ukraines Ruling Comedian Is Playing to Putins Audience | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-05 | https://www.nytimes.com/2019/08/04/world/middleeast/iran-oil-tanker-persian-gulf.html | Iran Says It Has Seized Another Tanker in Gulf | By Vivian Yee Yonette Joseph and Iliana Magra | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/arts/music/renee-fleming-opera-aspen.html | Rene Fleming Helps Revamp Opera Program | By Michael Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/business/china-yuan-renminbi-7.html | Chinas Currency Weakens in a Potential Challenge to Trump | By Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/opinion/mass-shooting-white-nationalism.html | Two Sides  Of White Nationalism | By Charles M Blow | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/sports/baseball/yankees-red-sox.html | For Yankees the Injured List Is Just Another Surging Stat | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/theater/summer-shorts-59c59-review.html | The Art of Making Up and Breaking Up | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/04/us/el-paso-shooting-mexico-border.html | A Store That Connected Cultures  Until a Killer Came Here for Us | By Simon Romero Manny Fernandez and Michael Corkery | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/us/politics/democratic-candidates-climate-change.html | Activists Have Pushed Democrats to the Left on Climate Issues Whats Next | By Astead W Herndon | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/us/politics/gun-control-laws-mass-shootings.html | Despite Recent Advances Obstacles Persist for Gun Control Advocates | By Reid J Epstein Maggie Astor and Danny Hakim | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/us/politics/trump-mass-shootings.html | In Texas Gunmans Manifesto An Echo of Trumps Language | By Peter Baker and Michael D Shear | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/world/asia/hong-kong-workers-strike.html | Call for a General Strike in Hong Kong Brings TransitSnarling Protests | By Austin Ramzy and Tiffany May | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/arts/television/whats-on-tv-monday-otherhood-and-non-fiction.html | Whats On Monday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/business/economy/russia-consumer-debt.html | Russians Fill Income Gaps With Debt | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/nyregion/lake-hopatcong-algae.html | Algae Bloom Fouls New Jerseys Largest Lake and Ruins Summer | By Anne Barnard | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/sports/soccer/womens-soccer-nike-sponsors.html | Sponsors Join Soccers EqualPay Fight Taking a Cue From Consumers | By Kevin Draper | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-05 | https://www.nytimes.com/2019/08/05/us/politics/house-retirement-republican.html | Fourth Republican Congressman From Texas Plans to Retire in 2020 | By Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-05 | https://www.nytimes.com/2019/08/05/smarter-living/always-waiting-for-the-other-shoe-to-drop-heres-how-to-quit-worrying.html | Worried That Something Awful Will Happen | By Jenny Taitz | TX 8-823-851 | 2019-10-29 |

| 2019-07-17 | 2019-08-06 | https://www.nytimes.com/2019/07/17/arts/design/top-secret-gchq-exhibition.html | Revealing Some Spy Secrets but Not All | By Farah Nayeri | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/science/mars-tsunami-crater.html | Red Planet Research Finding Ground Zero For a Martian Tsunami | By Robin George Andrews | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/science/tomato-potato-agriculture-blight.html | Postmodern Agriculture Farmers May Turn To Smartphones To Fight Crop Diseases | By Knvul Sheikh | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/well/family/living-near-oil-and-gas-wells-tied-to-heart-defects-in-babies.html | Pregnancy Oil Wells Tied to Heart Defects | By Nicholas Bakalar | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-06 | https://www.nytimes.com/2019/07/30/live/menopause-sex-decline-partner-husband-wife.html | Your Sex Life After Menopause | By Tara ParkerPope | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/opinion/home-births.html | Make Home Births Safer | By Kate A McLean | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/science/bikes-robot-autonomous.html | SelfDriving Bike Glides Toward the Future of AI | By Cade Metz | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/science/black-widow-spider-males.html | Web Dating How Does a Male Black Widow Find a Mate Follow the Other Guys | By Knvul Sheikh | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/science/lightsail-solar-sail.html | High Fliers Spacecraft Shows  Solar Sailings Potential in Space | By Kenneth Chang | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/well/mind/anemia-may-increase-dementia-risk.html | Mind Dementia Risk and Hemoglobin | By Nicholas Bakalar | TX 8-823-851 | 2019-10-29 |
| 2019-07-31 | 2019-08-06 | https://www.nytimes.com/2019/07/31/well/move/morning-exercise-may-offer-the-most-weight-loss-benefits.html | The Early Bird Gets the Weight Loss | By Gretchen Reynolds | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-06 | https://www.nytimes.com/2019/08/02/health/alzheimers-brain-scan.html | A Scan May Predict Alzheimers Should You Get One | By Paula Span | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-06 | https://www.nytimes.com/2019/08/03/arts/design/aspen-institute-herbert-bayer-bauhaus.html | Aspen Institute Center To Honor Bauhaus Artist | By Sophie Haigney | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-06 | https://www.nytimes.com/2019/08/03/science/african-dogs-pups-gorongosa.html | A Puppy Paradise | By Natalie Angier | TX 8-823-851 | 2019-10-29 |
| 2019-08-03 | 2019-08-06 | https://www.nytimes.com/2019/08/03/science/dead-bumblebees-linden-trees.html | An Insect Investigation Multiple Suspects Sought in Bee Deaths | By JoAnna Klein | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-06 | https://www.nytimes.com/2019/08/04/obituaries/arthur-lazarus-jr-dies.html | Arthur Lazarus Jr Lawyer Who Fought for Native Americans Dies at 92 | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/music/mostly-mozart-festival.html | Guest Artists Enliven the Mostly Mozart Festival | By Anthony Tommasini | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/music/nf-chance-the-rapper-billboard-chart.html | Duel Between Rappers Shakes Out as an Upset | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/neil-degrasse-tyson-el-paso.html | Neil deGrasse Tyson Embroiled Over Tweet | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |

| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/r-kelly-faces-new-sex-crime-charges-this-time-in-minnesota.html | R Kelly Faces 2 New Counts Of Sex Crimes In Minnesota | By Elizabeth A Harris and Julia Jacobs | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/arts/superbad-me.html | Superbad amp Me | By Aisha Harris | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/books/review-yellow-house-sarah-broom.html | A Home Full Of Characters | By Dwight Garner | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/dealbook/walmart-guns.html | How a CEO Could Curb Violence | By Andrew Ross Sorkin | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/economy/us-china-yuan-renminbi-trump.html | China Deploys Currency As Lever in Trade Feud Jolting Global Markets | By Ana Swanson Alexandra Stevenson and Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/hsbc-ceo-john-flint.html | HSBC Chief Steps Down Unexpectedly | By Stanley Reed | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/media/gannett-acquired-gatehouse-media.html | Acquisition of Gannett Creates Print Goliath In a 14 Billion Deal | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/media/trump-shooting-media-coverage.html | Trump Echoes Fox amp Friends on Shootings | By Michael M Grynbaum Marc Tracy and Tiffany Hsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/stocks-trade-china-currency.html | Shares Fall as China Raises Trade Tensions | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/victorias-secret-ed-razek.html | Victorias Secret Loses Its Chief Of Marketing | By Tiffany Hsu and Emily Steel | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/climate/july-hottest-month-climate.html | How Hot Was July Hotter Than Ever Data Shows | By Henry Fountain | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/health/germs-fort-detrick-biohazard.html | Pathogens Research Lab Is Shut Over Safety Fears | By Denise Grady | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/health/mass-shootings-mental-health.html | What Drives People to Mass Shootings Scientists Have Some Answers | By Benedict Carey | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/health/opioids-litigation-settlement.html | A Clash Over Handling Potential Opioid Settlements | By Jan Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/nyregion/cesar-sayoc-sentencing-pipe-bombing.html | Man Who Sent Pipe Bombs to Trump Critics Is Sentenced to 20 Years | By Benjamin Weiser and Ali Watkins | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/nyregion/maplewood-murder-david-kimowitz-nanny.html | Authorities Say Jilted Love Spurred New Jersey Killings | By Corina Knoll and Edgar Sandoval | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/dayton-gun-laws-shooting.html | Unlimited Ammo Isnt a Right | By Robert J Spitzer | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/democrats-trump-north-korea.html | Can Democrats Do Better on N Korea | By Carol Giacomo | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/republicans-white-terrorism.html | Trump Tax Cuts and Terrorism | By Paul Krugman | TX 8-823-851 | 2019-10-29 |

| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/trump-white-supremacy.html | Trump Inspires Terrorism | By Michelle Goldberg | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/science/mayan-warfare-archaeology.html | Rethinking Mayan Warfare From Ruins | By James Gorman | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/alejandro-bedoya-mls-gun-violence.html | Plea on Gun Violence Draws Not a Penalty but an Award | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/baseball/yankees-masahiro-tanaka-splitter.html | Suddenly Losing Their Grip | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/football/cliff-branch-raiders-dead.html | Cliff Branch 71 Star Receiver Helped Raiders Claim 3 Titles | By William McDonald | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/football/tom-brady-contract-extension-patriots.html | Brady 42 Signs 2Year Extension | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/trump-violent-video-games-studies.html | Video Games Get Blame Despite Lack of Evidence | By Kevin Draper | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/sports/yankees-red-sox.html | In East Yanks Have a Swollen Lead to Match Their Limbs | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/technology/8chan-cloudflare-el-paso.html | Pulling the Plug Wasnt So Simple | By Kevin Roose | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/technology/8chan-website-online.html | 8chans Scramble For Its Online Life | By Kate Conger and Nathaniel Popper | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/technology/senate-google-temp-workers.html | Senators Press Google on Use of Contractors | By Daisuke Wakabayashi | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/theater/native-son-review.html | An Old Hatred Still Without the Consolation of Tears | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/theater/rinse-repeat-review.html | The Women Are Too Thin But Not This Dramas Plot | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/chicago-violence-guns.html | 7 Killed in Chicagos Worst Weekend of Violence in 2019 | By Julie Bosman | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/dayton-shooter-connor-betts.html | In Daytons Aftermath a Hunt for Clues to What Drove the Gunman | By Campbell Robertson Nicholas BogelBurroughs and Timothy Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/el-paso-victims.html | After Wait for Names in Texas Families Are Left Devastated | By Rick Rojas Manny Fernandez Simon Romero and Jose A Del Real | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/beto-trump.html | Of Course Hes Racist Candidates Criticize Trump After Shootings | By Katie Glueck and Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/domestic-terrorism-shootings.html | Fight Turns to Domestic Terror Without a Clear Path to Follow | By Sabrina Tavernise Katie Benner Matt Apuzzo and Nicole Perlroth | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/mitch-mcconnell-guns.html | Washingtons Eyes Turn to McConnell for Response to Gun Violence | By Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/steve-king-jd-scholten-iowa.html | Democrat Who Nearly Beat King in Iowa Is Trying Again | By Trip Gabriel | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/supreme-court-nonunanimous-juries.html | Jailhouse Lawyer Propels a Case to the Supreme Court | By Adam Liptak | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/trump-campaign-facebook-ads-invasion.html | How Trump Campaign Used Facebook Ads to Amplify Invasion Claim | By Thomas Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/trump-guns-white-supremacy.html | Backlash to Extremism Pressures President | By Alexander Burns | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/politics/trump-speech-mass-shootings-dayton-el-paso.html | Assailing Hate but Not Guns | By Michael Crowley and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/us/puerto-rico-governor.html | In Puerto Rico Installation of the New Governor Is Challenged | By Edmy Ayala and Patricia Mazzei | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/well/live/cancer-treatment-at-the-end-of-life.html | Treating Cancer at the End of Life | By Jane E Brody | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/americas/brazil-prison-mask-daughter.html | FrontDoor Jailbreak Fails Despite Mask | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/americas/terrorism-white-nationalist-supremacy-isis.html | White Terrorism Shows Stunning Parallels to Rise of Islamic State | By Max Fisher | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/hong-kong-general-strike.html | Hong Kong Protesters Back Strike Authorities Fight Back | By Austin Ramzy Mike Ives and Tiffany May | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/india-pakistan-kashmir-jammu.html | HinduLed India Puts Clamp on Muslim Kashmir | By Jeffrey Gettleman Suhasini Raj Kai Schultz and Hari Kumar | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/asia/japan-aichi-triennale.html | JapanSouth Korea Tussle Forces Art Exhibit Closing | By Motoko Rich | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-06 | https://www.nytimes.com/2019/08/05/world/middleeast/britain-iran-strait-of-hormuz.html | Britain Joins US to Help Ships Elude Irans Grasp | By Benjamin Mueller | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/business/walmart-crime-rate.html | Shooting Renews Scrutiny of Walmart Stores for Frequency of Crime | By Michael Corkery | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/opinion/el-paso-dayton-shooting.html | The Ideology Of Hate and How to Fight It | By David Brooks | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/05/theater/coriolanus-shakespeare-park-review.html | Oh the Smell of Blood in the Morning | By Ben Brantley | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/arts/television/whats-on-tv-tuesday-a-woodstock-doc-and-plus-one.html | Whats On Tuesday | By Sara Aridi | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/business/barneys-bankruptcy.html | Barneys to Close Most Outlets in Bankruptcy | By Vanessa Friedman and Michael J de la Merced | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/business/bulletproof-backpack.html | Bulletproof Backpack Is in Demand | By David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/health/duodenoscopes-infections-hospitals-antibiotics.html | Devices That Are Hard to Sterilize | By Roni Caryn Rabin | TX 8-823-851 | 2019-10-29 |

| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/nyregion/driverless-cars-new-york-city.html | Poised to Take the Wheel At the Navy Yard No One | By Winnie Hu | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/technology/section-230-hate-speech.html | Why Hate Speech on the Internet Is a NeverEnding Problem | By Daisuke Wakabayashi | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/upshot/china-us-trade-war-currency-markets.html | Ready to Rumble USChina Fight Puts World Economy on the Brink | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/us/politics/venezuela-embargo-sanctions.html | Trump Adds To Sanctions On Venezuela | By Michael Crowley and Anatoly Kurmanaev | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-06 | https://www.nytimes.com/2019/08/06/world/europe/greece-santorini-wedding-photography-chinese-couples.html | The Bride the Groom And a Greek Photo Shoot | By Jason Horowitz and Laura Boushnak | TX 8-823-851 | 2019-10-29 |
| 2019-07-26 | 2019-08-07 | https://www.nytimes.com/2019/07/26/dining/drinks/wine-cooler-kir-drink.html | Not Your Mothers Wine Cocktail | By Rebekah Peppler | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-07 | https://www.nytimes.com/2019/08/01/dining/drinks/wine-school-manzanilla-sherry.html | Manzanilla Oh So Polarizing | By Eric Asimov | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-07 | https://www.nytimes.com/2019/08/01/dining/wine-school-assignment-italian-reds.html | The Land of Many Grapes | By Eric Asimov | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/dining/brooklyn-suya-review-nigerian.html | The Full Power of Spice Is Unlocked | By Ligaya Mishan | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/dining/coleslaw-recipes-grilling-smoking.html | Giving the Coleslaw  A Little Kiss of Fire | By Steven Raichlen | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/dining/easy-risotto-recipe.html | Let This Recipe Change How You Cook | By David Tanis | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-07 | https://www.nytimes.com/2019/08/02/theater/venice-theater-biennale.html | TheaterMakers Below the Radar | By Laura Cappelle | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/arts/music/barry-manilow-broadway.html | Hand Him The Keys And Sit Back | By Rob Tannenbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/arts/television/afton-williamson-the-rookie.html | Rookie Star Says She Was Sexually Assaulted | By Emily S Rueb | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/avocado-leaf-tea.html | To Sip Some Toast to Go With the Avocado Tea | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/bouillabaisse-marseille-france.html | In Search of Authentic Bouillabaisse | By Elaine Sciolino | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/comet-cloth-dish-towel.html | To Display Wear Whats on the Menu But in a Good Way | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/four-winters-ice-cream.html | To Scoop Queens Ice Cream Shop Chills with Nitrogen | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/gravenstein-apple.html | To Relish A World War II Apple  Stages a Comeback | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/ny-botanical-garden-tomatoes.html | To Explore Tomato Celebrants Come One Come All | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-07 | https://www.nytimes.com/2019/08/05/dining/sylvia-weinstock-talk-cakes.html | To Marvel Cake Maven  Spills Her Secrets | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |

| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/05/sports/george-morris-equestrian-banned.html | Former Olympic Coach Is Barred for Life | By Sarah Maslin Nir | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/dance/once-upon-a-time-in-hollywood-tarantino-toni-basil.html | A Goddess Of GoGo Twists Again | By Debra Levine | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/design/tate-modern-teenager-court.html | Charges Over Boy Tossed Off Balcony at Tate | By Alex Marshall | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/ibram-x-kendi-antiracism.html | Metastatic Racism May Have a Cure | By Jennifer Schuessler | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/arts/music/james-levine-metropolitan-opera.html | Levine and Met Opera Settle Lawsuit Over Firing | By Michael Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/photos-of-toni-morrison.html | Her Life Was a Dance | By Veronica Chambers | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/remembering-toni-morrison.html | She Loved Us at Our Best  And Our Broken | By Lauren Christensen | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/review-catholic-school-edoardo-albinati.html | To Explore a Mans Mind Is to Take a Very Big Risk | By Parul Sehgal | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/toni-morrison-dead.html | Toni Morrison 88 A Beloved Novelist Of Black Life Dies | By Margalit Fox | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/books/toni-morrison-death.html | An Artist Who Bent  Language to Her Will | By Dwight Garner | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/circulating-in-chinas-financial-system-more-than-200-billion-in-ious.html | Chinese Firms Using IOUs To Stay Afloat | By Alexandra Stevenson and Cao Li | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/economy/china-currency-manipulator.html | Label US Pasted on China Is Symbolic but Still Stings | By Ana Swanson | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/global-markets.html | Markets Stabilize After Rout in Trade War | By Alexandra Stevenson and Stephen Grocer | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/media/disney-earnings-disappoint-in-first-full-quarter-after-fox-deal.html | Disney Profits Suffer in First Full Quarter After Fox Deal | By Brooks Barnes | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/media/the-markup-julia-angwin.html | Tech News Site Rehires Editor for a DoOver | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/sarah-palin-lawsuit-new-york-times.html | Palins Lawsuit Against Times Is Reinstated | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/savannah-georgia-development.html | The Charm and Challenge of Savannah | By Keith Schneider | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/weak-dollar-yuan-devaluation.html | The Tricky Task Of Weakening The Dollar | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/dining/butchers-meat-vegetarian-vegan.html | Vegetarian No More | By Melissa Clark | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/dining/nyc-restaurant-news.html | Singaporean Street Food in a Beautiful Gramercy Space | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |

| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/dining/rezdora-review-pete-wells.html | A Fresh Voice Thats Fluent in Italian | By Pete Wells | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/health/novartis-fda-gene-therapy.html | FDA Says Drug Maker Hid Manipulated Data | By Katie Thomas | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/movies/bong-joon-ho-pedro-almodovar-new-york-film-festival.html | Cannes Favorites Lead New York Film Festival | By Stephanie Goodman | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/nyregion/the-mandarin-duck-is-awol-enter-the-hudson-river-beaver.html | Rare Sighting of Beaver On Manhattan Shoreline | By Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/china-currency.html | President Trumps Fruitless Trade War | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/death-toni-morrison.html | Toni Morrisons Unflinching Stare | By Emma Goldberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/trump-china-trade.html | How to Make US and China Poor Again | By Thomas L Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/trump-el-paso-racism.html | Trumps Grotesque Charade | By Frank Bruni | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/trump-shooting-racist.html | Spreading Poison From the White House | By Susan E Rice | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June and Derek Rodriguez | | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/science/j-robert-schrieffer-dead.html | J Robert Schrieffer a Nobel Winner Inspired on the Subway Is Dead at 88 | By Kenneth Chang | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/sports/harley-race-dead.html | Harley Race 76 Wrestler Known as King of the Ring | By Neil Genzlinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/sports/wayne-rooney-dc-united-derby.html | For Rooney Like Others A Final Act After MLS | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/theater/filomena-marturano-review.html | Oh the Sea Is Blue And the Characters Bluer | By Jose Sols | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/black-drivers-traffic-stops.html | There Were Changes But for Black Drivers Life Is Much the Same | By John Eligon | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/dartmouth-sexual-abuse-settlement.html | Dartmouth Settles Lawsuit Over Abuse for 14 Million | By Anemona Hartocollis | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/el-paso-shooting-latino-anxiety.html | El Pasos Terror Leaves Latinos In Grip of Fear | By Simon Romero Caitlin Dickerson Miriam Jordan and Patricia Mazzei | | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/gilroy-shooting-domestic-terrorism.html | FBI Opens Terrorism Inquiry in Gilroy | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/gun-background-checks.html | Long Faltering Search For Federal Legislation On Background Checks | By Danny Hakim and Mike McIntire | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/nra-board-subpoena-letitia-james.html | New York Expands NRA Investigation to Include Groups Board Members | By Danny Hakim | TX 8-823-851 | 2019-10-29 |

| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/ohio-texas-red-flag-gun-policy.html | Shootings Bring Call to Do Something but So Far Not Many States Have | By Mitch Smith and David Montgomery | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/bernie-sanders-democratic-socialists-america.html | Party on the Left Gets Bigger Stronger and Declares Bernie or Bust | By Marc Tracy and Audra Melton | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/california-trump-tax-returns.html | Trump Campaign Challenges Californias Tax Returns Law | By Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/congress-gun-control.html | GOP Gets Behind Bills in Congress For Gun Seizures | By Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/gun-control-democrats-2020.html | Assault Rifle Ban Background Checks Where 2020 Democrats Stand | By Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/obama-aide-trial.html | One of Two Charges Against ExObama Aide Is Dropped | By Sharon LaFraniere | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/peter-strzok-lawsuit.html | FBI Agent Says His Firing Was Politically Motivated | By Katie Benner | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/red-flag-laws.html | What Are Red Flag Laws And How Do They Work | By Timothy Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/americas/brazil-prison-escape-dead.html | Inmate Dies 3 Days After Failed Escape | By Ernesto Londoo | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/americas/venezuela-sanctions-bolton-maduro.html | Bolton Announces Additional US Sanctions for Venezuela | By Anatoly Kurmanaev and Lara Jakes | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/afghanistan-civilians-bombings.html | For Afghan Bombing Survivors Anguish That Wont Stop | By Fatima Faizi and David Zucchino | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/china-us-nuclear-missiles.html | China Warns  US on Plans To Deploy Some Missiles | By Alan Yuhas | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/china-xi-jingping-trade.html | In Trade War HardLine Stance by Xi Risks the Economy | By Jane Perlez and Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/hong-kong-china-protests.html | Beijing to Hong Kong Dont Take Restraint for Weakness | By Austin Ramzy and Tiffany May | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/jammu-kashmir-india.html | In Kashmir Move Critics Say Modi Is Making India a Hindu Nation | By Jeffrey Gettleman Kai Schultz Hari Kumar and Suhasini Raj | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/north-korea-military.html | South Korean War Games To Resume Riling North | By Nick CummingBruce | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/asia/philippines-dengue.html | Dengue Fever Epidemic Hits Philippines | By Jason Gutierrez | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/british-airways-smoke-flight.html | British Airways Evacuates Smoky Plane | By Iliana Magra | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/el-paso-shooting-freedom-of-speech.html | Studying Europes Laws After Manifestos Revive The Free Speech Debate | By Melissa Eddy and Aurelien Breeden | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/huntsman-ambassador-russia.html | Huntsman Steps Down As US Envoy to Russia | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/mass-shooting-international-reaction.html | Global Reaction to Massacres Casts US as Country at War With Itself | By Richard PrezPea and Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/2019/08/06/world/europe/poland-village-girls-no-boys.html | Polish Village Ponders Why Last Baby Boy Was Born a Decade Ago | By Joanna Berendt | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-07 | https://www.nytimes.com/interactive/2019/08/06/climate/world-water-stress.html | A Quarter of Humanity Faces Looming Water Crises | By Somini Sengupta and Weiyi Cai | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/business/barneys-visual-history.html | Troubled Times For a Chic Icon | By Gregory Schmidt | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/nyregion/tiffany-caban-queens-da-concedes.html | Cabn Concedes to Katz After Tight Queens DA Race | By Vivian Wang | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/opinion/tracy-smith-toni-morrison.html | Toni Morrisons Song of America | By Tracy K Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/sports/baseball/duckworth-durbin-mlb-netting.html | Two Senators Call on Major Leagues To Release Data About Fans Injuries | By Billy Witz | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/texas-shooting-democrats.html | Changing Face of Texas Nudges States Politics More to the Left | By Jonathan Martin and Matt Flegenheimer | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/06/us/politics/trump-dayton-el-paso-shootings.html | President Plans Visits to Places Where Grief Mixes With Anger at Him | By Michael Crowley Rick Rojas and Campbell Robertson | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/arts/television/whats-on-tv-wednesday-bh90210-and-american-hustle.html | Whats On Wednesday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/nyregion/adoption-laws-new-york.html | When a Message From Mom Is Against the Law | By Nikita Stewart | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/nyregion/chiara-de-blasio-security-detail.html | Police Detail For de Blasio Helped Move His Daughter | By Jeffery C Mays and J David Goodman | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/reader-center/skateboarders-and-a-security-guard-a-tragic-injury-how-to-cover-it.html | A Case Summons a Sports Culture | By Matt Ruby | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-07 | https://www.nytimes.com/2019/08/07/sports/boxing-deaths.html | Its Not a Fight To the Death | By Scott Cacciola | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-08 | https://www.nytimes.com/2019/08/01/fashion/masks-air-pollution-burning-man-dust.html | How to Protect Your Lungs and Look Chic Doing It | By Ilaria Parogni | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/05/nyregion/bees-staten-island-ferry-terminal.html | NYPD Sting  Safely Relocates 25000 Bees From Terminal | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/05/opinion/kashmir-article-370.html | India Tempts Fate in Kashmir | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/arts/design/brooklyn-academy-of-music-public-art-commission.html | BAM Commissions 4 Public Artworks | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/arts/music/peter-laughner-boxed-set.html | The Lost Work of a Rock n Roll Tragedy | By Mike Rubin | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/arts/television/american-crime-story-lewinsky-clinton.html | American Crime Story To Focus on Lewinsky | By John Koblin | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/books/harvey-frommer-dead.html | Harvey Frommer 83 Sports Historian Who Chronicled the Yankees and New York | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/obituaries/marisa-merz-bold-explorer-when-art-was-a-mans-world-dies-at-93.html | Marisa Merz Bold Explorer When Art Was a Mans World Is Dead at 93 | By Neil Genzlinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/style/barneys-chapter-11-bankruptcy.html | At Barneys Pride Went Before a Fall | By Vanessa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/style/beyonce-smithsonian-portrait.html | Vogue Beyonc Portrait Headed to Smithsonian | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/style/shirts-for-lifelong-new-yorkers-and-those-who-would-like-to-pass-for-one.html | Vintage Clothing Has a New York Accent | By Jon Caramanica | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-08 | https://www.nytimes.com/2019/08/06/style/tinder-gold.html | Wait People Are Paying for Tinder | By Jonah Engel Bromwich | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/06/nyregion/crash-five-dead-long-island.html | A 27Year Sentence for Driver Going 154 MPH in Collision That Killed 5 | By Arielle Dollinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/dance/ballet-festival-joyce-theater-review.html | Now Serving the Royal if Only in Small Bites | By Brian Seibert | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/design/rome-food-last-supper-in-pompeii.html | Some Wine to Go With the Stuffed Mouse | By Farah Nayeri | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/music/nf-the-search-ybn-cordae-the-lost-boy-review.html | NF Isnt Letting Success Ruin His Glum Outlook | By Jon Caramanica | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/books/review-beirut-hellfire-society-rawi-hage.html | An Absurd Burlesque Set Amid a Civil War | By John Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/books/toni-morrison-death-remembrance.html | Her Rigorous Prose Inhabited Our Minds and Had Us Riveted | By Wesley Morris | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/boeing-737-max-faa-recertification-stumo.html | Victims Families Call For Full FAA Review Of Boeing 737 Max | By David Gelles | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/carlos-ghosn-wife.html | Off Limits to Ghosn in Japan His Wife | By Ben Dooley | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/fedex-amazon-shipping.html | FedEx Will End Some US Deliveries for Amazon | By David YaffeBellany and Michael Corkery | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/huawei-us-ban.html | US Moves to Ban Huawei From Government Contracts | By Steve Lohr | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/interest-rates-india-thailand-new-zealand.html | Cutting Rates 3 Countries Take Cover in Trade War | By Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |

| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/media/iheartmedia-stuff-you-should-know-podcasts.html | For Podcasts Owner This Is Stuff the World Should Know Too | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/media/new-york-times-earnings.html | Times Adds New Readers But Its Profits Dip in Process | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/health/novartis-fda-gene-therapy.html | Novartis Defends Decision to Keep False Data From FDA | By Katie Thomas | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/movies/sharon-tate-tarantino-women.html | Are Women Just Another Tarantino Prop | By Aisha Harris | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/biking-hudson-river-greenway.html | Cycling Manhattan From End to End Along the Hudson | By Margot BoyerDry and Max Falkowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/shootings-panic-anxiety.html | A Dirt Bike Pops and Run Hide Fight Comes to Times Square | By Michael Wilson | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/thomas-s-gulotta-republican-who-led-nassau-county-dies-at-75.html | Thomas S Gulotta 75 County Executive Dies | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/obituaries/steve-sawyer-greenpeace-dead.html | Steve Sawyer  63 a Crusader  On the Climate | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/kashmir-india.html | Kashmir in a Cage | By Mohammed Hanif | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/old-town-road.html | At Least  Weve Got  Lil Nas X | By Farhad Manjoo | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/trump-lgbtq-foster-care.html | Trumps  Latest Victims | By Jennifer Finney Boylan | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/baseball/baseball-players-longevity-health.html | Ballplayers Live Longer  Than Others Study Says | By Nicholas Bakalar | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/baseball/mets-marlins.html | A Sweep a Streak and a Whiff of Wild Card | By Kevin Armstrong | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/baseball/mlb-players-weekend-uniforms.html | New Gimmick Is Out at the Fashion Plate | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/football/daniel-jones-eli-manning-giants-quarterback.html | Just the Outlier the Giants Were Looking For | By Ben Shpigel | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/football/kenny-stills-dolphins-trump-ross.html | Miami Player Chides Owner For His Politics | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/golf/fedex-cup-playoffs-format-rules.html | FedEx Cup Playoff Changes  Allow Fans to Follow Along | By Bill Pennington | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/simone-biles-in-tears-says-she-still-cannot-trust-usa-gymnastics.html | Biles Says She Still Cant Trust US Gymnastics Organization | By Danielle Allentuck | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/sports/tennis/felix-auger-aliassime-denis-shapovalov-rogers-cup.html | A New Canadian on the Rise Basks in the Cheers of Home | By Salim Valji | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/are-cold-workouts-the-new-hot-yoga.html | Theyve Lowered the Workout Thermostat | By Marisa Meltzer | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/if-you-can-get-killed-doing-it-fashion-wants-it.html | The X Games No X Fashion | By Guy Trebay | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/private-clubs-los-angeles.html | Los Angeles for Members Only | By Monica Corcoran Harel | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/sophie-theallet-canada.html | A Creative Sanctuary for a Designer | By Vanessa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/woke-or-not-the-caftan-is-sexy.html | No Kidding The Caftan Can Be Sexy | By Ruth La Ferla | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/lyft-earnings-revenue.html | Losses Linger But Lyft Paints Rosier Picture Of Its Future | By Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/personaltech/make-your-own-animated-movies-frame-by-frame.html | Making Animated Movies Frame by Frame | By J D Biersdorfer | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/personaltech/tech-meets-health-care-sometimes-shakily.html | Tech Meets Health Care Sometimes Shakily | By Katie Thomas | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/technology/uber-train-bus-public-transit.html | Ubers Unsettling Ambitions | By Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/theater/joseph-amazing-dreamcoat-midsummer-nights-dream-london.html | A Dream To Awaken A Weary Soul | By Ben Brantley | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/upshot/risk-currency-war-china.html | Waging a Currency War Holds Big Risks for the US | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/upshot/trump-approval-rating-rise.html | Trumps Approval Rating  Is Rising Will It Matter | By Nate Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/boy-scouts-abuse-lawsuit.html | Lawsuit Accuses Boy Scouts of Hiding Extent of Abuse | By Richard Fausset | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/domestic-terror-law.html | Shooting Stokes Calls To Pass a Federal Law On Domestic Terrorism | By Charlie Savage | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/el-paso-shooting-racism.html | A False Dogma of Racism  Paranoia and Grievances | By John Eligon | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/ice-raids-mississippi.html | Hundreds Arrested in ICE Raid in Mississippi | By Miriam Jordan | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/ohio-house-explosion-hate-crime.html | Explosion At Ohio Home  Is Investigated As Hate Crime | By Karen Zraick | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/cory-booker-speech-mother-emanuel.html | Democratic Candidates Say President Is Fostering Hatred Not Fighting It | By Alexander Burns and Katie Glueck | TX 8-823-851 | 2019-10-29 |

| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/politics/democrats-red-flag-law.html | Democrats to Republicans Red Flag Bill Isnt Enough | By Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/politics/don-mcgahn-subpoena.html | House Committee Sues McGahn Over Testimony | By Nicholas Fandos and Charlie Savage | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/politics/foreign-aid-freeze-congress.html | Budget Office Orders Freeze in Foreign Aid Opening a Door to Cut Funding | By Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/politics/trump-el-paso-dayton-shootings.html | President Uses  A Day of Healing  To Stoke Discord | By Michael Crowley Maggie Haberman Mitch Smith and Michael D Shear | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/puerto-rico-governor-wanda-vazquez.html | Ruling Topples New Governor Of Puerto Rico | By Alejandra Rosa Patricia Mazzei and Frances Robles | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/racism-ferguson.html | More Scrutiny and Cameras but How Much Has Policing Changed | By Mitch Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/africa/kenya-parliament-baby.html | Parliament Removes Lawmaker  In Kenya for Taking Baby to Work | By Carlos Mureithi and Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/asia/hong-kong-protests-china-violence.html | Chinese Official Calls Turmoil in Hong Kong Worst Since 1997 Handover | By Austin Ramzy and Tiffany May | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/asia/kabul-afghanistan-bombing-taliban.html | Violence in Afghanistan Grows Deadlier as USTaliban Peace Talks Plod On | By Fahim Abed Fatima Faizi and Mujib Mashal | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/asia/pakistan-kashmir-india.html | Pakistan Retaliating for Kashmir Will Halt India Trade | By Kai Schultz Suhasini Raj and Salman Masood | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/canada/canada-manhunt-fugitive-kam-mcleod-bryer-schmegelsky.html | Two Suspects Found Dead In Manitoba Police Say | By Dan Bilefsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/gulls-food-staring.html | Aggressive Gulls Are No Match for a Stare Down British Researchers Find | By Iliana Magra | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/italy-tav-league-five-star.html | Italys Governing Coalition Weathers Contentious RailLink Vote | By Anna Momigliano | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/rome-spanish-steps-sit.html | Behold the Spanish Steps Just Dont Sit Down | By Elisabetta Povoledo | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/scotland-heroin-deaths.html | As Trainspotting Generation  Ages in Scotland Dead Pile Up | By Allison McCann and Mary Turner | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/middleeast/us-turkey-peace-corridor-syria.html | US Agrees With Turkey On Syria Path | By Carlotta Gall | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/china-currency-yuan-renminbi.html | China Signals It Will Keep Weakening Its Currency | By Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/business/wexner-epstein.html | Epstein Took Vast Sums Tycoon Says | By Steve Eder and Emily Steel | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/opinion/8chan-reddit-youtube-el-paso.html | Hold Platforms Liable for Toxic Posts | By Jonathan Taplin | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/el-paso-trump-escobar.html | El Paso Says Trump Doesnt Know Who We Are | By Simon Romero and Rick Rojas | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/politics/trump-katie-hopkins-tweets.html | A Divisive Voice Once Again Has the Ear of the President | By Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/us/walmart-el-paso-shooting.html | Instinct and Improvisation in Face of a Crisis | By Michael Corkery | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/arts/television/whats-on-tv-thursday-the-wolf-of-wall-street-and-wu-assassins.html | Whats On Thursday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/climate/climate-change-food-supply.html | The Food Supply Is at Dire Risk UN Experts Say | By Christopher Flavelle | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/nyregion/brooklyn-shootings-da-nypd.html | As Shootings Spike a Reformist Prosecutor Clashes With Police | By Ali Watkins | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/reader-center/sunrise-movement-astead-herndon-ama.html | Notes From Three Months With Progressive Climate Activists | By Jake Lucas | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/style/gwyneth-paltrow-the-politician.html | Gwyneth Paltrow Is Back in School | By Ben Widdicombe | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-08 | https://www.nytimes.com/2019/08/07/world/europe/housing-crisis-ireland.html | Housing Crisis Grips Ireland Decade After Property Crash | By Ed OLoughlin | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-09 | https://www.nytimes.com/2019/08/06/arts/design/academy-museum-of-motion-pictures-kerry-brougher.html | Academy Museums Director to Step Down | By Jori Finkel | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/arts/television/emmys-fox-no-host.html | The Emmy Awards Is Skipping a Host | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/books/kafka-archive-jerusalem-israel.html | Kafka Papers Arrive in Jerusalem | By Isabel Kershner | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/movies/the-cremator-metrograph.html | Satire and Horror Amid a Temple of Death | By J Hoberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-09 | https://www.nytimes.com/2019/08/07/opinion/guns-shootings-research.html | Stop Blocking Gun Safety Research | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/music/david-berman-silver-jews-dead.html | David Berman 52 Whose Wry Poetry Anchored Indie Rocks Silver Jews Dies | By Joe Coscarelli and Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/review-the-kitchen.html | Married to the Mob Now in Charge | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/anner-bylsma-dead.html | Anner Bylsma 85 Cellist Who Revived the Old Ways | By Anthony Tommasini | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/design/art-shows-beacon-hudson-valley.html | A Lush Trail Through the Hudson Valley | By Will Heinrich | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/design/harmony-hammond-aldrich.html | An Overdue Nod to Art as Bold and Prickly as Ever | By Holland Cotter | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/design/renoir-ida-okeeffe-clark-art-institute.html | A New Look  At Renoir and  Another OKeeffe | By Roberta Smith | TX 8-823-851 | 2019-10-29 |

| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/music/david-berman-silver-jews-playlist.html | Emotional Struggles Led to Essential Songs | By Rob Tannenbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/television/glow-netflix-betty-gilpin.html | Shes Decided to Get Off the Barbie Bus | By Bruce Fretts | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/arts/television/succession-glow-julio-torres.html | This Weekend I Have | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/books/samuel-delany-jordy-rosenberg.html | Steeping in Dreamworld Upon Dreamworld | By Jordy Rosenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/bond-yield-recession.html | As Warnings Of Recession Sharpen Fed Feels Pressure | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/china-currency-trade-rare-earths.html | China Looks to Currency and Mining to Fight US | By Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/economy/trump-stimulus-economy.html | No Help From Fed Trump Gripes Not Exactly | By Jim Tankersley Jeanna Smialek and Ben Casselman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/harley-davidson-livewire.html | When Harleys Whisper Will Riders Listen | By Emily Flitter and Jessica SilverGreenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/jeffrey-epstein-jpmorgan.html | Bank Kept Epstein Ties Despite Risks | By Emily Flitter and Jessica SilverGreenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/media/tucker-carlson-white-supremacy.html | Making False Claims About Hateful Doctrine | By Emily S Rueb and Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/after-the-wedding-review.html | Money Secrets and Sighs | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/brian-banks-review.html | Redeeming A Tarnished Sports Hero | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/dora-and-the-lost-city-of-gold-review.html | Dora the Explorer Finds a New Place High School | By Bilge Ebiri | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/light-of-my-life-review.html | Light of My Life | By Bilge Ebiri | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/love-anthosa-review.html | Love Antosha | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/ode-to-joy-review.html | Ode to Joy | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |

| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/one-child-nation-review.html | The State Invades the Nursery | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/scary-stories-to-tell-in-the-dark-review.html | Scary Stories to Tell in the Dark | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/the-art-of-racing-in-the-rain-review.html | The Art of Racing in the Rain | By Teo Bugbee | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/the-peanut-butter-falcon-review.html | A Wrestling Hopeful Defines His Character | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/this-changes-everything-review.html | Calling Cinemas Men to Action | By Aisha Harris | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/this-is-not-berlin-review.html | This Is Not Berlin | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/movies/vision-portraits-review.html | Vision Portraits | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/nyregion/14th-street-busway.html | Cars No Longer Welcome on Busiest Stretch of Manhattans 14th Street | By Winnie Hu | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/nyregion/de-blasio-sean-hannity-fox-news.html | Behind in Polls de Blasio Takes to Unfriendly Stage | By Jeffery C Mays | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/nyregion/jackson-heights-stabbing-carmen-santiago-william-rivas.html | Man Kills Estranged Wife at Queens Salon Then Hugs Her Police Say | By Kimiko de FreytasTamura and Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/nyregion/proud-boys-antifa-trial.html | Proud Boy Testifies He Feared Masked Protesters Who Were Attacking Us | By Colin Moynihan | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/obituaries/sushma-swaraj-dead.html | Sushma Swaraj 67 Minister In India and Hindu Activist | By Ellen Barry | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/austin-tice-syria.html | Free Austin Tice | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/baby-boomers-report-card.html | Baby Boomer Report Card | By David Brooks | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/mass-shootings-mental-health.html | The Truth About Mass Murderers | By Richard A Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/the-squad-democrats.html | The Squad Is the Future | By Barbara Ransby | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/opinion/trump-china-trade.html | China Tries to Teach Trump Economics | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/baseball/yankees-will-play-white-sox-at-iowas-field-of-dreams.html | Is This Heaven No Its a YankeesWhite Sox Game | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/basketball/paul-george-usa-basketball.html | 5 Years After Stars Gruesome Injury National Teams Jitters Are Long Gone | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/football/antonio-brown-cryogenic-chamber.html | Extremely Cold Feet Raiders Mystery Injury | By Victor Mather | TX 8-823-851 | 2019-10-29 |

| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/george-morris.html | No One Said Anything | By Sarah Maslin Nir | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/golf/tiger-woods-fedex-cup-northern-trust.html | In His Twilight Woods Seeks Bright Spots | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/rosie-ruiz-boston-marathon-dead.html | Rosie Ruiz 66 Is Dead Faked Marathon Victory | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/sports/tennis/roger-federer-rafael-nadal-atp-player-council.html | Federer and Nadal Rejoin Player Council | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/technology/facebook-news-publishers.html | Facebook Is Said to Seek Content From Publishers | By Mike Isaac | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/technology/uber-earnings.html | Uber Posts  Biggest Loss  And Shows Slow Growth | By Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/upshot/biden-iowa-biggest-weakness.html | Biden Is Down in Iowa but Will His Rivals Take Advantage | By Nate Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/el-paso-suspect.html | Suspect Had Ordered Gun and Moved Out in Weeks Before Attack | By Jack Healy and Sarah Mervosh | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/ferguson-riots-michael-brown.html | In Ferguson The Children  Inherit Scars | By Jack Healy and Julie Bosman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/ice-raids-mississippi-children-parents.html | Factories Back to Life After Raids but the Streets Go Quiet | By Richard Fausset and Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/iraq-jimmy-aldaoud-deport.html | Deported to a Country He Had Never Seen He Couldnt Survive | By Alissa J Rubin and Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/andrew-yang-debate-monmouth-poll.html | Poll Results  Put Executive In Lineup For Debates | By Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/beto-elizabeth-warren-trump-white-supremacist.html | In Interview Warren Calls Trump a White Supremacist | By Thomas Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/gun-background-checks.html | Shootings Lead Trump to Study Firearms Checks | By Sheryl Gay Stolberg Maggie Haberman and Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/iran-prisoner-asap-rocky.html | ASAP Rocky Is Cited in Plea For an Assist From Trump | By Lara Jakes | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/mccabe-trump-fbi.html | ExFBI Deputy Director Files Suit Over Dismissal | By Katie Benner | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/trump-blagojevich.html | Trump Tempers Support For Imprisoned Governor | By Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/virginia-gun-control-mass-shootings.html | Virginia Voters Have First Say On Guns Issue | By Reid J Epstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/red-flag-gun-laws-facts.html | Red Flag Laws Arent Airtight but Officials Say Theyve Saved Lives | By Richard A Oppel Jr | TX 8-823-851 | 2019-10-29 |

| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/americas/ciudad-juarez-mexico-migrants.html | Migrants Dream of America but Run Into Wall | By Elisabeth Malkin | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/americas/venezuela-maduro-opposition-talks-barbados.html | Maduro Halts Negotiations Over Penalty By the US | By Anatoly Kurmanaev | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/afghanistan-peace-talks-taliban.html | In Afghanistan Endgame Demands a Difficult Balancing Act | By Mujib Mashal | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/esper-horse-mongolia.html | A Perk for US Defense Chiefs If You Visit Mongolia You Get a Horse | By Thomas GibbonsNeff | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/hong-kong-black-hand.html | China Believes It Sees Secret Moves by American Diplomat | By Andrew Higgins | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/hong-kong-protests-explained.html | How the Demonstrations in Hong Kong Have Evolved | By Daniel Victor and Alan Yuhas | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/kashmir-india-modi.html | Indias Leader Hails New Era as Tumult Grips Kashmir | By Jeffrey Gettleman Kai Schultz Suhasini Raj and Hari Kumar | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/pakistan-maryam-nawaz-sharif-arrest.html | Key Leader Of Opposition Is Arrested In Pakistan | By Salman Masood | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/asia/philippines-aircraft-carrier-manila.html | US Carrier Nears Manila For Support | By Jason Gutierrez | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/europe/arms-race-russia-china.html | Erosion of Nuclear Deals Puts World on Brink of New Arms Race | By Steven Erlanger | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/europe/beatles-abbey-road-crossing-anniversary.html | On Milestone for Beatles Crosswalk Draws Crowd | By Iliana Magra | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/europe/matteo-salvini-italy-beach.html | Italys Most Powerful Populist Rules From the Adriatic Coast | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/europe/russia-radiation-accident.html | Fatal Fire Erupts at Russian Military Test Site Radiation Spike is Reported | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/middleeast/iran-oil-sanctions-spying.html | Sanctions Turning Oil Industry In Tehran Into a Spy Thriller | By Farnaz Fassihi | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-09 | https://www.nytimes.com/2019/08/08/world/middleeast/israel-yeshiva-student-west-bank.html | Yeshiva Student Is Found Stabbed to Death in the West Bank | By David M Halbfinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/business/japan-economy.html | Japan Shows Growth but Trade Wars and Slowing Exports Loom | By Ben Dooley | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/theater/bat-out-of-hell-the-musical-review.html | You Can Sing It Till the End of Time | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/theater/sea-wall-a-life-review-broadway-gyllenhaal.html | Twin Tragicomedies of Love | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/joseph-maguire-sue-gordon.html | Replacement For Spy Chief As the No 2 Steps Down | By Charlie Savage and Maggie Haberman | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/politics/trump-donors-joaquin-castro.html | Cries of Harassment as a Donor List Is Revealed | By Katie Rogers and Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/08/us/walmart-springfield-mo.html | Man Takes Rifle And 100 Rounds Into a Walmart | By Mihir Zaveri | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/arts/television/whats-on-tv-friday-a-david-bowie-doc-and-street-scene.html | Whats On Friday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/business/pork-factory-regulations.html | Picking Up the Pace On the Processing Line | By Julie Creswell | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-09 | https://www.nytimes.com/2019/08/09/reader-center/ferguson-five-years-later.html | Revisiting Ferguson Five Years Later | By Julie Bosman and Jack Healy | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-10 | https://www.nytimes.com/2019/08/06/business/media/morton-bahr-dead.html | Morton Bahr 93 Led Communications Union Into Digital Age | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-10 | https://www.nytimes.com/2019/08/07/nyregion/wtc-observatory-smell-scent.html | At One World Trade Tower Over the Trees And Smell Them | By James Barron | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-10 | https://www.nytimes.com/2019/08/07/opinion/forest-service-trump.html | Citizens Need a Say  On Forests | By Sam Evans | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/arts/design/hidden-lives-illuminated-prison-videos.html | Inmate Video Project Opens in Philadelphia | By Jon Hurdle | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/opinion/bodycams-privacy.html | Bodycams Distort Real Life | By Albert Fox Cahn | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/opinion/soulcycle-equinox-trump-castro.html | Blowback From the SoulCycle Boycott | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-10 | https://www.nytimes.com/2019/08/08/sports/premier-league-preview-manchester-city.html | Strategy to Beat Manchester City Play Perfectly and Pray | By Rory Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/blinded-by-the-light-sarfraz-manzoor.html | A Pakistani Teenagers Rock n Roll Salvation | By Sarah Lyall | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/dance/under-siege-review.html | Heady Movement and Martial Arts | By Brian Seibert | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/design/central-park-augmented-reality-tour.html | iPhone Art Program In Central Park | By Sophie Haigney | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/music/bob-wilber-champion-of-jazzs-legacy-is-dead-at-91.html | Bob Wilber 91 Champion Of Jazzs Legacy Is Dead | By Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/music/offenbach-orpheus-salzburg.html | Offenbachs Fabulous Nonsense Hits Salzburg | By Micaela Baranello | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/music/sho-madjozi.html | Multilingual Raps Bubbling to the Sound of Gqom | By Kate Hutchinson | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/music/time-spans-festival-2019.html | A Contemporary Music Festival Goes Outside the Hall | By Joshua Barone | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/podcasts-conan-obrien-ivanka-trump.html | And Now for Something Completely Different | By Phoebe Lett | TX 8-823-851 | 2019-10-29 |

| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/arts/television/jim-gaffigan-julio-torres.html | Dethrone Netflix Are You Joking | By Jason Zinoman | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/1mdb-goldman-sachs-malaysia.html | Malaysia Charges Goldman Sachs Executives in 1MDB Scandal | By SuiLee Wee | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/british-economy-second-quarter-shrinks.html | UK Economy Sags as Brexit And Slowdown Cast Shadows | By Kevin Granville | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/chase-credit-card-debt-canada.html | Chase Erases Debt on Cards In a Windfall For Canadians | By Stacy Cowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/italy-economy-debt.html | History Views and Serial Stagnation | By Peter S Goodman | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/saudi-aramco-earnings-ipo.html | Will Saudi Oil Giant Revive IPO Plan | By Stanley Reed and Michael J de la Merced | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/business/soulcycle-equinox-trump-backlash.html | Partisan Storms Swell And Companies Sweat | By David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/climate/climate-change-food.html | Experts Ponder Fixes That Could Help Earths Threatened Food Supply | By Somini Sengupta | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/health/el-paso-hospital.html | Desperate Hour in El Paso As the Wounded Poured In | By Gina Kolata | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/nyregion/dressage-shooting-jersey-olympic-trainer.html | Man Charged in Shooting of Trainee Who Warned Im Afraid | By Sarah Maslin Nir | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/nyregion/epstein-sex-slave-documents.html | Milk Cereal and Massages In Epsteins Florida Home | By Benjamin Weiser | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/nyregion/gavin-hapgood-kenny-mitchel-anguilla.html | Death at an Americans Hands Rattles an Idyllic Caribbean Isle | By Michael Wilson | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/nyregion/the-watcher-house-sold-new-jersey.html | Couple Sell Their Home Amid Threat Of Watcher | By Christine Hauser and Karen Zraick | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/chimpanzee-sarah.html | A Lament for Our Smartest Chimp | By Lori Gruen | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/podcasts/daily-newsletter-dayton-el-paso-shootings.html | A Horrible Day Horribly Familiar | By Michael Barbaro | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/realestate/swedish-designer-lotta-agaton-ventures-into-real-estate-projects.html | For Swedish design star its all in the details | By Ingrid K Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/figure-skating-sexual-abuse.html | With Lawsuit Fourth Man Claims Sexual Abuse by Prominent Coach | By Jer Longman | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/golf/jordan-spieth-northern-trust.html | Spieth Finds Motivation In Bold Play By Youngster | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/golf/tiger-woods-northern-trust-withdraw.html | Citing Strained Oblique  Woods Pulls Out of Event | By Karen Crouse | TX 8-823-851 | 2019-10-29 |

| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/horse-racing/bill-mott-kentucky-derby-country-house.html | The Ambivalent Derby Winner | By Joe Drape | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/sports/nfl-preseason.html | Rookies Try to Impress in First Games as Veterans Mostly Sit Idle | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/technology/huawei-harmony-google-android-smartphones.html | Huawei Fires Back at US With Answer To Android | By Raymond Zhong | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/technology/russia-antitrust-apple-apps.html | Russia Opens Inquiry Into Apples Practices | By Jack Nicas | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/dayton-shooting-nan-whaley.html | Mayor in the Spotlight As Mass Shooting Rocks A City Already in Pain | By Campbell Robertson and Mitch Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/el-paso-suspect-confession.html | Gunman Said He Was Aiming For Mexicans | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/emergency-response-disaster-technology.html | A Tech Answer To Disaster Aid Is Falling Short | By Sheri Fink | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/ferguson-activists.html | Transformed By Ferguson | By Timothy Williams and John Eligon | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/biden-iowa-2020.html | Trying to Catch Biden Democrats Descend on Iowa State Fair | By Lisa Lerer Sydney Ember and Reid J Epstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/elizabeth-warren-bernie-sanders-walmart-guns.html | Candidates Ask Walmart to Halt Weapons Sales | By Thomas Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/gun-background-checks.html | On Firearm Checks Support by Trump Comes and Goes | By Michael D Shear Maggie Haberman and Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/joe-biden-poor-kids.html | After SlipUp Biden Tries To Reframe A Statement | By Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/sausalito-school-segregation.html | Prosecutors in California Say District  Set Up Purposely Segregated School | By Dana Goldstein and Anemona Hartocollis | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/china-xinjiang-muslim-detention.html | China Retains Secret Camps For Muslims | By Chris Buckley and Steven Lee Myers | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/hong-kong-airport-protest.html | Protesters in Hong Kong Choke Airport Terminal | By Katherine Li and Mike Ives | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/kashmir-india-pakistan.html | Pakistan Finds Few Options In Its Dispute With India | By Maria AbiHabib | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/kashmir-photos-india.html | Detaining 8 Million Life Under Siege in Kashmir | By Jeffrey Gettleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/north-korea-missile-launch-trump-kim-letter.html | North Korea Fires Projectiles After Its Leader Writes Trump | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/north-korea-us-spy-prisoner.html | How a US Spy Became Prisoner No 429 in North Korea | By Choe SangHun | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/asia/yingluck-shinawatra-serbia-citizenship.html | Serbia Grants Citizenship to ExPrime Minister of Thailand | By Richard C Paddock and Alisa Dogramadzieva | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/europe/chernobyl-vodka-atomik.html | To Revive a Forsaken Place  Scientists Distil a Safe Spirit | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/europe/gays-hungary-poland-lgbt-ideology.html | Hungarys AntiGay Conservatives Are Riled by Coke Campaign | By Marc Santora | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/hajj-mecca-muslims.html | Muslims Including Christchurch Survivors Visit Mecca | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/syria-idlib-cease-fire.html | UN Sounds Alarm Over Killings in Syria as CeaseFire Collapses | By Nick CummingBruce | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/yemen-civil-war.html | Fighting Rages  In South Yemen As Civil War Branches Out | By Ben Hubbard and Saeed AlBatati | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/your-money/college-tuition.html | Tuition Cuts Are Dangled Like Carrots | By Tara Siegel Bernard | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/your-money/fafsa-financial-aid-form-college.html | Want Your Diploma First Fill Out This Form for College | By Ann Carrns | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-10 | https://www.nytimes.com/2019/08/09/your-money/whats-left-after-a-family-business-is-sold.html | Surviving the Sale of the Family Business | By Paul Sullivan | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/joaquin-castro-tweet-online-harassment.html | A Tweet Not Online  Harassment | By Suzanne Nossel | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/opinion/russia-nuclear-treaty-inf.html | The US Needs More Nukes | By Bret Stephens | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/iowa-democrats-wing-ding-dinner.html | At Wing Ding in Iowa Democrats Confront the NRA and White Supremacy | By Lisa Lerer and Reid J Epstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/us/politics/trump-dayton-el-paso-shootings.html | Thumbs Up and All Smiles the President Strains to Send a Message | By Katie Rogers Maggie Haberman and Rick Rojas | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/09/world/middleeast/afghanistan-peace-agreement-us-troops.html | Could a New Deal With the Taliban End the 18Year War in Afghanistan | By Lara Jakes Thomas GibbonsNeff and Eric Schmitt | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/10/arts/television/whats-on-tv-saturday-my-favorite-shapes-and-the-beach-bum.html | Whats On Saturday | By Sara Aridi | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-10 | https://www.nytimes.com/2019/08/10/world/africa/zimbabwe-president-emmerson-mnangagwa-mugabe.html | Did Bringing Down Mugabe Lift Up Zimbabwe | By Patrick Kingsley and Jeffrey Moyo | TX 8-823-851 | 2019-10-29 |
| 2019-05-28 | 2019-08-11 | https://www.nytimes.com/2019/05/28/books/review/oliver-wendell-holmes-stephen-budiansky.html | The Pragmatist Dissents | By Noah Feldman | TX 8-823-851 | 2019-10-29 |
| 2019-06-04 | 2019-08-11 | https://www.nytimes.com/2019/06/04/books/review/suketu-mehta-this-land-is-our-land.html | Significant Others | By Lauren Markham | TX 8-823-851 | 2019-10-29 |

| 2019-06-11 | 2019-08-11 | https://www.nytimes.com/2019/06/11/books/review/herman-koch-ditch.html | She Loves Me She Loves Me Not | By Tobias Grey | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-06-18 | 2019-08-11 | https://www.nytimes.com/2019/06/18/books/review/robert-menasse-the-capital.html | The Eurocrats | By Nicholas Kulish | TX 8-823-851 | 2019-10-29 |
| 2019-06-25 | 2019-08-11 | https://www.nytimes.com/2019/06/25/books/review/patient-assassin-anita-anand.html | Biding His Time | By Yudhijit Bhattacharjee | TX 8-823-851 | 2019-10-29 |
| 2019-07-02 | 2019-08-11 | https://www.nytimes.com/2019/07/02/books/books-review-in-the-full-light-of-the-sun-clare-clark.html | Vincent van Faux | By Jean Zimmerman | TX 8-823-851 | 2019-10-29 |
| 2019-07-02 | 2019-08-11 | https://www.nytimes.com/2019/07/02/books/books-review-the-ghost-clause-howard-norman.html | Death Doesnt Us Part | By Julie Myerson | TX 8-823-851 | 2019-10-29 |
| 2019-07-05 | 2019-08-11 | https://www.nytimes.com/2019/07/05/books/review/books-review-maggie-brown-others-peter-orner.html | Outside Looking In | By Elizabeth Graver | TX 8-823-851 | 2019-10-29 |
| 2019-07-09 | 2019-08-11 | https://www.nytimes.com/2019/07/09/books/review/i-love-my-brother-but-hes-a-white-supremacist.html | White America | By Smith Henderson | TX 8-823-851 | 2019-10-29 |
| 2019-07-09 | 2019-08-11 | https://www.nytimes.com/2019/07/09/books/review/three-women-lisa-taddeo.html | Consumed | By Toni Bentley | TX 8-823-851 | 2019-10-29 |
| 2019-07-16 | 2019-08-11 | https://www.nytimes.com/2019/07/16/books/review/books-review-escalantes-dream-david-roberts.html | Hot on the Trail | By Philip Connors | TX 8-823-851 | 2019-10-29 |
| 2019-07-24 | 2019-08-11 | https://www.nytimes.com/2019/07/24/books/review/john-taliaferro-grinnell.html | Gone West | By Timothy Egan | TX 8-823-851 | 2019-10-29 |
| 2019-07-26 | 2019-08-11 | https://www.nytimes.com/2019/07/26/books/review/books-review-miller-biloxi-kane-rules-for-visiting-kibler-home-for-erring-and-outcast-girls.html | Second Chances | By Michael Callahan | TX 8-823-851 | 2019-10-29 |
| 2019-07-26 | 2019-08-11 | https://www.nytimes.com/2019/07/26/books/review/can-a-book-cure-mental-illness.html | Bibliotherapy | By Lori Gottlieb | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-11 | https://www.nytimes.com/2019/07/30/movies/once-upon-a-time-in-hollywood-glossary.html | Is It a Movie or a Pop Culture Quiz | By Bruce Fretts | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-11 | https://www.nytimes.com/2019/07/31/travel/raffles-singapore-hotel.html | Raffles Hotel Is Embarking on a Modern Journey | By Alyson Krueger | TX 8-823-851 | 2019-10-29 |
| 2019-08-01 | 2019-08-11 | https://www.nytimes.com/2019/08/01/travel/five-places-to-visit-athens-riviera.html | All the Charm of an Island but Without the Ferry Ride | By Amy Tara Koch | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-11 | https://www.nytimes.com/2019/08/02/books/review/inside-the-list-laura-lippman-lady-in-the-lake.html | The Novel That Inspired Laura Lippmans Lady in the Lake | By Tina Jordan | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/arts/music/joan-baez-woodstock.html | Joan Baez on 3 Days Of Pregnancy and Priggishness | By Rob Tannenbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/arts/music/woodstock-50-anniversary.html | Woodstocks  Contradictions | By Jon Pareles | TX 8-823-851 | 2019-10-29 |

| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/arts/music/woodstock-artifacts-keepsakes.html | Keepsakes And Flashbacks | By Jessie Wender | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/fashion/leopard-print-midi-skirt.html | The Summer of the Leopard Print Is Far From Endangered | By Ilana Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-11 | https://www.nytimes.com/2019/08/05/realestate/a-broadway-performer-finds-his-spot-in-harlem.html | A Broadway Performer Finds His Spot in Harlem | By Kim Velsey | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/arts/music/roger-ballen-photos-woodstock.html | Pure Chaos Revisited | By Jessie Wender | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/arts/santanas-woodstock.html | Carlos Santanas Performance Was a Real Trip | By Rob Tannenbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/arts/music/woodstock-a-utopia-not-for-every-generation.html | Rediscovering The Truth Of a Vision Dulled by Time | By Lucy Dacus | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/books/review/peter-pomerantsev-this-is-not-propaganda.html | Not Necessarily the News | By Rebecca Reich | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/fashion/weddings/separate-addresses-kept-them-together.html | Separate Addresses Have Kept Them Together | By Alix Strauss | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/how-to-tell-gunfire-from-fireworks.html | How to Tell Gunfire From Fireworks | By Malia Wollan | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/letter-of-recommendation-spam.html | Spam | By Sabina Murray | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/mayor-bill-de-blasio-2020-campaign.html | The Unmaking of a Mayor | By Matt Flegenheimer | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/magazine/should-patients-be-allowed-to-choose-or-refuse-doctors-by-race-or-gender.html | Should Patients Be Allowed To Choose Doctors By Race or Gender | By Kwame Anthony Appiah | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/movies/lion-king-cats-fx.html | Digital Fur Digital Folks Reality Feels Overrated | By Bilge Ebiri | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/realestate/the-best-dressed-windows-and-how-to-get-them.html | When Dressed Right Windows Offer More Than a View | By Michelle Higgins | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/style/amor-eterno-el-paso-vigil.html | Song of Farewell Takes On Greater Meaning | By Daniel Hernndez | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/travel/52-places-to-go-zadar-croatia.html | Forgoing the Battle for a Peak Sunset | By Sebastian Modak | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-11 | https://www.nytimes.com/2019/08/06/travel/cheap-travel-public-transportation.html | EyePopping Views  Via Public Transport | By Keith Plocek | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/arts/music/festival-fashion-woodstock.html | The Birthplace  Of Festival Fashion | By Vanessa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/arts/music/roger-daltrey-who-woodstock.html | Roger Daltrey Recalls The Mud Music and Madness | By Rob Tannenbaum | TX 8-823-851 | 2019-10-29 |

| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/arts/music/woodstock-myths-debunked.html | Joni Mitchell Wrote The Anthem Woodstock About Her Experiences at the Festival | By Gavin Edwards | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/magazine/how-the-viral-campaign-ad-became-a-political-trap.html | Ad Reps | By Jason Zengerle | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/magazine/ricotta-biscuits-recipe.html | A Summer Cobbler Built on Tomatoes | By Tejal Rao | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/movies/scary-stories-del-toro-ovredal.html | Nightmares Can Be a Kids Best Friend | By Victor LaValle | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/realestate/house-hunting-in-france.html | A Houseboat on the Seine in Central Paris | By Roxana Popescu | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/realestate/the-financial-district-a-tourist-magnet-with-a-village-like-quality.html | A Tourist Magnet That Has a VillageLike Quality | By Aileen Jacobson | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/brian-rochefort-sculptor.html | The Sculpture Master of Blobs | By Janelle Zara | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/francesca-chaney-sol-sips-first-sunday.html | The Chef Plants and Spirit | By Wilbert L Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/okwui-okpokwasili-artist.html | The Performance Artist Sweat and Endurance | By Antwaun Sargent | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/t-magazine/papercliff-studios.html | The Designer A Paper Garden | By Mimi Vu | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/theater/fairview-ending-debate.html | Watching a Play in Black and White | By Jesse Green and Salamishah Tillet | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-11 | https://www.nytimes.com/2019/08/07/travel/hotel-history.html | Hotel Historians on Call | By Abby Ellin | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/arts/music/woodstock-american-festivals.html | It Was Mostly Stardust  In the Cash Registers Too | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/arts/music/woodstock-famous-couple.html | He Felt the Story Was Away From the Stage and Then He Saw Them | By Gavin Edwards | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/arts/television/succession-season-2.html | An Evil Patriarch and Lots of Serpents Teeth | By Dave Itzkoff | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/books/watersones-barnes-and-noble-james-daunt.html | The Bookstore Wizard | By David Segal | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/business/markiplier-work-diary-mark-fischbach.html | I Find a Game and I Play It Not Much to It | By Tiffany Hsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/business/my-librarian-boss-hates-science.html | A Closed Mind Amid Open Books | By Megan Greenwell | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/magazine/he-liked-to-work-outdoors-on-the-weekends-was-it-killing-him.html | He Liked to Work Outdoors on the Weekends Was It Killing Him | By Lisa Sanders MD | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/magazine/judge-john-hodgman-on-spousal-chocolate-theft.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/magazine/rohingya-genocide-teacher.html | The Schoolteacher and the Genocide | By Sarah A Topol | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/nyregion/dean-deluca-barneys-bankruptcy.html | The End of Shopping as Social Discovery | By Ginia Bellafante | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/realestate/the-best-cities-for-first-time-buyers.html | The Best Cities for FirstTime Buyers | By Michael Kolomatsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/sports/basketball/rudy-gobert-fiba-world-cup.html | Gobert Eagerly Awaits the World Cup Even as Other Stars Rest | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/style/divorce-step-grandmother.html | I Got a Dish Towel | By Philip Galanes | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/style/linkedin-social-media.html | Think Social Media Is Too Toxic Well LinkedIn Isnt Even Impolite | By John Herrman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/technology/easter-eggs-tesla-google.html | Hidden Goodies in Tech Well Worth Hunting For | By David Pogue | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/theater/broadway-closing-actors-jobs.html | Their Shows Flopped But They Kept Going | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/travel/what-to-do-36-hours-in-outer-cape-cod.html | Cape Cod Mass | By Lisa W Foderaro | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-11 | https://www.nytimes.com/2019/08/08/us/politics/soulcycle-equinox-boycott.html | Politics And Sweat Dont Mix | By Katherine Rosman | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/dance/sara-mearns-jacobs-pillow.html | Beyond the World Of Point Shoes | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/music/bayreuth-festival-wagner-for-children.html | Wagners Operas Scaled Down for Children | By Joshua Barone | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/music/woodstock-movies-albums-books.html | The Sights The Sounds And the Memories | By Natalie Weiner | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/music/woodstock-new-york-times-archives.html | A Story Vastly Bigger Than Editors Realized | By Lorne Manly | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/arts/television/nathalie-emmanuel-four-weddings-and-a-funeral.html | Nathalie Emmanuel Was Ready for a RomCom | By Kathryn Shattuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/books-for-transition-to-middle-school.html | The Transition to Middle School Can Be Perilous But These Characters Find Safe Passage | By Jennifer Hubert Swan | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/books/review/the-yellow-house-sarah-m-broom.html | No Place Like Home | By Angela Flournoy | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/business/medical-tourism-mexico.html | Your Surgery in Mexico May Include a 5000 Check | By Phil Galewitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/business/trade-inflation-unemployment-phillips.html | Ties That Bind Inflation and Unemployment | By N Gregory Mankiw | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/fashion/weddings/renewed-life-and-joy-after-tragedy.html | By Any Name a Fine Prospect for Love | By Abby Ellin | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/bronx-opioid-overdoses-fentanyl.html | Death and Life  In the Bronx Opioid Crisis | By Annie Correal | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/construction-union-hudson-yards.html | Union Work vs the Gig Economy | By Alex Traub | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/how-peter-greenberg-travel-expert-spends-his-sundays.html | On Fire Island on a NonFireAlarm Day | By Alix Strauss | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/nyregion/rice-paddy-nyc.html | Rice Paddy Flourishes in Manhattan | By Devorah LevTov | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/opinion/sunday/i-was-wandering-toni-morrison-found-me.html | I Was Wandering Toni Morrison Found Me | By Jesmyn Ward | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/opinion/sunday/online-dating.html | In Praise of Online Dating | By Katharine Smyth | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/realestate/converting-to-geothermal-energy.html | Making the Conversion to Geothermal Energy | By Kaya Laterman | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/realestate/could-your-house-be-an-instagram-star.html | Could Your House Be  An Instagram Star | By Ronda Kaysen | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/realestate/now-crown-heights-gets-a-taste-of-luxury.html | Its Crown Heights Turn for a Taste of FullService Luxury | By Jane Margolies | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sports/baseball/clint-frazier-yankees.html | In Minors a Struggling Yankee Finds What He Needs Peace and Quiet | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sports/olympics/simone-biles-takes-gymnastics-to-a-new-level-again.html | The Evolution Of Revolutions | By Danielle Allentuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sports/sherm-poppen-dead.html | Sherm Poppen Father of the Snowboard Is Dead at 89 | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/style/modern-love-seduced-then-scorned-by-my-work-wife.html | Seduced Then Scorned by My Work Wife | By Carrie Malinowski | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/style/sex-subway-ads-new-york.html | Sex in the Subway | By Jonah E Bromwich | TX 8-823-851 | 2019-10-29 |

| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/sunday-review/immigration-assimilation-texas.html | What Makes an American | By Jason DeParle | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/travel/hurricane-season-travel-insurance.html | Reducing the Risks of a Trip in Hurricane Season | By Elaine Glusac | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/us/colonel-homecoming-vietnam-dallas.html | Pilot Killed in Vietnam Is Returned Home by His Son | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-11 | https://www.nytimes.com/2019/08/09/world/australia/penguins-phillip-island.html | A Suburb Taken Over By FootTall Residents | By Besha Rodell | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/arts/san-francisco-murals.html | School May Save Murals Minorities Call Offensive By Putting Up Coverings | By Carol Pogash | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/arts/the-week-in-arts-tom-hiddleston-beck-julianne-moore.html | The Week in Arts Tom Hiddleston in Betrayal Beck Takes the Stage in Queens | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/fashion/weddings/friends-pen-pals-and-finally-spouses.html | Friends Pen Pals and Finally Spouses | By Vincent M Mallozzi | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/fashion/weddings/something-sweet-in-the-candy-aisle.html | Kathryn Pantaleo  Francesco Bello | By Nina Reyes | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/fashion/weddings/theyd-climb-the-highest-mountain-but-not-necessarily-for-each-other.html | At 26906 Feet She Said Yes | By Vincent M Mallozzi | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/insider/bill-de-blasio-profile-reporter.html | Trying to Understand Bill de Blasio | By Matt Flegenheimer | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/movies/hunt-movie.html | Movie Studio Cancels Release of The Hunt in Response to Shootings | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/nyregion/jeffrey-epstein-suicide-accusers.html | Denied Full Justice Epsteins Accusers Urge Investigators to Keep Digging | By Mike Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/nyregion/jeffrey-epstein-suicide-watch.html | Scrutiny Engulfs Center for Lifting Epstein Suicide Watch | By Ali Watkins | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/nyregion/jeffrey-epstein-suicide.html | Epstein Is Dead  Found in His Cell  In New York Jail | By William K Rashbaum Benjamin Weiser and Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/disability-surfers-happiness.html | The Surfers Secret to Happiness | By Ellis Avery | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/hate.html | Hate Is So Much Bigger Than Trump | By Frank Bruni | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/are-we-living-in-a-computer-simulation-lets-not-find-out.html | Are We Living in a Computer Simulation | By Preston Greene | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/e-commerce-promised-the-world-are-we-happy-with-our-purchase.html | The Unfulfilled Promise of ECommerce | By Louis Hyman and Kwelina Thompson | TX 8-823-851 | 2019-10-29 |

| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/el-paso-shooting-immigrants.html | After El Paso | By Fernanda Santos | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/europeans-speak-english.html | ParlezVous Anglais Yes of Course | By Pamela Druckerman | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/florida-vote.html | A Punishing Poll Tax in Florida | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/labor-unions.html | Trumps War on Workers | By Nicholas Kristof | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/toni-morrison-novels.html | The Last Great American Novelist | By Ross Douthat | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/opinion/sunday/trump-picture-baby-el-paso.html | Trumps Pile Of Rubble | By Maureen Dowd | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/realestate/lets-go-over-the-summer-barbecue-rules.html | Want to Cook Out on the Grill Heres How to Keep Things Safe | By Ronda Kaysen | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/baseball/mets-nationals-comeback-conforto.html | From DirtNapping to Dynamo in Just Six Weeks Ah the Mets | By Michael Powell | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/football/baker-mayfield-odell-beckham-browns.html | Expectations and Exuberance Are High for the Cleveland Browns | By Ben Shpigel | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/tennis/serena-williams-naomi-osaka.html | After Reflecting on US Open Williams and Osaka Rematch | By Curtis Rush | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/style/self-care/when-did-self-help-become-self-care.html | When Did SelfHelp Become SelfCare | By Kate Carraway | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/travel/best-beach-gear.html | 5 Required Items For a Sandy Day | By Christine Ryan | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/travel/hotel-review-hardrock-hotel-london.html | The Joint Is Jumpin but Only on the Ground Floor | By Elisabeth Goodridge | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/upshot/gun-control-polling-policies.html | Support for Gun Control Is Rising Why Congress May Still Do Nothing | By Nate Cohn and Margot SangerKatz | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/immigration-judges-union-justice-department.html | Justice Dept Seeks a Ruling That May Gag Border Judges | By Christina Goldbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/las-vegas-synagogue-conor-climo.html | Las Vegas Man Was Discussing Attack on Synagogue Officials Say | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/mass-shootings-misogyny-dayton.html | Many Gunmen in Mass Shootings Share a Hate Toward Women | By Julie Bosman Kate Taylor and Tim Arango | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/politics/democrats-trade-trump.html | Democrats Pledge to Alter Trade Problem Trump Beat Them to It | By Ana Swanson | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/politics/elizabeth-warren-guns-2020-democrats.html | In Combating Gun Violence Democrats Present a United Front | By Thomas Kaplan | TX 8-823-851 | 2019-10-29 |

| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/taylor-dumpson.html | Student Wins Suit Against Publisher Who Incited Racist Troll Storm | By Mariel Padilla | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/wyoming-computer-science.html | In Coal and Cattle Country Forging Inroads to a Future in Coding | By Dana Goldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/asia/hong-kong-protests.html | Unrest in Many Forms in Day of Hong Kong Protest | By Andrew Higgins Katherine Li and Ezra Cheung | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/asia/kashmir-india-pakistan.html | In Kashmiri City Anguish as India Tightens Its Grip | By Sameer Yasir Suhasini Raj and Jeffrey Gettleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/asia/kim-jong-un-apologizes-missile-launch-trump-says.html | Trump Says Kim Offered His Apology Over Launch | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/abortion-northern-ireland-roe.html | Can Northern Ireland Cling To Its Draconian Abortion Laws | By Ceylan Yeginsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/kazakhstan-women-islamic-state-deradicalization.html | ISIS Women Returning To Kazakhstan Receive A Cautious Welcome | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/norway-mosque-shooting.html | Worshiper Halts Attack On Mosque in Norway | By Henrik Pryser Libell | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/opposition-protest-moscow.html | Protesters Fill Moscow Streets | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/russia-explosion-radiation.html | Russia Confirms Deadly Blast at Military Site Involved Radioactive Materials | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/sweden-immigration-nationalism.html | How Nationalism Found a Home in Sweden | By Jo Becker | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/europe/uk-power-cut.html | UK Seeks Answers After Biggest Blackout in a Decade | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-11 | https://www.nytimes.com/2019/08/10/world/middleeast/yemen-separatists-aden-government.html | Yemeni Separatists Oust Government in Key City | By Ben Hubbard and Saeed AlBatati | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/10/sports/golf/slow-play-bryson-dechambeau.html | Too Slow Not So Fast DeChambeau Says | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/10/us/politics/trump-epstein-conspiracy-theories.html | Trump Shares Fringe Theory About Epstein And Clintons | By Michael Crowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/arts/television/whats-on-tv-sunday-succession-and-curse-of-akakor.html | Whats On Sunday | By Margaret Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/business/a-financiers-end-and-uber-hits-the-skids.html | With Interest | By Charlotte Cowles | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/08/11/sports/arsenal-liverpool-maradona.html | Nostalgia Is Surging For PreModern Age | By Rory Smith | TX 8-823-851 | 2019-10-29 |

| 2019-08-11 | 2019-08-11 | https://www.nytimes.com/2019/11/world/europe/poland-krakow-jewish-culture-festival-holocaust.html | Celebrating Jewish Life With a Thousand Years to Draw From | By Marc Santora | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-12 | https://www.nytimes.com/2019/08/08/reader-center/briefings-have-a-good-evening.html | Countless Ways to Say Good Night | By Remy Tumin | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-12 | https://www.nytimes.com/2019/08/09/sports/running-san-quentin.html | Running To Leave Prison Behind | By Patricia Leigh Brown | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/arts/music/playlist-lana-del-rey-megan-thee-stallion-nicki-minaj.html | Lana Del Reys Pointed Protest and 8 More Songs | By Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/business/economy/public-contracts-wage-commitments.html | Case Against Bus Maker Exposes Broken Vows | By Noam Scheiber | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/business/iceland-ice-melt-global-warming-climate-change.html | A World Without Ice Iceland Is Preparing | By Liz Alderman | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/nyregion/mopeds-nyc.html | MopedShare Program Is the Latest Entrant On New Yorks Streets | By Aaron Randle | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/opinion/climate-change-food-report.html | Farmers Live Climate Change | By Alan Sano | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/technology/8chan-shootings.html | How Does WhacAMole With 8chan End | By Jamie Condliffe | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/us/dorothy-olsen-dead.html | Dorothy Olsen an Airforce Service Pilot During World War II Is Dead at 103 | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-12 | https://www.nytimes.com/2019/08/09/us/ice-raids-mississippi.html | In Wake of ICE Sweeps Anxiety Grows Among Family Left Behind | By Richard Fausset | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/arts/dance/matthew-bourne-romeo-juliet-review.html | Even More Woe for Two Young Lovers | By Roslyn Sulcas | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/arts/design/pace-gallery-chelsea-expansion.html | Doubling Down and Passing the Baton | By Robin Pogrebin | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/arts/television/glow-season-3-kia-stevens.html | GLOW Star  Finds That Art Imitates Life | By Sean Neumann | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/books/jd-salinger-ebooks.html | Salinger Detested Technology  Now His Books Will Be Digital | By Alexandra Alter | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/business/cathay-pacific-hong-kong-protests.html | Cathay Pacific Meets The Iron Will of China | By Raymond Zhong and Tiffany May | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/business/first-porsche-type-64-auction.html | First Porsche Heads to Auction and a Record Price Is Expected | By Rob Sass | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/business/jeffrey-epstein-finances.html | Epsteins Hazy Finances Likely to Be Focal Point | By Emily Steel Matthew Goldstein Steve Eder and David Enrich | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/movies/scary-stories-hobbs-shaw-box-office.html | Fast amp Furious Keeps Its Lead at Box Office | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/nyregion/epstein-death-manhattan-correctional-center.html | At End Epstein Was Left Alone In His Jail Cell | By Katie Benner Danielle Ivory Christina Goldbaum and Ashley Southall | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/nyregion/jeffrey-epstein-suicide-investigation.html | Investigations and Litigation Against Epsteins Estate Will Live On | By Benjamin Weiser and William K Rashbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/nyregion/newark-water-lead.html | In Echo of Flint Lead Crisis Newark Offers Bottled Water After Long Denial | By Emma G Fitzsimmons | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/obituaries/ann-snitow-dies.html | Ann Snitow 76 Activist  Who Loved Complexity  Of Feminism Is Dead | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/confederate-monuments-charlottesville.html | What Changed in Charlottesville | By Karen L Cox | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/ebony-jet-magazine.html | The Radical Blackness of Ebony Magazine | By Brent Staples | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/joe-biden-ban-assault-weapons.html | Banning Assault Weapons Works | By Joe Biden | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/opinion/trump-china-trade.html | How to Stop  Trumps  Trade War | By Jennifer A Hillman | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/baseball/mets-nationals.html | 8Game Streak Ends but Mets Spirits Are High | By Joe Lemire | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/tennis/serena-williams-rogers-cup-bianca-andreescu.html | Tearful Williams Retires From Final of Rogers Cup Citing Back Spasms | By Curtis Rush | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/el-paso-church-priest.html | Comfort in the Chaos Priest in El Paso Offers Words of Hope at a Dark Time | By Rick Rojas | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/johns-hopkins-povey.html | Professor Tried To Forcibly End Student SitIn Now Hes Gone | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/domestic-terrorism.html | Domestic Extremism Festered for a Decade as the US Turned Its Back | By Katie Benner | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/el-paso-shooting-beto-o-rourke.html | In a Citys Grief ORourke Finds A Second Wind | By Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/gregory-craig-trial.html | Trial of a Top Lawyer Will Test a Crackdown On Unregistered Agents | By Sharon LaFraniere | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/us/politics/kamala-harris-iowa.html | In Iowa a Bid to Make Up for Lost Time | By Shane Goldmacher and Maddie McGarvey | | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/americas/guatemala-election.html | Conservative Is Set to Lead Guatemala Amid Crises of Migration and Confidence | By Elisabeth Malkin | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/asia/china-typhoon-lekima.html | At Least 30 Die as Typhoon Lashes Chinas East Coast | By Amy Qin | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/asia/hong-kong-protest.html | Hong Kong Police and Protesters Show Signs of Escalating Conflict | By Mike Ives Ezra Cheung and Katherine Li | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/asia/myanmar-landslide.html | Downpours Prompt Landslide in Myanmar Killing 51 | By Saw Nang and Hannah Beech | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/asia/north-korea-missile-test.html | North Korea Says It Tested New Missile | By Choe SangHun | TX 8-823-851 | 2019-10-29 |

| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/world/europe/berlin-bees-swarm.html | As Swarms Collapse Worldwide Amateur Beekeepers Keep Berlin Awash in Hives | By Christopher F Schuetze and Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/2019/08/11/world/europe/norway-mosque-attack-terrorism.html | Thwarted Mosque Attack in Norway Will Be Investigated as Act of Terrorism | By Henrik Pryser Libell | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-12 | https://www.nytimes.com/interactive/2019/08/11/business/media/el-paso-killer-conservative-media.html | How the El Paso Killer Echoed the Incendiary Words of Conservative Media Stars | By Jeremy W Peters Michael M Grynbaum Keith Collins Rich Harris and Rumsey Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/baseball/masahiro-tanaka-yankees.html | With 8 Shutout Innings Tanaka Relieves Bullpen | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/11/sports/golf/patrick-reed-northern-trust.html | With the Presidents Cup as His Touchstone Reed Wins the Northern Trust | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/arts/television/whats-on-tv-monday-the-terror-and-family-pictures-usa.html | Whats On Monday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/business/energy-environment/plastics-shell-pennsylvania-plant.html | Deluged by Plastics but Bustling to Make More | By Michael Corkery | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/nyregion/maplewood-murder-david-kimowitz-nanny.html | How a Nannys US Adventure Ended in Bloodshed | By Edgar Sandoval and Andrea Salcedo | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/smarter-living/what-to-do-when-you-feel-uninspired-at-work.html | Feeling Uninspired Maybe Its Time for a Little Break | By Tim Herrera | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/sports/baseball/yordan-alvarez-astros.html | Rookie Slugger Acquired  At a Past Trade Deadline  Bolsters Astros Lineup | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/technology/facebook-antitrust.html | Facebook Is Changing Over Antitrust Concerns | By Mike Isaac | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/theater/audible-margaret-trudeau-diana-nyad.html | Audible to Feature Nyad and a Trudeau | By Sara Aridi | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/us/el-paso-anchondo-jordan-andre.html | After Parents Died Shielding Son Spotlight Added to Familys Pain | By Sarah Mervosh | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/world/asia/indonesia-komodo-national-park-dragons.html | Ravenous Lizards Vs Hunger for Tourism | By Hannah Beech | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-12 | https://www.nytimes.com/2019/08/12/world/europe/russia-nuclear-accident-putin.html | Blast in Russia  Offers Window  Into Arms Goals | By David E Sanger and Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-12 | https://www.nytimes.com/2019/08/18/smarter-living/what-to-do-when-youve-said-the-wrong-thing.html | When Youve Said the Wrong Thing | By Anna Goldfarb | TX 8-823-851 | 2019-10-29 |
| 2019-08-02 | 2019-08-13 | https://www.nytimes.com/2019/08/02/science/tree-of-life-sponges-jellies.html | Which Came First the Sponge or the Comb Jelly | By Cara Giaimo | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-13 | https://www.nytimes.com/2019/08/05/well/live/statins-provide-heart-benefits-past-age-75.html | Drugs Benefits of Statins After Age 75 | By Nicholas Bakalar | TX 8-823-851 | 2019-10-29 |

| 2019-08-07 | 2019-08-13 | https://www.nytimes.com/2019/08/07/well/live/arthritis-tied-to-heart-disease-pain-relievers-may-be-to-blame.html | Heart A Risk From Arthritis Pain Drugs | By Nicholas Bakalar | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-13 | https://www.nytimes.com/2019/08/07/well/move/exercise-during-pregnancy-may-have-lasting-benefits-for-babies.html | Active Mother Coordinated Child | By Gretchen Reynolds | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-13 | https://www.nytimes.com/2019/08/08/science/egyptian-yeast-bread.html | Breaking Bread With the Ancient Pharaohs | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-13 | https://www.nytimes.com/2019/08/08/science/humans-high-altitude-ethiopia.html | Ancient Ancestors Liked Mountain Views Too | By Carl Zimmer | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-13 | https://www.nytimes.com/2019/08/08/well/live/do-older-people-have-a-different-smell.html | Do Older People Smell Different | By Ann Bauer | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-13 | https://www.nytimes.com/2019/08/09/books/review-inland-tea-obreht.html | Walking Miles With a Camel | By Dwight Garner | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-13 | https://www.nytimes.com/2019/08/11/opinion/jeffrey-epstein-suicide-conspiracies.html | Our PostTruth Information System | By Charlie Warzel | TX 8-823-851 | 2019-10-29 |
| 2019-08-11 | 2019-08-13 | https://www.nytimes.com/2019/08/11/sports/race-imboden-fencer-kneels.html | US Fencer and Hammer Thrower Lead Silent Protests | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/11/reader-center/brazil-youtube-radicalization.html | Examining the Webs Darkest Corners | By Max Fisher and Amanda Taub | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/11/world/americas/youtube-brazil.html | With YouTube as Guide Brazil Moves Far Right | By Max Fisher and Amanda Taub | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/design/mona-lisa-louvre.html | Mona Lisas Smile Becomes Harder to See | By Farah Nayeri | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/music/drake-care-package-charts.html | Drake Compilation Debuts at the Top | By Joe Coscarelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/music/henri-belolo-a-founder-of-the-village-people-die-at-82.html | Henri Belolo 82 Founder Of the Village People Dies | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/music/morgensang-denmark-ramadan-in-copenhagen.html | Notes of Discord Can Be Heard In the Crowd | By Lisa Abend | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/television/family-pictures-usa-pbs.html | Photos Connect People To Stories | By Michon Boston | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/arts/television/our-boys-hbo.html | Peeling Away Layers of Hate in Our Boys | By Bruce Fretts | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/books/lee-bennett-hopkins-dead.html | Lee Bennett Hopkins 81 Poet With a Mission to Inspire Children | By Neil Genzlinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/business/jeffrey-epstein-interview.html | Epstein Boasted of Dirt On the Rich and Powerful | By James B Stewart | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/business/reliance-india-saudi-aramco-oil.html | Saudis Draw Closer to India With a 15 Billion Deal | By Vindu Goel | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/business/saudi-aramco-earnings.html | Saudi Aramco Is Prepared for IPO | By Stanley Reed | TX 8-823-851 | 2019-10-29 |

| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/climate/endangered-species-act-changes.html | US Weakens Law Protecting Species at Risk | By Lisa Friedman | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/fashion/china-donatella-versace-t-shirt.html | Luxury Brands Apologize to China After TShirt Flap | By Elizabeth Paton | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/health/ebola-outbreak-cure.html | New Hope for an End to Ebolas Reign of Terror | By Donald G McNeil Jr | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/nyregion/conspiracy-theories-epstein-suicide.html | De Blasio Joins Chorus In Questioning Suicide | By Michael Gold and Jonah Engel Bromwich | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/nyregion/epstein-barr.html | In ShortStaffed Jail Epstein Was Left Alone in Cell for Several Hours | By Ali Watkins Katie Benner and Danielle Ivory | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/biden-warren-2020-iowa.html | The PunditDefying Idiosyncrasies of Iowas Democratic Voters | By Michelle Goldberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/ftc-privacy-congress.html | Give the FTC Some Teeth | By Jessica Rich | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/harry-reid-filibuster.html | Abolish  The Senate Filibuster | By Harry Reid | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/trump-billionaires.html | Useful Idiots And Trumpist Billionaires | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/opinion/us-immigration.html | Fear and Loathing in a Parking Lot | By Margaret Renkl | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/science/amelia-earhart-search-robert-ballard.html | Can a Blur Lead to Earhart | By Julie Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/baseball/new-york-mets-streak.html | In Dead of Summer  The Mets Snap to Life | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/ncaa-rich-paul-rule-agents.html | Degree Rule  For Agents  Is Reversed | By Billy Witz | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/simone-biles-gymnastics-championship.html | Biles Achieved a New Standard Can USA Gymnastics Do the Same | By Danielle Allentuck | TX 8-823-851 | |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/technology/the-phony-patriots-of-silicon-valley.html | The Phony Patriots of Silicon Valley | By Kevin Roose | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/theater/andrew-scott-john-malkovich-clive-owen-london-theater.html | Libidos Run Wild on Londons Stages | By Ben Brantley | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/theater/diana-musical-broadway.html | The Lightning Thief And Diana Onstage | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/upshot/august-financial-troubles-history.html | Markets Spin Once Again In August | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/blue-green-algae-dogs.html | Poisonous Algae Blooms Are Killing Dogs | By Christine Hauser | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/connor-betts-ethan-kollie.html | Ammo and Gear Used By Gunman in Dayton Came From a Friend | By Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/2020-democrats-gun-control.html | Bullish on Gun Control Democrats Compete Over Who Can Sell It Best | By Reid J Epstein and Thomas Kaplan | TX 8-823-851 | 2019-10-29 |

| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/assault-weapons-ban.html | Reviving Fight Top Democrats Push Ban on Assault Weapons | By Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/bernie-sanders-iowa.html | Sanders Embraces Ideas but Keeps Iowa Democrats at Arms Length | By Sydney Ember | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/joe-biden-gaffes.html | Biden Knows Hes Prone to Gaffes But Will They Really Hurt Him | By Katie Glueck and Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/special-operations-pentagon-review.html | Behavior of Commandos Gets Pentagon Attention | By Eric Schmitt | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/trump-immigration-policy.html | Policy Lets US Reject the Poor For Green Cards | By Michael D Shear and Eileen Sullivan | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/well/mind/is-your-sleep-cycle-out-of-sync-it-may-be-genetic.html | Early to Bed Early to Rise in the Extreme | By Jane E Brody | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/americas/argentina-election-macri-kirchner.html | Argentine President Lags Badly vs Former President | By Daniel Politi | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/afghanistan-army-taliban.html | As US Plans Pullout Afghan Army Is on Defensive | By Rod Nordland and David Zucchino | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/hong-kong-airport-protest-cancellations.html | Protests Halt Many Flights At a Major Air Travel Hub | By Austin Ramzy and Gerry Mullany | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/hong-kong-protests-communist-party.html | In Hong Kong A Union Runs Off the Rails | By Javier C Hernndez and Amy Qin | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/kashmir-crackdown-newspapers.html | Journalism in Kashmir In for a Harrowing Ride | By Sameer Yasir and Jeffrey Gettleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/pakistan-afghanistan-taliban-kashmir.html | Crisis May Affect Afghan Talks Envoy Says | By Rick Gladstone | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/asia/south-korea-japan-trade.html | South Korea Strikes Back Against Japan In Trade Rift | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/australia/recycling-plastic-trash.html | Australia Looks Inward in Recycling Crisis | By Livia AlbeckRipka | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/europe/mediterranean-migrant-ships-italy.html | Standoff on Aid Ships Strands Hundreds | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/2019/08/12/world/europe/russia-nuclear-reactor-explosion-response.html | Fake News Real Radiation After Deadly Blast | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-13 | https://www.nytimes.com/interactive/2019/08/12/nyregion/trash-nyc.html | Your Tales of Trash Hell | By Winnie Hu | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/baseball/yankees-orioles.html | Yanks Sink Orioles With a Hail of Homers | By Bob Klapisch | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/sports/tennis/andy-murray-cincinnati.html | Murray Returns to Singles With Loss and Perspective | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/matthew-bowen-border-patrol.html | Border Agent Who Drove Into Migrant Pleads Guilty | By Mihir Zaveri and Mariel Padilla | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/trump-anthony-scaramucci.html | Former Acolyte on Media Blitz Calls Trump Off the Rails | By Katie Rogers | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/politics/trump-epstein-conspiracy-theories.html | President Once Again Fans Conspiracy Fire | By Maggie Haberman and Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/12/us/riverside-shooting-california-highway.html | Shootout Erupts In California 2 Dead Include Police Officer | By Mihir Zaveri and Mariel Padilla | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/arts/television/whats-on-tv-tuesday-they-ready-and-andy-irons-kissed-by-god.html | Whats On Tuesday | By Sara Aridi | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/nyregion/tiffany-caban-future-queens-da.html | With Bills to Pay Cabn Is Mulling Job Offers and Plotting Her Next Move | By Jan Ransom and Jeffery C Mays | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/science/waterwheel-plants-carnivorous.html | The Waterwheel in Crisis | By Marion Renault | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/science/what-makes-a-red-sky-at-night-and-at-morning.html | How to Make a Red Sky at Night | By Randall Munroe | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-13 | https://www.nytimes.com/2019/08/13/sports/baseball/now-playing-for-the-syracuse-mets-yesterdays-stars-not-tomorrows.html | For Syracuse Mets Veterans Outman Prospects | By Seth Berkman | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-14 | https://www.nytimes.com/2019/08/08/dining/jiang-diner-review-east-village.html | In This East Village Spot Cumin Rules the Menu | By Marian Bull | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/08/dining/corn-bacon-pie-recipe-quiche.html | This May Just Be Summers Best Pie | By Melissa Clark | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/08/dining/vegetable-mixed-grill-recipe.html | A Mixed Grill to Remember | By David Tanis | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-14 | https://www.nytimes.com/2019/08/09/us/rachel-dry-a-times-politics-editor-on-standup-comedy-and-storytelling.html | A Politics Editor on Yoga and 2020 | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/arts/dance/kim-brandt-green-wood-shed.html | A Choreographers Reflections on Transience | By Siobhan Burke | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/arts/on-adjacent-stages-two-haunted-houses-circa-1882-and-2019.html | Haunted People Traverse Two Stages | By Jesse Green | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/arts/television/bill-cosbys-appeal-begins-with-sharp-questioning-by-judges.html | Cosby Appeal Begins With Sharp Questioning | By Jon Hurdle | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/austrian-poppy-seed-cake.html | To Indulge Poppy Seed Cakes Are Your Reward | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/cafe-ohlone-review-berkeley.html | California Cuisine Long Before Chez Panisse | By Tejal Rao | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/canned-seafood-portuguese.html | To Shop Quality Canned Seafood Found All in One Place | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/corn-new-school-university.html | To Learn All About Corn At the New School | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/pok-pok-cookbook-andy-ricker.html | To Consult Cook Pok Poks Noodles at Home | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/pomegranate-seeds-tool.html | To Seed Pomegranate Fans Get a Tool of Their Own | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/rose-wine-mustard.html | To Season A Summer Mustard Thats Mellow and Rich | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/dining/summer-fruit-recipes-alison-roman.html | Too Much Fruit No Such Thing | By Alison Roman | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/opinion/russia-explosion-nenoksa.html | What Happened at Russias Missile Test Site | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-14 | https://www.nytimes.com/2019/08/12/us/lil-nas-x-old-town-road-street-signs.html | Old Town Road Street Signs Vanish | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/12/world/asia/hong-kong-airport-protest.html | Protests Tie Up Airport Again In Hong Kong | By Mike Ives Ezra Cheung and Elsie Chen | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/arts/dance/trisha-brown-edinburgh-festival.html | Trisha Brown Animates a Scottish Landscape | By Alastair Macaulay | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/arts/music/placido-domingo-sexual-harassment-opera.html | Los Angeles Opera Is Investigating Claims Against Domingo | By Michael Cooper and Alex Marshall | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/books/review-kochland-secret-history-koch-industries.html | Constructing The Koch Empire | By Jennifer Szalai | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/cbs-viacom-merger.html | CBS and Viacom Bet That 2 Giants Will Be Better as 1 | By Edmund Lee | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/economy/china-tariffs.html | Facing Pressure President Delays New Tariffs Plan | By Ana Swanson | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/economy/donald-trump-jobs-created.html | Trumps Boasts vs Reality In Luring Jobs Back to US | By Jim Tankersley | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/global-markets.html | Market Surges Shaking Off Trade Worries | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/if-only-these-these-walls-and-bookcases-could-talk.html | Need Space at Work Just Say Open Sesame | By Jane Margolies | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/media/cbd-marijuana-fda.html | Ads Hailing CBD as a CureAll Outpace Oversight | By Tiffany Hsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/media/times-editor-weisman-demoted.html | Times Demotes an Editor Over Tweets About Race and Politics | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/business/pumpkin-spice-starbucks-dunkin.html | Its Pumpkin Latte Time Well at Dunkin Anyway | By Emily S Rueb | TX 8-823-851 | 2019-10-29 |

| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/climate/greta-thunberg-sailing.html | Climate Activist 16 Prepares to Sail to America in Yacht | By Somini Sengupta | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/climate/states-lawsuit-clean-power-ace.html | States and Cities Sue Administration Over Rollback of Limits on Coal | By Lisa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/drinks/scorpion-bowl-recipe.html | The Drink Thats a Tiki Party on Its Own | By Rebekah Peppler | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/menemen-recipe-joan-nathan.html | These Turkish Eggs Shine in a Summer Brunch | By Joan Nathan | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/new-jersey-cottage-food-home-bakers.html | Home Cooking but No Profits | By Amelia Nierenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/dining/pastis-review.html | A Nostalgic Revival for a Rumpled Bistro | By Pete Wells | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/dr-john-hansen-dead.html | John Hansen 76 Aided Marrow Transplants | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/drinking-bleach-autism-cancer.html | Whatever Ails You FDA Says Drinking Bleach Isnt the Answer | By Christine Hauser | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/drug-screening-adults-teens.html | Task Force Advises That All Adult Patients Be Screened for Drug Abuse | By Jan Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/health/juul-flavors-nicotine.html | As Juul Works to Scrub Image Rivals Fill YouthFriendly Void | By Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/adam-review.html | Did I Forget to Mention That I Really Am a Guy | By Teo Bugbee | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/banana-splits-movie-horror.html | This Time Tralala Isnt Such a Happy Tune | By Erik Piepenburg | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/los-reyes-review.html | A Dogs Purpose Goof Off | By Bilge Ebiri | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/movies/the-angry-birds-movie-2-review.html | Yes More Ruffled Feathers | By Bilge Ebiri | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/child-victims-act-lawsuit.html | A Legal Reckoning On Child Sex Abuse | By Rick Rojas | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/fredo-cuomo-video.html | Called Fredo CNNs Cuomo Erupts | By Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/jeffrey-epstein-jail-officers.html | Two Guards At Epstein Jail Slept on Job Altering Logs | By Katie Benner and Danielle Ivory | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/nyregion/nypd-officer-suicide.html | Eighth Suicide This Year by a City Police Officer | By Edgar Sandoval and Ashley Southall | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/daca-immigration.html | This Dreamers Dream Is Dead | By Tawheeda Wahabzada | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/endangered-species-act-trump.html | The New Threat  To Endangered Species | By Carl Safina | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/novartis-drug-cost.html | This Drug Will Save Lives for 2 Million | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/trump-china.html | Trump and Xi Sittin in a Tree | By Thomas L Friedman | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Derek Rodriguez | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/air-raid-kliff-kingsbury-kyler-murray.html | The Pros Brace For an Air Raid | By Benjamin Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/basketball/brittney-griner-wnba-fight.html | Griner Among 5 Suspended in WNBA Fight | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/football/antonio-brown-helmet-hard-knocks.html | Receiver Loses His Bid To Wear an Older Helmet | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/nfl-and-jay-z-team-up-on-music-and-social-justice-campaign.html | JayZ to Boost Beat and Maybe Image of NFL | By Ken Belson and Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/tennis/us-open-coco-gauff-wild-card.html | Gauff Gains WildCard Entry to US Open | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/theater/body-cameras-london-west-end.html | Acting Up The Theater As Fight Club | By Alex Marshall | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/theater/mary-louise-parker-how-i-learned-to-drive-broadway.html | How I Learned to Drive Is Coming to Broadway | By Michael Paulson | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/apocalypse-doomsday-capitalists.html | For Sale A Chance to Beat Doomsday and It Has a Water Slide | By Julie Turkewitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/bugha-swatted-fortnite.html | Teenage Fortnite Champion Is Targeted in Swatting Call About a Shooting | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/dayton-shooter-video-timeline.html | Ohio Gunman Was Obsessed With Violence And Shootings | By Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/guns-background-checks.html | Simple Way for Abusers Felons and Fugitives to Buy a Weapon | By Richard A Oppel Jr and Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/morehouse-student-debt.html | Morehouse to Seek Donations To Help Pay Off Student Loans | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/cory-booker-2020-democrats.html | Some Democrats Prioritize Urban Voters Over Early Voters | By Nick Corasaniti | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/democrats-mcconnell-guns.html | Democrats Try to Pressure Republicans to Act on Gun Safety Legislation | By Sheryl Gay Stolberg and Catie Edmondson | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/elliott-broidy-trump.html | Trump Ally With Much to Gain  Tested Limits of His Influence | By Kenneth P Vogel | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/john-hickenlooper-2020-senate.html | Hickenlooper Mired in Polls May Abandon His Campaign | By Reid J Epstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/paul-findley-dead.html | Paul Findley 11Term Congressman Behind the War Powers Act Dies at 98 | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/stacey-abrams-fair-fight-2020.html | Abrams Shifts Her Focus to Bolstering Voter Rights | By Astead W Herndon | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/trump-attacks-republicans-democrats.html | Democrats Seek an Apt Retort Republicans Tried Them All | By Annie Karni | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/politics/trump-house-lawsuits.html | House v Trump A Surge in Lawsuits Thats Like Nothing Else in History | By Charlie Savage and Nicholas Fandos | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/americas/venezuela-military-maduro.html | Besieged by Continuous Coup Maduro Tortures Foes in Military | By Anatoly Kurmanaev and Isayen Herrera | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/donald-trump-jr-indonesia.html | In Indonesia Presidents Son Faces Questions About Fathers Interests | By Fira Abdurachman Richard C Paddock and Eric Lipton | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/hong-kong-protests-china.html | China Wages a Manipulated Information War Against Demonstrators | By Steven Lee Myers and Paul Mozur | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/trump-asia.html | As America First Erodes US Influence Crises in Asia Escalate | By Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/asia/us-taliban-peace-deal-details.html | Key Issues in Final Stages Of US and Taliban Talks | By Mujib Mashal | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/canada/mcleod-schmegelsky-canada-murders.html | After Rampage a Canadian Town Recoils From Notoriety | By Dan Bilefsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/europe/iran-tanker-gibraltar.html | Iranians Say Seized Tanker Nears Release | By Richard PrezPea | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/europe/russia-nuclear-explosion-accident.html | Russia Orders Evacuation of Village Near Site of Nuclear Accident in North | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-14 | https://www.nytimes.com/2019/08/13/world/europe/uk-norwich-cathedral.html | English Cathedrals Offer More Than Exalted Architecture But Mini Golf | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/opinion/hong-kong-protests.html | The Other Battle for Hong Kong | By Louisa Lim | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/sports/baseball/mets-braves.html | LowKey Braves Display The Benefits of Humility | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/hong-kong-trump.html | Hong Kong Thing Is Tough Issue Trump Says Trying to Remain Neutral | By Michael Crowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/13/us/politics/trump-pennsylvania.html | At Chemical Plant Under Construction Trump Builds List of Grievances | By Lola Fadulu and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/14/arts/television/whats-on-tv-wednesday-dannys-house-and-sacred-games.html | Whats On Wednesday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-14 | https://www.nytimes.com/2019/08/14/nyregion/jews-discrimination-lawsuit.html | Is a Town Fighting Growth or a Hasidic Influx | By Sharon Otterman | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-15 | https://www.nytimes.com/2019/08/12/style/what-should-i-do-with-my-dead-dog.html | After a Pets Death a Watery Alternative to Cremation | By Mike Seely | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/arts/dance/fall-for-dance-city-center.html | Fall for Dance Festival Schedule Is Announced | By Joshua Barone | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/arts/music/jazz-storytellers-moor-mother-melanie-charles.html | A Search for Future Truths in the Spiritual Past | By Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/obituaries/dr-carl-weiss-jr-dead.html | Dr Carl Weiss Jr 84  Who Sought to Clear His Fathers Name Dies | By Sam Roberts | TX 8-823-851 | 2019-10-29 |

| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/style/priyanka-chopra-beautycon-india-pakistan.html | A Beautycon Fireside Chat Turns Heated Over Politics | By Arit John | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/theater/campbell-scott-christmas-carol-broadway.html | Campbell Scott to Play Scrooge on Broadway | By Michael Paulson | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-15 | https://www.nytimes.com/2019/08/13/world/africa/cape-town-crime-military.html | As Gang Murders Surge Army Is Sent to Cape Town | By Kimon de Greef | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/design/art-collection-digital-museum.html | Sharing Art Once Hidden in Private Collections | By Sophie Haigney | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/music/asap-rocky-sweden-guilty.html | ASAP Rocky Is Found Guilty Of Assault | By Christina Anderson and Alex Marshall | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/music/sleater-kinney-the-center-wont-hold-review.html | Shedding Raw and Gnarled Punk for Layered Pop | By Jon Pareles | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/national-endowment-humanities-neh-grants.html | 29 Million Awarded In Humanities Grants | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/san-francisco-murals-george-washington.html | San Francisco Board Votes to Hide Murals | By Carol Pogash | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/television/david-makes-man.html | An Intricate Portrait Of Childhood Trauma | By Salamishah Tillet | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/arts/television/marc-cherry-why-women-kill.html | Housewives Creator Returns | By Chris Azzopardi | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/books/review-way-through-woods-mushrooms-mourning-long-litt-woon.html | A Liberal Mix Of Mushrooms And Mourning | By Sarah Lyall | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/dealbook/wework-ipo.html | For WeWork Going Public Presents Test For Investors | By David Gelles and Erin Griffith | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/economy/economy-world-trade.html | Markets Shudder as Signs  Point to Global Slowdown | By Nelson D Schwartz Jack Ewing Matt Phillips and Stephen Grocer | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/economy/jones-day-lawsuit.html | Couple Who Worked for Big Law Firm Sue It Over Parental Leave | By Noam Scheiber | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/hong-kong-economy-airport-protests.html | Economy Trembles  Across Hong Kong After Airport Chaos | By Raymond Zhong | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/media/new-york-public-radio-ceo.html | Public Radio In New York Announces New Leader | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/business/stock-market-today-bond-market.html | Warning Signals Flash and Shares Plunge | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/fashion/alla-verber-dead.html | Alla Verber 61 Retail Executive Who Fashioned Russias Taste for Western Luxury | By Elizabeth Paton | TX 8-823-851 | 2019-10-29 |

| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/health/tuberculosis-xdr-tb-cure.html | Cure Found for Deadliest Strain of Tuberculosis | By Donald G McNeil Jr | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/health/vaping-marijuana-e-cigarettes.html | Dozens of Young People Sickened After Vaping Physicians Are Stumped | By Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/movies/piero-tosi-dead.html | Piero Tosi 92 Is Dead Meticulously Outfitted Italys Biggest Film Stars | By Neil Genzlinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/epstein-lawsuit-jennifer-araoz-rape.html | Accuser Sues Epstein Estate Saying He Groomed Her for Sex at 14 | By Amy Julia Harris | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/horseback-riding-brooklyn.html | In Brooklyn Take a Gallop and Forget Where You Are | By Margot BoyerDry and Max Falkowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/newark-water-lead.html | Newark Falters Amid Warnings In Water Crisis | By Nick Corasaniti Corey Kilgannon and John Schwartz | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/nyregion/proud-boys-trial-gavin-mcinnes.html | FarRight Leader Is Not at Trial but He Is Often Invoked by Prosecutors | By Colin Moynihan | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/hong-kong-china.html | Hong Kongs Defiance of Mr Xis Rule | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/immigrants-raids-public-charge.html | AntiImmigrant ProExploitation | By Bill Saporito | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/jeffrey-epstein-jennifer-araoz.html | Jeffrey Epstein Raped Me | By Jennifer Araoz | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/joe-walsh-trump-primary.html | Challenge Trump From The Right | By Joe Walsh | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/medicare-healthcare-system-kidney.html | Our Health System Is an Ethical Mess | By Amy Gutmann and Jonathan D Moreno | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/opinion/trump.html | How to Torture Trump | By Gail Collins | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/baseball/aaron-judge-yankees.html | Another Win Allows Judge to Shrug Off His Woes at the Plate | By Bob Klapisch | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/basketball/brooklyn-nets-sold-joseph-tsai.html | Nets Partner To Buy Team As Valuation Sets Record | By Kevin Draper and Benjamin Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/basketball/tyronn-lue-clippers.html | Clippers Expect To Bring On Lue As Top Assistant | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/golf/tiger-woods-serena-williams.html | At the End of a Brilliant Career Time Always Finds a Way to Win | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/jeff-mcneil-mets.html | After Losing an AllStar the Mets Turn to Their Past | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/uswnt-mediation-us-soccer.html | Talks Fail Gender Suit To Continue | By Andrew Das | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/em-dash-punctuation.html | A Divisive Punctuation Mark Stands Alone | By Kate Mooney | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/ghislaine-maxwell-terramar-boats-jeffrey-epstein.html | Tattered Reputation Dubious Philanthropy | By Jacob Bernstein | TX 8-823-851 | 2019-10-29 |

| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/glossy-eyelid-makeup.html | Glossy Eyes Change Everything | By Crystal Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/hippies-manson-once-upon-a-time-in-hollywood-midsommar.html | Hippie Style Takes a Creepy Turn | By Ruth La Ferla | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/jake-gyllenhaal-tom-sturridge-sea-wall-a-life-broadway.html | Jake Gyllenhaal and Tom Sturridge Get Sensitive | By Ben Widdicombe | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/nonbinary.html | Nonbinary Teenagers  Are Finding a New Fit | By Hayley Krischer | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/style/recapturing-a-lost-world-in-provincetown.html | Recapturing a Lost Carefree World | By Guy Trebay | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/technology/india-kashmir-internet.html | In the Great Disconnect Kashmir Grinds to a Halt | By Vindu Goel Karan Deep Singh and Sameer Yasir | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/technology/personaltech/burner-apps-and-no-selfies-when-reviewing-restaurants.html | A Table for One and Hold the Selfies | By Tejal Rao | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/upshot/global-economic-trouble-is-brewing-and-the-trade-war-is-only-part-of-it.html | Are Tariffs To Blame Its Bigger Than That | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/anti-immigration-cordelia-scaife-may.html | An Heiress Intent on Closing Americas Doors | By Nicholas Kulish and Mike McIntire | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/cuccinelli-statue-liberty-poem.html | Huddled Masses Meant  Europeans Official Says | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/el-paso-massacre-funeral.html | At a Funeral for an El Paso Victim All Are Welcome | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/gitmo-trial-cia-interpreter.html | Curious Case of a CIA Interpreter Who Landed on a Sept 11 Defense Team | By Carol Rosenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/immigration-public-charge-welfare.html | Trumps Policy Could Alter the Face of the American Immigrant | By Michael D Shear Miriam Jordan and Caitlin Dickerson | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/philadelphia-shooting-temple-university.html | 6 Philadelphia Officers  Are Shot as a Standoff Quickly Turns Violent | By Jon Hurdle Neil Vigdor and Mihir Zaveri | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/blackwater-nicholas-slatten.html | ExBlackwater Contractor Still Defiant Gets Life Sentence in Iraq Killing | By Charlie Savage | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/china-tariffs-donald-trump.html | In Tariffs Delay Trump Concedes Consumers May Pay More | By Jim Tankersley | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/next-democratic-debate-candidates.html | Desperate Drive to Claim Spot in Next Debate | By Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/stacey-abrams-vice-president.html | Not in the Running but Open To Other Political Opportunities | By Astead W Herndon | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/steve-king-rape-incest.html | Iowas King Stirs Uproar  In Remarks About Rape | By Matt Stevens and Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/everest-climbing-rules.html | New Everest Rules Would Limit Who Gets to Climb | By Bhadra Sharma and Kai Schultz | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/hong-kong-airport-protests.html | Protesters Do Some SoulSearching After Disorder at Busy Airport | By Austin Ramzy | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/hong-kong-protests-identity-china-edward-leung.html | Che Guevara of Hong Kong Inflames a Fight Over Identity | By Andrew Higgins | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/asia/new-zealand-mosque-shootings-letter.html | New Zealand Officials Say Suspect Sent Letter | By Charlotte GrahamMcLay | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/canada/trudeau-ethics.html | Canadas Leader Broke Ethics Law Says Report | By Ian Austen | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/brexit-constitution-johnson-queen.html | What if Parliament Voted Out the UK Leader but He Refused to Go | By Benjamin Mueller | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/bulgaria-hack-russia.html | Hacking Attack in Bulgaria Raises Suspicion of Russian Meddling | By Marc Santora and Eric Schmitt | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/emiliano-sala-plane-crash.html | Soccer Star Sustained Carbon Monoxide Poisoning in Fatal Air Crash | By Anna Schaverien | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/refugee-bike-search-mevan.html | ExIraqi Refugee Finds Dutch Donor 24 Years Later | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/russia-science-rules.html | Scientists Scoff at SovietStyle Restraints | By Ivan Nechepurenko | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/uk-iran-kameel-ahmady.html | Arrest by Iran Of Academic Further Strains Tanker Talks | By Ceylan Yeginsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-15 | https://www.nytimes.com/2019/08/14/world/europe/uk-sexist-ad-ban.html | Britain Bans Two TV Ads  Over Sexist Stereotypes | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/sports/football/colin-kaepernick-jay-z.html | As JayZ and NFL Unite The Kaepernick Divide Persists | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/niger-ambush-silver-star.html | Special Forces Sergeant Killed in Ambush in Niger Is Awarded a Silver Star | By Thomas GibbonsNeff | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/14/us/politics/trump-gun-control.html | Door Opens for Action On Guns but President  Pauses at the Threshold | By Maggie Haberman Sheryl Gay Stolberg and Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/arts/television/whats-on-tv-thursday-why-women-kill-and-a-pair-of-batmen.html | Whats On Thursday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/nyregion/child-sex-abuse-lawsuits.html | Hundreds Begin Filing  Child Sex Abuse Claims Under ShortTerm Law | By Sharon Otterman | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/nyregion/ocean-city-nj-seagulls.html | Marauding Sea Gulls Have Met Their Match | By Nick Corasaniti | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/style/southern-charm-patricia-altschul.html | Now Where Did I Set That Martini Down | By Valeriya Safronova | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/technology/personaltech/i-shared-my-phone-number-i-learned-i-shouldnt-have.html | Sharing Your Phone Number Can Open a Risky Portal to Your Life | By Brian X Chen | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-15 | https://www.nytimes.com/2019/08/15/us/gerrymandering-redistricting-wisconsin.html | Push to End Partisan Maps Is Held Up by the Map Makers | By Michael Wines | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-16 | https://www.nytimes.com/2019/08/12/books/yoko-ogawa-memory-police.html | A World of Disappearing Memories | By Motoko Rich | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-16 | https://www.nytimes.com/2019/08/13/opinion/sunday/religion-extremism-white-supremacy.html | Religious Hunger on the Far Right | By Tara Isabella Burton | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/climate/nyt-climate-newsletter-greta.html | Here to Help One Thing You Can Do to Counteract Climate Change | By Susan Shain and Somini Sengupta | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/movies/good-boys-review.html | Theyre 12 Cue the Adventurous Mishaps | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/movies/whered-you-go-bernadette-review.html | You Can Run From Everyone Including Yourself | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/opinion/ransomware.html | Dont Pay  Ransom for Digital Files | By Josephine Wolff | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-16 | https://www.nytimes.com/2019/08/14/world/australia/djab-wurrung-trees.html | Sanctuary for Aboriginal Women in Australia May Soon Be Bulldozed | By Isabella Kwai | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/barbara-crane-dies.html | Barbara Crane 91 Photographer of Abstract in the Ordinary | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/bill-viola-barnes-video.html | Visiting the Border Between Life and Death | By Paula Deitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/maria-qamar-art-richard-taittinger.html | Pop Art in South Asian Millennial Strokes | By Alisha Haridasani Gupta | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/robert-indiana-caretaker-neglect.html | Caretaker Accused of Neglecting Artist | By Graham Bowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/design/the-complex-history-of-the-womens-suffrage-movement.html | Nevertheless They Persisted | By Jennifer Schuessler | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/music/selena-for-sanctuary.html | In Selenas Name a Show for Immigrant Rights | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/music/tanglewood-boston-symphony.html | An Exhilarating Immersion in Two Tanglewoods | By Anthony Tommasini | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/arts/television/fosse-verdon-righteous-gemstones-olympics.html | This Weekend I Have | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/diy-car-repair-shops.html | Your Elbow Grease Their Garage | By Steve Friess | TX 8-823-851 | 2019-10-29 |

| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/economy/religion-exemption-hiring-firing.html | Religion Exemption May Expand | By Noam Scheiber | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/overstock-paul-byrne-maria-butina-affair.html | A Tycoon a Russian Lover And Deep State Intrigue | By Michael Corkery | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/stock-market-today.html | Mixed Signals on Trade Whipsaw Markets | By Alexandra Stevenson Amie Tsang and Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/climate/coal-adani-india-australia.html | Up From an Australian Mine a Fresh Coal Habit | By Somini Sengupta Jacqueline Williams and Aruna Chandrasekhar | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/climate/hottest-july-noaa.html | NOAA Affirms July Set Record For Global Heat | By Henry Fountain | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/health/cigarette-warnings.html | FDA Will Try Again to Add Grim Details to Its Warnings on Cigarettes | By Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/health/sacklers-finances-purdue.html | Subpoenas in New York Track Links to Sacklers | By Roni Caryn Rabin | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/47-meters-down-uncaged-review.html | 47 Meters Down Uncaged | By Bilge Ebiri | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/aquarela-review.html | Catch of the Day Mystery | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/best-horror-movies-to-watch.html | Pleasant Screams | By Erik Piepenburg | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/blinded-by-the-light-review.html | Bruce Springsteen Spirit Guide | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/bunuel-in-the-labyrinth-of-turtles-review.html | Buuel in the Labyrinth of the Turtles | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/cold-case-hammarskjold-review.html | Prankster Literally Digs for Clues | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/driven-review.html | Driven | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/edward-lewis-dead.html | Edward Lewis Producer of Spartacus  Who Defied the Blacklist Is Dead at 99 | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/end-of-the-century-review.html | End of the Century | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/kingdom-review.html | Kingdom | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/olivia-movie-jacqueline-audry.html | A Finishing School Where Discretion and Frisson Mix | By J Hoberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/socrates-review.html |  Grief Has a Price That the Poor Cant Always Pay | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |

| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/the-amazing-johnathan-documentary-review.html | An Illusionists Transgressions Prove Contagious | By Wesley Morris | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/movies/what-you-gonna-do-when-worlds-on-fire-review.html | Struggles and Resilience | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/barack-obama-avenue.html | Proposed Address for Trump Tower 725 Obama Ave | By Azi Paybarah | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/domestic-terrorism-new-york-cuomo.html | Cuomo Ties Hate to Domestic Terrorism | By Vivian Wang | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/jeffrey-epstein-neck.html | Autopsy Of Epstein Finds Break In His Neck | By Azi Paybarah and William K Rashbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/nyregion/nypd-dna-database.html | NYPD Swells Gene Database Using Sly Tests | By Jan Ransom and Ashley Southall | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/israel-omar-tlaib.html | A Sign of Weakness From Israel | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/kim-jong-uns-terrible-horrible-no-good-very-bad-year.html | Kim Jonguns Very Bad Yea | By Nicholas Eberstadt | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/new-york-bike-deaths.html | Protect Cyclists and Pedestrians | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/opinion/trump-economy.html | From Trump Boom to Trump Gloom | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/science/kary-b-mullis-dead.html | Kary B Mullis 74 Dies Inspired Jurassic Park And Won a Nobel Prize | By Dylan Loeb McClain | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/baseball/gio-urshela-edwin-encarnacion-yankees-parrot.html | A Big Reason The Yankees Are Perched Atop the AL | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/basketball/demarcus-cousins-acl-lakers.html | Lakers Cousins Has Torn Knee Ligament Imperiling Teams Season and His Career | By Sopan Deb | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/golf/golf-slow-play.html | Well Were Waiting | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/sports/tennis/daniil-medvedev.html | Russian Makes Opponents Suffer With Long Rallies | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/technology/alibaba-earnings-trade-war.html | Positive Sign for China Alibabas Profit | By SuiLee Wee and Raymond Zhong | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/upshot/inverted-yield-curve-bonds-football-analogy.html | Whats an Inverted Yield Curve Consider the New England Patriots | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/california-ethnic-studies.html | Classes Aim to Teach History We Dont See But Whose History | By Dana Goldstein | TX 8-823-851 | 2019-10-29 |

| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/migrant-children-toothbrushes-court.html | Ruling Rejects Government Take on Safe and Sanitary | By Caitlin Dickerson | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/china-tariffs-toys.html | Toymakers Are Not Amused Despite Respite From Tariffs | By Ana Swanson | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/corey-lewandowski-senate-new-hampshire.html | ExCampaign Chief Great For Senate President Says | By Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/corey-lewandowski-subpoena-obstruction.html | House Panel Subpoenas Two Former Trump Officials in Obstruction Case | By Nicholas Fandos | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/elizabeth-warren-2020-campaign.html | Zeal for Warren  Tested by Fear  She Cant Win | By Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/john-hickenlooper-drop-out-senate.html | Hickenlooper Ends Fading Bid for President but Says He Has His Eye on the Senate | By Matt Stevens and Matt Flegenheimer | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-nsa-call-records-program.html | White House Asks to Reauthorize Surveillance of Americans Phone Data | By Charlie Savage | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/us-iran-uae-israel.html | United Arab Emirates Israel and US Hold Secret Talks on Confronting Iran | By Lara Jakes and Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/americas/argentina-president-kircher.html | Atop Argentina Race but Can He Elude Kirchners Shadow | By Daniel Politi and Ernesto Londoo | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/donald-trump-hong-kong.html | Trump Says China Should Calm Hong Kong Before Making Deal | By Daniel Victor | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/hong-kong-protest-phone-checks.html | Going From Hong Kong Into the Mainland Your Phone May Be Searched | By Raymond Zhong | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/south-korea-japan-trade.html | Amid Festering Dispute South Koreas President Appeals to Japan | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/us-military-afghanistan.html | US Seeks  To Reassure Afghanistan Of Alliance | By Mujib Mashal | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/iran-gibraltar-tanker.html | Gibraltar Releases Iranian Tanker Hours After US Asked to Seize It | By Richard PrezPea and Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/isis-children-belgium.html | European Fears Hinder Plans to Repatriate ISIS Children | By Keerthana Annamaneni | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/jeremy-corbyn-jo-swinson-brexit.html | Brexit Opponent Rejects Corbyns Bid to Lead UK | By Ceylan Yeginsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/novichok-police-uk.html | Nerve Agent Sickened 2nd Officer In Spy Attack | By Anna Schaverien | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/europe/russia-plane-crash-landing.html | Russian Jet Runs Into Gulls But Lands Safely in a Field | By Ivan Nechepurenko and Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/middleeast/bds-israel-boycott.html | Law Invoked  Was Passed 2 Years Ago | By Niraj Chokshi | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/middleeast/trump-israel-omar-tlaib.html | Pushed by White House Israel Blocks 2 Members Of Congress From Visit | By Isabel Kershner Sheryl Gay Stolberg and Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/business/economy/trump-economy.html | Trade Warrior On Risky Path For Economy | By Jim Tankersley Jeanna Smialek and Ana Swanson | TX 8-823-851 | 2019-10-29 |

| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/theater/make-believe-review-bess-wohl.html | Children Channel Their Inner Adults | By Jesse Green | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/philadelphia-shooting-standoff.html | Two Officers Cornered as Man With Gun Stalked One Floor Below | By Jon Hurdle Nicholas BogelBurroughs and Patricia Mazzei | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-buy-greenland.html | Trump Is Said To Ask Can We Buy Greenland | By Maggie Haberman and Michael D Shear | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-hong-kong.html | A Rare Western Voice With Little Sympathy for a ProDemocracy Effort | By Michael Crowley and Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/politics/trump-rally.html | Citing Economy Trump Says You Have No Choice but to Vote for Me | By Maggie Haberman and Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/us/suicide-prevention-hotline-988.html | FCC Says Suicide Hotline Should Be a 3Digit Number | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/asia/north-korea-missile-tests.html | More Launches by North Korea 6th Time in Month | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/15/world/canada/trudeau-once-the-bright-new-hope-enters-campaign-tarnished-by-scandal.html | A Scathing Ethics Report Threatens Enthusiasm for Trudeaus Reelection | By Ian Austen | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/arts/television/whats-on-tv-friday-blaze-and-a-jim-gaffigan-quality-time.html | Whats On Friday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/business/wells-fargo-overdraft-fees.html | Wells Fargo Charged Fees on Closed Accounts | By Emily Flitter | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/nyregion/casinos-ny-gambling-catskills.html | Casino Operators Bet on New York It Hasnt Paid Off | By Jesse McKinley | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-16 | https://www.nytimes.com/2019/08/16/reader-center/diagnosis-tv-netflix.html | A Times Column Now Streaming | By Aidan Gardiner | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-17 | https://www.nytimes.com/2019/08/06/smarter-living/wirecutter/a-school-laptop-under-500-that-isnt-junk.html | Here to Help A School Laptop Under 500 That Isnt Junk | By Thorin Klosowski | TX 8-823-851 | |
| 2019-08-09 | 2019-08-17 | https://www.nytimes.com/2019/08/09/opinion/ar15-assault-weapon-ban.html | Its Too Late to Ban Assault Weapons | By Alex Kingsbury | TX 8-823-851 | |
| 2019-08-13 | 2019-08-17 | https://www.nytimes.com/2019/08/13/arts/design/culture-pass-library-new-york.html | Library Arts Program Has Big First Year | By Nancy Coleman | TX 8-823-851 | |
| 2019-08-14 | 2019-08-17 | https://www.nytimes.com/2019/08/14/arts/music/paco-navarro-dies.html | Paco Navarro 82 DJ When Disco Was King Of New York City Radio | By Daniel E Slotnik | TX 8-823-851 | |
| 2019-08-14 | 2019-08-17 | https://www.nytimes.com/2019/08/14/movies/hollywood-climate-change.html | Hollywood Sells Doom Not Hope  On Climate | By Cara Buckley | TX 8-823-851 | |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/books/obama-summer-reading.html | Barack Obama Shares His Reading List | By Arit John | TX 8-823-851 | |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/arts/todd-julie-chrisley-knows-best.html | Reality TV Couple Indicted for Fraud | By Emily S Rueb | TX 8-823-851 | |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/business/economy/central-bank-rate-cuts.html | Rates Are Falling Again That May Be Dangerous | By Jeanna Smialek and Karl Russell | TX 8-823-851 | |

| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/opinion/on-immigration-the-democrats-are-playing-into-trumps-hands.html | Playing Trumps Immigration Game | By Peter H Schuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/sports/nate-diaz-fight-pettis.html | The UFCs AntiHero | By John Branch | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/upshot/why-americans-resist-child-care.html | Child Care Still Stirs Up Resistance | By Claire Cain Miller | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-17 | https://www.nytimes.com/2019/08/15/us/philadelphia-shooting-gun-control.html | When Cities Try to Limit Guns State Laws Bar the Way | By Monica Davey and Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/15/us/ice-raids-mississippi-plants.html | Officials Say Mississippi Plants Knew They Were Violating the Law | By Mihir Zaveri and Christine Hauser | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/design/santiago-calatrava-venice-bridge.html | A Slippery Slope For a Star Architect | By Anna Momigliano | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/ernie-colon-dead.html | Ernie Coln 88 a Comic Book Artist Who Drew Richie Rich and 911 Report | By George Gene Gustines | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/haunted-mansion-disney-anniversary.html | The Spirits Here Always Move Them | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/arts/music/salzburg-festival-opera.html | At Nearly 100 Salzburg Doesnt Wait to Celebrate | By Zachary Woolfe | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/books/paule-marshall-dead.html | Paule Marshall 90 Influential Author Who Wrote of Ethnic Identity Is Dead | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/cathay-pacific-ceo-resigns-rupert-hogg.html | Hong Kong Crisis Hits Boardroom | By Raymond Zhong and Ezra Cheung | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/diamonds-mining.html | Yes It Turns Out the World Can Have Too Much Sparkle | By Elizabeth Paton | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/eu-economy-germany-recession.html | Can Europe Help Buoy A Germany In Peril | By Jack Ewing | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/lse-delay-stocks.html | Tech Glitch Delays Opening Of London Stock Exchange | By Amie Tsang | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/media/ito-mit-epstein-apology.html | Times Board Member and Head of MIT Media Lab Apologizes for Epstein Ties | By Marc Tracy and Tiffany Hsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/rosewood-care-centers-default-hud.html | Penalty Brings Nursing Home Default Near an End | By Matthew Goldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/business/student-loan-watchdog-insider.html | Student Loan Watchdog Job Given to Industry Executive | By Stacy Cowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/health/antibiotics-citrus-spraying.html | Study Finds Antibiotic Spray Is Ineffective Against Citrus Blight | By Andrew Jacobs | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/movies/sextuplets-review.html | Marlon Wayans x 6 Equals 0 Laughs | By Jason Bailey | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/nyregion/fulton-street-subway-pressure-cooker.html | Commute Snarled by Scare From Empty Rice Cookers | By Michael Gold | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/nyregion/harvey-weinstein-annabella-sciorra-trial.html | Prosecutors Move to Include Sopranos Actress Testimony at Weinstein Trial | By Jan Ransom | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/nyregion/jeffrey-epstein-autopsy-results.html | Autopsy Results for Epstein Refute Theories of Foul Play | By Ali Watkins and Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/hong-kong-protests-tiananmen-china.html | Will Beijing Use Force in Hong Kong | By Ilaria Maria Sala | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/israel-omar-tlaib-netanyahu.html | Trump Is Not Helping Israel | By Thomas L Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/lizzo-kelly-mcgillis.html | The End of My Big Girl Summer | By Jennifer Weiner | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/opinion/trump-public-lands.html | The Great Western Public Land Robbery | By Timothy Egan | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/podcasts/daily-newsletter-audio-production-1619.html | Call Us on Your Cellphone | By Michael Barbaro | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/basketball/donovan-mitchell-usa-basketball.html | Jazz Star Gets Crash Course at Popovich U | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/golf/tiger-caddie-lacava.html | Woodss Caddie Is in the Hall of Fame Hed Rather Not Talk About It | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/mets.html | Swagger Back Mets Still Face Some Challenges | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/tennis/serena-williams-carlos-ramos-us-open.html | No WilliamsUmpire Rematch at US Open | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/yankees-mike-tauchman.html | A Yankee Does His Homework and Now Hes at the Top of the Class | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/theater/rave-theater-festival-clemente-soto-velez.html | Celebrating All the Productions Within | By Jose Sols | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/asylum-rules-migrants.html | Appeals Court Clears the Way On Asylum Rule But With Limits | By Michael D Shear | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/biden-obama-history.html | Bumpy Beginnings of the ObamaBiden Ticket | By Glenn Thrush | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/elizabeth-warren-native-american.html | Warren Offers Policy Agenda to Aid Native Americans | By Thomas Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/greenland-trump-real-estate.html | With an Eye on Greenland Trump Mixes Real Estate With Diplomacy | By Katie Rogers | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/house-gun-safety-votes.html | Promise to Cut Recess Short For Votes on Gun Safety Bills | By Nicholas Fandos | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/senate-hickenlooper-beto-abrams-bullock.html | Is a Senate Seat No Longer Good Enough | By Jennifer Steinhauer | TX 8-823-851 | 2019-10-29 |

| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/politics/state-department-yemen-reports.html | State Dept Fails to File An Update On Yemen | By Catie Edmondson | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/politics/trump-fat-shames-frank-dawson.html | Harsh Insult From Trump Hits a Fan By Mistake | By Maggie Haberman and Eileen Sullivan | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/trump-israel.html | 2020 Calculus Runs Through Mideast | By Sheryl Gay Stolberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/texas-house-speaker-sullivan-bonnen.html | Trap Set for House Speaker Snares Texas in a Political Scandal | By Dave Montgomery | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/boycott-mulan.html | Mulan Star Backs Police Igniting Drive For a Boycott | By Daniel Victor | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/kashmir-india.html | India Vows to Ease Kashmir Clampdown | By Kai Schultz and Suhasini Raj | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/myanmar-army-elections.html | As Election in Myanmar Approaches Military Prosecutes Its Critics for Defamation | By Richard C Paddock and Saw Nang | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/asia/taiwan-f16.html | US Sale of Fighter Jets to Taiwan Could Complicate Trade War With China | By Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/berlin-boys-choir-lawsuit.html | In Berlin Judges Block Girls Attempt to Join Renowned Boys Choir | By Melissa Eddy | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/birthrates-england-wales.html | Birthrates in England and Wales Continue to Slump and Reach an AllTime Low | By Ceylan Yeginsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/carsten-stahl-germany-bullies.html | German TV Star Uses Past Gang Life to Battle Bullies of Today | By Melissa Eddy | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/germany-recession-afd.html | Bad News for German Economy Could Be Good News for Far Right | By Katrin Bennhold | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/russia-nuclear-radiation-rumors.html | After Missile Blast in Russia Radiation Fears Spur Rumors and Home Remedies | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/europe/salvini-italy-migrants-open-arms.html | Aid Ship Sails Into Political Storm in Italy | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/middleeast/afghanistan-peace-womens-rights.html | Afghan Women Fear Losing Rights in Peace Deal | By Lara Jakes | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/middleeast/rashida-tlaib-israel-visit.html | Trump and Netanyahu Put Bipartisan Support at Risk | By David M Halbfinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/world/middleeast/tlaib-grandmother.html | Tlaibs Grandmother Weathers Global Political Storm From West Bank | By Isabel Kershner | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/your-money/politics/philanthropy-protests.html | When a Donor Is a Blessing and a BullsEye | By Paul Sullivan | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-17 | https://www.nytimes.com/2019/08/16/your-money/teenager-credit-card.html | Maybe Too Young for a Car but Old Enough for a Card | By Ann Carrns | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/16/sports/tennis/naomi-osaka-retires.html | Osaka Leaves Quarterfinal With an Injured Left Knee | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |

| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/el-paso-funeral-basco.html | Hundreds of Strangers Supporting a Widower Congregate in El Paso | By Audra D S Burch | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/16/us/politics/trump-afghanistan-troop-withdrawal.html | Debate Flares Over Afghanistan as Trump Considers Troop Withdrawal | By Michael Crowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/arts/television/whats-on-tv-saturday-the-amazing-johnathan-documentary-and-jojo-siwa.html | Whats On Saturday | By Margaret Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/nyregion/banned-on-the-beach-its-still-nutcracker-summer.html | Cracking Down on the Sweet Boozy Staple of a City Summer | By Aaron Randle | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/sports/baseball/mets-royals.html | Mets Fill Up Bases in 9th But Produce Blank Frame | By Field Level Media | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-17 | https://www.nytimes.com/2019/08/17/us/politics/joseph-kennedy-edward-markey-senate.html | Joseph Kennedy Is Said to Be Eyeing Markeys Seat in the Senate | By Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-06-17 | 2019-08-18 | https://www.nytimes.com/2019/06/17/books/review/ariana-reines-a-sand-book.html | Dust to Dust | By Diana Arterian | TX 8-823-851 | 2019-10-29 |
| 2019-07-07 | 2019-08-18 | https://www.nytimes.com/2019/07/07/books/review/if-christopher-benfey-kipling.html | Dressing for Dinner in Vermont | By Stacy Schiff | TX 8-823-851 | 2019-10-29 |
| 2019-07-08 | 2019-08-18 | https://www.nytimes.com/2019/07/08/books/review/madeline-ffitch-stay-and-fight.html | The Feminist Frontier | By Wes Enzinna | TX 8-823-851 | 2019-10-29 |
| 2019-07-09 | 2019-08-18 | https://www.nytimes.com/2019/07/09/books/review/books-review-jacobs-ladder-ludmila-ulitskaya.html | Love and Fate | By Randy Rosenthal | TX 8-823-851 | 2019-10-29 |
| 2019-07-09 | 2019-08-18 | https://www.nytimes.com/2019/07/09/books/review/dapper-dan-daniel-r-day.html | Uptown Funk | By Nelson George | TX 8-823-851 | 2019-10-29 |
| 2019-07-10 | 2019-08-18 | https://www.nytimes.com/2019/07/10/books/review/elliot-ackerman-places-and-names.html | Once More Into the Fray | By Anne Barnard | TX 8-823-851 | 2019-10-29 |
| 2019-07-13 | 2019-08-18 | https://www.nytimes.com/2019/07/13/books/review/last-witnesses-svetlana-alexievich.html | ChildsEye View | By Sana Krasikov | TX 8-823-851 | 2019-10-29 |
| 2019-07-23 | 2019-08-18 | https://www.nytimes.com/2019/07/23/books/review/james-grant-bagehot.html | Eminent Victorian | By Benjamin Schwarz | TX 8-823-851 | 2019-10-29 |
| 2019-07-25 | 2019-08-18 | https://www.nytimes.com/2019/07/25/travel/gossip-girl-hotel-new-york.html | Psst Theres a Secret Gossip Girl Tour in New York | By Tariro Mzezewa | TX 8-823-851 | 2019-10-29 |
| 2019-07-30 | 2019-08-18 | https://www.nytimes.com/2019/07/30/books/review/the-vexations-caitlin-horrocks.html | Bohemian Rhapsody | By Seth Colter Walls | TX 8-823-851 | 2019-10-29 |
| 2019-08-04 | 2019-08-18 | https://www.nytimes.com/2019/08/04/books/review/jia-tolentino-trick-mirror.html | The Agony and the Ecstasy | By Maggie Doherty | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-18 | https://www.nytimes.com/2019/08/06/books/review/books-review-time-songs-julia-blackburn.html | A Different Sort of Brexit | By Hillary Rosner | TX 8-823-851 | 2019-10-29 |

| 2019-08-06 | 2019-08-18 | https://www.nytimes.com/2019/08/06/books/review/robert-wilson-barnum.html | Ringmaster | By Jessica Bruder | TX 8-823-851 | 2019-10-29 |
| 2019-08-09 | 2019-08-18 | https://www.nytimes.com/2019/08/09/books/review/inside-the-list-1969-best-sellers.html | What Were People Reading in the Summer of 69 | By Tina Jordan | TX 8-823-851 | 2019-10-29 |
| 2019-08-10 | 2019-08-18 | https://www.nytimes.com/2019/08/10/travel/libraries-are-the-tourist-attractions.home.html | Check This Out Libraries as Tourist Attractions | By Alyson Krueger | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/books/review/inland-tea-obreht.html | Riding High | By Chanelle Benz | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/books/review/kindergarten-back-to-school-books.html | Back to School | By Maria Russo | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/realestate/shopping-for-hammocks.html | Come In Sit Down And Hang Around For a Little While | By Tim McKeough | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-18 | https://www.nytimes.com/2019/08/12/travel/chasing-waves-on-irelands-wild-atlantic-way.html | Chasing Waves On a Wild Coast | By Biddle Duke | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-18 | https://www.nytimes.com/2019/08/13/arts/design/the-museum-is-the-refugees-home.html | The Museum Is the Refugees Home | By Jason Farago | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-18 | https://www.nytimes.com/2019/08/13/travel/52-places-golfo-paradiso-italy.html | On an Italian Coastline Popular With Italians | By Sebastian Modak | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-18 | https://www.nytimes.com/2019/08/13/travel/how-to-travel-with-a-drone.html | Learn to Explore  With a Drone | By Geoffrey Morrison | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/movies/aquarela-victor-kossakovsky.html | The Highly Perilous Shapes of Water | By John Anderson | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/opinion/jeffrey-epstein-death.html | Yes I Dabble in Jeffrey Epstein Conspiracy Theories | By Walter Kirn | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/realestate/house-hunting-in-canada.html | Rural Living in Manitobas Cottage Country | By Alison Gregor | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/realestate/somerville-nj-a-walkable-suburban-alternative.html | A Walkable Suburban Alternative on the Upswing | By Jill P Capuzzo | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/sports/football/nfl-kickers-chandler-catanzaro-aldrick-rosas.html | For Kickers in the NFL Being Close to Perfection Isnt Nearly Good Enough | By Bill Pennington | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/t-magazine/heath-ceramics-seafood-recipe.html | Out of the Wild | By Nick Marino | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/theater/broadway-women-producers.html | Calling the Shots on Broadway | By Michael Paulson | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/travel/a-road-trip-to-the-fiberglass-frontier-of-northern-wisconsin.html | The Fiberglass Totems of Wisconsin | By Robert Simonson | TX 8-823-851 | 2019-10-29 |

| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/2019/08/14/travel/japan-rugby-kamaishi-kumamoto-and-fukuroi.html | Join the Scrum in Japan | By Allan Richarz | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/african-american-poets.html | A New Literary Timeline of AfricanAmerican History | By Jesmyn Ward Barry Jenkins and Rita Dove | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/howard-university-law-school.html | Their Ancestors Were Enslaved by Law Now Theyre Lawyers | Photographs by Djeneba Aduayom | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/music-black-culture-appropriation.html | Why Is Everyone Always Stealing Black Music | By Wesley Morris | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/prison-industrial-complex-slavery-racism.html | Why American Prisons Owe Their Cruelty to Slavery | By Bryan Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/racial-differences-doctors.html | How False Beliefs in Physical Racial Difference Still Live in Medicine Today | By Linda Villarosa | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/racial-wealth-gap.html | How Americas Vast Racial Wealth Gap Grew By Plunder | By Trymaine Lee | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/republicans-racism-african-americans.html | What the Reactionary Politics of 2019 Owe to the Politics of Slavery | By Jamelle Bouie | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/slavery-capitalism.html | American Capitalism Is Brutal You Can Trace That to the Plantation | By Matthew Desmond | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/sugar-slave-trade-slavery.html | The Barbaric History of Sugar in America | By Khalil Gibran Muhammad | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/traffic-atlanta-segregation.html | How Segregation Caused Your Traffic Jam | By Kevin M Kruse | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/14/magazine/universal-health-care-racism.html | Why Doesnt America Have Universal Health Care One Word Race | By Jeneen Interlandi | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/arts/music/raphael-saadiq-jimmy-lee.html | Raphael Saadiqs Ghosts Speak | By Alex Pappademas | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/arts/podcast-dramas.html | Now Return With Us  To the Days of Yesteryear | By Emma Dibdin | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/arts/television/90-day-fiance-immigration.html | An AntiFantasy for Troubled Times | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/business/commuting-has-always-been-soul-crushing-but-there-are-inspiring-options.html | It Takes a Lot of Labor To Get Yourself to Work | By Jeff Giles | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/fashion/weddings/how-i-survived-wedding-season-in-my-first-year-of-sobriety.html | Surviving Wedding Season in My First Year of Sobriety | By Sarah Levy | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/nyregion/tom-mcgrath-ultramarathon-ireland.html | The End of Loneliness for This LongDistance Runner | By Alex Vadukul | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/opinion/sunday/kashmir-siege-modi.html | The Silence Is the Loudest Sound | By Arundhati Roy | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/realestate/the-most-popular-listings-of-july.html | The Most Popular Properties of July | By Michael Kolomatsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/style/dating-age-gap-advice.html | Go for the Joy | By Philip Galanes | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/travel/paris-liberation-museum-ww2.html | The Liberation of Paris Began in This Restored Spot | By Vivian Song | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-18 | https://www.nytimes.com/2019/08/15/travel/what-to-do-36-hours-in-santa-barbara-county.html | Santa Barbara County Calif | By Freda Moon | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/dance/merce-cunningham-technique.html | Lessons in Merce Cunningham | By Siobhan Burke | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/music/wynton-marsalis-jazz-philadelphia-orchestra-violin-concerto.html | Even Wynton Marsalis Faced a Drought | By Seth Colter Walls | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/peter-fonda-dead.html | Peter Fonda 79 Easy Rider Star and Writer Dies | By Anita Gates | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/television/john-goodman-righteous-gemstones.html | John Goodman a Man for All Series | By Kathryn Shattuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/crime-column-marilyn-stasio.html | Dying to Serve | By Marilyn Stasio | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/debut-novels-about-families-fractured-by-abuse-displacement-or-death.html | First Novels | By Jan Stuart | | |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | | |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/business/momofuku-ceo-marguerite-mariscal.html | Channeling and Spreading the Founders Vision at Momofuku | By Elizabeth G Dunn | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/business/payal-kadakia-classpass-corner-office.html | A Dancer With an Entrepreneurial Spirit | By David Gelles | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/fashion/weddings/they-met-on-the-court-they-both-won-in-love.html | They Met on the Court They Both Won in Love | By Tammy La Gorce | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/movies/good-boys-stars.html | Allowed to Swear but Only at Work | By Mekado Murphy | TX 8-823-851 | 2019-10-29 |

| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/nyregion/ahmed-gallab-sinkane.html | Cupcakes Caffeine and the Snuggle Room | By Tammy La Gorce | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/nyregion/can-the-jersey-shore-culture-of-springsteen-and-snooki-survive.html | At the Jersey Shore Less Snooki More Snooty | By Devorah LevTov | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/opinion/sunday/gender-bias-work.html | How Women Escape the Likability Trap | By Joan C Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/realestate/developers-try-gentler-gentrification.html | Please Lets Not Use the DWord | By Stefanos Chen | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/realestate/when-you-give-your-house-keys-to-a-stranger.html | Giving Your House Keys to a Stranger | By Diane Stopyra | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/science/donald-klein-dead.html | Donald Klein 90 Doctor Who Expanded Toolbox For Psychiatric Disorders | By Neil Genzlinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/sports/baseball/houston-astros.html | The Happiest Place on Earth Might Be in Houston | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/sports/basketball/slavery-anniversary-basketball-owners.html | Taking Charge in the NBA | By Kurt Streeter | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/julio-torres-hbo-special-los-espookys.html | A Comedian Tries Out a New Tone | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/meeting-writers-and-artists.html | Meeting Writers And Artists | By Denny Lee | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/modern-love-man-who-is-nice-to-animals.html | Following Dustys Lead Right Into Her Arms | By Timothy Braun | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/style/uv-photos.html | Unsettling Portraits That Peer Under the Skin | By Alyson Krueger | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/t-magazine/lynda-benglis.html | Sculpt Memory | By Osman Can Yerebakan | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/technology/ai-humans.html | Oh the Monotony of Shifting the Tedium to AI | By Cade Metz | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-18 | https://www.nytimes.com/2019/08/16/travel/five-places-to-visit-in-greenville-sc.html | Artists and Entrepreneurs Fill a Citys Old Textile Hub | By Lindsey Tramuta | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/16/arts/music/katreese-barnes-dead.html | Katreese Barnes Musician For Many Stars Dies at 56 | By Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/arts/the-week-in-arts-an-end-to-the-affair-a-lincoln-center-horror-show.html | The Week in Arts An End to The Affair A Lincoln Center Horror Show | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/fashion/weddings/a-beam-of-light-in-a-crowded-room.html | A Beam of Light in a Crowded Room | By Vincent M Mallozzi | TX 8-823-851 | 2019-10-29 |

| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/fashion/weddings/a-spark-from-the-moment-they-met.html | A New Boss Different From the Old Boss | By Nina Reyes | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/fashion/weddings/and-now-for-their-15th-wedding-together.html | Celebrating Their 15th Wedding Together | By Daniel Fridman | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/nyregion/epstein-suicide-death.html | Epstein Feared Misery of Jail In Final Days | By Ali Watkins Danielle Ivory and Christina Goldbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/endangered-species-act-trump.html | The Species Act Endangered | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/iceland-glacier-climate-change.html | An IceFree Iceland Is Not a Joke | By Katrin Jakobsdottir | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/cancel-culture-call-out.html | CallOut Culture Is Toxic | By Loretta Ross | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/childhood-suicide-depression-anxiety.html | We Have Ruined Childhood | By Kim Brooks | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/cuccinelli-statue-of-liberty.html | The Tired and Poor Make America Great | By Anastasia Edel | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/global-recession.html | Lets Say Goodbye to Growth | By Ruchir Sharma | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/high-school-reunion.html | Im 57 Is This Adulthood | By Erin Aubry Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/hong-kong-china.html | Will Hong Kong Become Tiananmen | By Madeleine Thien | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/light-pollution.html | In Search of the Night Sky | By Kelsey Johnson | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/local-record-store.html | The Pain of Losing a Local Record Store | By David Sax | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/my-mothers-calendar-memory.html | My Mothers Calendars | By Carol J Adams | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/opinion/sunday/what-happens-in-a-recession.html | What Happens in A Recession | By Ross Douthat | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/realestate/can-i-pay-less-rent-if-the-elevator-stops-working.html | Steps That You Can Take When the Elevator Is Out | By Ronda Kaysen | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/sports/baseball/dugout-antics-lead-to-another-brett-gardner-ejection.html | Umpires Issue a Noise Complaint Ejecting Gardner | By Bob Klapisch | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/sports/tennis/bronx-open.html | A Tournament Blooms in the Bronx at Least for This Year | By Adam Zagoria | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/sports/when-soccer-is-a-family-business.html | Some Premier League Players Keep Their Business All in the Family | By Jack Williams | TX 8-823-851 | 2019-10-29 |

| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/style/baywatch-swimsuit-pamela-anderson.html | Red Alert Those Swimsuits From Baywatch Are Back | By Nicole Pajer | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/style/naked-public-woodstock.html | Naked and Unafraid | By Guy Trebay | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/style/swimming-holes-california.html | The Joy of Swimming Holes | By Angal Field Jenny Odell and Eve Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/travel/in-dc-trading-politics-for-a-paddle.html | Trade Politics for a Paddle on the Potomac | By Thom Shanker | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/travel/mini-horse-service-plane.html | Air Travels Top 3 Service Animals Cat Dog Mini Horse | By Heather Murphy | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/travel/tracing-your-roots-through-travel-according-to-mickela-mallozzi.html | She Is Tracing Her Roots Through Dance | By Casey HatfieldChiotti | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/upshot/how-the-recession-of-2020-could-happen.html | Is a New Recession Imminent Heres How One Could Happen | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/politics/stephen-miller-immigration-trump.html | Shift Against Immigration Lifted a Young Firebrand | By Jason DeParle | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/politics/trump-israel-jews.html | Israels Strong Embrace Of Trump Is Hammering Wedge Among US Jews | By Lisa Lerer and Elizabeth Dias | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/politics/trump-shell-workers.html | Union Workers at Shell Facility Faced a Choice Attend Trumps Speech or Lose Pay | By Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/portland-oregon-protests.html | Tensions Rise as FarRight and AntiFascist Groups Face Off in Portland | By Mike Baker and Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/rice-cooker-nyc-suspect.html | Man Is Held After a Scare  That Involved Rice Cookers | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/us/summer-camp-migrants-border.html | A Summer Camp That Doesnt Really Care Where Youre From | By Manny Fernandez | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/africa/sudan-agreement-signed.html | Sudan PowerSharing Deal Is Sealed Signaling an End to Months of Tumult | By Declan Walsh | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/china-bride-trafficking.html | Ma Ive Been Sold Brides Trafficked to China | By Hannah Beech | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/china-kazakhstan-camps.html | Chinese Free Camps Critic But Gag Him | By Austin Ramzy | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/hong-kong-protests.html | Marches in Hong Kong Lead to Standoffs but No Clashes | By Raymond Zhong and Austin Ramzy | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/india-muslims-narendra-modi.html | A Dragnet to Find Who Is and Who Isnt Indian | By Jeffrey Gettleman and Hari Kumar | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/asia/kabul-wedding-explosion.html | Wedding in Kabul Is Marred By Explosion Dozens Killed | By Mujib Mashal | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/canada/trudeau-ethics-snc-lavalin.html | Trudeaus Troubles Havent Cooled Quebecs Ardor | By Ian Austen and Dan Bilefsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/europe/portugal-wildfires-goats-climate-change.html | Smokey Bear Meet the Hungry Goats of Portugals Parched Countryside | By Raphael Minder | TX 8-823-851 | 2019-10-29 |

| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/2019/08/17/world/europe/russia-protest-moscow-putin.html | Wielding Small Picket Signs Moscow Protesters Look to Sustain Momentum | By Neil MacFarquhar | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/17/us/politics/2020-democratic-fundraising.html | The 5 Days That Defined the 2020 Primary | By Shane Goldmacher KK Rebecca Lai and Rachel Shorey | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/arts/television/whats-on-tv-sunday-city-on-a-hill-and-mindhunter.html | Whats On Sunday | By Margaret Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/business/general-electric-stocks-wework-federal-reserve.html | GE Is Accused of Major Fraud and Stocks Take a Beating | By Charlotte Cowles | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/reader-center/1619-project-slavery-jamestown.html | How The 1619 Project Came Together | By Lovia Gyarkye | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-18 | https://www.nytimes.com/2019/08/18/world/europe/paris-crack-cocaine-la-colline.html | Crack Cocaine Turns a Corner of the City of Lights Into a Hell | By Elian Peltier | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/19/magazine/history-slavery-smithsonian.html | A Brief History of Slavery That You Didnt Learn in School | By Mary Elliott and Jazmine Hughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-18 | https://www.nytimes.com/interactive/2019/08/19/magazine/slavery-american-schools.html | Why Cant We Teach Slavery Right in American Schools | By Nikita Stewart | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-19 | https://www.nytimes.com/2019/08/05/upshot/sickle-cell-disease-overlooked.html | Sickle Cell Anemia Lacks The Attention It Deserves | By Aaron E Carroll | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-19 | https://www.nytimes.com/2019/08/13/movies/yellow-submarine-beatles.html | Yellow Submarine amp Me | By Dave Itzkoff | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-19 | https://www.nytimes.com/2019/08/14/obituaries/laxmibai-rani-of-jhansi-overlooked.html | Overlooked No More Rani of Jhansi Indias Warrior Queen Who Fought the British | By Alisha Haridasani Gupta | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-19 | https://www.nytimes.com/2019/08/14/reader-center/climate-phoenix-night-photography.html | Recording a Citys Nocturnal Living | By Libby Peterson | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-19 | https://www.nytimes.com/2019/08/14/technology/uber-eats-ghost-kitchens.html | In These Restaurants  Every Order Is to Go | By Mike Isaac and David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-19 | https://www.nytimes.com/2019/08/15/arts/music/black-woodstock-harlem-festival-1969.html | In 1969 Harlem Had Its Own Woodstock | By Daphne A Brooks | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-19 | https://www.nytimes.com/2019/08/15/smarter-living/what-makes-people-charismatic-and-how-you-can-be-too.html | Becoming Charismatic One Step at a Time | By Bryan Clark | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/arts/adam-movie-trans-ariel-schrag.html | Gender Ruse Sparks Debate | By Julia Jacobs | TX 8-823-851 | 2019-10-29 |

| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/arts/music/playlist-coltrane-normani-rosalia-young-thug.html | Yet Another Album From John Coltrane | By Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/movies/jean-pierre-mocky-dead.html | JeanPierre Mocky 90 Irreverent French Film Director | By Daniel E Slotnik | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/obituaries/danny-cohen-who-helped-set-the-stage-for-a-digital-era-dies-at-81.html | Danny Cohen 81 Computer Scientist Who Helped Set the Stage for a Digital Era | By Katie Hafner | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/opinion/ebola-tuberculosis-cure.html | Ebola Can Be Eradicated | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-19 | https://www.nytimes.com/2019/08/16/technology/bits-section-230.html | Too Eager to Weaken Big Techs Legal Shield | By Jamie Condliffe | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-19 | https://www.nytimes.com/2019/08/16/theater/barry-manilow-harmony.html | Manilow Musical Making It to New York | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-19 | https://www.nytimes.com/2019/08/17/business/media/pacific-standard-topic-magazines.html | Defunct Publications Show Even a Wealthy Patron Isnt a Sure Bet | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-19 | https://www.nytimes.com/2019/08/17/business/stock-market-volatility.html | A Wild Year For Stocks To Little Gain | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/arts/dance/joyce-theater-ballet-festival.html | A Feast of Dancers at a Sometimes Meager Table | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/arts/design/india-met-museum-accused-looter.html | Met Reviews Indian Artifacts  From a Smuggling Suspect | By Tom Mashberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/arts/music/placido-domingo-opera-harassment.html | Accusations Against Domingo Split Opera World | By Michael Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/books/amazing-books-pittsburgh-bookstore.html | Freewheeling Curiosity at a Pittsburgh Bookshop | By Mark Oppenheimer | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/business/dealbook/warren-buffett-bank-stocks.html | Buffett Takes a Risk On Shares in Banks | By Stephen Grocer | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/business/economy/hong-kong-china-business-workers.html | China Leans On Big Firms For Support Amid Strife | By SuiLee Wee and Raymond Zhong | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/movies/good-boys-box-office-comedy.html | Good Boys Ends A Comedy Drought | By Brooks Barnes | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/nyregion/cars-cyclists-bike-lanes-.html | Bike Paths or Parking Spaces Something Has to Give | By James Barron | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/nyregion/daniel-pantaleo-eric-garner-chokehold.html | Officer in Garners Death Was Untruthful to Investigators Judge Says | By Ashley Southall | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/obituaries/jack-whitaker-dies.html | Jack Whitaker 95 TV Sportscaster Known for Elegant Commentaries Dies | By Richard Goldstein | TX 8-823-851 | 2019-10-29 |

| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/obituaries/kathleen-blanco-dies.html | Kathleen Blanco Louisiana Governor During Hurricane Katrina Dies at 76 | By Richard Fausset | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/obituaries/richard-williams-dies.html | Richard Williams 86 Animator Who Brought Roger Rabbit to Life Dies | By Anita Gates | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/democrats-donor-data.html | SmallDonors Data Is All Over the Internet | By David M Primo | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/parenting-children-home.html | Where  Went My  Empty Nest | By Charles M Blow | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/trump-foreign-policy.html | Rethinking Americas Approach to the World | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/opinion/weight-watchers-kids.html | Never Ever Put Your Child on a Diet | By Christy Harrison | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/baseball/yankees-indians.html | Cant Win  Them All  The Yanks  Are Trying | By Bob Klapisch | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/basketball/after-gloomy-talk-of-no-shows-signs-of-optimism-for-usa-basketball.html | Amid Gloomy Predictions Bright Side Starts to Show for the US Team | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/cedric-benson-death.html | ExNFL Back Dies in a Motorcycle Crash | By Mariel Padilla and Benjamin Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/golf/bmw-championship-tiger-woods-justin-thomas.html | An UpandDown Season Ends In Disappointment for Woods | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/technology/terrorists-bitcoin.html | Terrorists Are Turning to Bitcoin to Raise Funds Discreetly | By Nathaniel Popper | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/bosnian-refugees-st-louis-midwest.html | When Refugees Who Put Down Roots Start to Pull Up Stakes | By Melina Delkic | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/indiana-farmers-market-white-supremacy.html | Amid the Fruits Of the Harvest Fear Takes Root | By Jack Healy | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/ohio-white-nationalist-james-reardon.html | Ohio Man Held After Threat To Jewish Hub | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/politics/julian-castro-2020.html | He Had an Obama Moment  His Fans Hope There Are More | By Amy Chozick | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/us/politics/trump-economy-recession.html | To Trump Economic Warning Signals Are the Work of a Conspiracy | By Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/americas/brazil-fbi-al-qaeda.html | Egyptian Man Labeled as Qaeda Operative Says He Has Nothing to Hide | By Ernesto Londoo and Letcia Casado | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/americas/guatemala-violence-women-asylum.html | Fleeing the Blows Heaved Upon Women | By Azam Ahmed and Meridith Kohut and Daniel Berehulak | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/asia/hong-kong-protest.html | Crush of Hong Kong Protesters Defy Police Ban in Show of Strength | By Austin Ramzy and Raymond Zhong | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/asia/kabul-wedding-bomb-isis.html | Where Afghans Felt Safe Bomb Wreaks Carnage | By Mujib Mashal Fatima Faizi and Fahim Abed | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/europe/france-waiter-killed-sandwich.html | French Waiter Shot Dead by Man Over Slow Service Witnesses Say | By Constant Mheut | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/europe/germany-crime-migrants-anxiety.html | In Germany Summer Crimes Bolster a Wave of Anxiety | By Melissa Eddy | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/europe/iran-tanker.html | 6 Weeks Later Seized Iranian Tanker Is Released | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/italy-migrants-spain-open-arms.html | Migrant Rescue Ship Stranded Off Italy Is in Humanitarian Crisis Aid Group Says | By Anna Momigliano and Raphael Minder | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-19 | https://www.nytimes.com/2019/08/18/world/middleeast/blackface-arab-tv-racist.html | Critics Challenge Blackface a Staple of Arab Comedy | By Declan Walsh | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/18/health/opioids-purdue-pennington-gap.html | Ruing Lost Chances to Stem the Opioid Crisis They Saw Coming | By Barry Meier | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/18/sports/tennis/madison-keys-western-southern.html | Keys Heads to US Open With Fresh Title | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/arts/television/whats-on-tv-monday-the-righteous-gemstones-and-wall-e.html | Whats On Monday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/nyregion/child-victims-act-lawmakers.html | Sexually Abused as Children 4 Lawmakers Share Their Stories | By Corina Knoll | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/sports/autoracing/hailie-deegan-nascar.html | If Youre Going to Hit Me a Teenage Racer Says Im Going to Hit You | By Dave Caldwell | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/sports/olympics/break-dancing-olympics.html | Russian Revolutions A BBoy Dreams of Gold | By Andrew Keh and Emile Ducke | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-20 | https://www.nytimes.com/2019/08/06/science/giant-parrot-new-zealand.html | Meet Squawkzilla If This Giant Polly Wanted a Cracker It Probably Got One | By Cara Giaimo | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-20 | https://www.nytimes.com/2019/08/07/science/hawaii-kilauea-volcano-crater-lake.html | A Pool For Pele Where Lava Flowed  A Crater Lake May Be Coming to Birth | By Robin George Andrews | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-20 | https://www.nytimes.com/2019/08/08/science/glowing-sharks-neon.html | You Look Biofluorescent Tonight How Amorous Sharks Glow to One Another Deep in the Ocean | By JoAnna Klein | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-20 | https://www.nytimes.com/2019/08/08/science/leaping-larvae-maggot.html | Insect Gymnastics A Minuscule Maggot Does the Larva Leap | By James Gorman | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-20 | https://www.nytimes.com/2019/08/14/well/move/football-may-take-a-toll-on-the-brain-even-without-concussions.html | New Study of Footballs Toll on Brain | By Gretchen Reynolds | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-20 | https://www.nytimes.com/2019/08/15/sports/gerry-murray-dead.html | Gerry Murray 98 Speedy Skater And Stalwart Star of Roller Derby | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-20 | https://www.nytimes.com/2019/08/15/theater/edinburgh-festival-fringe.html | Two Collections of a World Gone Mad | By Matt Wolf | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-20 | https://www.nytimes.com/2019/08/15/well/live/why-do-we-hiccup.html | Much Is Known About Hiccups Except a Cure | By Kate Murphy | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-20 | https://www.nytimes.com/2019/08/16/health/uber-lyft-elderly.html | A Trip to the Store Is Often a RideHailing App Too Far | By Paula Span | TX 8-823-851 | 2019-10-29 |
| 2019-08-17 | 2019-08-20 | https://www.nytimes.com/2019/08/17/books/nicci-gerrard-last-ocean-dementia-interview.html | Facing Dementia and Bearing the Unbearable | By John Williams | TX 8-823-851 | 2019-10-29 |

| 2019-08-17 | 2019-08-20 | https://www.nytimes.com/2019/08/17/movies/peter-fonda-movies.html | Peter Fonda Worthy Moments on a Long Ride | By Noel Murray | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-20 | https://www.nytimes.com/2019/08/18/reader-center/theweekly-opioids-purdue-witnesses.html | How The Weekly Recreated Audio | By John Pappas | TX 8-823-851 | 2019-10-29 |
| 2019-08-18 | 2019-08-20 | https://www.nytimes.com/2019/08/18/science/liane-russell-dies.html | Liane Russell Who Studied Radiations Effects on Embryos Is Dead at 95 | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/arts/music/slipknot-we-are-not-your-kind-chart.html | Slipknot Rises to No 1 Ahead of Rick Ross | By Joe Coscarelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/arts/music/tanya-tucker-brandi-carlile.html | She Wants Her Bouquets While Shes Alive | By Jewly Hight | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/arts/queer-eye-kondo-makeover.html | The Soul Needs Pampering Too | By Amanda Hess | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/automobiles/porsche-type-64-auction.html | Auction of NaziEra Porsche Is Halted After Sothebys Fumbles the Bidding | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/books/myrna-katz-frommer-dead.html | Myrna Katz Frommer 80 Borscht Belts Oral Historian | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/books/review-doxology-nell-zink.html | A Dissonant Hymn For a Volatile Age | By Dwight Garner | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/airports-traffic-uber-lyft.html | Ride Sharing Adds to the Air Travel Crunch | By Julie Weed | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/business-roundtable-ceos-corporations.html | Feeling Heat CEOs Pledge New Priorities | By David Gelles and David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/economy/worker-training-project.html | Job Training Is a New Shot At Prosperity For Texans | By Nelson D Schwartz | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/media/mark-halperin-book-deal-backlash.html | SoulSearching Over a MeToo Figures Book | By Marc Tracy | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/trump-economy.html | At White House Rushing to Find Recession Shield | By Maggie Haberman Jim Tankersley and Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/climate/hurricane-spiders.html | Aggressive and Leggy  Hurricane Survivors Fascinate Researchers | By Kendra PierreLouis | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/health/planned-parenthood-title-x.html | Planned Parenthood Opts Out Over Trump Rule | By Pam Belluck | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/eric-garner-daniel-pantaleo-fired.html | NYPD Fires Officer in 2014 Chokehold Case | By Ashley Southall | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/nypd-police-commissioner-pantaleo.html | I Would Have Wished That I Had Released My Grip | By Michael Wilson | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/proud-boys-verdict-trial.html | 2 Members of Proud Boys Are Convicted in Brawl | By Colin Moynihan | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/obituaries/gina-lopez-philippines-dies.html | Gina Lopez 65 Opponent Of Mining in the Philippines | By Jason Gutierrez | TX 8-823-851 | 2019-10-29 |

| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/daniel-pantaleo-fired-nypd.html | A Measure of Justice for Eric Garner | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/execution-death-penalty-tennessee.html | The Hypocrisy of Execution Day | By Margaret Renkl | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/nanny-cams-privacy.html | When Parents Spy on Nannies | By Angella Foster | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/planned-parenthood-title-x.html | It Just Got Harder to Get Birth Control | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/states-republicans.html | GOP Goals Stymied In the States | By Matt Grossmann | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/trump-germany-europe.html | The World Has A Germany Problem | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/science/elephants-climate-change.html | A Besieged Line of Defense | By Rachel Nuwer | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/science/sea-snakes-biology-australia.html | Sea Snakes Poorly Understood and at Risk | By Devi Lockwood | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/2023-womens-world-cup-bids.html | 10 Nations May Bid to Host 2023 World Cup | By Andrew Das | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/baseball/al-jackson-dead.html | Al Jackson Original Met Who Pitched Until Miracle Season Dies at 83 | By Richard Goldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/golf/stephen-curry-golf-howard-university.html | Golf Returns to a Black College With Currys Assist | By Sopan Deb | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/michael-phelps-records-family.html | Phelps Is Losing World Records but Hes Gained Other Treasures | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/sports/soccer/us-womens-soccer-lawsuit.html | Bias Suit May Hinder Olympic Preparation | By Andrew Das | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/amazon-orwell-1984.html | Big Brother Is Botching Orwell Gets a Rewrite | By David Streitfeld | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/artificial-intelligence-chip-cerebras.html | AI Needs Power Enter the Macro Chip | By Cade Metz | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/hong-kong-protests-china-disinformation-facebook-twitter.html | Social Media Chinas Disinformation Bullhorn | By Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/technology/state-ag-tech-investigations.html | States Are Said To Plan Inquiry Of Tech Giants | By Steve Lohr | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/theater/shaw-festival-man-and-superman.html | Once a Dancer Now a Driven Director | By Eric Grode | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/theater/soul-train-broadway.html | Soul Train Might Stop At Broadway Theater | By Katie Van Syckle | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/upshot/pregnancy-alcohol-warnings-backfire.html | Warned Not to Drink Some Women May Not Seek Prenatal Care | By Aaron E Carroll | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/dorian-harris-murder-anwar-ghazali.html | Clerk Is Convicted of Murder for Shooting Memphis Teenager Who Stole Beer | By Christine Hauser | TX 8-823-851 | 2019-10-29 |

| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/galveston-rope-donald-neely.html | Officers Cleared in Arrest That Outraged | By Mihir Zaveri | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/kentucky-coal-miners.html | In Echo of Labor Wars Unpaid Miners Block a Coal Train | By Campbell Robertson | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/elizabeth-warren-native-american.html | Warren Apologizes for Harm of Her Native American Ancestry Claim | By Thomas Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/google-votes-election-trump.html | FactChecking Trumps Claim That Google Manipulated Millions of Votes for Clinton | By Linda Qiu | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/huawei-trump.html | US Companies Gain Time to Comply With Huawei Ban | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/hugh-hurwitz-jeffrey-epstein.html | Prisons Chief Reassigned After Epsteins Suicide While in Federal Custody | By Katie Benner and Danielle Ivory | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/isis-iraq-syria.html | After Defeat  ISIS Rekindles  In Middle East | By Eric Schmitt Alissa J Rubin and Thomas GibbonsNeff | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/virginia-election-politics.html | Races in Redrawn Virginia Districts Emerge as Bellwether for 2020 | By Timothy Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/well/live/arteritis-autoimmune-conditions.html | When Aches Are More Than Signs of Age | By Jane E Brody | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/africa/al-bashir-sudan-corruption.html | Sudans ExLeader Now on Trial Admits to Receiving 90 Million From Saudis | By Declan Walsh | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/americas/el-salvador-stillborn-birth-verdict.html | Salvadoran Woman Cleared Of Homicide After Stillbirth | By Elisabeth Malkin | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/asia/hong-kong-china-troops.html | With Troop Buildup on Border China Sends Stark Warning to Hong Kong | By Steven Lee Myers and Javier C Herrndez | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/asia/hong-kong-protest-pepe-frog.html | Hong Kong Protesters Put New Spin on Pepe the Frog | By Daniel Victor | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/asia/thailand-inequality-road-fatalities.html | On Thailands Roads Traveling While Poor Generates Little Justice | By Hannah Beech | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/corbyn-johnson-trump-brexit.html | Johnson Is Labeled Britains Trump as a Campaign Gets Underway | By Stephen Castle | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/notre-dame-paris-lead-reconstruction.html | At NotreDame Stricter Policies for Lead Cleanup | By Aurelien Breeden | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/prince-andrew-epstein-video.html | Prince Andrew Draws Scrutiny In Sex Scandals Circling Epstein | By Ceylan Yeginsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/europe/salvini-italy-confidence-vote-elections.html | Italys Government Faces a Confidence Vote Nothing Is Certain | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-20 | https://www.nytimes.com/2019/08/19/world/middleeast/palestinian-gay-tansgender-rights-group.html | Palestinian Authority Prohibits Gay Events | By Isabel Kershner and Mohammed Najib | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/business/racketeering-lawsuit-mckinsey-dismissed.html | Racketeering Lawsuit Against McKinsey Fails | By Mary Williams Walsh | TX 8-823-851 | 2019-10-29 |

| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/nyregion/jeffrey-epstein-will.html | A New Will For Epstein Days Before His Suicide | By Steve Eder and Ali Watkins | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/opinion/russia-disinformation-trump.html | Toxic Nostalgia Breeds Derangement | By Michelle Goldberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/daca-trump.html | Justice Dept Argues Case On DACA At Top Court | By Michael D Shear | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/jill-biden-democrats.html | Jill Biden Asks Some Primary Voters to Swallow Their First Choice | By Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/19/us/politics/trump-gun-laws.html | Pressed By the NRA Trump Again Retreats On Background Checks | By Annie Karni and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/arts/television/whats-on-tv-tuesday-pose-and-alternatino-with-arturo-castro.html | Whats On Tuesday | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/business/dealbook/business-roundtable-corporate-responsibility.html | Pact Foresees Return to Era Of Scruples | By Andrew Ross Sorkin | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/nyregion/newark-water-crisis.html | Newark Neighborhood Fears Crime Drugs and Now Lead | By Christina Goldbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/science/archaeology-europe-migration.html | A Cultural Mixer | By James Gorman | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/science/butterflies-salt-puddles.html | Pretty Puddling | By C Claiborne Ray | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-20 | https://www.nytimes.com/2019/08/20/sports/basketball/nba-salary-cap.html | Enforcing the NBAs Endless Salary Cap Arcana | By Sopan Deb | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-21 | https://www.nytimes.com/2019/08/15/dining/drinks/blueberry-wine-maine.html | Wild and Blue With a Sparkling Yield | By Eric Asimov | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-21 | https://www.nytimes.com/2019/08/15/dining/lets-makan-review-malaysian.html | Small Miracles Come Wrapped in Pancakes | By Ligaya Mishan | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-21 | https://www.nytimes.com/2019/08/15/dining/tiny-chef-miniature-food.html | Specializing in Small Plates | By Tejal Rao | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/brothy-clams-recipe.html | The Best Catch of the Season | By David Tanis | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/fig-chocolate-sponge-cake.html | Sweet or Savory Dishes Welcome the Fig | By Yotam Ottolenghi | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-21 | https://www.nytimes.com/2019/08/16/dining/rice-noodle-salad-recipe.html | Tangy Bright and So Very Light | By Melissa Clark | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-21 | https://www.nytimes.com/2019/08/19/arts/lee-krasner-barbican-schirn-kunsthalle.html | A Solo Limelight for Lee Krasner | By Jason Farago | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-21 | https://www.nytimes.com/2019/08/19/arts/television/dear-white-people-season-3-netflix-moses-muffy.html | In a Satire Fraught Issues Entangle | By Lawrence Ware | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-21 | https://www.nytimes.com/2019/08/19/theater/san-francisco-theater-owners-settle-litigation.html | Theater Owners Settle Litigation | By Michael Paulson | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/arts/dance/bill-t-jones-archive.html | Bill T Jones On His Life In the Arts | By Michael Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/arts/design/mca-denver-new-director.html | Denver Museum Names New Director | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/books/review-what-we-talk-about-when-we-talk-about-books-leah-price.html | The Perils of Wood Pulp Ink and Glue | By Jennifer Szalai | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/bank-regulation-federal-reserve.html | Critics Antsy As Fed Nips Bank Rules | By Jeanna Smialek Peter Eavis and Emily Flitter | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/china-hong-kong-social-media-soft-power.html | China Spins Hong Kong But World Isnt Buying | By Li Yuan | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/co-working-opportunity-zones.html | The Drawing Power of Sharing an Office | By Tom Acitelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/media/branded-podcasts.html | Im Lovin It | By David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/media/tucker-carlson-fox-advertisers.html | Carlson Is Back But More Ads  Have Gone Away | By Tiffany Hsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/trump-capital-gains-taxes.html | Trump Says He Can Cut Tax on Gains On His Own | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/business/walmart-tesla-lawsuit-fires.html | Walmart Sues Tesla Over Fires | By David YaffeBellany and Ivan Penn | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/climate/fire-insurance-renewal.html | As Wildfires Intensify Insurers Curtail Coverage in Risky Areas | By Christopher Flavelle | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/climate/trump-auto-emissions-rollback-disarray.html | Carmakers Pact To Cut Emissions Saps Trump Plan | By Coral Davenport and Hiroko Tabuchi | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/caviar-butter.html | To Slather A Delectable Splurge  Caviar Butter | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/foxface-review-pete-wells.html | Elk Hare and Camel Oh My | By Pete Wells | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/gluten-free-bakery-le-gourmand.html | To Indulge GlutenFree Specialties At Le Gourmand | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/jamie-oliver.html | An Empire Wobbles  A Star Persists | By Kim Severson | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/new-leaf-tree-syrups.html | To Drizzle Pass the Birch Syrup For the Pancakes | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/nyc-restaurant-news.html | The Jones Paying Homage to Great Jones Cafe Opens in NoHo | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/restaurant-associates-chefs.html | Convenience Yes but With a Higher Profile | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/restaurant-history-book.html | To Consult Restaurant History Dating to the Bronze Age | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |

| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/spatula-thermometer-kitchen-tool.html | To Measure A Spatula That Doubles As a Thermometer | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/dining/vegan-jerky-jackfruit.html | To Munch Bold Seasonings Give This Vegan Jerky a Kick | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/movies/american-factory-review.html | Is This the Future For American Labor | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/movies/ready-or-not-review.html | Your InLaws Want to Play HideandSeek Dont | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/movies/tigers-are-not-afraid-review.html | Drug War Orphans Seek Creative Relief | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/floating-billboards-ban-new-york.html | Nuisance Digital Billboards May Be Sailing Into the Sunset | By Jesse McKinley | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/harvey-weinstein-trial-manhattan.html | Weinstein Seeks Change Of Trial Venue | By Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/newark-human-remains.html | New Jersey Man Seized With Weapons Stockpile | By Michael Gold and Andrea Salcedo | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/nyregion/sussex-county-white-supremacist.html | Shelby Lyman Chess Master Who Made  His Best Moves as an Analyst Dies at 82 | By Ali Watkins | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/obituaries/shelby-lyman-dead.html | Yes CEOs Can Fix  Capitalism | By Dylan Loeb McClain | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/business-roundtable.html | An EBike Changed My Life | By Tom Wilson | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/electric-bike-aging.html | How to Fix the Organ Donation Crisis | By Jennifer Finney Boylan | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/erika-zak-organ-donor.html | Want to Win in 2020 Fight Fair | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/john-mccain-trump.html | Transactions | By Truman Anderson | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Melissa Guerrero and Steven Moity | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/baseball/mets-playoff-race.html | As Dog Days Drag On Mets Ramp Up Intensity to Stay in the Playoff Pack | By David Waldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/football/football-safety-touch-flag-helmets.html | Tackling Forbidden Helmets Required | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/soccer/dybala-juventus-transfer.html | Juventus Provides a Cautionary Tale | By Rory Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/sports/ugo-sansonetti-dead.html | Ugo Sansonetti 100 Recent Track Champion | By Anna Momigliano | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/technology/big-tech-reined-in.html | How to Rein In Big Tech Here Are 4 Ideas From Drastic to Modest | By Steve Lohr | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/technology/facebook-news-humans.html | In New Facebook Effort Humans Will Help Curate Your News | By Mike Isaac | TX 8-823-851 | 2019-10-29 |

| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/technology/facebook-tool-privacy-apps-websites.html | A New Tool to Track Whats Tracking You | By Mike Isaac | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/theater/broadway-flying-over-sunset-lapine-cusack.html | New Musical Explores Notable Users of LSD | By Michael Paulson | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/criminal-justice-reform-sanders-warren.html | With Calls for Reform 2020 Candidates Shift Criminal Justice Debate | By Timothy Williams and Thomas Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/eric-lin-neo-nazi-arrested.html | Man Arrested Over Threats Cited Crusade On Nonwhites | By Adam Goldman | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/john-sullivan-trump-russia-ambassador.html | Pompeos Deputy Is Seen As Pick for Moscow Post | By Maggie Haberman and Michael Crowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/julian-castro-debate-2020.html | Latest Poll Helps Castro Qualify for September Debate | By Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-economy-recession-data.html | President Talks Tax Reductions As Boom Slows | By Jim Tankersley | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-russia-g7.html | End Russias Pariah Status by Readmitting It to Group of 7 Trump Says | By Michael Crowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/san-francisco-fogcam-shut-down.html | Farewell for LongLived Cam That Captured Fog and More | By Laura M Holson | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/sharks-cape-cod-panic.html | A Beachgoers Mecca is Roiled by Sharks Real and Imagined | By Kate Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/texas-ransomware.html | A Coordinated Ransomware Attack Strikes 22 Towns in Texas | By Manny Fernandez Mihir Zaveri and Emily S Rueb | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/africa/bashir-trial-dictators.html | Murderers Row Sudans AlBashir Isnt the First Dictator to Stand Trial | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/africa/safari-kidnapping-benin-terrorism.html | With a Guides Death Terror Hits Benins Doorstep | By Sarah Maslin Nir and Finbarr OReilly | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/asia/british-consulate-hong-kong-china.html | Missing Worker From Britains Hong Kong Consulate May Be Held in China | By Steven Lee Myers | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/asia/isis-afghanistan-peace.html | ISIS Is Poised to Spoil Afghanistans Peace Plans | By Mujib Mashal | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/australia/cardinal-pell-appeal.html | Australia Cardinals Conviction of Child Sex Abuse Is Upheld | By Livia AlbeckRipka | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/denmark-cellphone-data-courts.html | Legal System In Denmark Cites Errors In Cell Data | By Martin Selsoe Sorensen | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/italy-migrant-ship-salvini.html | Salvini Loses Standoff As Migrant Ship Docks | By Elisabetta Povoledo | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/italy-pm-giuseppe-conte-resign.html | New Crisis for Italy With Governments Collapse | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/europe/radiation-russia-nuclear-accident.html | Russian Data On Radiation Interrupted Mysteriously | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/middleeast/pompeo-north-korea-iran.html | Pompeo Says Iran Strategy Is Working | By Rick Gladstone | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/middleeast/syria-idlib-sheikhoun.html | Assads Forces Push Into Town In Last Region Held by Rebels | By Vivian Yee and Hwaida Saad | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-21 | https://www.nytimes.com/2019/08/20/world/middleeast/syria-recovery-aleppo-douma.html | How Victory Looks in Syria After 8 Years of War | By Vivian Yee and Meridith Kohut | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/israel-palestinian-peace-plan.html | How Mideast Peace Process Became a Farce | By Thomas L Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/opinion/trump-recession.html | Mr Trump Stop Inviting a Recession | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/flores-migrant-children-detention.html | Rules on Detention For Migrant Children Face an Overhaul | By Miriam Jordan | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-cancels-greenland-trip.html | Trump Scraps Denmark Trip As Greenland Is Not for Sale | By Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-gun-control-nra.html | NRA Chat Wins Convert In Oval Office | By Maggie Haberman Annie Karni and Danny Hakim | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/20/us/politics/trump-jewish-voters.html | Trump Accuses Jewish Democrats of Disloyalty | By Julie Hirschfeld Davis | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/arts/television/whats-on-tv-wednesday-american-factory-and-school-girls.html | Whats On Wednesday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-21 | https://www.nytimes.com/2019/08/21/reader-center/hong-kong-protests-gillian-wong-insider.html | Breathing Masks and WhatsApp How We Cover Hong Kongs Protests | By Jake Lucas | TX 8-823-851 | 2019-10-29 |
| 2019-08-07 | 2019-08-22 | https://www.nytimes.com/2019/08/07/books/oscar-casares-us-mexico-border.html | Here to Help Four Books for a Better Understanding of the Border | By Concepcin de Len | TX 8-823-851 | 2019-10-29 |
| 2019-08-12 | 2019-08-22 | https://www.nytimes.com/2019/08/12/television/summer-carnivals-euphoria.html | Something Wicked Is Still Coming | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-22 | https://www.nytimes.com/2019/08/20/style/spam-email.html | Perusing Spam As a Crystal Ball Of Looming Doom | By John Herrman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/music/aretha-franklin-estate-wills-fight.html | Family Squabbles Entangle Aretha Franklins Estate | By Ben Sisario and Steve Friess | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/music/portishead-dummy-anniversary.html | Turn It Up as Loud as You Can | By Christopher R Weingarten | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/arts/television/dancing-with-the-stars-sean-spicer.html | Now Hell Be Tripping Over His Feet | By James Poniewozik | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/books/review-middle-england-jonathan-coe.html | A Traditional Novel for a Disjointed Age | By John Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/economy/federal-reserve-minutes.html | Fed Officials Were Divided Over Rate Cut | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |

| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/economy/jobs-growth-revision.html | Job Growth in 2018 Is Revised Downward | By Ben Casselman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/elizabeth-warren-wells-fargo.html | Warren Asks Wells Fargo To Explain Fee Practices | By Emily Flitter | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/italy-government-collapse-economy.html | Italy Is Full of Debt Chaos and Economic Flaws Investors Want In | By Jack Ewing and Amie Tsang | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/media/jack-perkins-dies.html | Jack Perkins 85 Former NBC Reporter and Biography Host | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/media/mit-jeffrey-epstein.html | 2 Scholars Vow to Depart MIT Lab Tied to Epstein | By Tiffany Hsu Marc Tracy and Emily Flitter | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/media/netflix-scorsese-the-irishman.html | An Offer They Cant Refuse Hardly | By Nicole Sperling | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/popeyes-chicken-sandwich-twitter.html | How to Sell Chicken Sandwiches Taunt a Rival on Twitter | By David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/business/stock-market-wednesday.html | A Retail Rally Signals Consumer Strength | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/health/opioids-treatment-medicaid.html | Expanding Medicaid Helps States Combat Opioid Epidemic Research Shows | By Abby Goodnough | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/health/vaping-marijuana-e-cigarettes.html | More Youth Getting Sick  From Vaping CDC Finds | By Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/nyregion/bike-deaths-nyc.html | As Cyclist Deaths Rise Some Are Calling for Stronger Laws | By Kimiko de FreytasTamura | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/nyregion/ny-shootings.html | 24 Hours 4 Shootings 5 Deaths An Echo of a More Violent Time | By Azi Paybarah | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/nyregion/sailing-lessons-nyc.html | Revel in the Views as You Set Sail on the Hudson | By Margot BoyerDry and Max Falkowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/nyregion/sergeant-kizzy-adonis-eric-garner-pantaleo.html | Sergeant in Garner Case Gives Up Vacation Days and Gets to Stay | By Ashley Southall | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/economy-recession.html | CEOs Should Fear  A Recession | By Farhad Manjoo | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/nationalism-yarom-hazony.html | How Nationalism Can Destroy a Nation | By Lewis Hyde | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/supervolcano-yellowstone.html | The Giant Volcano Under Our Feet | By Bryan Walsh | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/trump-greenland.html | Mr Trump and Greenland Is This Real Life | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/trump-jews-disloyal.html | The Revival of an AntiSemitic Canard | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/science/titanic-shipwreck-archaeology.html | Two Miles Below the Waves The Titanic Is Decaying Fast | By William J Broad | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/football/antonio-brown-helmet-grievance.html | The Ins and Outs of the Latest Weird Standoff in the NFL | By Ken Belson | TX 8-823-851 | 2019-10-29 |

| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/mongol-derby-winner.html | Crossing Mongolia by Horse Its Nothing Says Winner 70 | By Emily S Rueb | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/olympics/pan-am-olympic-punishment.html | As Games Get Near So Does the Fear of Protests | By Jer Longman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/sports/richard-callaghan-figure-skating-sex-abuse.html | Prominent US Skating Coach  Is Barred for Sexual Misconduct | By Jer Longman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/50-cent-hosts-a-rap-concert-for-power.html | 50 Cent Hosts a Rap Concert for Power | By Ben Widdicombe | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/ann-demeulemeester-doesnt-miss-fashion-at-all-she-has-other-plans.html | Ann Demeulemeester  Doesnt  Fashion at All  She Has Other Plans | By Lou Stoppard | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/ann-gish-phillips-dead.html | Ann Gish Phillips 70 Luxury Designer Dies | By Adriana Balsamo | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/chloe-sevigny-will-make-new-york-smell-better-beauty-skin-care.html | An Actress Guided by Senses and Sensuality | By Bee Shapiro | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/fashion-camp-kids-los-angeles.html | Need Extracurriculars  Pump Your Brand Early | By Arit John | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/instagram-photo-law-meme.html | Reading the Fine Print Of an Instagram Hoax | By John Herrman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/retail-facebook-groups-reddit.html | Online Nostalgic Shoppers Can Live in the Past | By Kelsey Lawrence | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/the-man-behind-those-throbbing-warehouse-parties-in-brooklyn.html | He Gets Them to Dance Dance Dance | By Ben Detrick | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/style/what-pops-in-a-sea-of-shrill-color-hint-its-not-pink.html | What Pops in a Sea of Shrill Color Hint Its Not Pink | By Ruth La Ferla | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/technology/personaltech/alexa-siri-google-assistant-listen.html | Alexa Please Stop Listening In on Me | By Brian X Chen | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/technology/personaltech/how-to-turn-an-iphone-into-a-work-only-tool.html | His iPhone Is a Work Tool and Only a Work Tool | By Conor Dougherty | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/theater/cyrano-review.html | Wooing Roxane With a MakeBelieve Nose | By Ben Brantley | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/upshot/trumps-economic-message-conflicted.html | Economy Is Great Trump Says but We Need a Stimulus | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/gopro-richard-ragland-death-drowning.html | Diver Returns Lost GoPro Video of Man Who Died to His Family | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/louisiana-french-dual-language.html | In Louisiana Classrooms Saying Oui to a French Renaissance | By Richard Fausset | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/march-for-our-lives-gun-control.html | Parkland Survivors Unveil Plan on Guns | By Adeel Hassan | TX 8-823-851 | 2019-10-29 |

| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/oil-drilling-arctic.html | US Sales Pitch To Open Arctic Falls Far Short | By Henry Fountain and Steve Eder | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/politics/2020-democrats-iowa-labor-unions.html | Sanderss Goal for Unions Double Membership in 4 Years | By Thomas Kaplan and Noam Scheiber | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/american-drone-yemen.html | Houthis Down 2nd US Drone Over Yemen | By Helene Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/deficit-will-reach-1-trillion-next-year-budget-office-predicts.html | Budget Deficit Is Set to Surge  Past 1 Trillion | By Jim Tankersley and Emily Cochrane | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/fact-check-trump-family-separation.html | FactChecking Trumps Claim That He Didnt Start Family Separations at Border | By Linda Qiu | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/flores-migrant-family-detention.html | Migrant Families  Facing Detention  With No End Date | By Michael D Shear and Zolan KannoYoungs | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/giuliani-ukraine.html | Giuliani Prods Ukraine Again to Investigate Trumps Political Rivals | By Kenneth P Vogel and Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/pompeo-senate-donors.html | Pompeos Itinerary Fuels More Talk of a Senate Run | By Maggie Haberman and Lara Jakes | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/trump-greenland-prime-minister.html | He Wanted to Buy Greenland  She Said No Then It Got Ugly | By Peter Baker and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/trump-mcconnell-guns.html | Trumps Waffling Muddles Gun Control Efforts | By Carl Hulse | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/trump-sanctions-chinese-nationals-fentanyl.html | US Sanctions Target Trade in Fentanyl | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/americas/amazon-rainforest.html | Over 74000 Fires Are Raging in the Amazon | By Manuela Andreoni and Christine Hauser | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/asia/china-british-consulate.html | China Says It Is Holding UK Consulate Worker | By Austin Ramzy | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/asia/japan-abacus.html | A BeadbyBead Trip to 8186699633530061 | By Motoko Rich | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/australia/ships-hormuz.html | Australia to Help Shield Shipping in Vital Strait | By Jamie Tarabay | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/boris-johnson-trump-merkel.html | Task for Johnson in Diplomatic Tour Not to Be Seen as Trumps Poodle | By Stephen Castle and Steven Erlanger | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/greenland-denmark-trump.html | Anger and Bewilderment After a Visit Is Scrapped | By Martin Selsoe Sorensen | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/homeless-children-england-shipping-containers.html | Children in England Living in Shipping Containers | By Ceylan Yeginsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/italy-government-salvini.html | Enemies Bargain for Control in Rome After Leaders Tremendous Mistake | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |

| 2019-08-21 | 2019-08-22 | https://www.nytimes.com/2019/08/21/world/europe/swastika-ride-germany-theme-park.html | SwastikaShaped Ride Is Closed for Alterations | By Liam Stack | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/opinion/trump-chosen-one.html | Trump Goes Godly | By Gail Collins | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/facebook-disinformation-floyd-brown.html | A Business Built on RightWing Disinformation | By Nicholas Confessore and Justin Bank | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/jay-inslee-2020-campaign.html | Struggling In the Polls Inslee Ends His 2020 Bid | By Alexander Burns and Matt Stevens | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/jews-disloyal-trump.html | The Toxic Back Story to the Charge That Jews Have a Dual Loyalty | By Julie Hirschfeld Davis | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/politics/joe-walsh-trump-2020.html | Tea Party Republican Who Once Backed Trump Is Keen to Enter 2020 Race | By Annie Karni and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/21/us/trump-veterans-student-loans.html | Trump Relieves Student Debt For Veterans | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/world/asia/india-pakistan-kashmir-imran-khan.html | Pakistans Prime Minister Says Hes Done Trying to Talk to India | By Salman Masood and Maria AbiHabib | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/arts/television/whats-on-tv-thursday-the-flay-list-and-hail-satan.html | Whats On Thursday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/insider/how-we-created-our-50-states-quiz.html | How We Created Our 50 States Quiz | By Hannah Wulkan | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/sports/golf/fedex-cup-playoff-pga-rules.html | The Tour Confronts an Existential Question Majors or Money | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/sports/ncaafootball/acc-network-espn.html | Backed by ESPN Muscle ACC Enters Cable Fray | By Kevin Draper | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-22 | https://www.nytimes.com/2019/08/22/world/africa/senegal-mistress-of-a-married-man.html | Like Sex and the City but the City Is in Senegal | By Julie Turkewitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-23 | https://www.nytimes.com/2019/08/20/arts/comic-books.html | Endless Summer and More for Comic Books | By George Gene Gustines | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-23 | https://www.nytimes.com/2019/08/20/opinion/internet-harassment-restorative-justice.html | Could Restorative Justice Fix the Internet | By Charlie Warzel | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-23 | https://www.nytimes.com/2019/08/20/upshot/housing-discrimination-algorithms-hud.html | HUD Rule Would Raise Bar to Prove Discrimination | By Emily Badger | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/20/opinion/trump-nra-guns.html | Mr Trump Retreats Again on Guns | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/arts/design/rebecca-wei-leaving-christies-asia.html | Head of Christies Asia Ends Her Short Run | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |

| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/books/malaka-gharib-american-dream-creativity.html | Creative Funk Draw Yourself Out of It | By Melissa Guerrero | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/business/media/sony-spiderman-mcu.html | A SpiderMan Split For Sony and Disney | By Niraj Chokshi | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/movies/the-harder-they-come-returns.html | This Pop Classic Is Still Smoking | By J Hoberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-23 | https://www.nytimes.com/2019/08/21/movies/the-matrix-sequel-reeves.html | Reeves Returning To Matrix Franchise | By Laura M Holson | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/21/us/timothy-means-dead.html | Timothy Means 75 Helped Protect Baja Region | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/21/us/military-identity-theft-scheme.html | Five Indicted in Scheme to Defraud Veterans | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/design/beyond-the-streets-graffiti.html | The Graffiti Whirlwind Comes Together Bit by Bit | By Jon Caramanica | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/design/pierre-cardin-brooklyn-museum-review.html | A Designers SpaceAge Daydreams | By Jason Farago | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/design/virgil-abloh-mca-chicago.html | Can Virgil Abloh  Fit in a Museum | By Jon Caramanica | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/music/taylor-swift-reerecord-albums.html | Taylor Swift Reignites an Industry Battle | By Joe Coscarelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/television/good-eats-hyperdrive-tangle-amazon-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/alibaba-hong-kong-ipo.html | Alibaba Postpones Hong Kong Listing As Tensions Worsen | By Michael J de la Merced and Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/economy/economics-survey-trump.html | Trump Applauds Economy But Voters Express Anxiety | By Ben Casselman and Jim Tankersley | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/economy/fed-jackson-hole-growth.html | Politicians Not Economists Hold Key to Sustain Growth | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/economy/trump-immigration-employers.html | Country Is Full Its News to Us Employers Say | By Patricia Cohen | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/media/crime-junkie-podcast-plagiarism.html | Accused of Plagiarism A TrueCrime Podcast Pulls Several Episodes | By Derrick Bryson Taylor and Christine Hauser | TX 8-823-851 | 2019-10-29 |

| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/overstock-ceo-patrick-byrne.html | Overstock Chief Resigns a Week After Disclosing His Romance With a Russian Agent | By Cade Metz and Julie Creswell | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/volkswagen-diesel-vw-tdi-resales.html | Revival in Volkswagens Diesel Graveyard | By Roy Furchgott | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/climate/bernie-sanders-climate-change.html | Sanders Unveils Climate Change Plan and Its 16 Trillion Price Tag | By Lisa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/climate/tce-exposure-lawsuits-brookhaven.html | Workers at Federal Lab on Long Island Sue Over Exposure to a Toxic Chemical | By Hiroko Tabuchi | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/dining/christopher-kimball-americas-test-kitchen-lawsuit.html | Dueling Cooking Franchises Drop Their Knives to Settle a Long Legal Dispute | By Kim Severson | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/health/heart-disease-iran-study.html | Daily Pill Cut Heart Attacks by Half but Some Doubt One Size Fits All Tack | By Donald G McNeil Jr | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/angel-has-fallen-review.html | Angel Has Fallen | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/brittany-runs-a-marathon-review.html | The Unhappiness of the LongDistance Runner | By Teo Bugbee | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/fiddler-a-miracle-of-miracles-review.html | What Makes It A Rich Musical | By Jason Zinoman | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/friedkin-uncut-review.html | Friedkin Uncut | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/genese-review.html | Gense | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/give-me-liberty-review.html | Gleeful Anarchy in Milwaukee | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/hot-air-review.html | Hot Air | By Bilge Ebiri | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/jawline-review.html | Jawline | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/miles-davis-birth-of-cool-review.html | Miles Davis  Birth of the Cool | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/no-place-like-home-review.html | A LongLost Road Trip to SelfDiscovery | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/movies/vita-and-virginia-review.html | A Tale of Lust and Literature | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/daniel-pantaleo-nypd-police-officers.html | Police Departments Rank and File Balk at Pantaleos Firing | By Michael Wilson and Joseph Goldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/doordash-tipping.html | DoorDash Promises Workers Higher Pay | By Andy Newman | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/epstein-suicide-jail-investigation.html | As Epstein Inquiry Grows Jail Workers Face Scrutiny | By Azi Paybarah William K Rashbaum and Danielle Ivory | TX 8-823-851 | 2019-10-29 |

| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/new-york-city-school-test-scores.html | City Test Scores Inch Up but Pass Rate Still Drags | By Eliza Shapiro | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/nyregion/nyc-elevator-death-accident.html | Man Is Crushed to Death  By Elevator in Kips Bay | By Matthew Haag and Nate Schweber | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/obituaries/felice-gimondi-dead.html | Felice Gimondi Cyclist With Career Triple Crown and a Masterly Rival Dies at 76 | By Ian Austen | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/mitch-mcconnell-senate-filibuster.html | The Filibuster Plays a Crucial Role | By Mitch McConnell | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/native-american-democrats.html | They Think Everyone Counts | By Sarah Vowell | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/netflix-hulu-cable.html | TVs Old Problems Are Coming Back | By Matthew Ball | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/opinion/trump-payroll-tax-cut.html | From Voodoo To EvilEye Economics | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/science/cuba-zika-epidemic.html | Cuba Had Zika Outbreak in 2017 After a Global Emergency Had Ended | By Carl Zimmer | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/football/leveon-bell-return-preseason-jets.html | Eagerly Awaited Return Wont Come in Preseason | By Dave Caldwell | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/tennis/us-open-serena-williams-maria-sharapova.html | At Last Sharapova Vs Serena At the Open | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/tennis/usta-audit-lease.html | New York City Accuses Organizers Of Underpaying Rent at Queens Site | By David Waldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/technology/personaltech/robocalls-call-blocking.html | Deal Is Reached to Thwart Robocaller Plague | By Tara Siegel Bernard | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/technology/youtube-hong-kong-protests-china-disinformation.html | YouTube Disables 210 Channels Used to Smear Hong Kong Protests | By Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/birthright-citizenship-14th-amendment-trump.html | Ending a Path  To Citizenship Isnt as Easy As Trump Says | By Patrick J Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/florida-ransomware-hacking-it.html | Whos to Blame for Ransomware Attacks A Fired IT Chief Fights Back | By Frances Robles | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/fresno-police-officer-punches-teen.html | Suit Charges Fresno Police With Using Excessive Force | By Christine Hauser | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/joe-biden-trump-2020.html | Some Democrats See Biden as More Electable Than Electrifying | By Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/john-hickenlooper-senate-2020.html | Hickenloopers Senate Bid  Buoys Democrats Hopes | By Jonathan Ellis | TX 8-823-851 | 2019-10-29 |

| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/navy-lawyer-promotion-guantanamo.html | Defending Qaeda Terror Suspect Cost Military Lawyer Allies Claim | By Carol Rosenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/nra-guns-wayne-lapierre.html | Revolt Snuffed NRA Leader Is Getting Even | By Danny Hakim | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/stephanie-grisham-press-secretary.html | Turbulent Rise For New Voice Of Oval Office | By Elizabeth Williamson | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/trump-china-hong-kong.html | With Trade Talks Stalled Trump Shows Solidarity on Hong Kong | By Alan Rappeport and Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/ransomware-attacks-hacking.html | Hackers Cripple  Dozens of Cities  Hunting Ransom | By Manny Fernandez David E Sanger and Marina Trahan Martinez | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/sarah-sanders-fox-news.html | ExPress Liaison For the President Joins Fox News | By Niraj Chokshi | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/summer-camp-gender-transgender.html | In an AllGender Cabin Campgoers Dont Have to Hide | By Dan Levin | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/americas/brazil-amazon-fires-bolsonaro.html | As Scorched Amazon Smolders Brazil Fights Against Global Outrage | By Manuela Andreoni Letcia Casado and Ernesto Londoo | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/china-beidaihe-beach-communist-party-mao.html | Seeking Surf but No Sun With a Side of History | By Jane Perlez | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/hong-kong-protests-mob-attack-charges.html | Hong Kong Charges 2  In Train Station Attack | By Austin Ramzy | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/protests-papua-indonesia.html | Protests Erupt in 2 Indonesian Provinces | By Richard C Paddock and Muktita Suhartono | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/rohingya-myanmar-repatriation.html | 730000 Fled Myanmar Only a Few Dozen Returned | By Hannah Beech | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/asia/south-korea-japan-intelligence.html | South Korea Says It Will Scrap IntelligenceSharing Deal With Japan | By Choe SangHun Motoko Rich and Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/australia/longest-commercial-flight-new-york-sydney.html | Qantas to Test a 19Hour New YorktoSydney Route | By Anna Schaverien | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/europe/-trump-greenland-denmark-mette-frederiksen.html | Denmarks Leader Didnt Want a Fight She Got One Anyway | By Martin Selsoe Sorensen and Richard PrezPea | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/europe/chemitz-stabbing-germany-riots.html | Guilty Verdict In a Killing That Fueled German Riots | By Melissa Eddy | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/europe/italy-politics-five-star-democratic-party.html | Outsider Party Holds Key to Reshaping Italian Government | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/arts/music/afropunk-outdoor-concerts-new-york.html | OutofDoors Experiences From Bebop to EDM to Country | By Giovanni Russonello | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/business/epstein-mit-media-lab.html | Inquiry by MIT Will Focus On Donations From Epstein | By Marc Tracy and Tiffany Hsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/baseball/jd-davis-mets.html | Mets Quietest Move Under Van Wagenen Makes a Lot of Noise | By David Waldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/sports/golf/tour-championship-brooks-koepka.html | One Top Score but a Shared Lead | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/jim-justice-west-virginia.html | Governor Wont Sleep on Job Thats a Problem | By Campbell Robertson | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/electoral-college-faithless-elector.html | Electoral College Members Can Defy Voters Wishes Federal Court Rules | By Trip Gabriel | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/us/politics/trump-foreign-aid.html | Trump Rejects A Proposal To Cut Billions In Foreign Aid | By Edward Wong Annie Karni and Emily Cochrane | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/22/world/middleeast/israel-iraq-iran-airstrike.html | Israel Is Believed to Be Behind a July Airstrike on a Weapons Depot in Iraq | By Alissa J Rubin and Ronen Bergman | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/arts/television/whats-on-tv-friday-mission-impossible-fallout-and-uncle-vanya.html | Whats On Friday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/business/restaurants-undocumented-immigrants.html | Employers Are Wringing Their Hands | By David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/reader-center/recession-economics-journalism-ben-casselman.html | On Recession Watch Its Complicated | By Ben Casselman | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/sports/baseball/yankees-dodgers-series.html | Old Neighbors Now Separated by a Continent Test Each Others Mettle | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-24 | https://www.nytimes.com/2019/08/19/arts/television/murder-she-wrote-me.html | Murder She Wrote amp Me | By Crystal Arroyo | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-24 | https://www.nytimes.com/2019/08/20/arts/edinburgh-festival-fringe-climate-change.html | Edinburgh Arts Struggle With Climate Enigma | By Andrzej Lukowski | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-24 | https://www.nytimes.com/2019/08/21/upshot/medicine-family-friendly-profession-women.html | Choosing Medicines Flexibility for Familys Sake | By Claire Cain Miller | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/arts/television/god-in-central-florida-review.html | Detour on the Way to the American Dream | By Mike Hale | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/nyregion/port-authority-bathroom.html | Come On In Honey  Commuters Powder Up At the Port Authority | By Laura Dimon | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/obituaries/nancy-reddin-kienholz-whose-art-challenged-and-disturbed-dies-at-75.html | Nancy Reddin Kienholz Who Showed Dark Topics in Brutal Light Dies at 75 | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/opinion/instagram-children-tantrums.html | Keep Your Childs Tantrum Off Instagram | By Rebecca Schrag Hershberg and Daniel T Willingham | TX 8-823-851 | 2019-10-29 |

| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/opinion/technology/white-supremacists-4chan-trolls-jews.html | Bigots Try to Stoke Jewish Infighting | By Avital ChizhikGoldschmidt | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/sports/tennis/us-open-john-mcenroe-ilie-nastase.html | Riot in 79 The Crowd Was Out of Control | By Cindy Shmerler | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-24 | https://www.nytimes.com/2019/08/22/technology/india-electric-vehicle-rickshaw.html | A Revolution on Three Wheels | By Saumya Khandelwal Vindu Goel and Karan Deep Singh | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/dance/pose-fx-dancing.html | Modern Dance Finds An Unexpected Home | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/david-koch-arts-patron.html | As a Champion of Culture Koch Drew More Praise Than Controversy | By Elizabeth A Harris and Robin Pogrebin | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/music/pesaro-italy-rossini-opera-festival.html | A Star of the 1820s Rises Again | By Larry Wolff | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/music/review-time-spans.html | A Festival Enlivens Musics Dog Days | By Zachary Woolfe | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/music/taylor-swift-lover-review.html | A Return To Matters That Stir Her Heart | By Jon Caramanica | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/arts/television/jussie-smollett-special-prosecutor.html | Former US Attorney to Look At Handling of Smollett Case | By Julia Jacobs and Robert Chiarito | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/china-tariffs-trump.html | Trump Issues New Tariffs And Tells US Companies To Sever Ties With China | By Alan Rappeport and Keith Bradsher | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/ford-sexual-harassment-lawsuit.html | Employee Class Action Against Ford Is Denied | By Karen Zraick | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/marriott-hilton-lawsuit-resort-fees.html | Exposing the Resort Fees Guests Pay Resort or Not | By Ann Carrns | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/powell-fed-interest-rates-trump.html | Fed Chief Emphasizes Limitations Of Rate Cut | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/stocks-market-tariffs.html | Trump Swings at China and Markets Duck | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/business/trump-deutsche-bank-subpoena.html | Court Hints at Options in Battle Over Trump Records | By Emily Flitter | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/health/vaping-death-cdc.html | First Death Is Reported Among a Spate of Vaping Sickness | By Matt Richtel and Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/movies/dora-the-explorer-peru.html | An Explorer Searching for Authenticity | By Janice Llamoca | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/nyregion/de-blasio-town-hall-cnn.html | As Rivals Start to Drop Out de Blasio Tries a LastGasp Effort | By Jeffery C Mays | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/nyregion/nyc-schools-chancellor-carranza-.html | A Promise to Desegregate Schools in New York City Goes Unmet | By Eliza Shapiro | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/nyregion/tom-brady-seaver-terrific.html | Yanks and Mets Fans Say in One Voice No Tom Brady | By Jesse McKinley | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/anti-vaccine.html | Celebrities And Vaccine Hesitancy | By Carolyn Kylstra | TX 8-823-851 | 2019-10-29 |

| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/science/giraffes-endangered-protections.html | Countries Regulate Giraffe Trade but Stop Short of Issuing a Ban | By Rachel Nuwer | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/basketball/dwight-howard-lakers.html | Howards New Shot at Revival A Second Stint With the Lakers | By Sopan Deb and Scott Cacciola | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/basketball/luke-walton-kelli-tennant.html | Walton Assault Inquiry Is Closed | By Kevin Draper | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/horse-racing/horse-shortage.html | Its Hard to Have Horse Races When There Arent Enough Horses | By Joe Drape | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/trump-patriots-white-house-visit.html | Scheduling May Bar DC Visit By Patriots | By Ken Belson and Michael Crowley | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/technology/facebook-ads-epoch-times.html | Facebook Bans Ads From The Epoch Times After It Skirted Rules | By Davey Alba | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/technology/google-culture-rules.html | Google Revises Internal Policy To Discourage Raging Debates | By Jack Nicas | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/technology/qualcomm-ftc-antitrust-injunction.html | Qualcomm Is Handed a Reprieve in FTC Antitrust Case | By Don Clark | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/abortion-evangelical-pregnancy-center.html | An Abortion Fight Trusting People Not Politics | By Elizabeth Dias | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/astronaut-space-investigation.html | In a Bitter Divorce Claims of a Crime in Space | By Mike Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/david-koch-dead.html | A Mogul Whose Fortune Steered Politics to the Right | By Robert D McFadden | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/justice-department-vdare-anti-semitic.html | Justice Dept Newsletter to Immigration Judges Included an Extremist Blog Post | By Christine Hauser | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/keystone-xl-pipeline-nebraska.html | Court Ruling Clears Path For Pipeline In Nebraska | By Mitch Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/california-2020-democratic-primary.html | California Is the Popular Boy or Girl at the Dance in 2020 | By Jennifer Medina | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/david-koch-republican-politics.html | GOP Embraced Koch Vision Until Trump Tossed It All Aside | By Shane Goldmacher | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/g7-trump-macron.html | At G7 World Leaders Drop Expectations for a Show of Unity With the US | By Michael D Shear and Jim Tankersley | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/joe-biden-obama.html | In Analogy to 68 Biden Imagines if Obama Had Been Killed | By Trip Gabriel and Isabella Grulln Paz | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/joe-walsh-trump-conway.html | Challenger Trolls Trump By Soliciting Fierce Critic | By Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/kennedy-markey-senate-2020.html | Massachusetts Jolted By Possible Matchup Among Democrats | By Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/seth-moulton-2020-drop-out.html | Struggling to Gain Notice  Congressman Ends 20 Bid | By Alexander Burns | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/warship-iran.html | A US Warship Threatens Iran While Giving It a Wide Berth in Gulf Waters | By Helene Cooper | TX 8-823-851 | 2019-10-29 |

| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/politics/william-barr-jeffrey-epstein.html | In Damage Control Mode Barr Seized on Epstein Case | By Katie Benner | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/ruth-bader-ginsburg-health-cancer.html | Ginsburg Is Treated For Tumor On Pancreas | By Emily S Rueb | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/americas/amazon-fire-brazil-bolsonaro.html | What We Know About the Thousands of Fires in the Amazon the Planets Lungs | By Alexandria Symonds | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/americas/amazon-rainforest-fire-photos.html | Its Shocking Yet It Looks So Familiar | By Niraj Chokshi | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/americas/brazil-military-amazon-fire.html | Acting to Quell Brazils Critics If Not Its Fires | By Ernesto Londoo Manuela Andreoni and Letcia Casado | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/hong-kong-protests-accountants.html | As Major Hong Kong Companies Fall in Line Some of Their Employees Lash Out | By Raymond Zhong Katherine Li and Ezra Cheung | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/hong-kong-protests-human-chain.html | Hong Kong Protesters Calling for Direct Elections Join Hands Across City | By Austin Ramzy | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/jimmy-lai-hong-kong-protests.html | Tycoons Support for Protests Brings Unenviable Promotion in the Gang of 4 | By Andrew Higgins | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/kashmir-arrests-india.html | Kashmir Is Silent as a Graveyard After India Seizes Leaders | By Jeffrey Gettleman Kai Schultz Sameer Yasir and Suhasini Raj | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/north-korea-missile-tests-japan-south-korea.html | North Korea Launches 2 Missiles South Says | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/europe/moscow-paul-whelan-marine.html | Prison Guards Injured Him American Says | By Oleg Matsnev | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/europe/paris-epstein-investigation.html | An Inquiry Into Epstein Is Opened In France | By Aurelien Breeden | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/middleeast/israeli-teen-killed-west-bank.html | Bombing at West Bank Oasis Kills an Israeli Teenager and Wounds Two in Family | By David M Halbfinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-24 | https://www.nytimes.com/2019/08/23/your-money/long-term-care-insurance-prices.html | Your Parachute for Old Age Snags on Price Now What | By Tara Siegel Bernard | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/america-founding-ideals-liberty.html | America the Beautiful | By Bret Stephens | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/crowdfunding-health-care.html | The Shame of Crowdfunded Care | By Dustin Harbin | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/opinion/trump-jay-powell-tariffs-china.html | On Economy Trump Just Sees Enemies | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/sports/golf/sungjae-im-pga-rookie.html | A Marathon for a PGA Tour Rookie | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/politics/trump-economy-trade.html | Rash Proclamations That Alarm Even Aides and Allies | By Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/us/texas-latinos-abbott-el-paso.html | Texas Democrats Urge GOP to Eradicate Incendiary Rhetoric | By Manny Fernandez and David Montgomery | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/23/world/asia/hong-kong-protests-simon-cheng.html | Employee of UKs Consulate Is Freed | By Raymond Zhong | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/24/arts/television/whats-on-tv-saturday-a-motown-documentary-and-mapplethorpe.html | Whats On Saturday | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/24/sports/tennis/us-open-history-rod-laver.html | Three Memorable Firsts And a Very Big Second | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-24 | https://www.nytimes.com/2019/08/24/world/africa/south-africa-delivery-deaths.html | Use of Food Delivery Apps Grows So Does Toll Among Couriers | By Kimon de Greef | TX 8-823-851 | 2019-10-29 |
| 2019-07-09 | 2019-08-25 | https://www.nytimes.com/2019/07/09/books/review/beneath-the-tamarind-tree-isha-sesay.html | Kidnapped | By Somini Sengupta | TX 8-823-851 | 2019-10-29 |
| 2019-07-09 | 2019-08-25 | https://www.nytimes.com/2019/07/09/books/review/the-code-margaret-omara.html | Valley of the Dollars | By Stephen Mihm | TX 8-823-851 | 2019-10-29 |
| 2019-07-16 | 2019-08-25 | https://www.nytimes.com/2019/07/16/books/review/costalegre-courtney-maum.html | The Collector | By Mona Simpson | TX 8-823-851 | 2019-10-29 |
| 2019-07-17 | 2019-08-25 | https://www.nytimes.com/2019/07/17/travel/electric-sustainable-travel.html | By Air Land and Sea Travel Is Electrifying | By Zach Wichter | TX 8-823-851 | 2019-10-29 |
| 2019-07-23 | 2019-08-25 | https://www.nytimes.com/2019/07/23/books/review/my-friend-anna-rachel-deloache-williams.html | Raggedy Anna | By Sadie Stein | TX 8-823-851 | 2019-10-29 |
| 2019-07-29 | 2019-08-25 | https://www.nytimes.com/2019/07/29/books/review/william-cohan-four-friends.html | Only the Good Die Young | By Janny Scott | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-25 | https://www.nytimes.com/2019/08/05/books/review/new-spanish-language-novels.html | The Shortlist SpanishLanguage Novels | By Mara Faye Lethem | TX 8-823-851 | 2019-10-29 |
| 2019-08-05 | 2019-08-25 | https://www.nytimes.com/2019/08/05/books/review/tope-folarin-a-particular-kind-of-black-man.html | Culture Shock | By Elaine Castillo | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-25 | https://www.nytimes.com/2019/08/06/books/review/in-the-country-of-women-susan-straight.html | All in the Family | By Kristal Brent Zook | TX 8-823-851 | 2019-10-29 |
| 2019-08-06 | 2019-08-25 | https://www.nytimes.com/2019/08/06/books/review/white-flights-jess-row.html | White Lies | By Ismail Muhammad | TX 8-823-851 | 2019-10-29 |
| 2019-08-08 | 2019-08-25 | https://www.nytimes.com/2019/08/08/books/review/richard-preston-crisis-in-the-red-zone.html | Outbreak | By Kendra PierreLouis | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/books/merciful-crow-margaret-owen.html | Novels | By Mj Franklin | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/books/review/downstairs-girl-stacey-lee.html | Coming of Age Amid a Limbo of Prejudice and Restriction | By Elizabeth Wein | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/books/review/the-dearly-beloved-cara-wall.html | Like a Prayer | By Casey Cep | TX 8-823-851 | 2019-10-29 |
| 2019-08-13 | 2019-08-25 | https://www.nytimes.com/2019/08/13/style/sti-stigma-sexual-transmitted-infections.html | Why Sexually Transmitted Infections Cant Shake Their Stigma | By Jen Gunter | TX 8-823-851 | 2019-10-29 |
| 2019-08-15 | 2019-08-25 | https://www.nytimes.com/2019/08/15/books/review/shadowlands-anthony-mccann-this-land-christopher-ketcham.html | Wild Wild West | By Walter Kirn | TX 8-823-851 | 2019-10-29 |

| 2019-08-15 | 2019-08-25 | https://www.nytimes.com/2019/08/15/movies/india-space-mission-bollywood.html | Bollywood Embraces Feminism Slowly | By Priya Arora | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-25 | https://www.nytimes.com/2019/08/16/books/review/inside-the-list-faq.html | Scared to Death | By Tina Jordan | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-25 | https://www.nytimes.com/2019/08/19/realestate/the-dog-run-sealed-the-deal.html | Making a Move With a 14Pound Friend in Mind | By Kim Velsey | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-25 | https://www.nytimes.com/2019/08/19/travel/ken-burns-country-music.html | In the Cradle of Country Music | By Colleen Creamer | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/arts/television/the-dark-crystal-netflix.html | The Dark Crystal A Fantasy Reborn | By Nicholas Barber | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/books/review/assault-on-american-excellence-anthony-kronman.html | Campus as Battleground | By Nicholas Lemann | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/fashion/weddings/the-fabric-of-nigerian-weddings.html | The Fabric of Nigerian Weddings | By Adenike Olanrewaju | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/how-to-build-a-teeter-totter.html | How to Build a Teeter Totter | By Malia Wollan | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/i-go-on-family-vacations-with-my-rich-siblings-must-i-pay-the-same.html | I Go on Family Vacations With My Richer Siblings Must I Pay the Same | By Kwame Anthony Appiah | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/letter-of-recommendation-crickets.html | Crickets | By Holly Haworth | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/magazine/neil-young-streaming-music.html | Sound and Fury | By David Samuels | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/realestate/how-to-buy-a-sectional-sofa.html | A Sectional Sofa Requires a Master Plan | By Tim McKeough | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/style/kombucha-internet-viral.html | She Likes It Hold On Maybe She Doesnt Wait | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/travel/52-places-traveler-updates.html | The Trip Is Half Over or Does It Have Halfway to Go | By Sebastian Modak | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-25 | https://www.nytimes.com/2019/08/20/travel/how-to-plan-in-case-things-go-wrong.html | If Things Go Wrong A Plan Will Help | By Geoffrey Morrison | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/arts/gaslight-movie-afterlife.html | Gaslight Hasnt Lost Its Glow | By J Hoberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/business/millennial-coworkers-office-behavior.html | Whose BrandBuilding Comes First | By Megan Greenwell | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/magazine/cookie-corn-sable-recipe.html | Your New Favorite Cookie | By Dorie Greenspan | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/magazine/how-many-steps-should-you-take-a-day.html | How Many Steps Should You Take a Day | By Kim Tingley | TX 8-823-851 | 2019-10-29 |

| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/magazine/why-do-politicians-blame-cosmopolitans-for-local-problems.html | World Class | By Kwame Anthony Appiah | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/realestate/house-hunting-in-the-czech-republic.html | An Art Nouveau Apartment on an Upscale Prague Street | By Kevin Brass | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/realestate/suffern-ny-a-pedestrian-friendly-place-with-city-access.html | A PedestrianFriendly Place With City Access | By Kathleen Lynn | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/t-magazine/erika-nakamura-jocelyn-guest-barbecue.html | Sicilian Summery and Grilled | By Marian Bull | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/theater/tom-hiddleston-betrayal-broadway.html | Tom Hiddlestons in Hiding Again | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/travel/art-exercise-or-a-nap-all-could-be-yours-during-a-long-layover.html | Art Exercise or a Nap All Could Be Yours During a Long Layover | By Debra Kamin | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-25 | https://www.nytimes.com/2019/08/21/travel/iceland-hiking-father-son.html | Bonding on Icelands Trail of Perils | By Jake Halpern | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/arts/music/bauhaus-centennial-music.html | Where Music Flowed by Design | By Joshua Barone | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/arts/music/feist-sesame-street.html | 1234 Turned Into 240 Million Views | By Melena Ryzik | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/arts/music/sesame-street-anniversary.html | The People In Your Neighborhood Musicians | By Melena Ryzik | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/business/aparna-nancherla-standup-work-diary.html | Anxiety Is an Art She Does It Exceptionally Well | By Burt Helm | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/business/reactivate-facebook-account.html | Locked Out by Facebook and Pounding on the Door | By Kashmir Hill | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/magazine/judge-john-hodgman-on-using-funny-voices-while-reading.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/magazine/venus-williams-tennis.html | The Pioneer | By Elizabeth Weil | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/magazine/why-was-the-middle-aged-mans-heart-beating-so-dangerously-fast.html | Why Was the Middle Aged Mans Heart Beating so Dangerously Fast | By Lisa Sanders MD | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/movies/sex-lies-and-videotape-steven-soderbergh.html | A Directors Psyche Split Into Four | By Amy Nicholson | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/realestate/the-end-of-bidding-wars.html | Bidding Battles More Like CeaseFire | By Michael Kolomatsky | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/style/women-camping.html | The Price of Bribery | By Philip Galanes | TX 8-823-851 | 2019-10-29 |

| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/2019/08/22/travel/what-to-do-36-hours-in-rennes-and-st-malo-france.html | Rennes and StMalo France | By Seth Sherwood | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-25 | https://www.nytimes.com/interactive/2019/08/22/sports/tennis/us-open-at-night.html | This Slam Never Sleeps | By NailaJean Meyers | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/arts/design/folk-art-market-santa-fe.html | Crafts Are for Camp These Are Artists | By Guy Trebay | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/arts/television/sebastian-maniscalco-vmas.html | Meet Americas Hottest Comic | By Jason Zinoman | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/books/review/books-review-help-desk-judith-newman-adulting.html | Adulting | By Judith Newman | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/business/apple-watch-iphone-casio.html | It Reports the Time Its What I Want | By Jeff Sommer | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/business/how-uber-got-lost.html | How Uber Got Lost | By Mike Isaac | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/business/peppa-pig-hasbro.html | Never Mind Brexit Peppa Pig Attracts a Buyer | By Amie Tsang and Michael J de la Merced | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/fashion/weddings/vows-weddings-dancers-married-cuba.html | Falling Very Gracefully Into Each Others Arms | By Tammy La Gorce | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/movies/jillian-bell.html | To Jillian Bell Its a Marathon Not a Sprint | By Kathryn Shattuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/henry-street-settlement-lillian-wald.html | Earhart Signed Roosevelt Too | By Hilary Howard | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/julia-lindon-lady-liberty.html | Her Life May as Well be a RomCom | By Andrew Cotto | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/nyc-laundry-workers-unionizing.html | Laundry Workers Are Fighting Back | By Fabrice Robinet | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/scaffolding-architects.html | Who Says Scaffolding Has to Be Ugly | By Ginia Bellafante | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/us-open-tennis-how-to-watch.html | Nine Ways to Recharge During the US Open | By Alyson Krueger | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/nyregion/werner-kramarsky-dies.html | Werner Kramarsky 93 Champion of Rights and Art Dies | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/death-penalty-north-carolina.html | Republicans Return 4 to Death Row | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/sunday/david-koch-climate-change.html | The Ultimate Climate Change Denier | By Christopher Leonard | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/sunday/greenland-trump.html | Greenland and Americas Real Power | By Daniel Immerwahr | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/sunday/opioid-crisis-drug-seattle.html | Ending the War on Drugs | By Nicholas Kristof | TX 8-823-851 | 2019-10-29 |

| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/realestate/can-a-puppy-help-sell-your-home.html | The Selling Power Of Puppy Eyes | By Caroline Biggs | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/realestate/wake-up-your-house-is-calling.html | A Glut of Pings Intruding on Your Vacation Getaway | By Ronda Kaysen | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/sports/hockey/russ-conway-70-dies-his-reporting-led-to-a-hockey-bosss-downfall.html | Russ Conway Reporter 70 Exposed Hockey Corruption | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/sports/tennis/us-open-coaching-serena-williams.html | Furor Over Rules Signifies Nothing | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/can-roger-federer-break-a-sweat.html | Roger Federer Mens Wear Icon | By Guy Trebay | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/dizzy-fae-makes-rb-music-that-defies-labels.html | Creator of RampB Music That Defies Labels | By Alex Hawgood | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/modern-love-lets-meet-again-in-five-years.html | Lets Meet Again in Five Years | By Karen B Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/next-gen-donors-and-animal-lovers.html | Human Rights Animal Rescue | By Denny Lee | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/style/snapchat-venice-resistance.html | Venice Beach Weathers a Disruption | By Daniel Hernandez | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/theater/hercules-public-works-disney.html | A Hercules of Epic Proportions | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/travel/canada-budget-travel.html | Save With Canadian Alternatives to US Getaways | By Elaine Glusac | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/travel/lebanon-sustainable-practices-tourism.html | In Lebanon Its Getting Easier to Be Green | By Lindsey Tramuta | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/travel/suffern-bear-mountain-trail.html | You Too Can Be Called a ThruHiker | By Jessica McKenzie | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-25 | https://www.nytimes.com/2019/08/23/us/politics/jay-inslee.html | Its Gratifying Inslee Finally Gets Spotlight As He Pulls Out of Race | By Lisa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/23/opinion/jay-inslee-climate-change.html | Jay Inslees Lonely Climate Campaign | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/23/us/houston-police-drug-raid.html | Two ExHouston Police Officers Indicted Over Raid That Turned Deadly | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/arts/the-week-in-arts-alton-brown-returns-lil-nas-x-plays-the-hit.html | The Week in Arts Alton Brown Returns Lil Nas X Plays the Hit | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/fashion/weddings/a-memorable-vacation-with-really-high-highlights.html | Rescuing a HighLevel Photo Session | By Vincent M Mallozzi | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/fashion/weddings/a-shared-love-of-art-architecture-and-the-italian-spritz.html | Prepared for Any Desert Island Ahead | By Vincent M Mallozzi | TX 8-823-851 | 2019-10-29 |

| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/nyregion/newark-lead-water-crisis.html | Newark Idled As Lead Crept Into Its Water | By Nick Corasaniti Corey Kilgannon and John Schwartz | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/amazon-fire.html | As the Amazon Burns | By Vanessa Barbara | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/child-injuries-race.html | Race in the Pediatric ER | By Jessica HoranBlock | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/dating-while-dying.html | Dating While Dying | By Josie Rubio | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/economics-milton-friedman.html | Blame Economists for the Mess We're In | By Binyamin Appelbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/family-vacation.html | A Day on the Lake With My Mom | By Alyssa Limperis | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/ivy-league-schools.html | A Surprising Path to the Ivy League | By Frank Bruni | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/peaches-california-climate-change.html | The Peaches Are Sweet but Growing Them Isnt | By Miriam Pawel | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/tourism-climate-flight-shaming.html | Feeling Guilty About Vacation | By Seth Kugel | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/opinion/sunday/trump-jews.html | Trump Revives the Jewish Left | By Michelle Goldberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/realestate/should-i-buy-a-home-next-to-a-drug-treatment-center.html | When the Affordable House You Love Neighbors a DrugTreatment Center | By Ronda Kaysen | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/golf/pga-tour-championship-lightning.html | Lightning Hits Vendor and Fans On Tour Championship Course | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/soccer-loans.html | Play Now Pay Later  Clubs Learn to Love Loans | By Rory Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/tennis/us-open-qualifiers.html | At the End of Qualifying Players Really Feel the Pressure | By Cindy Shmerler | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/style/diners-instagram-trend.html | As American as Deconstructed Potpie | By Steven Kurutz | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/style/womyns-land-movement-lesbian-communities.html | Is This the End of Paradise | By Rina Raphael | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/travel/june-diane-raphael-grace-frankie.html | What June Diane Raphael Must Pack | By Nell McShane Wulfhart | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/upshot/global-economy-political-chaos-risk.html | One Dizzying Day of Tweets and Tariff Threats Exposes the Limits of Level Heads | By Neil Irwin | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/4-charged-holywood-hills-deaths-hurricane-irma-florida.html | 4 Nursing Home Employees To Be Charged in 12 Deaths | By Nicholas BogelBurroughs and Lauren Hard | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/great-lakes-water-levels.html | Swollen Great Lakes Are Engulfing Beaches and Seeping Into Towns | By Mitch Smith and Lyndon French | TX 8-823-851 | 2019-10-29 |

| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/michael-drejka-stand-your-ground.html | Manslaughter Verdict Closes Stand Your Ground Trial | By Adeel Hassan and Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/police-photoshop-tattoos.html | Police Photoshopped His Mug Shot for a Lineup Hes Not the Only One | By Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/politics/democrats-economy-2020-trade.html | Democrats Seize on Trade Chaos To Undercut Trump on Economy | By Jim Tankersley and Thomas Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/us/politics/trump-g7-economy.html | G7 Fostered Cooperation And Then Came Trump | By Michael D Shear | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/asia/hong-kong-protests.html | Violence Resumes as Protesters Battle Police | By Raymond Zhong and Steven Lee Myers | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/asia/indonesia-sumbawa-child-jockeys-horse-racing.html | Where Jockeys Retire at Age 10 After 5 Years on the Track | Photographs and Text by Adam Dean | | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/europe/climate-brazil-europe-trump-g7.html | Europe Tries to Fill Void On Climate Left by US | By Norimitsu Onishi | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/europe/trump-g7-summit.html | Trump Cites Law To Justify Order For China Exodus | By Peter Baker and Keith Bradsher | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/europe/university-of-glasgow-slavery-reparations.html | British University Vows Justice for Slavery Ties | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/middleeast/iran-ambulance-traffic.html | Have Errands to Run in Tehran Just Call an Ambulance | By Farnaz Fassihi | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-25 | https://www.nytimes.com/2019/08/24/world/middleeast/netanyahu-israel-election.html | Its as if Gantz Doesnt Want to Win | By David M Halbfinger and Isabel Kershner | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/24/sports/andrew-luck-retires-colts.html | Injuries Push Colts Luck to Retire | By Benjamin Hoffman and Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/world/middleeast/israel-says-it-struck-iranian-killer-drones-in-syria.html | Israel Claims to Destroy Iranian Drones in Syria | By David M Halbfinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/arts/television/whats-on-tv-sunday-on-becoming-a-god-in-central-florida-and-jawline.html | Whats On Sunday | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/business/recession-trump-greenland.html | The Week in Business Recession Fears Meet a Farce Over  Greenland | By Charlotte Cowles | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/insider/illustration-night-tennis-chris-buzelli.html | The Timess Biggest Illustration Ever | By Adriana Balsamo | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/sports/baseball/abuela-chef-boss-vladimir-guerrero-jrs-grandmother-feeds-the-majors.html | Her Stewed Goat Is the Talk of the Big Leagues | By James Wagner | TX 8-823-851 | 2019-10-29 |

| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/sports/tennis/us-open-big-three.html | Theres the Big Three and Theres Everyone Else | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-25 | https://www.nytimes.com/2019/08/25/world/americas/one-handgun-9-murders-how-american-firearms-cause-carnage-abroad.html | 1 Pistol 9 Killings An Epidemic Abroad Spread by US Guns | By Azam Ahmed and Tyler Hicks | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-26 | https://www.nytimes.com/2019/08/14/arts/music/benny-andersson-orkester-dansband-abba.html | He Is the Dansband King | By Elisabeth Vincentelli | | 2019-10-29 |
| 2019-08-21 | 2019-08-26 | https://www.nytimes.com/2019/08/21/smarter-living/4-google-tricks-that-will-turn-you-into-an-internet-detective.html | 6 Google Search Tips That Will Help Make Your Life Easier | By Whitson Gordon | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/movies/banana-splits-movie-review.html | Lots of Splatter With These Splits | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/smarter-living/inclusivity-diversity-personality-assessments-myers-briggs.html | Questioning Personality Assessments | By Quinisha JacksonWright | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/sports/tennis/us-open-night.html | Quiet Puhleeze | By Joel Drucker | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/theater/dateme-review.html | Looking Online for a Love Connection | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-26 | https://www.nytimes.com/2019/08/22/theater/slavas-snowshow-broadway-holiday-shows.html | Slavas Snowshow Back to Broadway | By Nancy Coleman | | 2019-10-29 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/arts/carol-tambor-edinburgh-award.html | Ethical Drama Wins Edinburgh Prize | By Steven McElroy | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/business/media/gerard-oneill-dead.html | Gerard ONeill 76 Boston Journalist Who Helped Bring Down Bulger Is Dead | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/sports/tennis/us-open-players-to-watch.html | Six to Watch A DropShot Specialist and a Wall in the Backcourt | By Geoff Macdonald | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-26 | https://www.nytimes.com/2019/08/23/technology/big-tech-data.html | First Steps Toward Fixing the Data Minefield | By Jamie Condliffe | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-26 | https://www.nytimes.com/2019/08/24/arts/dance/lara-spencer-ballet.html | Lara Spencer Ballet Is OK For Boys Too | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-24 | 2019-08-26 | https://www.nytimes.com/2019/08/24/arts/television/breaking-bad-movie-starring-aaron-paul-coming-to-netflix-in-october.html | Netflix to Run Breaking Bad Movie in October | By Dave Itzkoff | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/24/world/europe/prince-andrew-jeffrey-epstein.html | Prince Andrew Denies Knowing of Trafficking by Epstein a Longtime Friend | By David D Kirkpatrick | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/24/world/sidney-rittenberg-dead.html | Sidney Rittenberg 98 American Aide to Mao Turned Capitalist Dies | By Robert D McFadden | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/iceland-economy-wow-air.html | Turbulence in Icelands Tourist Trade | By Peter S Goodman and Liz Alderman | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/media/billy-bush-extraxtra.html | Billy Bush Gets a Second Chance | By Brooks Barnes | TX 8-823-851 | 2019-10-29 |

| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/trump-fed-opponent.html | As Trump Stews Fed Closes Ranks | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/business/trump-trade-war-businesses.html | Business Groups Sound an Alarm as Trumps Trade War Spirals | By Nathaniel Popper | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/movies/angel-has-fallen-bumps-good-boys-from-its-box-office-lead.html | Angel Has Fallen Tops Good Boys | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/nyregion/tompkins-square-park-turf-skateboarders.html | Pave Our Paradise With Fake Grass Skateboarders Say No | By Andrea Salcedo and Nefertari Elshiekh | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/nyregion/toxic-algae-nyc-parks.html | Toxic Algae Potentially Fatal for Dogs Blooms in Water of 3 City Parks | By Christina Goldbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/donald-trump.html | Trumps  Paradigm of  The Personal | By Charles M Blow | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/migrants-flu-vaccine.html | A Health Nightmare Near the Border | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/mothers-childhood-grief.html | No Quick Fix for Childhood Grief | By Hope Edelman | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/trump-scaramucci.html | ThreeRing White House | By Michelle Cottle | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/trump-warren-sanders-corruption.html | The Cynicism of Everything Is Rigged | By Greg Weiner | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/opinion/water-quality-agriculture.html | Polluting Farmers Should Pay | By Catherine Kling | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/reader-center/baseball-abuela-altagracia-alvino.html | In the Kitchen With Baseballs Abuela | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/sports/baseball/gleyber-torres-yankees.html | Torres Has Been a Rock as the Yanks Have Rolled | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/sports/baseball/mets-braves-donaldson.html | WornDown Mets Swept by the Braves Lament Missed Opportunities | By Kevin Armstrong | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/sports/football/andrew-luck-retirement-injuries.html | Battered From Head to Toe a Star Said Enough | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/theater/eureka-day-play-vaccinations.html | Battling Mumps and Vaccine Critics | By Elizabeth A Harris | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/college-dorms-mold-health.html | Welcome to Your College Dorm Please Excuse the Mold And the Mice | By Hanah Jun | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/jason-kander-ptsd.html | Rising Star Pauses to Confront Wars Demons | By Dave Philipps | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/politics/elizabeth-warren-republican-history.html | Warrens Awakening to a World of Desperation | By Stephanie Saul | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/politics/joe-walsh-president.html | Conservative Radio Host Says He Will Challenge Trump in GOP Primary | By Annie Karni | TX 8-823-851 | 2019-10-29 |

| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/politics/trump-allies-news-media.html | Trumps Allies Scour Internet To Punish Press | By Kenneth P Vogel and Jeremy W Peters | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/us/trump-international-hotel-nyc.html | Playing Down Namesake of a Central Park Icon | By Ben Protess and Steve Eder | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/asia/hong-kong-protests.html | Hong Kong Officer Fires Warning Shot During Tangle With Protesters | By Austin Ramzy and Raymond Zhong | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/asia/south-korea-japan-islands.html | South Korea Holds Exercises Near Islets Japan Also Claims | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/british-airways-cancel-flights.html | Flight Cancellations That Werent Sow Confusion | By Iliana Magra | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/g7-iran-trump-biarritz.html | Irans Foreign Minister Makes Surprise Appearance on Sidelines of G7 | By Peter Baker and Aurelien Breeden | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/spain-plane-helicopter-crash.html | Plane and Helicopter Collide on Majorca Killing Seven | By Raphael Minder | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/trump-g7-allies.html | A Delicate Dance In Placating Trump | By Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/trump-johnson-trade-deal.html | Brexit Trade and Trump Put Johnson on Tightrope | By Stephen Castle | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/europe/trump-offers-contradictory-signals-on-china-trade-war.html | Trumps Threats Of Tariffs Worry Summit Leaders | By Michael D Shear | TX 8-823-851 | 2019-10-29 |
| 2019-08-25 | 2019-08-26 | https://www.nytimes.com/2019/08/25/world/middleeast/israel-drones-beirut-hezbollah.html | Hezbollah Blames Israel for Attack by Drones on a Beirut Stronghold | By Ben Hubbard | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/business/global-markets.html | Markets in Asia Unnerved By Vows to Ramp Up Tariffs | By Alexandra Stevenson | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/health/drug-prices-rare-diseases.html | Drug to Treat  Rare Disease  Costs Millions | By Katie Thomas and Reed Abelson | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/sports/golf/rory-mcilroy-tour-championship-fedex-cup.html | McIlroys FedEx Cup Win Adds To His Case for Player of the Year | By Karen Crouse | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/theater/review-house-nods-to-chekhov-but-the-references-dont-stop-there.html | Nods to Chekhov and So Much More | By Elisabeth Vincentelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/world/americas/bolivia-fires-amazon.html | Bolivia Fighting Fires of Its Own Now Says It Welcomes Outside Assistance | By Anatoly Kurmanaev and Monica Machicao | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/arts/television/whats-on-tv-monday-amazing-grace-and-the-house.html | Whats On Monday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/business/college-food-entrepreneurs.html | From Dorm to Table College StartUps Take Aim at Food Industry | By Ellen Rosen | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/sports/tennis/althea-gibson-statue-us-open.html | She Achieved  Many Firsts  Shes Getting Her Due  At Last | By Sally H Jacobs | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/sports/tennis/us-open-naomi-osaka.html | Osaka Begins Her Title Defense With a Different Coach and Mentality | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |

| 2019-08-26 | 2019-08-26 | https://www.nytimes.com/2019/08/26/sports/tennis/us-open-roger-federer.html | For Federer and for His Fans a Chance to Leave Wimbledon Behind | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-09 | 2019-08-27 | https://www.nytimes.com/2019/08/09/science/komodo-dragon-genome.html | Lizard Logic How Komodo Dragons Developed a Resistance To Komodo Dragons | By Veronique Greenwood | TX 8-823-851 | 2019-10-29 |
| 2019-08-16 | 2019-08-27 | https://www.nytimes.com/2019/08/16/smarter-living/hdr-is-coming-to-a-tv-near-you-heres-why-you-should-care.html | Here to Help If Youre Shopping for a New TV | By Eric Ravenscraft | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-27 | https://www.nytimes.com/2019/08/19/science/antarctica-snow-supernova.html | Cosmic Dust Found Amid Antarctic Snow Faint Traces Of a Supernova | By Katherine Kornei | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-27 | https://www.nytimes.com/2019/08/19/well/eat/flavonoids-eat-plant-foods-heart-disease-cancer.html | Eat Dont Skimp on the Flavonoids | By Nicholas Bakalar | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-27 | https://www.nytimes.com/2019/08/19/well/family/premature-babies-lag-in-vaccinations.html | Pregnancy Preterm Babies Lag in Vaccines | By Nicholas Bakalar | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/science/florida-panther-crippled-video.html | On Cat Feet Panthers Afflicted By Crippling Disorder In Southwest Florida | By Joshua Sokol | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/science/skeleton-lake-archaeology-roopkund.html | Mountain of Bones At Skeleton Lake Trying to Find Out Why All the Bodies Are Buried | By Robin George Andrews | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/science/urinary-tract-infections-.html | Pain Frustration Even a Trip to the Hospital | By Matt Richtel | TX 8-823-851 | 2019-10-29 |
| 2019-08-20 | 2019-08-27 | https://www.nytimes.com/2019/08/20/well/eat/the-keto-diet-is-popular-but-is-it-good-for-you.html | Is the Popular Ketogenic Diet Good for You | By Anahad OConnor | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-27 | https://www.nytimes.com/2019/08/21/health/sperm-donors-fraud-doctors.html | Beyond Reprehensible | By Jacqueline Mroz | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-27 | https://www.nytimes.com/2019/08/21/well/math-equation-triangles-pemdas.html | How Many Triangles Count on Math to Help | By Kenneth Chang | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-27 | https://www.nytimes.com/2019/08/21/well/move/exercise-may-boost-mood-for-women-with-depression-having-a-coach-may-help.html | Exercise May Lift Womens Mood | By Gretchen Reynolds | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/arts/television/mindhunter-anna-torv.html | Playing a Mindhunter With a Hypnotic Stoicism | By Elisabeth Vincentelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/books/charles-santore-dead.html | Charles Santore 84 Illustrator of Childrens Books and TV Guide Covers | By Daniel E Slotnik | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/books/review-human-relations-other-difficulties-mary-kay-wilmers-faber-faber-toby-faber.html | Treats for Anglophiles and Bibliophiles | By Dwight Garner | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-27 | https://www.nytimes.com/2019/08/23/science/seagulls-behavior.html | On the Beach A GullsEye View | By James Gorman | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-25 | 2019-08-27 | https://www.nytimes.com/2019/08/25/business/nissan-ghosn-lawsuits.html | Honesty May Prove Costly In Wake of Chaos at Nissan | By Ben Dooley | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/arts/dance/lara-spencer-apology-gma.html | Positive Spin Mistake Turns Into a Lesson | By Gia Kourlas | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/arts/music/berlin-philharmonic-conductor-kirill-petrenko.html | The AntiAntiMaestro | By Michael Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/arts/music/taylor-swift-lover-journals.html | Taylor Swifts Inner Thoughts in Longhand | By Jon Caramanica and Joe Coscarelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/business/economy/trump-china-trade-war.html | Stark Choice for Trump Growth or Battling China | By Peter S Goodman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/business/ferdinand-piech-dead.html | Ferdinand Pich Domineering Volkswagen Chief Who Led Growth Dies at 82 | By Jack Ewing | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/business/hotels-marriott-hilton-hyatt.html | Saturating the Hotel Market Brand by Brand | By Martha C White | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/climate/heat-deaths-jump-in-southwest-united-states-puzzling-officials.html | HeatRelated Deaths Rise in the Southwest As Temperatures Spike | By Christopher Flavelle and Nadja Popovich | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/health/oklahoma-opioids-johnson-and-johnson.html | Opioid Maker Hit  With a Penalty  Of 572 Million | By Jan Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/andrea-zamperoni-cipriani-chef-prostitute-dead.html | Chef Found Dead in Hotel Room May Have Been Drugged in Robbery Scheme | By Ashley Southall and Andrea Salcedo | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/gifted-programs-nyc-desegregation.html | New York City Panel Advises Eliminating Gifted Programs | By Eliza Shapiro | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/harvey-weinstein-annabella-sciorra-trial-rape.html | Sopranos Actress Who Accused Weinstein of Rape Will Testify Against Him | By Jan Ransom | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/midtown-jewelry-store-robbery.html | 3 Armed Men Rob HighProfile Jeweler | By Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/new-york-lobbying.html | He Donated  900000 To Politicians Was It His | By J David Goodman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/nyregion/newark-lead-water-pipes.html | Newark Hastens to Replace Its 18000 Lead Service Lines in Under 3 Years | By Nick Corasaniti | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/amazon-rainforest-fire.html | A Way  To Save The Amazon | By Roberto Mangabeira Unger | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/economy-identity-consumers.html | We Are More Than What We Buy | By Tim Wu | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/trump-china-tariffs.html | Trump and the Art of the Flail | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/trump-state-department.html | Why I Had to Leave Trumps State Dept | By Bethany Milton | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/science/deformed-skulls-croatia.html | Hard History SuperDeep Diamonds Give Glimmers of Past | By JoAnna Klein | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/baseball/yankees-dodgers.html | Fond of Hollywood Yanks Eye a Sequel | By James Wagner | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/football/fantasy-football-running-backs.html | A Game Still Ruled by Backs | By Victor Mather | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/tennis/damian-steiner-umpire-fired.html | Umpire Fired Over Unauthorized Interviews | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/tennis/us-open-schedule-results.html | Barty and Federer Find Groove After Early Rothenberg | By David Waldstein and Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/style/isabel-toledo-dead.html | Isabel Toledo Dies at 59 Dressed Michelle Obama For Inaugural Parade | By Vanessa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/technology/globalfoundries-tsmc-lawsuit-computer-chips.html | US Chip Maker Sues a Taiwanese Rival on Patents Citing Trade War Issues | By Don Clark | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/theater/constitution-means-to-me-teenagers.html | Heres What Broadway  Meant to Me | By Elizabeth A Harris | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/theater/public-ticket-lottery-hercules.html | Public Theater Goes Digital for Hercules Seats | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/upshot/why-doctors-still-offer-treatments-that-may-not-help.html | How Unproven Assumptions Become Common Health Care Practice | By Austin Frakt | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/epstein-farmer-sisters-maxwell.html | Two Sisters Early Bid to Unmask Epsteins Abuse Fell on Deaf Ears | By Mike Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/la-sheriffs-deputy-reinosa-sniper.html | Deputy Admits to False Claim Of Gun Attack | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/pittsburgh-synagogue-shooting-death-penalty.html | Death Penalty Is Sought for Suspect in Synagogue Shooting | By Campbell Robertson | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/andrew-mccabe-indictment-decision.html | Prosecutors Close to Deciding Whether to Indict Former FBI Deputy | By Adam Goldman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/bernie-sanders-labor-unions.html | Electrical Workers Union Throws Support to Sanders | By Sydney Ember | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/elizabeth-warren-democrats.html | Warren Courts Party Insiders While Running as Insurgent | By Jonathan Martin | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/federal-election-commission.html | Resignation Could Paralyze Federal Elections Watchdog | By Shane Goldmacher | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/gregory-craig-trial.html | Trial of a Power Broker Plumbs the Depths of Washingtons Elite | By Sharon LaFraniere | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/monmouth-democratic-polls-2020.html | Poll Shows Biden Sliding To 3Way Tie Atop the Field | By Stephanie Saul | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/rob-porter-judiciary-subpoena.html | ExAide Is Called in Trump Inquiry | By Julie Hirschfeld Davis and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/sean-duffy-resigns.html | Wisconsin Congressman Citing Family Health Issues Will Resign Soon | By Julie Hirschfeld Davis | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/tropical-storm-dorian-hurricane.html | Tropical Storm Packs Hurricane Potential | By Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/trump-hotel-dinesh-chawla-arrested.html | A Former Trump Hotel Partner Is Charged With Felony Theft | By Steve Eder | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/well/live/alternatives-to-surgery-for-an-enlarged-prostate.html | Gentler Approaches to an Enlarged Prostate | By Jane E Brody | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/americas/brazil-amazon-rainforest-fire.html | Despite Worlds Outrage Farmers in Amazon Remain Defiant | By Manuela Andreoni and Ernesto Londoo | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/asia/indonesia-capital-jakarta-borneo.html | As Jakarta Sinks Indonesia Looks to Borneo | By Richard C Paddock and Muktita Suhartono | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/asia/trump-g7-meeting.html | Global Whiplash as Trump Seesaws on Trade | By Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/asia/viral-hong-kong-protest-photo.html | In Hong Kong Photo Evokes Tiananmen | By Eric Nagourney | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/bolsonaro-macron-g7.html | Bolsonaro Takes Aim At Macron Over Fires | By Aurelien Breeden and Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/g7-trump-china-trade-war.html | As G7 Ends President Shifts His Tone Again on China and Iran | By Michael D Shear and Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/russia-radiation-accident-isotopes.html | Russia Identifies Four Radioactive Isotopes in Fallout | By Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/europe/trump-doral-g7.html | Trump Offers His Resort As Great Place for G7 | By Patricia Mazzei Michael D Shear and Eric Lipton | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-27 | https://www.nytimes.com/2019/08/26/world/middleeast/lebanon-israel-attack.html | Lebanon Condemns Attacks | By Ben Hubbard | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/g7-summit-amazon.html | Group of 7 Minus Trump | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/opinion/hong-kong-protest.html | One United  Struggle For Freedom | By David Brooks | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/sports/tennis/serena-williams-maria-sharapova-us-open.html | The Woman of the Hour Well 59 Minutes | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/26/us/politics/fact-check-trump-g7.html | Checking Trumps Statements on China Iran and Trade | By Linda Qiu | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/arts/television/whats-on-tv-tuesday-dance-moms-and-a-new-trolls-series.html | Whats On Tuesday | By Margaret Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/business/cadillac-brand.html | Cadillacs Last Stand | By Neal E Boudette | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/business/steam-epic-games-store.html | Buoyed by Fortnite Epic Games Sets Up Shop Online | By Jason M Bailey | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/reader-center/nra-influence.html | Quantifying the Influence of the NRA | By Maggie Astor | TX 8-823-851 | 2019-10-29 |

| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/science/periodic-table-elements-chemistry.html | Reconsidering the Periodic Table | By Siobhan Roberts | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/sports/tennis/coco-gauff-us-open.html | She Was Born in a Tennis Town Now Shes the Toast of It | By Alan Blinder | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/sports/tennis/nick-kyrgios-us-open.html | One Event to the Next You Never Know Which Kyrgios Youll Get | By David Waldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-27 | https://www.nytimes.com/2019/08/27/world/asia/india-women-widows.html | A Sanctuary for Indias Abused and Exiled Widows | By Kai Schultz | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-27 | https://www.nytimes.com/2019/08/22/dining/drinks/wine-review-greek-reds.html | Ancient Grapes Modern Flavors | By Eric Asimov | TX 8-823-851 | 2019-10-29 |
| 2019-08-22 | 2019-08-28 | https://www.nytimes.com/2019/08/22/dining/handsome-rice-review-korean.html | A Taste of Seoul In Murray Hill | By Mahira Rivers | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-28 | https://www.nytimes.com/2019/08/23/dining/freekeh-recipe.html | An Ancient Grain Brings the Warmth | By David Tanis | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/arts/music/young-thug-taylor-swift-billboard.html | Young Thug Is No 1 Before a Swift Deluge | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/arts/television/eddie-murphy-saturday-night-live.html | Eddie Murphy to Host Saturday Night Live | By Dave Itzkoff | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/drinks/la-mademoiselle-cocktail-recipe.html | To Sip At Bar Shun A Bewitching Cocktail | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/fried-okra-recipe.html | To Nibble Theres a Lot to Love  About Fried Okra | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/karen-beverlin-produce-farmers-market-california.html | Secrets of the Produce Hunter | By Karen Stabiner | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/mad-rose-foods.html | To Stash A Wine Importer  Turns to Food | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/punjabi-dhaba-truckers.html | Spicy Fuel for Californias BigRig Drivers | By Tejal Rao | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/sahadis-industry-city.html | To Shop Sahadis Opens A New Store in Brooklyn | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/tempura-matsu-bouley-at-home.html | To Dine Tempura From Kyoto At Bouley at Home | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/dining/tomato-toast-recipe.html | No Its Not Too Late to Serve Toast | By Alison Roman | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/opinion/trump-doral-g7-summit.html | The Trump Organization Wants the G7 | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/science/ann-nelson-dies.html | Ann Nelson 61 Who Solved Riddles of Particle Physics | By Dylan Loeb McClain | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/smarter-living/wirecutter/6-tips-for-a-regret-free-wedding-registry.html | Here to Help Four Tips for a RegretFree Wedding Registry | By Joanne Chen | TX 8-823-851 | 2019-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-28 | https://www.nytimes.com/2019/08/26/sports/pal-benko-dead.html | Pal Benko 91 Who Ceded  His Spot to Bobby Fischer | By Dylan Loeb McClain | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/26/world/australia/yang-hengjun-china-detained.html | After Months Of Detention Activist Faces Spying Count | By Damien Cave | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/annabelle-attanasio-deauville.html | In Deauville signs of change | By Stuart Miller | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/dance/guangzhou-ballet-liaoning-ballet-lincoln-center.html | Whats Chinese About Chinese Ballet | By Brian Seibert | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/design/christies-im-pei-auction.html | Christies to Auction I M Pei Collection | By Lauren Messman | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/design/high-museum-atlanta-gift.html | Atlanta Museum Gets Notable Art Collection | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/music/dembow-rhythm-drake-justin-bieber.html | A Rhythm That Rules the Season | By Reggie Ugwu | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/music/meek-mill-free.html | Minor Guilty Plea Ends Rappers Case | By Joe Coscarelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/sandman-the-shield-comics.html | Not Stars but Still Around | By George Gene Gustines | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/sub-mariner-marvel-namor.html | Hail Atlantis and Its Ruler the SubMariner | By George Gene Gustines | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/venice-film-festival-lou-ye-china.html | Making a movie surviving the censors | By Nicolas Rapold | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/arts/venice-film-festival-oscars.html | A sneak peek of awards season | By Nicholas Barber | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/books/review-quichotte-salman-rushdie.html | Don Quixote Seeks Windmills in America | By Parul Sehgal | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/china-cheap-drug-imports.html | China Eases Rules on Cheap Drug Imports to Help Fight Chronic Diseases | By SuiLee Wee | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/china-yuan.html | As the Renminbi Declines Its Not All Beijings Doing | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/green-buildings-pace-loans.html | A Loan Tool Thats Yielding Greener Buildings | By Joe Gose | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/media/netflix-scorsese-the-irishman.html | Netflix Falls Short in Seeking Wide Release of Scorsese Film | By Nicole Sperling | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/papa-johns-ceo.html | Papa Johns New Leader Swaps Roast Beef for Pizza | By David YaffeBellany | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/rent-to-own-homes-hedge-fund-atalaya.html | 27 Million Settlement Is Reached in RenttoOwn Case | By Matthew Goldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/trump-fed-william-dudley.html | Fed Should Not Aid Trump ExOfficial Says | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/business/trump-tax-returns-deutsche-bank.html | Bank Says It Has Tax Returns Related to Inquiry of Trump | By David Enrich and Emily Flitter | TX 8-823-851 | 2019-10-29 |

| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/american-cheese-society-winners.html | To Sample Murrays and Wegmans Win Cheese Awards | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/clare-de-boer-recipes-food-diary.html | Simple  Cooking A Chefs Diary | By Clare de Boer | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/da-long-yi-hot-pot-review-pete-wells.html | Bubbling Broth Is Just the Beginning | By Pete Wells | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/dining/nyc-restaurant-news.html | Malibu Farm Inspired by California Opens in the Seaport District | By Florence Fabricant | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/health/johnson-and-johnson-opioids-oklahoma.html | Opioid Penalty Is Latest Blow For Old Brand | By Katie Thomas and Tiffany Hsu | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/health/philip-morris-altria-merger-tobacco.html | Philip Morris and Altria in Talks to Form a Bigger Tobacco Giant | By Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/movies/orlando-suero-dead.html | Orlando Suero 94 Dies  Photographed Kennedys  And Other Luminaries | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/movies/the-miracle-of-the-little-prince-review.html | A Classic Tale as Rosetta Stone | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/bronx-building-collapse.html | Construction Worker Is Killed in Bronx Collapse | By Rebecca Liebson and Andrea Salcedo | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/de-blasio-gifted-talented-nyc.html | De Blasios Pivotal Moment Whether to End Selective School Programs | By Eliza Shapiro and Jeffery C Mays | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/gifted-programs-nyc.html | Public Education  Under a Microscope | By Vivian Wang and Eliza Shapiro | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/jeffrey-epstein-hearing-victims.html | Denied Justice Accusers Share Fury at Epstein | By Ali Watkins Benjamin Weiser and Amy Julia Harris | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/nyregion/uber-driver-kidnapping.html | Uber Driver Charged With Kidnapping Girl | By Michael Gold | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/andrew-luck-retire.html | Refusing to Play Through the Pain | By Michael Serazio | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/donald-trump.html | Trump  Has Worn  Us All Out | By Frank Bruni | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/lead-water-flint.html | What DCs Lead Crisis Can Teach Other Cities | By Mona HannaAttisha | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/trump-china.html | Trump and Xi Can Both Win The Trade War | By Thomas L Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/opinion/trump-immigration.html | Trump Is Making a Bad System Worse | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Steven Moity | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/football/rob-gronkowski-retired.html | For 2nd Act Gronkowski Grows Up A Little Bit | By Benjamin Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/tennis/naomi-osaka-us-open.html | Osaka Begins Her Title Defense With a Show of Nerves | By David Waldstein | TX 8-823-851 | 2019-10-29 |

| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/technology/baroness-kidron-children-tech.html | The UK Baroness Taking On Big Tech | By Natasha Singer | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/technology/google-trade-secrets-levandowski.html | Uber Figure Is Charged With Thefts From Google | By Mike Isaac | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/technology/telegram-cryptocurrency-gram.html | Look Out Bitcoin Here Comes Gram | By Nathaniel Popper | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/theater/sea-wall-a-life-broadway.html | The Mystery of a Striking Moment | By Laura CollinsHughes | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/cherokee-nation-delegate-congress.html | Pursuing Longtime Promise Cherokee Nation Seeks a Delegate in Congress | By Jose A Del Real | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/grand-lake-oklahoma-inhofe.html | A Flooded Town Versus a Senators Lake House | By Sarah Mervosh | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/greenland-us-land-purchases.html | A History of Land Deals Greenland Aside | By Mariel Padilla | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/harvard-student-ismail-ajjawi.html | Student Says Friends Posts Led the US To Bar Him | By Karen Zraick and Mihir Zaveri | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/mississippi-governor-election-results.html | Winner in a Mississippi Runoff | By Richard Fausset | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/missouri-abortion-law.html | Judge Blocks Missouri Ban On Abortions After 8 Weeks | By Mitch Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/pol itics/joe-biden-ad-personal.html | New Biden Ad About Health Care Underscores His Family Tragedies | By Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/pol itics/joe-walsh-president-racist-tweets.html | Early Obstacle for Walsh His Own Past Statements | By Matt Stevens and Annie Karni | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/pol itics/russia-senators-ron-johnson-chris-murphy.html | Russia Bars 2 Senators Entrance To Country | By Catie Edmondson | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/pol itics/steve-king-china-uighurs.html | King Seems to Mock Mistreatment of Uighurs | By Catie Edmondson | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/pol itics/tom-steyer-debate.html | In Iowa a Populist With a 100 Million Budget | By Shane Goldmacher | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/pol itics/trump-farmers-china-trade.html | Stifled on Trade Farmers Want Games to Stop | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/us-china-trade-talks.html | Phone Call Was Made or Was It US and China Cant Agree | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/sat-adversity-score-college-board.html | College Board Rethinks Adversity Score for SAT | By Anemona Hartocollis | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/us/tro pical-storm-dorian-hurricane.html | Puerto Rico Braces for Possibility of Direct Hit as a Storm Shifts | By Patricia Mazzei and Adeel Hassan | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/africa/congo-angola-rainforest-fires.html | Second Lung in Africa Is on Fire Too | By Julie Turkewitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/americas/brazil-amazon-aid.html | Brazil Rejects Millions in Aid for Amazon Pledged by Leaders at G7 | By Manuela Andreoni | TX 8-823-851 | 2019-10-29 |

| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/arun-jaitley-dead.html | Arun Jaitley 66 Indian Finance Minister Who Oversaw Bold Shifts Is Dead | By Kai Schultz | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/china-linkedin-spies.html | Wanted Spy Employer China To Apply Click | By Edward Wong | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/indonesia-pertamina-oil-spill.html | 6 Weeks Later Indonesians Wait for Answers While Oil Coats Their Beaches | By Muktita Suhartono | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/asia/thailand-consort-king.html | Photos of Consort Go Up  And Website Goes Down | By Hannah Beech | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/europe/brexit-corbyn-johnson-labour.html | AntiBrexit Lawmakers Often at Odds Band Against Johnson | By Benjamin Mueller | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/europe/g7-macron-trump-france.html | French Leader Dynamo at G7 Seizes Moment | By Adam Nossiter | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/middleeast/hbo-our-boys-israel.html | HBO Draws Fire Over Drama About a Murder in Jerusalem | By Isabel Kershner | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/middleeast/trump-rouhani-macron.html | Irans Leader Calls for End To Sanctions Before Talks | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/health/sacklers-purdue-pharma-opioid-settlement.html | Sacklers in Talks  To Yield Control Of Drug Company | By Jan Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/baseball/cubs-mets.html | The Cubs Were Champions Now Theyre the Cubs | By Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/baseball/pete-alonso-mets-home-run-record.html | Alonso Sets Mets SingleSeason Homer Mark | By Danielle Allentuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/coco-gauff-us-open.html | A Joy Ride Bounds Onto the Concrete | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/sports/tennis/us-open-thiem-tsitsipas.html | Corner of Mens Draw Is Up for Grabs but Top Seeds Lose Their Grip | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/27/world/europe/berlin-murder-russia.html | Murder in Berlin Points To Russian Involvement | By Katrin Bennhold and Andrew E Kramer | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/arts/television/whats-on-tv-wednesday-how-to-train-your-dragon-and-the-real-oz.html | Whats On Wednesday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/insider/what-i-learned-in-50-days-as-an-intern-at-the-new-york-times.html | The Gray Lady Through Greener Eyes | By Anastasia Marks | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-28 | https://www.nytimes.com/2019/08/28/nyregion/officer-robert-bolden-nypd-killer.html | The Mystery of the Murdered Officer in the Brooklyn Bar | By Michael Wilson | TX 8-823-851 | 2019-10-29 |
| 2019-08-14 | 2019-08-29 | https://www.nytimes.com/2019/08/14/smarter-living/wirecutter/when-you-love-to-cook-but-also-have-a-kid-embrace-the-microwave.html | Here to Help How to Make Homemade Meals Simpler | By Christine Cyr Clisset | TX 8-823-851 | 2019-10-29 |
| 2019-08-21 | 2019-08-29 | https://www.nytimes.com/2019/08/21/books/petina-gappah-david-livingstone.html | A Writer Focuses On the Man They Carried | By Wadzanai Mhute | TX 8-823-851 | 2019-10-29 |

| 2019-08-23 | 2019-08-29 | https://www.nytimes.com/2019/08/23/us/camp-tawonga-all-gender-cabin.html | Returning to Sleepaway Camp This Time as a Reporter | By Jill Cowan | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-26 | 2019-08-29 | https://www.nytimes.com/2019/08/26/style/afropunk-2019-fashion.html | A Festival and a Fashion Feast | By Jeenah Moon | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-29 | https://www.nytimes.com/2019/08/26/style/can-plants-talk.html | A Spokeswoman for Plants That Talk | By Ellie Shechet | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-29 | https://www.nytimes.com/2019/08/27/style/dear-vmas-bring-back-the-bad-taste.html | This Night  Needed Bad Taste | By Vanessa Friedman | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-29 | https://www.nytimes.com/2019/08/27/us/st-louis-shooting-children.html | St Louis  Seeks Help  In Solving Child Deaths | By Niraj Chokshi | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-29 | https://www.nytimes.com/2019/08/27/world/asia/hong-kong-communist-china.html | Hong Kong Communists Back China From the Shadows | By Andrew Higgins | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/live-nation-tickets-regulation.html | 2 Senators Seek Inquiry Of Ticketing Industry | By Ben Sisario | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/music/bon-iver-i-i-review.html | Bon Iver Unveils Mazes of Noise | By Jon Pareles | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/music/lana-del-rey-norman-rockwell-album.html | Fiery Songs Released at Just the Right Time | By Joe Coscarelli | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/sarathy-korwar.html | Taking Aim at Cultural Clichs | By Kate Hutchinson | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/books/marvel-comics-1000-captain-america.html | Marvel Revises a Page With Captain America | By George Gene Gustines | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/books/richard-booth-dead.html | Richard Booth 80 the Ruler Of an Empire of Used Books | By Sam Roberts | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/bond-market-trade-war.html | As Stocks Teeter Bonds Show It Pays To Be Boring | By Matt Phillips | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/deutsche-bank-trump.html | Deutsche Bank Holds Trove of Trump Files | By David Enrich | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/japan-south-korea-trade.html | Japan and South Korea Feud but the Ties That Bind Are Strong | By SuHyun Lee and Ben Dooley | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/jeffrey-epstein-island.html | Epsteins Isle Where Cash Bought Clout | By Steve Eder | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/kfc-beyond-meat-vegan-chicken.html | Meat Alternatives Are Judged Finger Lickin Good | By Derrick Bryson Taylor | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/lord-taylor-sold-le-tote.html | Clothing Rental Trend Engulfs Lord amp Taylor | By Sapna Maheshwari | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/media/lawrence-odonnell-trump-claims.html | MSNBC Host Retracts Report Asserting Russians Had Role in Trump Loans | By John Koblin | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/business/uaw-fbi-raid.html | FBI Raids Auto Union Leaders Home | By Neal E Boudette | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/climate/fire-amazon-africa-siberia-worldwide.html | Ferocious Fires Scorch Terrain As Earth Heats | By Kendra PierreLouis | TX 8-823-851 | 2019-10-29 |

| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/climate/one-thing-we-can-do-drive-less.html | Here to Help One Thing You Can Do To Counteract Climate Change | By Tik Root and John Schwartz | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/nyregion/greta-thunberg-new-york.html | After a Sail An Activist On Climate Is in Town | By Anne Barnard | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/nyregion/marijuana-records-new-york-city.html | Marijuana Convictions to Be Erased for Thousands in New York State | By Azi Paybarah | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/nyregion/snug-harbor-cultural-center.html | Explore the Arts and Some Sumptuous Grounds | By Margot BoyerDry and Max Falkowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/brexit-parliament.html | Mr Johnson Shortens the Fuse on Brexit | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/hong-kong-protest.html | Straining Through the Tear Gas | By Nicholas Kristof | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/joe-walsh-trump.html | The Joe Walsh Challenge | By Peter Wehner | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/johnson-and-johnson-opioid.html | Make Those Opioid Payments Count | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/military-war-tech-us.html | How Tech Can Make War Safer | By Lucas Kunce | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/baseball/pete-alonso-franchise-home-run-record.html | Franchise Rites The Inevitable Passing of the Power Torch | By Benjamin Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/blake-bivens-family-killed.html | Family of Rays Minor Leaguer Killed BrotherinLaw Charged in the Deaths | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/jeremy-lin-signs-china.html | Lin Spurned by NBA Heads to China | By Daniel Victor | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/us-open-john-isner.html | He Gave Up Basketball but Still Creates His Best Shots Off the Dribble | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/us-open-roger-federer-venus-williams.html | A Rainy Day Full of Ups and Downs for Two Former Champions | By David Waldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/us-open-sloane-stephens.html | As the Tour Turns Coaching Dispute Roils Two Players | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/miley-cyrus-lil-nas-x-and-dj-khaled-party-after-the-vmas.html | After a Night Celebrating Videos Vinyl Anyone | By Ben Widdicombe | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/samba-zine-brazil-queer-culture.html | A Brazilian Fantasy During Dark Days | By Nick Remsen | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/therapy-psychology-astrology-tarot-ayahuasca.html | New Age Care Finds a Place In Therapy | By Sanam Yar | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/when-youre-ready-to-move-beyond-irish-spring.html | When Its Time to Move Beyond Irish Spring | By Courtney Rubin | TX 8-823-851 | 2019-10-29 |

| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/style/youve-heard-of-the-drop-target-had-it-first.html | Revisiting the Granddaddy of the Fashion Drop | By Ruth La Ferla | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/facebook-election-advertising-disinformation.html | New Facebook Rules  Step Up Its Scrutiny Of Political Advertisers | By Davey Alba | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/peloton-ipo.html | Racing Ahead Now but Is It Another Fad | By Erin Griffith | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/personaltech/joys-late-tech-adopter.html | The Joys of Being a Late Adopter | By Brian X Chen | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/technology/personaltech/when-children-use-technology-let-common-sense-prevail.html | Best Tool That Parents Have Is Still Common Sense | By Jessica Grose | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/theater/review-kevin-mcdonald-kids-in-the-hall.html | Kids in the Hall Rehashed For Adults in a Theater | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/theater/student-budget-theater-broadway.html | Thirty Shows One Intern Discount Her In | By Sarah Bahr | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/frances-crowe-dead.html | Frances Crowe Fervent Pacifist First Roused by Hiroshima Dies at 100 | By Katharine Q Seelye | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/hurricane-dorian.html | Hurricane Exposes Painful Memories for an Anxious Island | By Patricia Mazzei Nicholas BogelBurroughs and Mitch Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/international-students-visa.html | Scholars Face Discourage Delay Deny Visa Fights | By Anemona Hartocollis | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/montana-judge-stolen-valor.html | Judge Orders Men to Hold I Am Not a Veteran Signs | By Heather Murphy | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/phoenix-light-rail.html | Bucking Trend in US Phoenix Votes to Fund Expansion of Light Rail | By Timothy Williams and Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/2020-democratic-debates.html | Candidates Jostle and Gripe As 2020 Debate Stage Shrinks | By Reid J Epstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/barr-trump-hotel-party.html | Barr Books Party for 200 At a Hotel Trump Owns | By Katie Benner | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/democratic-polls-quinnipiac-suffolk.html | Latest Polling Favors Biden Contradicting A 3Way Tie | By Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/greg-craig-testimony.html | Washington Lawyer on Trial Testifies  That He Never Lied to Investigators | By Sharon LaFraniere | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/guantanamo-commander-john-ring-fired.html | Guantanamo Commander Was Fired for Misuse of Classified Material | By Carol Rosenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/jim-mattis-trump-pentagon-book.html | Mattis Says a Divided US Is Pushing Away Its Allies | By Thomas GibbonsNeff | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/johnny-isakson-senate-parkinsons.html | Isakson Will Resign Georgia Senate Seat Over Health Concerns | By Emily Cochrane | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/politics/kirsten-gillibrand-2020-drop-out.html | Gillibrand Ends Campaign After Missing Debate Threshold | By Alexander Burns | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/tea-party-trump.html | Tea Party Failed to Tame Deficits but It Succeeded in Fueling Rage | By Jeremy W Peters | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/trump-border-wall.html | Trump Tells Aides Take the Land as Impatience Grows on Border Wall | By Katie Rogers and Zolan KannoYoungs | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/us-iran-cyber-attack.html | US Cyberattack Made It Harder for Iran to Target Oil Tankers | By Julian E Barnes | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/americas/amazon-fires-brazil.html | Government Environmental Workers Criticize Bolsonaro in an Open Letter | By Ernesto Londoo and Letcia Casado | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/americas/us-amnesty-venezuela-maduro.html | US Offering Amnesty To Maduro if He Quits | By Lara Jakes and Anatoly Kurmanaev | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/canada-yang-wei-deportation-china.html | Canada Deports Chinese Dissident Brushing Off Concerns He Faces Jail | By Ian Johnson | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/catholic-bishop-china.html | In Landmark Ceremony a Catholic Bishop Is Ordained in China | By Ian Johnson | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/china-port-united-states-warship.html | China Denies US Warship Permission to Visit a Port | By Mike Ives | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/asia/wang-guodong-dead.html | Wang Guodong Painter Who Preserved Maos Forbidding Stare Is Dead at 88 | By Amy Qin | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/boris-johnson-brexit-parliament.html | UK Leader Moves to Suspend Parliament to Advance Brexit | By Stephen Castle | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/boris-johnson-parliament.html | British Leader Reveals Ruthless Tendencies With Tactical Move | By Benjamin Mueller | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/british-parliament-suspended.html | What Happens Now That Parliament Will Have Less Time to Debate | By Megan Specia and Richard PrezPea | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/italy-government-salvini.html | Italys EnemyofMyEnemy Deal Sidelines HardRight Nationalist | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/prince-andrew-epstein-accuser.html | Epstein Accuser Points to Prince Andrew | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/europe/tim-bell-dead.html | Tim Bell 77 a PR Savant Who Helped Thatcher Win | By David Segal | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/middleeast/dunford-afghanistan-peace-talks.html | US General Says Afghans Still Need Aid | By Helene Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/middleeast/gaza-hamas-police.html | Suicide Bombers Attack Checkpoints in Gaza | By Iyad Abuheweila and Declan Walsh | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/middleeast/israel-iran-shadow-war.html | Israel Counters Iran in FlareUp Of Shadow War | By David M Halbfinger Ben Hubbard and Ronen Bergman | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/television/yellowstone-finale.html | A Godfather But the Horses Have Heads | By Bruce Fretts | TX 8-823-851 | 2019-10-29 |

| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/opinion/trump-g7.html | Is Trump Um  Slipping  Even More | By Gail Collins | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/sports/tennis/nick-kyrgios-us-open-corrupt.html | The Infuriating Talent | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/us/politics/service-members-citizenship.html | Citizenship No Longer Automatic for Some Born Abroad | By Zolan KannoYoungs | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/world/middleeast/un-peacekeepers-lebanon-israel.html | UN to Study Smaller Force To Keep Peace In Lebanon | By Lara Jakes | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/28/arts/television/whats-on-tv-thursday-escape-room-and-poltergeist.html | Whats On Thursday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-29 | https://www.nytimes.com/2019/08/29/nyregion/foie-gras-nyc-ban.html | Its a Delicacy but Is It Ethical Foie Gras May Be Banned in the City | By Amelia Nierenberg and Jeffery C Mays | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-30 | https://www.nytimes.com/2019/08/27/world/asia/is-hong-kong-safe.html | Life Goes On in Hong Kong Despite the Swirls of Tear Gas | By Russell Goldman | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-30 | https://www.nytimes.com/2019/08/28/arts/music/mario-davidovsky-dead.html | Mario Davidovsky 85 Composer Who Coupled Acoustics and Electronics | By Corinna da FonsecaWollheim | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-30 | https://www.nytimes.com/2019/08/28/books/new-september-books.html | PageTurners for All Types of Adults | By Joumana Khatib | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-30 | https://www.nytimes.com/2019/08/28/movies/official-secrets-review.html | Shell Betray Her Government for Her Country | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/28/world/asia/christchurch-mosque-shootings-inquiry.html | Muslims Say New Zealand Ignores Their Input After Massacre | By Charlotte GrahamMcLay | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/28/world/asia/hong-kong-chinese-troops.html | China Sends New Troops to City 2 Protest Organizers Attacked | By Austin Ramzy | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/labor-day-art-guide.html | Art Worth Seeing This Labor Day Weekend | By Julianne McShane | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/mika-rottenberg-review-new-museum.html | A Journey of Excess Awaits Your Response | By Martha Schwendener | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/review-helen-frankenthaler-abstract-climates-provincetown.html | A Rapturous Ode to Provincetown | By Karen Rosenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/design/roger-brown-museum-of-art-and-design.html | The Artist and the Collector as One | By Roberta Smith | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/music/donnie-fritts-dead.html | Donnie Fritts Who Bridged Soul And Country Music Is Dead at 76 | By Bill FriskicsWarren | TX 8-823-851 | 2019-10-29 |

| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/television/stephen-root-barry.html | One Man in His Time Plays Many Parts | By Austin Considine | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/arts/television/tv-weekend-mum-charite-at-war-bluegrass-pbs-documentary.html | This Weekend I Have | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/automobiles/trucking-apps-shipping.html | Craving Efficiency for the Long Haul Theres an App for That Good Buddy | By Julie Weed | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/business/britain-auto-history.html | Boom and Bust in Britains Motor City | By Stephen Williams | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/business/energy-environment/methane-regulation-reaction.html | Rollback of Methane Rules Splits Oil and Gas Industry | By Clifford Krauss | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/business/popeyes-chicken-sandwich-shortage.html | How a Chicken Sandwich War Ran Out of Ammo | By David YaffeBellany and Matthew Sedacca | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/business/wework-ipo.html | Ahead of IPO WeWork Shows Sketchy Figures | By Peter Eavis | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/climate/climate-rule-trump-reversing.html | A Sampling of Climate Rules That Are Being Reversed | By John Schwartz | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/climate/epa-methane-greenhouse-gas.html | EPA to Weaken Controls on Gas Tied to Warming | By Lisa Friedman and Coral Davenport | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/health/duodenoscopes-infections.html | Hospitals Should Adopt Disposable Scopes For Gut FDA Says | By Roni Caryn Rabin | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/health/marijuana-pregnancy-surgeon-general.html | New Warning Against Use Of Marijuana For 2 Groups | By Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/angel-of-mine-review.html | Angel of Mine | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/before-you-know-it-review.html | Dysfunction In a Cozy Family Way | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/dont-let-go-review.html | Murder Leads to a TimeBending Trip | By Manohla Dargis | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/falling-inn-love-review.html | A Fine Romance to Watch While Sorting Socks | By Helen T Verongos | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/killerman-review.html | Killerman | By Jeannette Catsoulis | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/ne-zha-review.html | Ne Zha | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/ningali-lawford-wolf-dead.html | Ningali LawfordWolf Indigenous Australian Actress | By Livia AlbeckRipka | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-823-851 | 2019-10-29 |

| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/the-fanatic-review.html | The Fanatic | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/movies/the-load-review.html | Meeting History on the Road From Serbia to Kosovo | By Glenn Kenny | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyregion/jeffrey-epstein-ghislaine-maxwell.html | Inner Circle Lured Girls for Epstein Accusers Say | By Amy Julia Harris Frances Robles Mike Baker and William K Rashbaum | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyregion/kosciuszko-bridge-span-new-york.html | Easier on the Eyes but as Hard as Ever to Pronounce | By Azi Paybarah and Nate Schweber | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/nyregion/nypd-rape-guilty.html | After Rape Case Unravels ExDetectives Plead Guilty to Lesser Crimes | By Edgar Sandoval | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/democrats-2020-jobs-benefits.html | Reviving the American Working Class | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/genetics-sexual-orientation-study.html | What Genetics Is Teaching Us About Sexuality | By Steven M Phelps and Robbee Wedow | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/safe-spaces-campus.html | The Difference Between Coddling and Safe Spaces | By Michael S Roth | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/trump-trade-farmers.html | The Frauding of Americas Farmers | By Paul Krugman | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/science/gay-gene-sex.html | Research Finds Not One Gay Gene but a Multitude of Influences | By Pam Belluck | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/baseball/todd-frazier-swing-mets.html | At Fraziers Camp Learn Not to Hit Like Him | By Danielle Allentuck | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/basketball/demarcus-cousins-arrest-warrant.html | Cousins Is Accused of Making A Threat to Shoot a Woman | By Sopan Deb and Kevin Draper | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/basketball/nets-wilson-chandler-suspended.html | Nets Chandler Is Suspended 25 Games for Drug Violation | By Sopan Deb | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/sailing/maxi-yacht-freelance-sailors.html | Sailors looking to lend a hand | By John Clarke | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/sailing/maxi-yacht-rolex-cup-sailors-fitness.html | To race faster sailors get fitter | By David Schmidt | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/sailing/maxi-yacht-rolex-cup-steve-cucchiaro.html | The mathematics of sailing | By John Clarke | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/soccer/uswnt-portugal-selfies.html | US Women Are Great Shots With Fans Especially | By Andrew Keh | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/tennis/us-open-results.html | A Win That Shows Guile Beyond Her Years | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/technology/india-restaurants-logout-delivery-zomato.html | Indias Restaurants Left With Crumbs Rebel Against Apps | By Vindu Goel and Ayesha Venkataraman | TX 8-823-851 | 2019-10-29 |

| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/techno logy/uber-lyft-ballot-initiative.html | 90 Million Is Pledged To Fight a Bill to Treat Gig Drivers as Staff | By Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/theate r/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/upshot /Trump-polling-re-election-chances-two-theories.html | 2 Views of Trump Heading Into 2020 Like or Not at All Like Any President | By Nate Cohn | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/hur ricane-categories.html | Behind the Label Hurricane Strength | By Adeel Hassan and Patrick J Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/hur ricane-dorian-florida.html | Florida Braces as Spinning Strengthening Storm Cuts Uncertain Path | By Patricia Mazzei Mitch Smith and Nicholas BogelBurroughs | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/hur ricane-dorian-puerto-rico.html | New Sirens Sat Unused  As Hurricane Blew Past | By Frances Robles | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/im migrant-medical-treatment-deferred-action.html | Sick Migrants Undergoing Lifesaving Care Can Now Be Deported | By Miriam Jordan and Caitlin Dickerson | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/kay-ivey-blackface.html | Governor of Alabama Apologizes for Blackface Skit During College | By Richard Fausset | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/pol itics/citizenship-service-members.html | Scrutiny Over Scope and Purpose of Citizenship Policy | By Zolan KannoYoungs | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/pol itics/comey-memos-inspector-general.html | Comey Receives  Stinging Rebuke  For Memo Leak | By Adam Goldman | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/pol itics/joe-biden-women.html | FrontRunner Is Literally Still Embraced by Female Voters | By Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/pol itics/kirsten-gillibrand-2020.html | Full Lane and Sparse Support How Gillibrands Run Fizzled | By Shane Goldmacher | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/pol itics/next-democratic-debate-candidates.html | Round 3 of Democratic Debates Will Be a Slimmer Affair 10 Candidates One Night | By Maggie Astor | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/pol itics/trump-economy-uncertainty.html | 4 Case Studies Ways to Adapt In a Trade War | By Jim Tankersley Alan Rappeport and Nelson D Schwartz | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/su mmer-camp-etgar.html | Talking Race Economy Israel and More in Camp Devoted to Discourse | By Audra D S Burch | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/ americas/colombia-farc-rebel-war.html | Former Leader of Guerrilla Fighters in Colombia Calls for Return to War | By Nicholas Casey and Lara Jakes | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/ asia/afghanistan-election-taliban.html | Afghan Peace Talks and Election Loom Is There Room for Both | By Mujib Mashal and Fahim Abed | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/ asia/karachi-flies-pakistan.html | Countless Flies Torment Population of 15 Million | By Saba Imtiaz | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/ asia/kay-ann-johnson-dead.html | Kay Ann Johnson 73 Who Studied Chinas Painful OneChild Policy Dies | By Richard Sandomir | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/ asia/samsung-jy-lee.html | Ruling May Mean More Prison Time for Chief of Samsung in Bribery Case | By Choe SangHun | TX 8-823-851 | 2019-10-29 |

| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/boris-johnson-brexit-parliament-backlash.html | UK Leader Promises To Speed Up Debate With EU After Uproar | By Stephen Castle | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/boris-johnson-parliament-eu.html | Diplomats in Europe Are Left Aghast by UK | By Steven Erlanger and Matina StevisGridneff | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/italy-conte-government-salvini.html | From Yes Man to the Lord of Politics An Italian Prime Ministers Journey | By Jason Horowitz | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/measles-uk-czech-greece-albania.html | Resurgence Of Measles Raises Alarm In Europe | By Palko Karasz | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/spain-werewolf-syndrome-children.html | Drug Error in Spain Gives Children Werewolf Hair | By Raphael Minder | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/uk-queen-parliament-boris-johnson.html | When Prime Minister Went to the Queen She Had Little Sway Experts Say | By Megan Specia | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/europe/yellow-vests-summer-vacation-france.html | Where Being Stuck In a Traffic Jam Is a Privilege | By Norimitsu Onishi | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/middleeast/hamas-arrests-bombing-gaza.html | Hamas Links 10 to Attack In Gaza City | By Iyad Abuheweila and David M Halbfinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/middleeast/iran-trump-talks.html | Irans Leaders Accept a Need For US Talks | By Farnaz Fassihi | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-30 | https://www.nytimes.com/2019/08/29/world/middleeast/yemen-saudi-emirates.html | A Deadly Airstrike in the Yemen War Launched by One Ally on Another | By Declan Walsh and Saeed AlBatati | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/opinion/jim-mattis-trump.html | The Man Trump Wishes He Were | By David Brooks | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/sports/tennis/us-open-taylor-townsend.html | Chipping Charging and Celebrating a Win Over a Top10 Opponent | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/theater/review-opinions-collide-in-the-explosive-comedy-eureka-day.html | Parents Tiptoe Toward a Collision | By Ben Brantley | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/homeland-security-migrant-children.html | Poor Conditions Persist for Migrant Children at Border Centers Democrats Say | By Zolan KannoYoungs | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/joe-biden-gaffes-military-history.html | Biden Insists His Retelling Of War Story Is Accurate | By Katie Glueck | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/trump-madeleine-westerhout.html | Trumps Personal Assistant Resigns Over Breach of Trust | By Annie Karni and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/29/us/politics/trump-space-command-force.html | Space Force Must Wait But Trump Authorizes Initial Command Unit | By Katie Rogers and Helene Cooper | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/30/arts/television/whats-on-tv-friday-the-dark-crystal-and-keeping-faith.html | Whats On Friday | By Gabe Cohn | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/30/us/what-beyonce-taught-veronica-chambers-past-tense-editor-about-self-motivation.html | A National Editor on Discussing Race | By The New York Times | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-30 | https://www.nytimes.com/2019/08/30/world/americas/amazon-rainforest-fires-climate.html | How the Amazon Could SelfDestruct | By Max Fisher | TX 8-823-851 | 2019-10-29 |
| 2019-08-19 | 2019-08-19 | https://www.nytimes.com/2019/08/19/nyregion/fire-hydrants-new-york-vintage-photos.html | Fire Hydrants New Yorks Cool Solution for 100 Years | By Jeff Giles | TX 8-823-851 | 2019-10-29 |
| 2019-08-23 | 2019-08-23 | https://www.nytimes.com/2019/08/23/arts/american-girl-podcast.html | American Girl Dolls amp Me | By Margaret Lyons | TX 8-823-851 | 2019-10-29 |
| 2019-08-26 | 2019-08-31 | https://www.nytimes.com/2019/08/26/business/north-carolina-health-care-outcomes.html | State Embarks on Mission To Transform Health Care | By Steve Lohr | TX 8-823-851 | 2019-10-29 |
| 2019-08-27 | 2019-08-31 | https://www.nytimes.com/2019/08/27/books/etgar-keret-fly-already.html | If Kafka Were Israeli and Wrote of Odd Goldfish | By Gal Beckerman | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-31 | https://www.nytimes.com/2019/08/27/arts/television/leslie-jones-snl-leaving.html | To Get Laughs She Had No Limits | By Jennifer Vineyard | TX 8-823-851 | 2019-10-29 |
| 2019-08-28 | 2019-08-31 | https://www.nytimes.com/2019/08/28/business/trump-trade-war-australia.html | Trumps Trade War Washes Up on Australias Economically Buoyant Shore | By Jeanna Smialek | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/business/kazakhstan-oil-tengiz-chevron.html | A Land of Wild Horses And Outrageous Profits | By Stanley Reed and Nanna Heitmann | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/nyregion/rockland-county-gop-video.html | Republicans Post AntiSemitic Video | By Rebecca Liebson | TX 8-823-851 | 2019-10-29 |
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/sports/ncaafootball/rule-changes-targeting-overtime.html | Even in an Off Year for Rule Changes Theres Plenty to Watch For | By Alan Blinder | | 2019-10-29 |
| 2019-08-29 | 2019-08-31 | https://www.nytimes.com/2019/08/29/sports/ncaafootball/sec-coaches.html | Familiar Faces but for How Long | By Alan Blinder | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/29/us/james-leavelle-dead.html | James R Leavelle 99 Dallas Detective at Lee Harvey Oswalds Side | By Ralph Blumenthal | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/dance/brunilda-ruiz-dead.html | Brunilda Ruiz 83 Role Model for Hispanic Ballerinas | By Anna Kisselgoff | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/music/du-yun-composer.html | A Composers 10 Cultural Influences | By Zachary Woolfe | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/music/pedro-bell-dead.html | Pedro Bell Psychedelic Artist Behind Funkadelic Album Covers Dies at 69 | By Neil Genzlinger | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/music/resonant-bodies-festival.html | With No Limits Their Imaginations Can Run Wild | By Zachary Woolfe | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/arts/television/review-carnival-row-orlando-bloom-cara-delevingne.html | Sure Its an Allegory But of What | By Mike Hale | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/betsy-devos-student-loan-forgiveness.html | Students Duped by Colleges Lose Automatic Loan Reprieve | By Stacy Cowley | TX 8-823-851 | 2019-10-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/china-wall-street-journal-reporter.html | China Expels Journalist After Article on Xis Cousin | By SuiLee Wee | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/credit-card-flexible-payments.html | New Options if Youre in the Red and Its Not a Sunburn | By Ann Carrns | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/business/media/trump-fox-news.html | Trump and Fox News Spar After a Scolding | By John Koblin | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/health/purdue-sacklers-opioids-settlement.html | Sacklers vs States Settlement Talks Stumble Over Foreign Business | By Matthew Goldstein Danny Hakim and Jan Hoffman | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/health/vaping-e-cigarettes-marijuana-cdc.html | As Illnesses Climb a Warning Not to Use Bootleg Vaping Products | By Sheila Kaplan | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/movies/platonic-romcoms.html | I Love You Like a Friend | By Beandrea July | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/nyregion/a-suburb-believed-in-liberal-ideals-then-came-a-new-busing-plan.html | Diverse Town Is Divided by Plan to Desegregate Schools | By Kimiko de FreytasTamura | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/nyregion/brooklyn-raw-chicken.html | A Street in Brooklyn Is Lined With Chicken | By Matthew Haag | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/nyregion/nypd-queens-shootings.html | Gunman Dies In Shootout With Police | By Edgar Sandoval | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/obituaries/valerie-harper-dead.html | Valerie Harper Who Won Fame and Emmys as Rhoda Dies at 80 | By Bruce Weber | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/electoral-college.html | Fix the Electoral College or Scrap It | By The Editorial Board | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/imran-khan-kashmir-pakistan.html | The World Cant Ignore Kashmir Were All in Danger | By Imran Khan | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/indonesia-capital-jakarta.html | Indonesia Is Moving Its Capital To  Where Exactly | By Elizabeth Pisani | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/trump-religion.html | Why People Hate Religion | By Timothy Egan | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/opinion/world-war-ii-anniversary.html | WWII and the  Ingredients Of Slaughter | By Bret Stephens | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/podcasts/daily-newsletter-amazon-fires-epstein-1619.html | Whats Going On in the Amazon | By Michael Barbaro | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/basketball/at-fiba-world-cup-usa-basketball-flirts-with-vulnerability.html | At World Cup US May Be Without Best Weapon Fear | By Marc Stein | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/football/denver-broncos-ownership-bowlen.html | Battle to Control Broncos Clears a Hurdle in Court | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/football/meek-mill-roc-nation-nfl-kickoff.html | NFL Kickoff Event Highlights JayZ Partnership | By Ken Belson | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/ohio-state-doctor-abuse.html | Inquiry Into Ohio State Doctor Lapsed | By Alan Blinder | TX 8-823-851 | 2019-10-29 |

| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/tennis/coco-gauff-us-open-naomi-osaka.html | The Cocomania Juggernaut Roars Toward the World No 1 | By Christopher Clarey | TX 8-823-851 | 2019-10-29 |
|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/tyler-skaggs-opioids-alcohol.html | Autopsy Finds That Angels Skaggs Had Ingested Opioids and Alcohol | By Kevin Draper and Tyler Kepner | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/technology/jack-dorsey-twitter-account-hacked.html | Hackers Tweet Racial Slurs From Twitter Chiefs Account | By Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/technology/youtube-childrens-privacy-fine.html | YouTube Fine Over Privacy May Be Up to 200 Million | By Natasha Singer Jack Nicas and Kate Conger | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/theater/broadway-company-sondheim-elliott-katrina-lenk-patti-lupone.html | Sondheim and Furth Twice More | By Michael Paulson | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/theater/merrily-we-roll-along-movie-sondheim.html | Merrily We Roll Along for 2 Decades | By Nancy Coleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/dorian-hurricane-evacuate.html | Iffy Forecasts Add to Anxiousness Over Whether to Stay Put or Go | By Joseph B Treaster and Amy Harmon | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/2020-election-polls.html | Why You Cant Volunteer for Election Polls and Other Polling Facts | By Maggie Astor | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/dnc-iowa-virtual-caucus.html | Iowa and Nevada Caucuses May Get Pass on Including Remote Voters | By Reid J Epstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/michael-flynn-lawyers.html | Flynns Lawyers Escalate Attacks on Prosecutors as Sentencing Nears | By Adam Goldman | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/pete-buttigieg-south-bend-police.html | Police Crisis Tempers Buttigiegs National Ascent | By Trip Gabriel and Richard A Oppel Jr | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/sept-11-trial-guantanamo-bay.html | Military Judge Sets Reckoning On Sept 11 Plot | By Carol Rosenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/universities-foreign-donations.html | Universities Face a Federal Crackdown Over Foreign Financial Influence | By Erica L Green | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/us-soldier-killed-afghanistan.html | Pentagon Cites Another Death In Afghanistan | By Thomas GibbonsNeff | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/world-bank-to-investigate-if-china-loan-funded-muslim-detention-camps.html | Chinas Detention Camps Tied to World Bank Loan | By Alan Rappeport | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/ryan-russell-nfl-bisexual.html | NFL Is Definitely Ready Free Agent Says Hes Bisexual | By Neil Vigdor | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/simone-biles-brother-triple-homicide.html | Brother of Top US Gymnast  Is Charged in Triple Murder | By Jacey Fortin | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/americas/amazon-rainforest.html | Amazon Forests Vanishing Fast Not Just in Brazil | By Simon Romero | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/asia/hong-kong-protests-beijing.html | From Beijing More Arrests In Hong Kong | By Keith Bradsher | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/asia/hong-kong-protests.html | What the 831 Means To Democracy Activists | By Keith Bradsher | TX 8-823-851 | 2019-10-29 |

| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/asia/kashmir-india-pakistan.html | Tensions Over Kashmir Rise but India Says It Has No Plans for War With Pakistan | By Jeffrey Gettleman | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/asia/korea-japan-moon-jae-in.html | Embattled at Home South Koreas Leader Turns on Japan Stoking Old Hostilities | By Choe SangHun | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/brexit-scenarios-boris-johnson.html | Elections Judges Arcane Laws 6 Ways to Resolve Britains Brexit Crisis | By Stephen Castle | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/shortchanged-why-british-life-expectancy-has-stalled.html | Why Are Britons Living Shorter Lives | By Stephen Castle and Mary Turner | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/siberia-mayor-yakutsk.html | In Siberia a Trailblazing Female Mayor Builds a National Profile | By Neil MacFarquhar | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/world/europe/trump-poland-duda-kaczynski.html | Poland Eager to Welcome Trump Has Party Foiled by Florida Storm | By Marc Santora | TX 8-823-851 | 2019-10-29 |
| 2019-08-30 | 2019-08-31 | https://www.nytimes.com/2019/08/30/your-money/luxury-condo-amenities.html | Pet Spa Private Elevator Theyre a Must | By Paul Sullivan | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/sports/tennis/roger-federer-serena-williams-us-open.html | Heating Up on Court and Off Federer Blasts Insinuations of Favoritism | By David Waldstein | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/iran-oil-tanker-sanctions.html | Washington Imposes Sanctions on Mysterious Iranian Oil Tanker | By Alan Rappeport and Daniel Victor | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/30/us/politics/madeleine-westerhout-trump-family.html | Trump Aide Broke Rule No 1 Dont Discuss the First Family | By Katie Rogers Annie Karni and Maggie Haberman | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/us/politics/trump-economy-recession.html | Concerns For Recession Fuel a Search for Economic Villains | By Peter Baker | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/world/middleeast/trump-iran-missile-explosion-satellite-image.html | Taunting Iran Trump Tweets Revealing Shot | By David E Sanger and William J Broad | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/arts/television/whats-on-tv-saturday-can-you-ever-forgive-me-and-the-jungle-book.html | Whats On Saturday | By Sara Aridi | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/sports/tennis/us-open-kristie-ahn.html | Shes in Round 3 Her Parents Wish She Werent | By Ben Rothenberg | TX 8-823-851 | 2019-10-29 |
| 2019-08-31 | 2019-08-31 | https://www.nytimes.com/2019/08/31/us/el-paso-shooting-victim.html | Life Stalled a Family Strives to Recover From the El Paso Shooting | By Manny Fernandez | TX 8-823-851 | 2019-10-29 |
| 2019-06-30 | 2019-09-01 | https://www.nytimes.com/2019/06/30/books/review/william-dameron-the-lie.html | Catfished | By Dustin Illingworth | TX 8-826-112 | 2019-11-20 |
| 2019-07-23 | 2019-09-01 | https://www.nytimes.com/2019/07/23/books/review/reasons-to-be-cheerful-nina-stibbe.html | Open Wide | By Susan Coll | TX 8-826-112 | 2019-11-20 |
| 2019-07-30 | 2019-09-01 | https://www.nytimes.com/2019/07/30/books/review/marilou-is-everywhere-sarah-elaine-smith.html | Gone Girl | By Rachel Khong | TX 8-826-112 | 2019-11-20 |
| 2019-08-01 | 2019-09-01 | https://www.nytimes.com/2019/08/01/books/review/stronghold-tucker-malarkey.html | Fish Story | By Nate Blakeslee | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-06 | 2019-09-01 | https://www.nytimes.com/2019/08/06/books/review/books-review-the-long-accomplishment-rick-moody.html | He Said He Said | By Hillary Kelly | TX 8-826-112 | 2019-11-20 |
| 2019-08-12 | 2019-09-01 | https://www.nytimes.com/2019/08/12/books/review/olga-tokarczuk-drive-your-plow-over-the-bones-of-the-dead.html | The Revenge of the Animals | By Sloane Crosley | TX 8-826-112 | 2019-11-20 |
| 2019-08-13 | 2019-09-01 | https://www.nytimes.com/2019/08/13/books/review/tupelo-hassman-gods-with-a-little-g.html | AllAmerican Girl | By Ayana Mathis | TX 8-826-112 | 2019-11-20 |
| 2019-08-15 | 2019-09-01 | https://www.nytimes.com/2019/08/15/books/review/kochland-christopher-leonard.html | From Wichita to the World | By Bryan Burrough | TX 8-826-112 | 2019-11-20 |
| 2019-08-15 | 2019-09-01 | https://www.nytimes.com/2019/08/15/books/review/mosquito-timothy-winegard-buzz-sting-bite-anne-sverdup-thygeson.html | Creepy Crawlers | By Sam Kean | TX 8-826-112 | 2019-11-20 |
| 2019-08-15 | 2019-09-01 | https://www.nytimes.com/2019/08/15/books/review/tales-on-two-wheels-cycling-in-fact-and-fiction.html | Cycling | By Joe Mungo Reed | TX 8-826-112 | 2019-11-20 |
| 2019-08-16 | 2019-09-01 | https://www.nytimes.com/2019/08/16/books/review/because-internet-gretchen-mcculloch.html | Emojis Are Language Too | By Clay Shirky | TX 8-826-112 | 2019-11-20 |
| 2019-08-20 | 2019-09-01 | https://www.nytimes.com/2019/08/20/books/review/and-how-are-you-dr-sacks-lawrence-weschler.html | The Doctor Is In | By Daniel Bergner | TX 8-826-112 | 2019-11-20 |
| 2019-08-23 | 2019-09-01 | https://www.nytimes.com/2019/08/23/books/review/tea-obreht-inside-list.html | Reinventing the Western | By Tina Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-01 | https://www.nytimes.com/2019/08/26/realestate/shopping-for-cafe-tables.html | Go on Pretend Youre in a Paris Bistro | By Tim McKeough | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-01 | https://www.nytimes.com/2019/08/26/travel/northern-california-lost-coast.html | Finding Serenity On a Rugged Shore | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/books/review/my-life-as-an-ice-cream-sandwich-ibi-zoboi.html | Holding Fast to HighFlying Dreams | By J D Biersdorfer | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/books/review/pumpkinheads-rainbow-rowell-faith-erin-hicks.html | Rainbow Rowells First Graphic Novel Serves Up Comedy and Romance | By Karina Yan Glaser | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/fashion/weddings/from-social-secretary-to-party-planning-aficionado.html | From Social Secretary to Party Planning Aficionado | By Alix Strauss | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/how-to-organize-a-walkout.html | How to Organize A Walkout | By Malia Wollan | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/letter-of-recommendation-collecting-one-book.html | Collecting One Book | By Lauren Oster | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/medicare-for-all-democrats.html | All or Nothing | By Robert Draper | TX 8-826-112 | 2019-11-20 |

| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/magazine/my-layabout-stepdaughter-and-her-boyfriend-live-with-me-can-i-kick-them-out.html | My Layabout Stepdaughter And Her Boyfriend Live With Me Can I Kick Them Out | By Kwame Anthony Appiah | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/realestate/a-country-house-thats-just-big-enough.html | A Home in the Country Thats Just Big Enough | By Tim McKeough | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/travel/52-places-puglia-italy.html | Film Set No Its a Fanciful Place in the Heel of Italy | By Sebastian Modak | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-01 | https://www.nytimes.com/2019/08/27/travel/bike-share-scooter-moped.html | Experience City Life Aboard Two Wheels | By Lauren Sloss | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/arts/design/richard-serra-gagosian-sculpture.html | Richard Serra Is Still The Man of Steel | By Deborah Solomon | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/arts/music/clara-schumann.html | Recalling the Other Schumann Clara | By Thomas May | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/magazine/she-had-terrible-heartburn-and-vomiting-but-her-problem-was-not-in-her-stomach.html | She Had Terrible Heartburn and Vomiting but Her Problem Was Not in Her Stomach | By Lisa Sanders MD | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/magazine/the-store-green-dip-recipe.html | The Last Best Dip of the Summer | By Sam Sifton | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/magazine/where-does-affirmative-action-leave-asian-americans.html | Where Does Affirmative Action Leave AsianAmericans | By Jay Caspian Kang and Ronghui Chen | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/movies/john-grisham-movies-the-firm.html | When Grisham Movies Ruled | By Noel Murray | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/realestate/edgemont-ny-strong-schools-and-aspirations-of-autonomy.html | A Community Extols Its Schools and Spirit | By Julie Lasky | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/realestate/house-hunting-in-mexico.html | Sand and Solar Power Abound in a Seaside House | By Lisa Prevost | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/smarter-living/5-cheap-ish-things-wirecutters-editor-in-chief-cant-live-without.html | Here to Help Four Cheapish Things Wirecutters Editor in Chief Cant Live Without | By Ben Frumin | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/t-magazine/nicolas-party-marble-house.html | About Last Night Surrealism by the Sea | By Kate Guadagnino | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/travel/flagship-hotels.html | Proudly Flying the Flag | By Alyson Krueger | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-01 | https://www.nytimes.com/2019/08/28/travel/portugal-alentejo-melides-atlantic-coast-beaches-villages.html | A Portugal of Beaches Villages and Little Else | By Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/arts/dance/dancers-summer.html | Summers NotSoLazy Days | By Marina Harss | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/paul-polman-unilever-corner-office.html | To Drive Change Look Past the Bottom Line | By David Gelles | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/south-korea-women-startups-entrepreneurs.html | Devalued South Korean Women Try StartUps | By Michael Schuman | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/tech-start-up-founders-nest.html | HighFlying Tech Has a Touch of Gray | By Seema Jayachandran | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/business/video-visit-jail-prison.html | Behind Bars and Pixels Too How Technology Makes Jail Even Bleaker | By Wendy MacNaughton | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/fashion/weddings/after-countless-proposals-she-said-yes-again-to-husband-with-dementia.html | Her Husbands Mind Is Faltering Their Love Is Not | By Lynda Elizabeth Jeffrey | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/magazine/judge-john-hodgman-on-inviting-exes-to-weddings.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/movies/bill-hader-it-chapter-two.html | The Many Fears Of Bill Hader | By Dave Itzkoff | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/movies/white-privilege-nightingale-midsommar.html | Seeing Whiteness Onscreen | By Jenna Wortham | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/nyregion/gem-spa-east-village-nyc.html | Can Instagram Save Gem Spa | By Allie Conti | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/opinion/sunday/dementia-assisted-living.html | How Not to Grow Old in America | By Geeta Anand | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/realestate/where-does-your-pet-want-to-live.html | Where Your Pet Should Want to Live | By Michael Kolomatsky | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/style/can-we-be-friends-if-we-cant-talk-about-money.html | Too Much Money Talk | By Philip Galanes | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/t-magazine/nigerian-musicians-fireboy-dml-odunsi-the-engine.html | On the Verge Voices of Young Nigeria | By Joey Akan Stephen Tayo and Alex Tudela | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/travel/colorado-overtourism.html | Take the Road Less Traveled Tourism Officials Plead | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-01 | https://www.nytimes.com/2019/08/29/travel/france-languedoc-beach-vacation.html | The Languedoc Coastline Awash in LowKey Charm | By Alexander Lobrano | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/arts/takis-dead.html | Takis Kinetic Sculptor and Maverick Artist Dies at 93 | By Roberta Smith | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/arts/television/tamron-hall-today.html | Tamron Hall Takes the TalkShow Cure | By Kathryn Shattuck | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/crime-fiction-marilyn-stasio.html | Hands Off | By Marilyn Stasio | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/books/review/the-grammarians-cathleen-schine.html | Double Take | By Susan Dominus | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/business/malcolm-gladwell-talking-to-strangers.html | Malcolm Gladwell Goes Dark | By Amy Chozick | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/nyregion/50000-pounds-of-ice-for-the-last-big-hurrah-of-summer.html | In a Sweltering City a Business Keeps Its Assets Frozen | By Rachel Wharton | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/nyregion/ssireum-korean-wrestling-nyc.html | A Lonely Fight for a Korean Tradition | By Chang W Lee and John Leland | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/nyregion/ty-jones-power-classical-theater-harlem.html | A Simple Plan Is Music to His Ears | By Tammy La Gorce | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/opinion/sunday/college-intellectual-diversity.html | Can We Guarantee Intellectual Diversity | By Molly Worthen | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/opinion/sunday/college-tuition.html | The Cost of College For the Middle Class | By Caitlin Zaloom | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/opinion/sunday/hong-kong-protest.html | The Private Lives of Protesters | By Karen Cheung | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/realestate/a-new-duplex-penthouse-for-travis-kalanick-ubers-co-founder.html | Former Uber Chief Buys an Apartment With a Pool for 365 Million | By Vivian Marino | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/realestate/another-starchitect-arrives-in-new-york.html | Portuguese Architect Raises His Profile With a Sober Modernist Structure | By Tim McKeough | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/realestate/five-home-chefs-who-run-food-businesses-from-their-kitchens.html | Cooking Up a Business at Home | By Ronnie Koenig | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/baseball/vince-naimoli-dead.html | Vince Naimoli 81 Businessman Who Brought Devil Rays to Tampa | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/football/bobby-dillon-dead.html | Bobby Dillon 89 Packer Who Set Record for Interceptions | By Richard Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/ncaafootball/college-football-playoff-alabama-clemson.html | Alabama and Clemson And Everyone Else | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sports/soccer/tottenham-arsenal-pochettino.html | Tottenham Hotspur Confronts the Price of Success | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/connected-by-cannabis.html | For a Couple Devoted to Easing Pain a Day Reserved for Joy | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/modern-love-from-homewrecker-to-caretaker.html | From Homewrecker to Caretaker | By Mira T Lee | TX 8-826-112 | 2019-11-20 |

| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/tennis-fever.html | Galas for Tennis And Wellness | By Denny Lee | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/style/vsco-girls.html | Want to Be a VSCO Girl 1 Save a Turtle 2 Buy Cool Stuff | By Becky Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/sunday-review/children-reading.html | How Do You Raise a Literature Lover | By Pamela Paul | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/theater/audition-videos-for-actors.html | Shh Honey Im Auditioning Here | By Melissa Errico | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-01 | https://www.nytimes.com/2019/08/30/travel/hotels-london.html | New Hotels Expand British Hospitality | By Christian L Wright | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/hong-kong-protests.html | In Hong Kong Tennis and TearGas Grenades | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/business/tax-opportunity-zones.html | Meant to Lift Poor Areas Tax Break Is Boon to Rich | By Jesse Drucker and Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/business/trump-china-tariffs.html | As New Tariffs Kick In Not Even Cowboy Boots Made in China Are Safe | By Raymond Zhong and Keith Bradsher | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/fashion/weddings/a-change-of-heart-after-a-change-in-the-marriage-law.html | A Change in the Law and in Their Outlook | By Vivian Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/fashion/weddings/she-said-yes-every-time-he-asked.html | She Said Yes Every Time He Asked | By Nina Reyes | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/fashion/weddings/they-were-in-step-from-the-beginning.html | They Were in Step From the Beginning | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/health/vaping-marijuana-ecigarettes-sickness.html | A Vaping Illness Is as MysteriousAs It Is Sudden | By Sheila Kaplan and Matt Richtel | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/dogs-democracy.html | Dogs Will Fix Our Broken Democracy | By Frank Bruni | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/catholics-priests-nuns-marriage.html | When Priest Weds Nun | By Peter Manseau | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/denali-alaska.html | Lost in Alaskan Wilderness  I Found My AntiHome | By ChiaChia Lin | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/marijuana-legal-states-federal.html | Do We Really Want a Microsoft of Marijuana | By Christopher Caldwell | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/students-time.html | Finding Time in the Age of TikTok | By Jenny Odell | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/trump-fed-recession.html | The Debt Crisis Is Coming | By William D Cohan | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/sunday/world-leaders-penises.html | What I Know About Famous Mens Penises | By Julia Baird | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/opinion/trump-nature-minnesota-alaska.html | This Land Is Their Land | By The Editorial Board | TX 8-826-112 | 2019-11-20 |

| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/reader-center/astrology-reporting.html | Like a Virgo The Times on Astrology | By Amanda Svachula | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/realestate/is-it-kosher-for-my-condo-to-go-kosher.html | Accommodation Is One Thing Discrimination Is Quite Another | By Ronda Kaysen | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/baseball/yankees-deivi-garcia-pitching.html | Yankees Big Prospect Faces Small Concerns | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/tennis/daniil-medvedev-us-open.html | The Crowd Turns on Medvedev And He Embraces Their Jeers | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/tennis/us-open-coco-gauff-naomi-osaka.html | World No 1 Eliminates and Embraces Young Upstart | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/sports/tennis/us-open-taylor-townsend.html | Back at the Net Townsend Hits A New Height The 4th Round | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/bella-thorne-disney-star-book.html | Yarn Yes Yarn  Relaxes Bella Thorne | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/hampton-classic-horse-show.html | Prancing Atop the Social Ladder | By Guy Trebay | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/sleepover-party-kits.html | Having a Sleepover Theres a Kit for That | By Danielle Braff | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/style/summer-streets.html | Summer Streets | By Andre Wagner John Leland and Eve Lyons | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/travel/5-toys-and-games-to-pack-for-the-trip.html | Games and Toys For a Joyful Trip | By Christine Ryan | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/travel/maine-summer-vacation.html | A Maid No More but Still Attached to a Maine Resort | By Susan Dominus | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/travel/san-francisco-dominique-crenn.html | This Citys Energy Feeds a Chefs Soul | By Cynthia Durcanin | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/hurricane-dorian-florida.html | Armchair Forecasters And a Wobbly Dorian Stymie Meteorologists | By Nicholas BogelBurroughs and Patricia Mazzei | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/odessa-shootings.html | Texas Shooting Leaves 5 Dead And 21 Injured | By Manny Fernandez Neil Vigdor and Christopher Mele | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/politics/ruth-bader-ginsburg.html | Ginsburg Resumes a Hectic Schedule I Am on My Way to Being Very Well | By Adam Liptak | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/politics/senate-race-2020.html | Control of Senate Is in Play and Itll Come Down to a Few Wild Cards | By Carl Hulse | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/politics/trump-twitter.html | Their or There Sticklers Twitch At Trump Posts | By Sarah Lyall | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/us/red-summer-black-church.html | Reviving Faded Memories of the Violent Red Summer of 1919 | By John Eligon and Audra D S Burch | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/africa/gambia-truth-commission-yahya-jammeh.html | Gambians Tune In as Nation Airs Past Horrors | By Julie Turkewitz | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/americas/hurricane-dorian-bahamas.html | Bahamas Set to Bear Brunt of Major Storm | By Elisabeth Malkin | TX 8-826-112 | 2019-11-20 |

| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/hong-kong-protest.html | Fury and Fires in Hong Kong as Unrest Festers | By Mike Ives and Austin Ramzy | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/india-monsoon-rod-nordland.html | Covering a Monsoon Until a Journals Pages Suddenly Go Blank | By Rod Nordland | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/india-muslim-citizen-list.html | Not an Immigrant but Not an Indian Citizen Either | By Suhasini Raj and Jeffrey Gettleman | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/south-korea-dokdo-japan.html | South Koreans Visit Contested Islands | By Choe SangHun | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/taliban-attack-kunduz-afghanistan.html | Afghan City Loses Its Chief Defender After Third Assault by Taliban | By Najim Rahim and Mujib Mashal | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/asia/xinjiang-china-uighurs-prisons.html | Chinas Prisons Swell as Courts Take Aim at Muslims | By Chris Buckley | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/boris-johnson-protest.html | UK Crowds Protest Move To Suspend Parliament | By Benjamin Mueller and Palko Karasz | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/east-germany-afd-elections-saxony-brandenburg-merkel.html | 2 Elections in East Germany Highlight a Race to the Far Right | By Katrin Bennhold | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/trump-statue-slovenia.html | 44 Miles From First Lady A Trump With More Bite | By Palko Karasz | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/uk-johnson-constitution-brexit.html | Britains Unwritten Constitution Looks Fragile Under Johnson | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/middleeast/iran-american-prisoner-cancer.html | US Veteran Held in Iran Is Given Grim Diagnosis | By Rick Gladstone | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/08/31/world/europe/germany-nudism.html | A Desire to Be Free and Not Just From Clothes | By Katrin Bennhold | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/arts/television/whats-on-tv-sunday-horrible-bosses-and-juno.html | Whats On Sunday | By Sara Aridi | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/business/opioid-johnson-brexit-deutsche-trump-tariffs-trade.html | The Week in Business A Breakthrough Ruling on Opioids | By Graham Starr | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around 1500000 | By C J Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/sports/tennis/tennis-greats-us-open.html | Its More Than a Tournament Its a Reunion | By Harvey Araton | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-roger-federer-ashleigh-barty.html | The Backhand No Matter How You Slice It | By Kurt Streeter | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-01 | https://www.nytimes.com/2019/09/01/style/bill-cunningham-book.html | A Lovely View From His Streets | By Alex Ward | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-02 | https://www.nytimes.com/2019/08/26/movies/latinos-hollywood-underrepresented.html | Study Finds Few Latinos In Major Motion Pictures | By Laura M Holson | TX 8-826-112 | 2019-11-20 |

| 2019-08-27 | 2019-09-02 | https://www.nytimes.com/2019/08/27/smarte r-living/wirecutter/why-you-need-a-password-manager-yes-you.html | Everyone Needs a Password Manager | By Andrew Cunningham | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-09-02 | https://www.nytimes.com/2019/08/28/books/ john-w-campbell-award-jeannette-ng.html | John W Campbell Award Is Renamed | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/books/ lara-prescott-secrets-we-kept.html | A World of Spies Secretaries and Typewriters | By Karen Valby | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/busine ss/economy/labor-family-care.html | In Primes of Careers Women Bear Burden of Caregiving | By Eduardo Porter | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/movie s/hair-love.html | Girls Curls And Her Doting Dad | By Charles Solomon | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-02 | https://www.nytimes.com/2019/08/29/movie s/summer-vacation-home-invasions.html | Home Is Where the Horror Is | By Lena Wilson | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/arts/br ittany-runs-a-marathon-filming.html | One Star 262 Miles and 50643 Extras | By Jen A Miller | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/arts/m usic/playlist-pusha-t-asap-rocky-charli-xcx.html | Ashley McBrydes Loners Lament and 10 More New Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/arts/te levision/keeping-faith-eve-myles.html | Eve Myless Leap of Faith Pays Off | By Kathryn Shattuck | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/busine ss/economy/recession-trump.html | Trumps Advisers Worry Signs of Slowdown Will Discourage Spending | By Jim Tankersley and Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/busine ss/us-job-market.html | With Market Hot for Jobs States Strain | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/opinio n/italy-government.html | Italys New Marriage of Convenience | By Beppe Severgnini | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-02 | https://www.nytimes.com/2019/08/30/techno logy/facebook-instagram-threads.html | Facebooks New Privacy Idea | By Jamie Condliffe | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-02 | https://www.nytimes.com/2019/08/31/us/lesl ie-gelb-dead.html | Leslie H Gelb 82 Former Diplomat and Journalist for The Times Is Dead | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/arts/m usic/clora-bryant-dead.html | Clora Bryant Trumpeter  Whose Gender Stymied Her Career Dies at 92 | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/arts/te levision/steven-universe-evolves-from-11-minute-shorts-to-a-90-minute-musical.html | Empathetic Universe  Outgrows Shorts Format | By LeighAnn Jackson | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/busine ss/economy/labor-unions.html | As Workers Get Bolder Will Unions Capitalize | By Noam Scheiber | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/busine ss/media/summer-box-office-movies.html | Hollywoods Summer Box Office Slump May Point to Bigger Issues | By Brooks Barnes | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/busine ss/restaurant-jobs-apps.html | Cooks Adopt Apps To Snap Up Shifts | By Matthew Sedacca and David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/movie s/angel-has-fallen-keeps-its-lead.html | Angel Has Fallen Keeps Its Lead | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/movie s/saaho-review.html | Muddle of Mayhem Swagger Style and Locale | By Rachel Saltz | TX 8-826-112 | 2019-11-20 |

| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/nyregion/graffiti-beach-club-silver-gull.html | Racist and AntiSemitic Graffiti Shocks an Idyllic Private Beach Club in Queens | By Eliza Shapiro and Ashley Southall | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/nyregion/paris-theater-nyc-closed.html | Paris Theater a Victim Of Progress and a City Ever in Flux Goes Dark | By John Leland | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/obituaries/barbara-probst-solomon-dies-at-90.html | Barbara Probst Solomon  Who Wrote About Spain  Under Franco Dies at 90 | By Margalit Fox | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/obituaries/nicolas-leoz-dead.html | Nicols Leoz 90 FIFA Official  Charged in Corruption Scandal | By Rebecca R Ruiz | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/opinion/change-of-season-nature.html | A Change  Is Gonna Come | By Margaret Renkl | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/opinion/hospital-spending.html | Time to Rein in Hospital Excesses | By Elisabeth Rosenthal | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/opinion/working-two-jobs.html | One Job Is Better Than Two | By Binyamin Appelbaum and Damon Winter | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/reader-center/nudism-germany-times-insider-naked-fkk.html | Should I Take Off My Clothes | By Katrin Bennhold | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/baseball/yankees-athletics-liam-hendriks.html | His Eye On Playoffs His Nose In a Book | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/baseball/yankees-oakland-athletics-mike-ford.html | In Decisive 2Inning Rally Yanks Explosive Offense Delivers Yet Again | By Bob Klapisch | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/football/jadeveon-clowney-trade-seahawks.html | Clowneys Dispute With Texans Ends in Trade to the Seahawks | By Ben Shpigel | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/justin-verlander-no-hitter.html | Joining a Tiny Club of Virtuosos  Verlander Gets a Third NoHitter | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/naomi-osaka-coco-gauff-us-open.html | Osakas Credo Do It From the Heart | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-fines-mike-bryan-gun.html | Doubles Star  Fined 10000  After Making Rifle Gesture | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-results.html | After Twisting Ankle Williams Shows Unbending Resolve | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tottenham-arsenal-premier-league.html | Seeking Confirmation of a Renewal Arsenal Is Left Waiting | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/death-toll-texas-shooting.html | A Lost Job a Chaotic Chase and a Shooting Spree That Killed 7 in West Texas | By Lucinda Holt and Manny Fernandez | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/hurricane-dorian-unpredictable-forecast.html | A Storm Experts View Dorian Is Ferocious but Its Path Is Impossible to Predict | By Adam Sobel | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/politics/2020-democrats-labor-unions-endorsements.html | Courted by Crowded Field of Suitors Labor Plays Hard to Get | By Sydney Ember and Thomas Kaplan | TX 8-826-112 | 2019-11-20 |

| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/politics/house-democrats-impeachment.html | As Impeachment Calls Grow Swing District Lawmakers Avoid the Topic | By Julie Hirschfeld Davis and Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/politics/kirsten-gillibrand-democrats-feminists.html | Gillibrands Failed Run Shows Feminisms Promise and Limits | By Lisa Lerer | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/americas/hurricane-dorian-bahamas.html | Thousands Take Shelter as Catastrophic Hurricane Hits Bahamas | By Elisabeth Malkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/afghanistan-taliban-peace-talks.html | Taliban Attack Second Afghan City in Two Days as an Agreement for Peace Nears | By David Zucchino and Jawad Sukhanyar | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/hong-kong-protests-arrests-airport.html | Protesters Return to Hong Kongs Airport Disrupting Travel Plans | By Austin Ramzy and Amy Qin | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/hong-kong-protests-education-china.html | Blaming a Civics Class for Hong Kongs Unrest | By Tiffany May and Amy Qin | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/asia/trump-trade-war-china.html | A Trade Wars Punitive Turn Puts USChina Ties in Free Fall | By Ana Swanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/german-far-right-makes-election-gains-but-falls-short-of-victory.html | FarRight Party Makes Big Gains in an Increasingly Divided Germany | By Melissa Eddy and Katrin Bennhold | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/how-many-humps-on-a-camel-in-kazakhstan-its-complicated.html | One Hump or Two Kazakhstan Is Breeding Its Camels to Split the Difference | By Andrew E Kramer | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/poland-world-war-2.html | 80 Years After World War II Began Its Meaning Still Stirs Battles | By Marc Santora | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/middleeast/hezbollah-israel-airstrike.html | Hezbollah Citing Israeli Attacks in Syria and Lebanon Counters With Raid on Military Post | By David M Halbfinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/novak-djokovic-stan-wawrinka-us-open.html | Often Unbeatable Djokovic Finds the Pain | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/sports/tennis/us-open-coco-gauff-caty-mcnally.html | Getting a Lift From Her Teammate Gauff Bounces Back from a Loss | By Kurt Streeter | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/us/politics/texas-shooting-gun-control.html | Texas Shooting Adds Urgency In Washington | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/01/world/europe/italy-migrants-beaches.html | Italys Immigrant Debate Hits Beach for the Summer | By Jason Horowitz and Andrew Testa | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/arts/television/whats-on-tv-monday-steven-universe-and-untouchable.html | Whats On Monday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/health/bariatric-surgery-heart-attack.html | WeightLoss Surgery May Reduce Heart Risks for Some With Diabetes | By Roni Caryn Rabin | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/nyregion/home-health-aide.html | On Duty Around the Clock 27 Days a Month | By Andy Newman | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/smarter-living/what-to-do-with-a-day-off.html | Got the Day Off You Need to Actually Take It | By Tim Herrera | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/sports/ncaafootball/clay-helton-usc.html | At Southern Cal the Offense Isnt All Thats Wobbly | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/us/along-hurricane-dorians-tortured-path-millions-are-united-in-fear.html | Familiar Dread Hits Residents In Storms Way | By Richard Fausset Nicholas BogelBurroughs Patricia Mazzei and Frances Robles | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-02 | https://www.nytimes.com/2019/09/02/us/politics/trump-cia-afghanistan.html | White House Rift Over CIAs Role In Afghan Battle | By Thomas GibbonsNeff Julian E Barnes Matthew Rosenberg and John Ismay | TX 8-826-112 | 2019-11-20 |
| 2019-08-13 | 2019-09-03 | https://www.nytimes.com/2019/08/13/movies/tarantino-los-angeles.html | Looking at Los Angeles Through Tarantinos Eyes | By Julie Bloom | TX 8-826-112 | 2019-11-20 |
| 2019-08-22 | 2019-09-03 | https://www.nytimes.com/2019/08/22/well/live/the-emperor-of-all-maladies-new-clothes.html | Yet Another Challenge Clothing | By Susan Gubar | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-03 | https://www.nytimes.com/2019/08/26/science/caterpillars-camouflage-color.html | Crawling Chameleons  These Caterpillars See Colors With Skin | By Cara Giaimo | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-03 | https://www.nytimes.com/2019/08/26/well/family/dogs-cats-pets-heart-health.html | Heart A Benefit to Owning a Dog | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-03 | https://www.nytimes.com/2019/08/27/automobiles/fish-oil-supplements-show-no-benefits-for-diabetes.html | Alternative Medicine Supplements Effect on Diabetes | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-03 | https://www.nytimes.com/2019/08/27/science/shoes-in-house-germs.html | Do You Kick Off Your Shoes To Keep From Getting Sick | By Christopher Mele | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-03 | https://www.nytimes.com/2019/08/27/well/live/air-pollution-deaths.html | Risk The Deadly Toll of Air Pollution | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/science/california-sea-otters-cats.html | House Cats and Sea Otters Do Not Mix | By Francie Diep | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/science/kalutas-mammals-die-after-sex.html | Deadly Reproduction A Male Marsupial That Dies After Mating | By Annie Roth | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/well/live/tattoo-needles-allergic-reactions.html | Body Allergic Reactions to a Tattoo | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-03 | https://www.nytimes.com/2019/08/28/well/move/for-a-longer-life-get-moving-even-a-little.html | For a Longer Life Get Moving | By Gretchen Reynolds | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/archaeology-earth-anthropocene.html | Digging In Backdating the Dawn of Farming Across the Globe | By James Gorman | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/jellyfish-robot.html | Gentle Machine NoodlyFingered Robot Gets a Grip on Jellyfish | By Knvul Sheikh | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/organoids-brain-alysson-muotri.html | Wary Hopes for Labs Cerebral Cells | By Carl Zimmer | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-03 | https://www.nytimes.com/2019/08/29/science/weka-birds-seeds-new-zealand.html | Got Feelings Human Pals Hinder Job Performance  Of New Zealand Bird | By Cara Giaimo | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-03 | https://www.nytimes.com/2019/08/30/health/stubbornness-parents-elderly.html | Aging Parents Willfulness May Be Mismatched Goals | By Paula Span | TX 8-826-112 | 2019-11-20 |

| 2019-09-01 | 2019-09-03 | https://www.nytimes.com/2019/09/01/arts/television/the-best-movies-and-tv-shows-coming-to-netflix-amazon-and-more-in-september.html | A Spy Nonlinear Reality and More | By Jennifer Vineyard | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-01 | 2019-09-03 | https://www.nytimes.com/2019/09/01/obituaries/edda-servi-machlin-dead.html | Edda Servi Machlin  Cook Who Knew Pasta And Matzo Dies at 93 | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-03 | https://www.nytimes.com/2019/09/01/obituaries/sogyal-rinpoche-dies.html | Sogyal Rinpoche Tibetan Buddhist Lama Disgraced By Accusations of Abuse | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/01/world/asia/asean-us-navy-south-china-sea.html | Southeast Asian Nations  Join US in Naval Drills | By Mike Ives | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/01/arts/music/taylor-swift-lover-sales.html | Taylor Swift Continues to Sell | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/books/review-secrets-we-kept-lara-prescott.html | Dr Zhivagos Literary Agents | By Janet Maslin | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/brexit-europe-recession.html | NoDeal Brexit May Push Continent Into Recession | By Peter S Goodman | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/crowdfunding-board-game-inventors.html | Game Inventors Ride a Wave of Interest in Creative Play | By Andria Cheng | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/trade-war-china-tariffs.html | Confounded by Tariffs Shoe Firm Seeks Options | By Peter S Goodman | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/movies/spiceworld-me.html | Spice World Now More Than Ever | By Eleanor Stanford | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/brooklyn-queens-police-shootings-.html | Masked Gunman Killed in Brooklyn After Shooting at Officers Police Say | By Sharon Otterman and Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/jouvert-parade-brooklyn.html | A Jouvert Celebration With a Liberating Edge Rolls Along in Brooklyn | By Alex Traub | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/south-plainfield-parade-explosive-devices.html | End of Summer Rite Canceled by a New Reality Fear | By Sarah Maslin Nir | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/obituaries/dr-donald-lindberg-dead.html | Donald Lindberg 85 Dies Digitized Medical Library | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/el-paso-shooter-mexico.html | Terror on Both Sides of the Rio Grande | By Ioan Grillo | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/elizabeth-warren-2020.html | When Warren Agreed With DeVos | By David Brooks | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/global-economy.html | Only China Can Save Us Now | By Adam Tooze | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/nyc-schools.html | Diversifying New Yorks Schools | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/trump-corruption-drain-the-swamp.html | The Wrong Corruption Metaphor | By Mark Schmitt | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/opinion/trump-tax-opportunity-zones.html | The Great Tax Break Heist | By Paul Krugman | TX 8-826-112 | 2019-11-20 |

| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/baseball/yankees-rangers-.html | Success of Yanks Spare Pieces Makes Playoff Roster a Tricky Puzzle | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/franco-columbu-dead.html | Franco Columbu 78 Bodybuilder Who Appeared in Films With Schwarzenegger | By Daniel E Slotnik | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/kristie-ahn-us-open.html | Her First Open Foe From 11 Years Ago Is Now a Fan | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/bathroom-breaks-us-open.html | Tennis Strategies The Backhand Slice the Topspin Lob and the Bathroom Break | By Cindy Shmerler | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/us-open-results.html | Osaka Is Ranked First Bencic Has Her Number | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/us-open-taylor-townsend-bianca-andreescu.html | Women Are Proving a Point A Variety of Styles Can Win | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/theater/hercules-review-public-works-delacorte.html | A New Son of Zeus Rises Up | By Jesse Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/travel/hurricane-dorian-airport-closures-cancellations.html | Travel Industry Scrambles in Storms Path | By Tariro Mzezewa | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/politics/democratic-candidates-iowa-new-hampshire.html | Demanding Gun Control but Differing on Tactics | By Reid J Epstein Maggie Astor and Thomas Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/politics/joe-biden-2020.html | So Whys Biden Want This Job Um Tough One | By Mark Leibovich | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/politics/supreme-court-blackbeard-piracy.html | From Blackbeards Wreckage Rises a Claim of State Piracy | By Adam Liptak | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/san-francisco-fogcam.html | San Francisco FogCam Will Keep Broadcasting | By Mihir Zaveri | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/santa-cruz-island-boat-fire.html | Haunting Plea As a Scuba Trip Ends in Flames | By Jose A Del Real Niraj Chokshi and Thomas Fuller | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/texas-gunman-odessa-midland.html | From SmallTime Troublemaker to a Mass Killer | By Sarah Mervosh Lucinda Holt and Manny Fernandez | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/us/trump-immigration-deferred-action.html | Administration To Reconsider Deportation Of Seriously Ill | By Miriam Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/well/mind/interventions-to-prevent-psychosis.html | Psychosis and Its Warning Signs | By Jane E Brody | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/africa/internet-shutdown-economy.html | As Governments Throttle the Internet Citizens Pay the Price | By Patrick Kingsley | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/americas/argentina-foreign-currency-restrictions.html | Argentina Races to Curb Financial Crisis | By Daniel Politi | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/americas/hurricane-dorian-bahamas.html | Deaths Reported As Brutal Storm Pounds Bahamas | By Kirk Semple Elisabeth Malkin and Frances Robles | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/asia/hong-kong-student-strike-boycott.html | Bringing Activism to Hong Kongs Schools | By Tiffany May and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/asia/north-korea-kim-trump-missiles.html | North Koreans Bolster Arsenal As Tests Persist | By David E Sanger and William J Broad | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/asia/us-withdrawal-afghanistan-taliban.html | US Pullout Of 5400 Would Seal Taliban Pact | By Mujib Mashal | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/europe/brexit-boris-johnson-britain.html | Johnson Demanding Brexit Unity Threatens Tories With Snap Election | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-03 | https://www.nytimes.com/2019/09/02/world/middleeast/iran-space-center-explosion.html | Iran Confirms Accidental Blast at Space Center Days After Trump Shares Image | By Megan Specia | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/business/china-germany-battery-factory.html | China Invests in Germany to No Ones Dismay | By Jack Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/nyregion/newark-airport-evacuation.html | Chaotic Evacuation at Newark Airport After a False Alarm | By Neil Vigdor and Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/02/sports/tennis/us-open-schwartzman-zverev-nadal-cilic.html | For Coveted Wimbledon Rematch Schwartzman Must First Beat Nadal | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/us/politics/trump-dorian.html | Swirling Drama Fitting a Hurricane Into Trumps Twitter Feed | By Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/world/middleeast/iran-france-nuclear-deal.html | To Salvage Nuclear Deal France Dangles 15 Billion Bailout for Iran | By David E Sanger Steven Erlanger and Adam Nossiter | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/arts/television/whats-on-tv-tuesday-mayans-mc-and-conan-in-greenland.html | Whats On Tuesday | By Sara Aridi | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/health/carlsbad-hospital-lawsuits-medical-debt.html | Proficient At Healing And Suing | By Laura Beil | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/nyregion/apartment-rental-application-fees.html | 500 to Apply for an Apartment Isnt There a 20 Cap | By Luis FerrSadurn | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/reader-center/52-places-traveler-halfway.html | Half Down Half the World to Go | By Sebastian Modak | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/sports/tennis/daniil-medvedev-us-open.html | Booed Mercilessly in New York Medvedev Makes a Plea Dont Stop | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/technology/smartphone-medical-records.html | Battle Brews Over Moving Health Records to the Cloud | By Natasha Singer | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-03 | https://www.nytimes.com/2019/09/03/world/asia/hong-kong-protests-china-disengagement.html | How Solidarity With China Curdled Into Indifference | By Andrew Higgins | TX 8-826-112 | 2019-11-20 |
| 2019-08-23 | 2019-09-04 | https://www.nytimes.com/2019/08/23/arts/television/this-way-up-aisling-bea.html | Aisling Bea Lets Her Characters Complexities Interact | By Eleanor Stanford | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-04 | https://www.nytimes.com/2019/08/29/dining/drinks/wine-school-assignment-itata-valley-chile-cinsault.html | Of Interest From Chile | By Eric Asimov | TX 8-826-112 | 2019-11-20 |

| 2019-08-29 | 2019-09-04 | https://www.nytimes.com/2019/08/29/dining/drinks/wine-school-italian-reds.html | Different Grapes  All Screaming Italy | By Eric Asimov | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-08-29 | 2019-09-04 | https://www.nytimes.com/2019/08/29/opinion/fec-trump.html | The Election Watchdog Without Any Bite | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/best-olive-oil.html | Using Olive Oil Losing the Myths | By Julia Moskin | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/corn-soup-recipe.html | A Soup to Intensify Summers Bounty | By David Tanis | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/sheet-pan-ratatouille-recipe.html | Sorry Julia Ratatouille Simplified | By Melissa Clark | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/tong-fuskahouse-review-bengali.html | Bengali Snacks Reign on a Queens Block | By Ligaya Mishan | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-04 | https://www.nytimes.com/2019/08/30/dining/urban-farming-kids-healthy-food-new-york-city.html | Urban Campers Map the Food Landscape | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-04 | https://www.nytimes.com/2019/08/31/opinion/hong-kong-protest-joshua-wong.html | Hong Kongers Will Not Be Cowed by China | By Joshua Wong and Alex Chow | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-04 | https://www.nytimes.com/2019/09/01/reader-center/nicholas-casey-behind-the-byline.html | Behind the Byline Nicholas Casey | By Lara Takenaga | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-04 | https://www.nytimes.com/2019/09/02/movies/untouchable-review.html | Accusing Weinstein | By Helen T Verongos | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/arts/dance/normani-motivation-dance.html | Normani Can Do Just About Anything | By Siobhan Burke | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/arts/design/strangers-project-fountain-house-gallery.html | Anonymous Stories for the Instagram Age | By Devi Lockwood | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/arts/television/a-very-brady-renovation-bh90210.html | No Time Like the Past for the Present | By James Poniewozik | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/books/booker-prize-shortlist.html | Booker Prize Issues  Shortlist Contenders | By Alex Marshall | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/books/review-ducks-newburyport-lucy-ellmann.html | A Challenging Read Mimics Our Minds | By Parul Sehgal | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/appharvest-greenhouse-kentucky-agriculture.html | Building a Colossus to Feed the Masses | By Keith Schneider | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/economy/manufacturing-economy-slowdown.html | Pretty Ugly Report on Manufacturing Is Another Blow to Confidence | By Nelson D Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/goldman-sachs-martin-chavez.html | Tech Expert Is Latest in String of Goldman Sachs Departures | By Kate Kelly | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/robert-khuzami-guggenheim.html | Prosecutor of Trumps Fixer Is Joining Wall Street Firm | By Ben Protess | TX 8-826-112 | 2019-11-20 |

| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/walmart-ceo-guns.html | Big Business Gets Lesson From Chief Of Walmart | By Andrew Ross Sorkin | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/business/walmart-guns-ammunition-sales.html | Walmart Enters Gun Debate Curtailing Ammunition Sales | By Michael Corkery | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/climate/how-has-climate-change-affected-hurricane-dorian.html | Mass of Clouds Provides Clearer View of Effects From Changing Climate | By John Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/drinks/beer-bars-breweries-new-york-city.html | Beer Bars Dont Settle For PintSize | By Joshua M Bernstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/drinks/dante-west-village.html | Another Take on a Classic | By Robert Simonson | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/drinks/natural-wine-bars-nyc.html | Natural Wines In New Showcases | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/ella-restaurant-manoella-buffara.html | Stereotypes Kept At a Distance | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/food-halls-nyc.html | New Food Halls Sprout Up in New York City | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/food-to-eat-right-now.html | Tastes From Asia Now on the Radar | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/gotham-bar-and-grill-victoria-blamey.html | Fresh Face at an Old Standard | By Priya Krishna | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/new-restaurants-nyc.html | Seasoned Chefs Add Flavor to New Menus | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/nordstrom-midtown-nyc.html | Seattle Stars to Fuel Midtown Shoppers | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/dining/nyc-restaurants-marc-forgione-alfred-portale.html | A Return to the Spotlight | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/movies/aga-review.html | A Little Yurt in a Big World | By Manohla Dargis | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/brooklyn-driver-cyclist-murder.html | Bicyclist Is Run Down And Driver Faces Charges | By Edgar Sandoval and Nate Schweber | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/cuomo-license-plate-bridge.html | Theres Something About That Bridge | By Jesse McKinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/jeffrey-epstein-dance-victims.html | Epsteins Recruiters Found His Masseuses In City Dance Studios | By Ali Watkins | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/kenneth-bialkin-dies.html | Kenneth Bialkin 89 Helped Win Freedom for Soviet Jews | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/nyregion/measles-vaccine-exemptions-ny.html | Thousands of AntiVaccine Parents Face an Ultimatum | By Sharon Otterman | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/college-graduates.html | When Did College Turn So Cruel | By Frank Bruni | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/dogs-spaying-neutering.html | Dogs Are Not Here for Our Convenience | By Alexandra Horowitz | TX 8-826-112 | 2019-11-20 |

| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/opinion/hong-kong-protests.html | Hong Kong Just Wants a Promise Kept | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/technology/denmark-tech-ambassador.html | When Tech Firms Are Superpowers Send an Ambassador | By Adam Satariano | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/technology/huawei-trump-cyberattacks.html | US Pressured Its Employees Huawei Says Without Evidence | By Raymond Zhong | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/upshot/why-euthanasia-rates-at-animal-shelters-have-plummeted.html | Spaying Neutering and Rescuing Lead to Drop in Pet Euthanasia | By Alicia Parlapiano | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/14-year-old-killed-family-alabama.html | Teenager in Alabama Admits To Killing 5 Family Members | By Christine Hauser | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/california-boat-fire-victims.html | Deadly Boat Fire in California Leads to Scrutiny of Safety Regulations | By Jose A Del Real Mike Baker and Tim Arango | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/corey-lewandowski-new-hampshire.html | Trump Lieutenant Unsettles New Hampshire Republicans | By Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/hurricane-dorian-florida-evacuation.html | Racing to Move Seniors at Risk To Dry Ground | By Patricia Mazzei Nicholas BogelBurroughs and Richard Fausset | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/hurricane-dorian-florida.html | Five Lessons Florida Has Learned as It Again Prepares for the Worst | By Patricia Mazzei and Richard Fausset | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/hurricane-dorian-questions.html | What Makes a Hurricane Turn How Wide Is the Eye Whats Next | By Adam Sobel | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/north-carolina-gerrymander-unconstitutional.html | North Carolinas District Maps Thrown Out | By Michael Wines and Richard Fausset | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/palestinian-harvard-student.html | Palestinian Student Arrives At Harvard in Time for Class | By Anemona Hartocollis | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/criminal-justice-reform-housing.html | After Years in Prison a Struggle to Find a Place to Live | By Lola Fadulu | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/elizabeth-warren-climate-change-plan.html | Before Climate Forum Warren Unveils 3 Trillion Plan | By Coral Davenport and Lisa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/gregory-craig-trial.html | Closing Arguments in Trial Of ExWhite House Counsel | By Sharon LaFraniere | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/joe-manchin-senate-west-virginia.html | Manchin Wont Run for Governor Choosing to Remain in the Senate | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/trump-china-trade-war.html | US Industry Is Declining In Trade War | By Ana Swanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/trump-pence-ireland.html | Pence Chooses A Trump Hotel Over Proximity | By Maggie Haberman and Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/west-texas-shooting-victims.html | He Was Looking Straight at Me Victims Recall DriveBy Shooting Spree | By Sarah Mervosh and Manny Fernandez | TX 8-826-112 | 2019-11-20 |

| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/africa/south-africa-immigrants.html | Five Die in South Africa  In Attacks on Foreigners | By Julie Turkewitz | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/americas/bahamas-hurricane-dorian.html | Dystopian Mess as Storm Cripples the Bahamas | By Kirk Semple Rachel Knowles and Frances Robles | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/americas/hurricane-dorian-abaco-islands-bahamas.html | A Cluster of Islands and Cays Home to Fishermen Laborers and Migrants | By Neil Vigdor | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/china-attack-school.html | Attack at School in China Leaves 8 Dead | By Amy Qin | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/hong-kong-protests-carrie-lam.html | Hong Kongs Top Executive Is Disheartened but No Successor Is in Sight | By Keith Bradsher | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/kabul-bombing-afghanistan.html | Afghans Demand That Foreigners Leave Their Neighborhood | By David Zucchino and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/myanmar-minister-trump.html | Comments Of Minister Draw Anger In Myanmar | By Richard C Paddock and Saw Nang | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/asia/nie-yuanzi-dead.html | Nie Yuanzi Whose Scathing Poster Fanned the Cultural Revolution Dies at 98 | By Chris Buckley | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/europe/brexit-uk-parliament-vote.html | Lawmakers Foil Britains Leader  With Brexit Vote | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/europe/britain-brexit-conservatives.html | In EU Divorce Conservative Party Stalwarts Take a Rebel Turn | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/europe/france-domestic-violence.html | He Killed Me Domestic Violence Grips France | By Laure Fourquet | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/middleeast/isis-alhol-camp-syria.html | Beset by Squalor and Ideology Syrian Camp Is Disaster in the Making | By Vivian Yee | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-04 | https://www.nytimes.com/2019/09/03/world/middleeast/war-crimes-yemen.html | War Crimes Are Being Committed by Both Sides in Yemen UN Panel Says | By Nick CummingBruce | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/sports/tennis/elina-svitolina-gael-monfils-us-open.html | A Super Couple Continues a Superb Run | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/sports/tennis/serena-williams-us-open.html | Game Set Mismatch | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/sports/tennis/us-open-daniil-medvedev-federer-.html | Federer Meets His End In Quarterfinal Upset | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/theater/felix-starro-review-ma-yi.html | The Limits of Spiritual Surgery Are Tested | By Jesse Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/politics/pentagon-border-wall.html | Pentagon Will Divert Billions From Projects To Pay for Wall | By Helene Cooper and Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/03/us/usc-college-admission-scandal.html | USC Tracked Applicants in Donation Spreadsheets | By Kate Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/arts/television/whats-on-tv-wednesday-wu-tang-an-american-saga-and-our-house.html | Whats On Wednesday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/business/media/broken-jeffrey-epstein-podcast.html | Epstein Story Will Be Focus Of Podcast | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/climate/climate-job-creation.html | Climate Plans May Spur Job Growth but the Math Isnt So Simple | By Lisa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/nyregion/nyc-gifted-talented-test.html | High Stakes Gifted Test That Can Shape a Childs Future Is Given at Age 4 | By Eliza Shapiro | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/sports/football/sports-betting-nfl.html | As Gambling Proliferates NFL Keeps Its Distance | By Kevin Draper | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/sports/tennis/new-tennis-series-seeks-to-improve-pathway-to-the-pros.html | A New Series Seeks to Give American Players an Improved Pathway to the Pros | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/sports/tennis/us-open-rafael-nadal.html | Nobody Plays Like Nadal Nobody Practices Like Him Either | By Kurt Streeter | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/technology/san-diego-electric-scooters.html | San Diegos Scooter Tryout Gets Off to a Bumpy Start | By Erin Griffith | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-04 | https://www.nytimes.com/2019/09/04/world/africa/pope-francis-mozambique-madagascar-mauritius.html | Pope Takes Fresh Focus  On Key Issues to Africa | By Jason Horowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-01 | 2019-09-05 | https://www.nytimes.com/2019/09/01/style/roy-cohn-movie.html | Chronicling an Early Mentor of Trump | By Maureen Dowd | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-05 | https://www.nytimes.com/2019/09/02/reader-center/foia-freedom-of-information-public-records.html | Prying Secrets From the Government | By David McCraw | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/arts/music/highwomen-country-supergroup.html | Looking at Them Youre Looking at Country | By Natalie Weiner | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/arts/music/justin-bieber-drug-use-instagram.html | Justin Bieber Reveals Heavy Drug Use | By Maya Salam | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/style/self-care/euphoria-kat-barbie-ferreira.html | As Her Character Explores a Euphoria Actress Can Relate | By Ilana Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-05 | https://www.nytimes.com/2019/09/03/theater/lehman-trilogy-broadway.html | Lehman Trilogy To Move to Broadway | By Nancy Coleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/design/germany-museum-condition-artifacts.html | Concern for Artifacts in German Museums | By Liam Stack | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/music/100-gecs-review.html | Rifling Through Musical References at Warp Speed | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/new-yorker-festival-buttigieg-castro.html | New Yorker Festival To Host Candidates | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/arts/television/bob-newhart.html | Still Stammering After All These Years | By Jason Zinoman | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/books/booker-prize-atwood-testaments-secret.html | Secrets of the Booker Prize Committee | By Alex Marshall | TX 8-826-112 | 2019-11-20 |

| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/books/chanel-miller-brock-turner-assault-stanford.html | You Know Her Story Now Learn Her Name | By Concepcin de Len | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/books/review-talking-to-strangers-malcolm-gladwell.html | Incomprehensible  Came the Stranger | By Jennifer Szalai | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/cathay-pacific-chairman-resigns.html | Under Pressure From China Cathay Pacific Chief Resigns | By Tiffany May | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/china-cat-clone.html | The Cat Is Dead Long Live the Cat | By SuiLee Wee | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/climate-change-ecb-lagarde.html | Nominee Vows to Put Climate Change on Central Banks Agenda | By Liz Alderman | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/energy-environment/martin-weitzman-dead.html | Martin Weitzman 77 Top ClimateChange Economist | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/facial-recognition-uk-court.html | Use of Facial Recognition Approved for British Police | By Adam Satariano | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/media/ryan-toysreview-youtube-ad-income.html | Watchdog Says A Toy Channel Blurred Lines For Paid Ads | By Tiffany Hsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/climate/trump-light-bulb-rollback.html | New Rollback To Ease a Ban On Old Bulbs | By John Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/dining/tomato-cast-river-piling-brooklyn-bridge-park.html | Not Quite a Tree Not Quite Brooklyn But Definitely Growing | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/fashion/peter-lindbergh-dead.html | Peter Lindbergh 74 Photographer Who Captured Rise of the Supermodel Dies | By Elizabeth Paton | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/health/vaping-death-lung.html | Officials Report Second Death From Illness Tied to Vaping | By Matt Richtel | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/de-blasio-2020-president.html | De Blasio Bid May Hinge on Next Debate | By Jeffery C Mays | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/jeffrey-epstein-case-address-book.html | Hundreds of Epsteins Contacts May Be Revealed | By Amy Julia Harris | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/jennifer-fotis-dulos-update.html | Police Implicate Husband In Case of Missing Mother | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/nyregion/rikers-island-jail-closing.html | Opposition Grows to Rikers Island Closing Plan | By Matthew Haag | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/assault-weapon-ban.html | That Assault Weapon Ban Worked | By John Donohue and Theodora Boulouta | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/china-taiwan-war.html | A War With China Could Begin Over a Blackout | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/henrietta-wood-reparations-slavery.html | The ExSlave Who Sued and Won | By W Caleb McDaniel | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/hurricane-dorian-bahamas.html | This Storm Is a Beast Then Silence | By Erica Moiah James | TX 8-826-112 | 2019-11-20 |

| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/opinion/north-carolina-gerrymandering.html | How to End Gerrymandering | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/baseball/adam-ottavino-yankees.html | A Yankee Reliever Finds That His Best Friend Is Often His Notebook | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/football/ezekiel-elliott-contract-cowboys.html | A 90 Million Deal Ends Elliotts Holdout | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/romelu-lukaku-inter-milan-racist-chants.html | Racist Taunt Is No Big Deal Italian Fans Say | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/sports/usopen-roger-federer-grigor-dimitrov.html | New York Beats Federer Again | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/style/everything-you-need-to-know-about-fashion-month.html | Expect It All To Be In Play | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/style/lizzo-skin-care-beauty.html | Fond of Vitamin C and Oils in General | By Bee Shapiro | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/style/nick-jonas-brothers-tequila-varvatos.html | Theyre Fashionably Late | By Ben Widdicombe | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/2020-election-facebook-google.html | US and Big Tech Ponder Election Security | By Mike Isaac and Davey Alba | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/artificial-intelligence-aristo-passed-test.html | AI Can Now Handle This 8thGrade Test Can You | By Cade Metz | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/google-youtube-fine-ftc.html | Google Fined 170 Million For Tracking Of Children | By Natasha Singer and Kate Conger | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/disinformation-politics-reporting.html | Tracking the People Behind the Disinformation | By Matthew Rosenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/personaltech/how-to-draw-with-apps.html | Unleashing the Digital Artist Within | By J D Biersdorfer | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/technology/slack-earnings.html | After Slack Predicts a Loss Its Shares Plunge | By Erin Griffith | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/theater/very-expensive-poison-litvinenko-lucy-prebble.html | Reliving Her Husbands Murder Onstage | By Alex Marshall | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/upshot/recession-not-inevitable-economic-optimism.html | Everything Just Might Be All Right | By Neil Irwin | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/military-obesity.html | Pentagon Tried With Diet and Exercise  But Troops Arent Getting Any Trimmer | By Dave Philipps | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/active-shooter-drills-schools.html | Fear and Anxiety From Repeatedly Preparing for a Nightmare | By Elizabeth Williamson | TX 8-826-112 | 2019-11-20 |

| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/bullock-bennet-democrats-2020.html | LowPolling Democrats Soldier On Hoping for a Break | By Reid J Epstein | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/democrats-climate-change-plans.html | Several Democrats at Climate Forum Embrace TWord Tax on Carbon | By Coral Davenport and Trip Gabriel | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/fact-checking-trump-china.html | FactChecking Trumps Claims About Chinas Worst Year | By Linda Qiu | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/gregory-craig-acquitted.html | Jurors Acquit Lawyer in Case Tied to Ukraine | By Sharon LaFraniere | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/homeland-security-subpoena-democrats.html | House Panel Takes Look At the Power To Pardon | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/trump-hurricane-alabama-sharpie.html | Erroneous Claim by Trump And the Map to Back It Up | By Michael D Shear and Zolan KannoYoungs | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/africa/dawda-jawara-dead.html | Dawda Jawara 95  The Founding Father  Of Gambia Is Dead | By Julie Turkewitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/africa/pope-americans-attack.html | On the Plane to Africa for a 6Day Visit the Pope Shrugs Off His American Critics | By Jason Horowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/americas/bahamas-stunned-as-water-recedes-its-like-a-bomb-went-off.html | Like a Bomb A Storm Leaves  20 Dead and 70000 in Danger | By Kirk Semple Frances Robles Rachel Knowles and Elisabeth Malkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/afghanistan-taliban-social-media.html | Images on Social Media Stir Fears in Afghanistan | By Mujib Mashal and Fahim Abed | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/carrie-lam-hong-kong-protests.html | Satisfying One Demand of Protesters but Unlikely to Budge on Others | By Amy Qin | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/hong-kong-carrie-lam-protests.html | Bill That Riled Hong Kongers  Will Be Pulled | By Austin Ramzy and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/asia/kashmir-protest-death.html | First Death in Kashmir Bystander Hurt at Protest | By Jeffrey Gettleman and Suhasini Raj | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/brexit-boris-johnson-parliament.html | In Another Brexit Blow UK Lawmakers Defy Leader on Election | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/brexit-british-political-system.html | British Politics in Chaos  As Parliament Stymies Johnson in 2 More Votes | By Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/brexit-theresa-may-boris-johnson.html | May Smiles As Successor Is Challenged | By Megan Specia | | |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/churchill-grandson-soames-boris-johnson.html | Churchills Grandson Purged From Conservatives by Johnson Quits Politics | By Ceylan Yeginsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/italy-conte-cabinet.html | With Cabinet Set Italys HeadSpinning Political Turmoil Ends for Now | By Elisabetta Povoledo | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/paris-gare-du-nord.html | Renovation Of Station Has Paris Bickering | By Elian Peltier | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/europe/rees-mogg-slouching-brexit.html | Leader of House of Commons Takes Brexit Lying Down | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/middleeast/iran-sanctions-oil-shipping.html | US Imposes Sanctions on a Shipping Network for Tehran | By Alan Rappeport Lara Jakes and David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/middleeast/isis-iraq-cow-attack.html | ISIS Tries  Using Cows  As Bombers | By Alissa J Rubin | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-05 | https://www.nytimes.com/2019/09/04/world/middleeast/netanyahu-israel-election.html | As Vote Looms Netanyahus Support Ebbs Even in His Party | By David M Halbfinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/media/janice-min-quibi-jeffrey-katzenberg.html | Katzenbergs Streaming Platform Loses a Top Executive | By Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/business/us-china-trade-talks.html | USChina Trade Talks to Resume but New Tariffs Cloud Prospects | By Alexandra Stevenson | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/gerrymander-north-carolina-hofeller.html | Gerrymandering the Census and the Legal Battle for a Dead Mans Files | By Michael Wines | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/hurricane-dorian-miami-bahamas.html | Strong Ties to Mainland Sustain Islands Reeling  From Storms Devastation | By Patricia Mazzei | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/us/jim-sensenbrenner-wisconsin.html | Republican In Wisconsin Is Set to Retire | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/pentagon-projects-border-wall.html | Pentagon Lists Projects That Will Be Delayed by Border Wall | By Emily Cochrane and Helene Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/terrorism-watchlist-constitution.html | Ruling Finds Watchlist Violates  US Rights | By Charlie Savage | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/04/us/politics/trump-2020-policy-agenda.html | No Clear Policy Agenda Heading Into Election But It May Not Matter | By Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/arts/television/whats-on-tv-thursday-the-front-runner-and-the-emoji-movie.html | Whats On Thursday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/nyregion/student-activists-nyc-schools.html | Change From Within Citys Students Are on the Front Lines | By Eliza Shapiro | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/sports/golf/lacoste-golf-beth-allen.html | Finding home and success in Europe | By Lisa D Mickey | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/sports/golf/the-lacoste-ladies-open-de-france-settles-in.html | A storied tournament settles in | By Lisa D Mickey | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/sports/golf/trish-johnson-ladies-open-de-france.html | Trish Johnson playing for the long term | By Lisa D Mickey | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/style/millennials-are-taking-over-fashion-too.html | Established Fashion Houses  Are Handing Over the Keys | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/style/rick-owens-to-the-rescue.html | One Designer to the Rescue of Another | By Guy Trebay | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-05 | https://www.nytimes.com/2019/09/05/us/amazon-delivery-drivers-accidents.html | When Fast Free Shipping Delivers Heartbreak | By Patricia Callahan | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-05 | https://www.nytimes.com/2019/09/07/style/marco-zanini-julie-de-libran.html | Out on Their Own | By Dana Thomas | TX 8-826-112 | 2019-11-20 |

| 2019-08-27 | 2019-09-06 | https://www.nytimes.com/2019/08/27/parenting/parents-money-stress.html | The Unspeakable Cost of Parenthood | By Katherine Zoepf | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-09-06 | https://www.nytimes.com/2019/09/03/books/stephen-king-interview-the-institute.html | Stephen King Optimist | By Anthony Breznican | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-06 | https://www.nytimes.com/2019/09/03/movies/it-chapter-two-review.html | Weve Seen This Killer Clown Before | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-06 | https://www.nytimes.com/2019/09/04/nyregion/elderly-burglar-ny.html | Octogenarian Charged in Holiday Thefts | By Kimiko de FreytasTamura and Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-06 | https://www.nytimes.com/2019/09/04/us/mac-miller-death-arrest.html | Mac Millers Death Leads to Charge Against California Man | By Heather Murphy | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/dance/nyc-this-weekend-dance.html | Dance | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/black-vanguard-photography-antwaun-sargent.html | A Widening of the Lens | By Antwaun Sargent | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/jacqueline-humphries-.html | Digital Paintings Aglow in the Dark | By Jason Farago | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/meet-me-in-the-bathroom-art-show.html | A Deep Dive Into Aughts Rock n Roll | By Fahima Haque | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/design/show-us-your-wall-jill-and-sheldon-bonovitz.html | Giving Outsider Art a Place Inside | By Hilarie M Sheets | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/music/lashawn-daniels-grammy-winning-songwriter-dies-at-41.html | LaShawn Daniels 41 Lauded Songwriter | By Daniel E Slotnik | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/arts/television/couples-therapy-showtime-review.html | Couples Therapy Raw and Delicious Angst | By Margaret Lyons | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/books/james-atlas-dead.html | James Atlas a Biographer More Keen on Authors Than Their Works Dies at 70 | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/books/yann-moix-goncourt-prize-france.html | Author Finds No Place on the Shortlist for Frances Top Prize | By Aurelien Breeden | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/acura-tlx-pmc-edition.html | Creating a Car With a Human Touch | By Stephen Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/aramco-ipo.html | Saudi Aramco ShakeUp Points to Likely IPO | By Stanley Reed and Michael J de la Merced | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/dealbook/wework-ipo.html | IPO Goal Of WeWork Hits a Snag Over Worth | By Michael J de la Merced and Peter Eavis | TX 8-826-112 | 2019-11-20 |

| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/economy/recruiting-labor-force.html | In a Tight Labor Market Hiring Rules Loosen Up | By Ben Casselman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/markets-trump-china-trade.html | Investors Take Solace in News Of China Talks | By Ana Swanson and Matt Phillips | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/media/mit-media-lab-jeffrey-epstein-joichi-ito.html | Epstein Donations Create Schism At MITs Prestigious Media Lab | By Tiffany Hsu Marc Tracy and Erin Griffith | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/business/nissan-saikawa-compensation.html | Nissans Chief Says He Was Improperly Overpaid | By Ben Dooley | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/climate/federal-hurricane-wildfire-disaster-funds-unspent.html | Disasters Keep Coming But Government Aid Has Been Slow to Come | By Christopher Flavelle | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/climate/trump-auto-pollution-california.html | US to Challenge Californias Right to Set Pollution Rules | By Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/health/vaping-illness-lung-vitamin-e.html | Health Officials in New York Uncover Clue in a String of VapingRelated Illnesses | By Matt Richtel | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/blink-of-an-eye-review.html | Blink of an Eye | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/edie-review.html | Edie | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/heading-home-the-tale-of-team-israel-review.html | Heading Home The Tale of Team Israel | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/im-leaving-now-review.html | Im Leaving Now | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/jinn-review.html | A ComingofAge Story With Complications | By Aisha Harris | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/linda-ronstadt-the-sound-of-my-voice-review.html | A SelfPossessed Vocalist for Every Kind of Song | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/night-hunter-review.html | Night Hunter | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/promise-at-dawn-review.html | Promise at Dawn | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/raise-hell-the-life-and-times-of-molly-ivins-review.html | For Molly Ivins Writing Was Fighting | By Manohla Dargis | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/satanic-panic-review.html | Satanic Panic | By Teo Bugbee | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/say-amen-somebody.html | When Spirituals Got the Rhythm of the Blues | By Wesley Morris | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/strange-but-true-review.html | Strange but True | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |

| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/movies/super-size-me-2-holy-chicken-review.html | Super Size Me 2 Holy Chicken | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/nyregion/jennifer-fotis-dulos-troconis.html | Husband and Girlfriend Wrote Alibi Scripts Warrant Says | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/nyregion/nj-dating-scam-rubbin-sarpong.html | Searching for Romance 30 People Lost Millions | By Azi Paybarah and Jack Nicas | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/nyregion/rats-new-york.html | Introducing a StomachChurning Way to Deal With Rats Drown Them | By Kimiko de FreytasTamura | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/alabama-sentencing.html | 36 Years in Prison for a 50 Robbery | By Carla Crowder | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/brexit-boris-johnson.html | Not a Good Start Boris | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/hospital-workaround-health-care.html | Our JuryRigged  Health Care | By Theresa Brown | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/internet-extremism.html | And Now  A Word From A Fanatic | By David Brooks | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/trump-economy.html | Trumpism  Is Bad for Business | By Paul Krugman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/opinion/vape-health.html | We Still Dont Know How Safe Vaping Is | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/football/antonio-brown-raiders.html | Raiders Brown Faces Further Discipline | By Ben Shpigel | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/football/nfl-season-starts.html | Players and Trends  To Watch This Season | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/tennis/us-open-grigor-dimitrov.html | Dimitrov Resurges After Rough Summer | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/tennis/us-open-serena-williams-match.html | One More Date With Destiny | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/sports/tom-collins-dead.html | Tom Collins 88 Promoter  Of Champion Skating Tours | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/technology/sim-swap-jack-dorsey-hack.html | A Dastardly Phone Hack That You Cannot Prevent | By Nathaniel Popper | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/bahamas-dorian-poitier.html | 23 Relatives of Acclaimed Actor Are Feared Missing in the ShellShocked Bahamas | By Sarah Mervosh | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/border-wall-brownsville-texas.html | Resort With Pool Golf Course and Maybe a Border Wall | By Mitchell Ferman and Callaghan OHare | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/ghost-ship-warehouse-fire-oakland-verdict.html | One Acquittal and One Hung Jury for Ghost Ship Defendants | By Thomas Fuller Lauren Hepler and Tim Arango | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/hurricane-dorian-nc-sc.html | Churning North  Hurricane Drubs  Weary Carolinas | By Richard Fausset and Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/blackwater-guards-sentencing-iraq.html | Former Contractors Receive Lighter Sentences for 2007 Massacre in Iraq | By Charlie Savage | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/doug-collins-georgia-senate.html | A Congressional Ally Of Trump Is Seeking A Georgia Senate Seat | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/jason-greenblatt-middle-east-peace.html | Collaborator Of Kushner In Peace Plan Is Departing | By Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/ken-cuccinelli-immigration-trump.html | The Public Face of Homeland Security Also Ruffles Its Feathers A Lot | By Zolan KannoYoungs and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/michigan-state-larry-nassar.html | Record Fine for Michigan St in Nassar Case | By Erica L Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/trump-fannie-mae-freddie-mac.html | Trump Seeks to End US Control of Mortgage Giants | By Jim Tankersley Alan Rappeport and Lola Fadulu | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/trump-sharpie.html | Pen Thats Bold and Indelible and President Who Makes an Impression Too | By Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/africa/pope-francis-roman-catholicism.html | Coming Face to Face With His Churchs Future | By Jason Horowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/americas/h-m-leather-brazil-amazon-fires.html | Another Ban On Leather From Brazil | By Manuela Andreoni and Sapna Maheshwari | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/americas/hurricane-dorian-survival-story.html | Blind and Wading Son in Tow to Relative Safety | By Rachel Knowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/americas/marita-lopez-dies.html | Marita Lorenz 80 Whose Life Bordered On Unbelievable Dies | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/afghanistan-taliban-deal-ashraf-ghani.html | US Deal With Taliban Meets Afghan Resistance Amid Uptick in Violence | By Mujib Mashal | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/carrie-lam-hong-kong-protests.html | As Demonstrators Push On No Sign of More Concessions From Government | By Amy Qin and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/chandrayaan-moon-landing-india.html | India Remains Hopeful Ahead of Moon Landing on Saturday | By Kai Schultz and Hari Kumar | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/china-hong-kong-protests.html | With Protests China Angrily Connects the Dots Back to the US | By Steven Lee Myers | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/rohingya-phone-ban.html | Bangladesh May Cut Off Phone Service at Rohingya Camps | By Hannah Beech | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/asia/taiwan-solomon-islands.html | Island Nation Said to Weigh Cutting Ties With Taiwan | By Chris Horton | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/boris-johnson-british-parliament.html | Democracy in UK  Tested by Brexit  Holds for Now | By Max Fisher | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/boris-johnson-pence-meeting.html | Complex Bromance Is Underscored by Pences Visit With British Leader | By Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/france-maurice-rooster.html | French Judge Will Permit Rural Rooster To Crow On | By Adam Nossiter | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/jo-johnson-resign-brexit.html | Et Tu Jo A Painful Twist as Johnsons Brother Quits Parliament | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/2019/09/05/world/europe/uk-brexit-elections-johnson-corbyn.html | Next Brexit Brawl for Parliament When to Schedule New Elections | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-06 | https://www.nytimes.com/live/2019/democrats-climate-town-hall/highlights-2020-climate-change/undefined/undefined/.html | Divides Emerge on Climate Change for the Democratic Candidates | By Lisa Friedman and Maggie Astor | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/theater/betrayal-review-tom-hiddleston.html | A Love Triangle Comes Undone | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/theater/review-in-dust-the-measure-of-a-life-after-suicide.html | The Measure of a Life After Suicide | By Elisabeth Vincentelli | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/jerry-west-medal-of-freedom.html | Trump Harking to Earlier NBA Era Gives West a Medal of Freedom | By Michael Crowley and Kevin Draper | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/politics/joe-biden-andrew-goldman-fundraiser.html | Biden Attends FundRaiser By Top Player In Fossil Fuels | By Anne Barnard and Katie Glueck | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/05/us/trump-border-wall-military-families.html | Aging School Loses Funding To Border Wall | By Helene Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/world/africa/south-africa-xenophobia-riots.html | Backlash After Deadly South African Riots Targeting Immigrants | By Julie Turkewitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/arts/television/how-much-watching-time-do-you-have-this-weekend.html | This Weekend I Have | By Margaret Lyons | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/arts/television/whats-on-tv-friday-live-from-lincoln-center-and-late-night.html | Whats On Friday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/nyregion/bias-hate-crimes-nyc.html | New Czar Is Named to Fight Continuum of Hate | By Jeffery C Mays | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/nyregion/sexual-harassment-metoo-lawsuit.html | An Unexpected Defense Accuser Was Never a New York State Employee | By Vivian Wang | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-hugs.html | Love All Forget the Stiff Handshakes of the Past Players Now Hug It Out | By Cindy Shmerler | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-matteo-berrettini.html | A Run to the Semifinals Years in the Making | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-06 | https://www.nytimes.com/2019/09/06/world/americas/bahamas-abaco-hurricane-damage.html | Amid Debris in the Bahamas This Was a Restaurant Here | By Kirk Semple | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-07 | https://www.nytimes.com/2019/09/04/arts/television/netflix-binge-great-british-baking.html | Netflix Is Keeping Its Binge Format | By Maya Salam | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-07 | https://www.nytimes.com/2019/09/04/climate/nyt-climate-newsletter-light-bulbs.html | Here to Help One Thing You Can Do Switch Light Bulbs | By Henry Fountain and Jillian Mock | TX 8-826-112 | 2019-11-20 |

| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/arts/drag-syndrome-peter-meijer.html | Despite Opposition a Drag Show Goes On | By Julia Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/books/handmaids-tale-sequel-testaments-margaret-atwood.html | A Return To Gilead 15 Years Later | By Alexandra Alter | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/books/sarah-huckabee-sanders-memoir.html | Former Trump Aide Is Writing a Book | By Concepcin de Len | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/opinion/facebook-dating-app.html | Dont Trust Facebook With Your Love Life | By Charlie Warzel | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-07 | https://www.nytimes.com/2019/09/05/sports/ncaafootball/jalen-hurts-graduate-transfer-quarterbacks.html | Need a Passer No Problem Some Just Graduated From Other Programs | By Alan Blinder | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/music/dallas-opera-cancels-gala-starring-placido-domingo.html | Dallas Opera Cancels Plcido Domingo Gala | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/design/francisco-toledo-dead.html | Francisco Toledo Celebrated Mexican Artist and Philanthropist Dies at 79 | By Jonathan Kandell | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/music/jimmy-johnson-studio-staple-of-southern-soul-and-pop-dies-at-76.html | Jimmy Johnson 76 Heard on Hundreds of Hits | By Bill FriskicsWarren | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/music/review-resonant-bodies-festival.html | A Festival of New Vocal Scores and Singers | By Zachary Woolfe | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/music/verdi-boito-otello-falstaff-morgan-library-ricordi.html | Verdis Last Works And His Publisher | By Zachary Woolfe | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/television/content-abc-tv-show.html | Television Content Designed for Your Phone | By Clarissa SebagMontefiore | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/arts/television/cory-booker-star-trek.html | Star Trek Was More Than Just an Escape | By Sopan Deb | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/china-economy-reserve.html | China Seeks to Rouse Its Slowing Economy With a Cash Infusion | By Alexandra Stevenson | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/economy/august-jobs-report.html | Labor Report Shows Signs Of Economy Losing Vigor | By Nelson D Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/economy/fed-powell-rate-cut.html | Powell Hints at Rate Cut As Wall Street Salivates | By Jack Ewing and Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/hong-kong-fitch-downgrade.html | Fitch Downgrades Hong Kong Credit Rating | By SuiLee Wee | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/l-brands-victorias-secret-les-wexner-epstein.html | Selling Skimpy While Shoppers Think Scandal | By Sapna Maheshwari | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/business/media/npr-john-lansing.html | Veteran Media Executive Becomes NPRs Top Boss | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/climate/automakers-california-emissions-antitrust.html | US Investigates Emissions Pledge | By Hiroko Tabuchi and Coral Davenport | TX 8-826-112 | 2019-11-20 |

| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/dining/tomato-east-river-brooklyn.html | Another East River Pylon Sprouts Unlikely Tomatoes | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/health/opioids-settlement-ohio-trial.html | Drug Maker Nears Deal Over Opioids | By Jan Hoffman and Katie Thomas | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/health/third-death-vaping-related-disease.html | Illness Prompts Warning to Stop ECigarette Use | By Matt Richtel and Denise Grady | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/nyregion/2020-primaries-date-new-york.html | Cuomo Weighs Moving Up States Presidential Primary | By Jesse McKinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/nyregion/texting-walking-report.html | Texting and Walking May Annoy You but It Probably Wont Kill You | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/obituaries/carol-lynley-dead.html | Carol Lynley 77 Actress in Blue Denim and The Poseidon Adventure Dies | By Anita Gates | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/obituaries/robert-mugabe-dead.html | Robert Mugabe Zimbabwes Founding Father and Tyrant Dies | By Alan Cowell | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/ai-explainability.html | Build AI We Can Trust | By Gary Marcus and Ernest Davis | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/boris-johnson-brexit-election.html | Boris Johnsons  DoorDie  Debacle | By Roger Cohen | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/im-so-excited-for-40th-grade.html | Im So Excited for 40th Grade | By Mary Laura Philpott | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/robert-mugabe-zimbabwe-dead.html | Robert Mugabe a Hero Turned Despot | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/podcasts/daily-newsletter-columnist-walmart-guns.html | An Unusual Moment for The Daily | By Michael Barbaro | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/science/india-moon-landing-chandrayaan-2.html | India Loses Contact With Spacecraft on Saturday in Attempt to Land on Moon | By Jeffrey Gettleman Kenneth Chang Kai Schultz and Hari Kumar | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/science/steven-gubser-dead.html | Steven Gubser 47 a Star In the Physics Universe | By Dylan Loeb McClain | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/antonio-giovinazzi-italian-grand-prix.html | An 8year drought is over | By Ian Parkes | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/mattia-binotto-ferrari.html | Mattia Binotto rolls up his sleeves for Ferrari | By Ian Parkes | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/vietnam-formula-one.html | New owner expands F1 to Vietnam | By Luke Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/autoracing/w-series-women-f1.html | The W Series silences its critics | By Ian Parkes | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/baseball/manager-ejections.html | Manager Meltdowns Are an Art in Decline | By Bob Klapisch | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/baseball/tyler-skaggs-death-opioids-mlb.html | Pitchers Death Prompts New Look at Drug Policy | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |

| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/nfl-season-opener.html | Riveting the Fans Attention  With Games On Field and Off | By Ken Belson | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-mens-semifinals.html | Its ExVillian vs Veteran | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/tennis/us-open-serena-williams-bianca-andreescu.html | Generations Clash In Womens Final | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/sports/usmnt-mexico-score.html | US Falls Short to Mexico in Litmus Test | By Andrew Das | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/technology/attorney-generals-tech-antitrust-investigation.html | New Inquiries Show Big Tech Scrutiny Is Rare Bipartisan Act | By Steve Lohr | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/technology/when-the-ai-professor-leaves-students-suffer-study-says.html | Students Suffer When Teachers of AI Leave | By Cade Metz | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/upshot/jobs-report-economic-outlook-2020-election.html | What the Job Numbers Mean for a 2020 Economy | By Neil Irwin | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/dorian-north-carolina-hurricane-victims.html | Relief After Winds Subside but Every Year Its Worse and Worse | By Jack Healy and Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/felicity-huffman-college-admissions-scandal.html | Sentencings And Doubts In Scandal On Campus | By Kate Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/hurricane-dorian-outer-banks-north-carolina.html | StillPowerful Storm Batters the Outer Banks Then Churns Back Out to Sea | By Campbell Robertson Richard Fausset and Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/andrew-yang-2020.html | Andrew Yang and the Passionate 26 Percent Lifting Him | By Matt Stevens | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/house-republicans-retire.html | Out of Power Republicans Retire Rather Than Run Again | By Emily Cochrane and Julie Hirschfeld Davis | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/howard-schultz-drops-out-2020.html | Former Chief Of Starbucks Wont Run  For President | By Matt Stevens | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/mike-pompeo-kansas-senate.html | With Voters Watching ToughTalking Diplomat Adopts Softer Tone | By Lara Jakes | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/navy-seals-fired-misconduct.html | SEAL Team Is Overhauled For Failures In Discipline | By Dave Philipps | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/states-drop-republican-primaries.html | GOP in Four States May Cancel Primaries a Blow to Trump Challengers | By Annie Karni and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/trump-gun-control-manchin.html | As Trump Discusses Gun Control With Manchin Aides Warn of Political Liability | By Maggie Haberman and Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/trump-properties-ireland-g7.html | Democrats Seek Records On Use of Trump Resorts | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/trump-refugees-united-states.html | US Discusses A Plan Barring Most Refugees | By Julie Hirschfeld Davis and Michael D Shear | TX 8-826-112 | 2019-11-20 |

| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/africa/mugabe-death-zimbabwe.html | For Zimbabwe Leaders Star Faded Long Before His Death | By Jeffrey Moyo and Norimitsu Onishi | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/americas/hurricane-dorian-bahamas.html | After Dorian Finding No Rock to Stand On | By Kirk Semple | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/americas/mexico-migrants-trump.html | Mexico Says It Cut Number Of Migrants Heading to US | By Azam Ahmed | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/berlin-zoo-pandas-hong-kong.html | Clamor to Name Twin Pandas at Berlin Zoo Hong and Kong Could Irk Beijing | By Christopher F Schuetze | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/brexit-politicians-voters-johnson.html | Theyre All Idiots Amid Chaos of Brexit Britons Lose Faith in Politicians | By Ceylan Yeginsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/radio-free-europe-hungary-orban.html | Radio Free Europe Is Set to Be Revived in Hungary | By Benjamin Novak | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/europe/russia-lyubov-sobol-protests.html | An Activist Lawyer in Russia I Am Always Asked if I Am Afraid | By Andrew Higgins | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/world/hong-kong-protests-resume-after-carrie-lam-offers-olive-branch.html | Hong Kong Gears Up for Familiar Round of Weekend Protests | By Amy Qin and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/your-money/athletes-retirement-investment.html | A 58 Million Fumble Not if You Plan Ahead | By Paul Sullivan | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-07 | https://www.nytimes.com/2019/09/06/your-money/hurricane-dorian-insurance.html | After a Hurricane Expect an Insurance Claim Whirlwind | By Ann Carrns | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/putin-russia.html | How Vladimir Putin Falls | By Bret Stephens | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/opinion/trump-antitrust-auto-emissions.html | A Parody of Antitrust Enforcement | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/06/us/politics/trump-alabama-dorian.html | Trump Storm Over Alabama Keeps Raging | By Peter Baker and Sarah Mervosh | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/07/arts/television/whats-on-tv-saturday-mary-queen-of-scots-and-wow.html | Whats On Saturday | By Sara Aridi | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-07 | https://www.nytimes.com/2019/09/07/nyregion/judge-armando-montano.html | Judge Bucked Patronage And a Demotion Followed | By Jan Ransom | TX 8-826-112 | 2019-11-20 |
| 2019-07-16 | 2019-09-08 | https://www.nytimes.com/2019/07/16/books/review/bianca-marais-if-you-want-to-make-god.html | Sister Sister | By Panashe Chigumadzi | TX 8-826-112 | 2019-11-20 |
| 2019-08-06 | 2019-09-08 | https://www.nytimes.com/2019/08/06/books/review/shlomo-avineri-karl-marx.html | The Messianic Pragmatist | By James Miller | TX 8-826-112 | 2019-11-20 |
| 2019-08-06 | 2019-09-08 | https://www.nytimes.com/2019/08/06/books/review/travel-light-move-fast-alexandra-fuller.html | A Fathers Love | By Fiammetta Rocco | TX 8-826-112 | 2019-11-20 |
| 2019-08-07 | 2019-09-08 | https://www.nytimes.com/2019/08/07/books/toni-morrison-goodness-altruism-literary-imagination.html | Goodness | By Toni Morrison | TX 8-826-112 | 2019-11-20 |

| 2019-08-07 | 2019-09-08 | https://www.nytimes.com/2019/08/07/cross words/crosswords-griddy2.html | Here to Help Three Male Actors to Know for Crossword Solving | By Sam Ezersky | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-08-15 | 2019-09-08 | https://www.nytimes.com/2019/08/15/books/review/read-receipts-on-two-dystopian-novels-predict-the-surveillance-state.html | Were Being Watched | By Julian Lucas | TX 8-826-112 | 2019-11-20 |
| 2019-08-20 | 2019-09-08 | https://www.nytimes.com/2019/08/20/books/review/alix-nathan-the-warlow-experiment.html | Home Alone | By John Vernon | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-08 | https://www.nytimes.com/2019/08/26/books/review/joe-moran-first-write-sentence.html | Nailing the Jelly of Reality to the Wall | By Brian Dillon | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-08 | https://www.nytimes.com/2019/08/26/t-magazine/asian-american-comedians.html | You Laughing at Me | By Thessaly La Force | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-08 | https://www.nytimes.com/2019/08/26/t-magazine/stained-glass.html | Everything Is Illuminated | By Nancy Hass | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/review/bina-venkataraman-optimists-telescope.html | Vision Quest | By Robert H Frank | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/review/floating-coast-bathsheba-demuth.html | The Bridge | By Julia Phillips | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/review/learning-from-the-germans-susan-neiman.html | Confronting the Evils of the Past | By Deborah E Lipstadt | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/books/review/silver-sword-and-stone-marie-arana.html | Once More With Feeling | By Ivaro Enrigue | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/t-magazine/mens-fashion-fall-classics.html | The Velvet Underground | By Paolo Roversi and Jacob K | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-08 | https://www.nytimes.com/2019/08/27/t-magazine/simon-watson-home-dublin.html | The Magpie Way | By Gaby Wood | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-08 | https://www.nytimes.com/2019/08/28/t-magazine/olivetti-typewriters-ivrea-italy.html | Live To Work | By Nikil Saval | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-08 | https://www.nytimes.com/2019/08/29/books/review/cia-books.html | The CIA | By Jeff Stein | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-08 | https://www.nytimes.com/2019/08/29/t-magazine/feathers-clothing-fashion.html | Heaven Sent | By Ligaya Mishan | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-08 | https://www.nytimes.com/2019/08/30/books/review/douglas-preston-and-lincoln-child-co-authors-and-comedians.html | Double Take | By Tina Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/magaz ine/wnba-atlanta-dream.html | Keeping the Dream Alive | By Kim Tingley | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/realest ate/the-studio-that-turned-out-to-be-a-family-heirloom.html | The Studio That Turned Out to Be a Family Heirloom | By Kim Velsey | TX 8-826-112 | 2019-11-20 |

| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/t-magazine/cressida-jamieson.html | In the Studio Flowery Pro | By Sophie Bew | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/t-magazine/japanese-american-food.html | Nothing Sacred | By Ligaya Mishan | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/t-magazine/mens-fall-overcoats.html | Going Under Cover | By Ben Grieme and Haidee FindlayLevin | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-08 | https://www.nytimes.com/2019/09/02/travel/summers-not-over-yet-8-ways-to-extend-your-vacation.html | Vacation Spots for Summers Final Days | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/books/review/quichotte-salman-rushdie.html | Anything Can Happen | By Jeanette Winterson | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/books/review/small-in-the-city-sydney-smith-pet-picture-books.html | Picture Books | By Bruce Handy | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/fashion/weddings/back-to-school-before-you-say-i-do.html | Tackling Wedding Projects Like a Professional | By Alix Strauss | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/how-to-build-a-latrine.html | How to Build a Latrine | By Malia Wollan | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/letter-of-recommendation-deadlifting.html | Deadlifting | By Bindu Bansinath | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/marianne-williamson-2020.html | The Gospel According To Marianne | By Taffy BrodesserAkner | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/magazine/should-i-tell-people-that-my-favorite-contractor-is-no-longer-reliable.html | Should I Tell People That My Favorite Contractor Is No Longer Reliable | By Kwame Anthony Appiah | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/realestate/the-enduring-appeal-of-micro-living.html | The Lure of the Tiny House | By Julie Lasky | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/t-magazine/iced-tea-alternatives-recipes.html | Food Matters Tea for You | By Marissa Conrad | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/t-magazine/place-des-victoires-paris-apartment.html | Resurfacing | By Nancy Hass | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/t-magazine/walter-van-beirendonck.html | The Last Punk | By Thessaly La Force | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/travel/cadiz-an-underrated-corner-of-spain.html | A Refreshing OftenOverlooked Corner of Spain | By Sebastian Modak | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-08 | https://www.nytimes.com/2019/09/03/travel/how-to-get-ahead-before-going-away.html | Time to Get Ahead Before Going Away | By Jackie Snow | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/arts/music/rosemary-kuhlmann-dead.html | Rosemary Kuhlmann 97 Singer in TV Opera Dies | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/angel-olsen-all-mirrors.html | Queen of Hearts | By Alexandra Kleeman | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/chris-cuomo-fredo-godfather-italian-americans.html | Family Guy | By Alex Norcia | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/iran-strike-israel-america.html | War Games | By Ronen Bergman and Mark Mazzetti | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/magazine/lemon-soda-buttermilk-parfait-recipe.html | A Parfait for All Seasons A lemony treat you can concoct in summer and tinker with all winter | By Gabrielle Hamilton | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/movies/brad-pitt-ad-astra.html | The Star Goes Off to Space | By Kyle Buchanan | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/realestate/westport-conn-a-historic-town-with-a-global-mind-set.html | A Historic Town With a Global MindSet | By Susan Hodara | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/theater/jack-thorne-his-dark-materials.html | The Spring From Which Stories Flow | By Michael Paulson | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/travel/considering-a-sabbatical-the-national-parks-want-you.html | A Sabbatical in the Park | By Lauren Matison | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/travel/sahara-level-sand-dunes-mediterranean-blue-water-welcome-to-michigan.html | Out of the Blue | By Lucinda Hahn | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-08 | https://www.nytimes.com/2019/09/04/travel/update-trump-slump-travel.html | Tourism in US Is Up but Weak Spots Are Showing | By Tariro Mzezewa | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/design/wangechi-mutu-metropolitan-museum.html | Wangechi Mutu Changes the Mets Face | By Nancy Princenthal | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/music/linda-ronstadt-documentary.html | Living by a Beat of a Different Drum | By Jim Farber | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/friends-biggest-fans.html | Never Too Young To Join the Party | By Nancy Coleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/friends-reboot.html | Why No Reboot Theres a HalfDozen Reasons | By Saul Austerlitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/friends-tv-show.html | Behind the Glory of Friends | By Wesley Morris | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/phoebe-buffay-friends.html | The Flighty Friend Was the Most Grounded | By Sloane Crosley | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/arts/television/terrance-dicks-dead.html | Terrance Dicks 84 Writer For Doctor Who Franchise | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/business/parisa-tabriz-google-work-diary.html | Shes a Lot Like Royalty Just a Bit Busier | By Kate Conger | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/magazine/judge-john-hodgman-on-marrying-an-eccentric.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/magazine/poem-never-mind-im-dead.html | Poem Never Mind Im Dead | By Diana Marie Delgado and Naomi Shihab Nye | TX 8-826-112 | 2019-11-20 |

| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/nyregion/club-langston-nyc.html | A Gay Dance Spot Closes It Doesnt Go Quietly | By Jamal Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/realestate/top-home-improvement-projects-home-renovation-projects.html | Older Owners Lead in Renovations | By Michael Kolomatsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/sports/football/nfl-offense-evolution-positions.html | In a PassHappy League Everyone Evolves | By Benjamin Hoffman Bill Pennington and Ben Shpigel | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/sports/football/nfl-picks-week-1.html | Anything Can Happen and Probably Will | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/style/daughter-dating-advice-pda.html | Bite Your Tongue | By Philip Galanes | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/style/white-claw-popular-memes.html | Top of the Heap Without a Scratch | By Jonah E Bromwich | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/style/youtube-tries-to-get-fashionable.html | YouTube Fashionistas | By Katherine Rosman | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/travel/portland-oregon-swim-jantzen.html | Taking a Dip Into Cool Waters and Fashion History | By Bonnie Tsui | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/travel/what-to-do-36-hours-in-syracuse-sicily.html | Syracuse Sicily | By Seth Sherwood | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-08 | https://www.nytimes.com/2019/09/05/upshot/paul-romer-burning-man-nobel-economist.html | What a Nobel Laureate Discovers at Burning Man | By Emily Badger | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/arts/palais-garnier-paris.html | Behind the Curtain at the Paris Opera | By Joshua Barone | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/arts/television/watching-canceled-shows.html | Let Canceled Shows Rest in Peace | By Margaret Lyons | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/books/review/audience-of-one-james-poniewozik.html | Must See TV | By Gary Shteyngart | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/business/polaris-rzr-fires.html | An OffRoad Thrill That Can End in Flames | By David Jeans | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/business/student-loans-needed-community-colleges.html | The Surprising Upside of Student Debt | By Susan Dynarski | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/fashion/weddings/brought-together-by-fate-and-three-finicky-cats.html | Their Cats Really Do Have Nine Lives | By Tammy La Gorce | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/movies/jeffrey-wright-goldfinch.html | Jeffrey Wright Finds Things That Lie Within | By Kathryn Shattuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/movies/the-sly-superpower-of-hustlers.html | Hustlers Its Sly Superpower | By Melena Ryzik | TX 8-826-112 | 2019-11-20 |

| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/ivy-mix-leyenda-speed-rack.html | Slow Walk Is the Tonic for a Busy Week | By James Reddicliffe | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/nypd-union-lynch.html | The Police Force at War With Itself | By Ginia Bellafante | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/the-heir-to-a-tofu-dynasty-finally-learns-to-make-tofu.html | He Heard the Tofu Call His Name | By Aaron Reiss | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/nyregion/the-presbyterian-church-where-believing-in-god-isnt-strictly-necessary.html | United by Cause if Not Faith | By Rick Rojas | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/opinion/sunday/to-fight-anti-semitism-be-a-proud-jew.html | How to Fight AntiSemitism | By Bari Weiss | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/opinion/sunday/trump-reality-tv.html | The Real Donald Trump Is a Character on TV | By James Poniewozik | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/opinion/sunday/walter-mosley.html | Why I Quit the Writers Room | By Walter Mosley | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/bette-midlers-fifth-avenue-penthouse-goes-on-the-market-for-50-million.html | Bette Midlers Fifth Avenue Penthouse Goes on the Market for 50 Million | By Vivian Marino | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/do-diy-cleaners-really-work.html | Homemade Brews That Clean Your House | By Ronda Kaysen | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/how-did-they-have-such-nice-apartments-on-friends.html | Youre Among Friends With Mismatched Furniture | By Julie Lasky | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/realestate/so-your-house-wants-to-be-a-star.html | My Home The TV and Film Star | By Joanne Kaufman | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/sports/minnesota-twins-playoffs.html | Twins Look to the Playoffs and Ask Why Not Us | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/style/date-my-friend.html | Is the Best Way to Find Love  Not on an App | By Jennifer Miller | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/style/from-the-hamptons-to-fashion-week.html | Showing Horses And Fancy Shoes | By Denny Lee | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/style/modern-love-his-family-had-money-mine-didnt.html | His Family Had Money Mine Didnt | By Kate Jackson | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/theater/its-opening-night-for-two-shows-that-pay-homage-to-cassavetes.html | Make That Two For Opening Night | By Elisabeth Vincentelli | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/travel/chicago-architecture-center-tours.html | Chicagos Tall Buildings Have Stories to Tell | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/travel/spreewald-berlin-kayak.html | A Train to a Kayak to a Watery FairyTale World | By Sami Emory | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/world/africa/robert-mugabe-zimbabwe.html | The Man Who Lifted Then Crushed Zimbabwe | By Alan Cowell | TX 8-826-112 | 2019-11-20 |

| 2019-09-06 | 2019-09-08 | https://www.nytimes.com/2019/09/06/world/europe/ciaran-mckeown-dead.html | Ciaran McKeown 76 CoFounder of Peace Movement | By Ed OLoughlin | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/06/us/dan-patrick-texas-nra.html | Texas Republican Defies NRA on Background Checks | By Neil Vigdor | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/06/us/politics/maine-elections.html | Maine Lessens Risk of ThirdParty Spoilers by Letting Voters Rank Choices | By Maggie Astor | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/arts/the-week-in-arts-a-mini-festival-of-music-and-a-9-11-remembrance.html | The Week Ahead | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/business/mit-media-lab-jeffrey-epstein-joichi-ito.html | MIT Official Tied to Epstein In Report Quits | By Marc Tracy and Tiffany Hsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/fashion/weddings/crisscrossing-paths-and-then-a-connection-on-campus.html | At Law School Making a Better Appeal | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/fashion/weddings/two-nice-quiet-vacations-upended-by-the-dogs.html | Two Vacations Upended by the Dogs | By Tammy La Gorce | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/08exposures-adams.html | I Killed My Partner It Saved My Life | By Clara Vannucci and Arlene Adams | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/babies-opioid-addiction-west-virginia.html | Newborns Crying for Drugs Not Milk | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/dominic-cummings-brexit.html | The Political Anarchist Behind Britains Chaos | By Jenni Russell | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/end-legacy-college-admissions.html | End the College Legacy Spoils System | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/friendship.html | The Trick to Life Is to Keep Moving | By Devi Lockwood | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/instagram-architecture-design.html | Is Instagram Ruining Design | By Alexandra Lange | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/nfl-football.html | What Is the Future of Football | By Gregg Easterbrook | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/reconstruction-trump.html | The Lost Promise of Reconstruction | By Eric Foner | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/republican-party-2020.html | The Republicans Are Dropping Like Flies | By Frank Bruni | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/taylor-swift-lover.html | The Wisdom of Taylor Swift | By Scott Hershovitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/texas-republicans-texodus.html | A GOP Alarm Bell In Texas | By Christopher Hooks | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/opinion/sunday/the-age-of-american-despair.html | The Age of American Despair | By Ross Douthat | TX 8-826-112 | 2019-11-20 |

| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/reader-center/burning-man-paul-romer-economist.html | Reporting Got Weird at Burning Man | By Emily Badger | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/realestate/what-happens-when-a-landlord-flouts-the-new-rent-laws.html | When the Rules Change  But the Landlord Doesnt | By Ronda Kaysen | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/football/antonio-brown-raiders-released.html | Brown Has Messy Parting With the Raiders and Then Joins the Patriots | By Ken Belson | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/tennis/bianca-andreescu-dog.html | Theres Still One Coco Left at the Open | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/tennis/us-open-rafael-nadal-daniil-medvedev.html | Nadal Warms to a OnceForeboding Slam | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/tennis/us-open-serena-williams-bianca-andreescu.html | A Vision Come True | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/sports/us-open-wheelchairs.html | Going for Grand Slams in the Wheelchair Divisions | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/style/insult-clowns.html | They Are Going Under | By Jason Nark | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/style/self-care/drag-kids-desmond-the-amazing.html | Sashaying Their Way Through Youth | By Alice Hines | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/travel/bear-lady-lake-tahoe.html | Help Theres a Bear in My Airbnb | By Rachel Levin | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/canada-geese-golf-club-vermont.html | Public Persuades Golf Club  To Let Geese Play Through | By Emily S Rueb | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/hampton-university-bahamas.html | Free Semester For StormHit To Be Offered By University | By Mariel Padilla | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/kelli-ward-email-mark-kelly.html | GOP Official Vows to Stop Kelly Dead In His Tracks | By Derrick Bryson Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/massachusetts-flag-native-americans.html | A Call to Have Massachusetts State Seal Lay Down Its Weapon | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/congress-assault-weapons-ban.html | What It Took to Pass Assault Weapons Ban And What It Cost | By Carl Hulse | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/democrats-new-hampshire.html | At a Democratic Event in New Hampshire Warren Stands Out | By Katie Glueck | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/iran-nuclear-deal.html | Tehran Again Breaks With Limits Set in Nuclear Deal With the West | By David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/joe-biden-bork-supreme-court.html | A Fight That Forged Bidens Moderate Instincts | By Alexander Burns | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/military-stopover-trump-turnberry.html | Military Stop at Scottish Airport Sometimes Includes Trump Resort Stay | By Eric Lipton | TX 8-826-112 | 2019-11-20 |

| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/trump-hotel.html | A Hopeful Perk Upon Check In Trumps Favor | By Eric Lipton and Annie Karni | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/us/politics/trump-taliban-afghanistan.html | Trump Scraps Secret Talks With Taliban on Peace Pact | By Michael Crowley Lara Jakes and Mujib Mashal | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/africa/pope-africa-climate-change.html | On Island of Imperiled Treasures Pope Warns of Stripping Forests for Profits | By Jason Horowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/africa/zimdancehall-the-music-that-moves-zimbabwes-uneasy-streets.html | Zimdancehall Music That Reflects a Countrys Frustrations | By Patrick Kingsley | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/americas/bahamas-hurricane-dorian-relief.html | Desperate Bahamians Ask Where Are Our First Responders | By Kirk Semple Frances Robles Rachel Knowles and Elisabeth Malkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/americas/rio-gay-kiss-comic.html | Comic Book With Mens Kiss Survives Brazil Mayors Raid | By Manuela Andreoni | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/asia/china-hong-kong-xi-jinping.html | Xis Handling Of Hong Kong Raises Doubts | By Steven Lee Myers Chris Buckley and Keith Bradsher | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/europe/russia-ukraine-prisoner-swap.html | Russia and Ukraine Take the First Step to Stop the War | By Ivan Nechepurenko and Andrew Higgins | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/europe/st-petersburg-election-russia-putin.html | For CantDo Manager Elections a Sure Thing Hes a Putin Loyalist | By Andrew Higgins | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-08 | https://www.nytimes.com/2019/09/07/world/middleeast/iran-oil-tanker-syria.html | Freed Iranian Tanker Is Seen Near Syria | By Ben Hubbard | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/world/canada/hurricane-dorian-canada.html | No Longer a Hurricane Dorian Lashes Canada And Knocks Out Power | By Ian Austen | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/arts/television/whats-on-tv-sunday-country-music-live-at-the-ryman-and-a-valerie-harper-tribute.html | Whats On Sunday | By Sara Aridi | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/business/the-week-in-business-walmart-guns-brexit-iphones.html | The Week in Business Walmart Takes a Stand on Gun Control and Brexit Goes Off the Rails | By Charlotte Cowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/fashion/weddings/they-found-the-perfect-moment-of-absolute-harmony.html | Perfect Timing for Absolute Harmony | By Jaclyn Peiser | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/sports/football/seven-reasons-the-giants-and-jets-will-be-worth-watching-this-season.html | Two Teams Looking for a Rebound | By Danielle Allentuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/sports/tennis/serena-williams-lost-but-her-legacy-is-winning.html | Falling Short This Time but Inspirational Nonetheless | By Kurt Streeter | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/style/alexa-demie-euphoria.html | Shes Experiencing  More Than Euphoria | By Molly Oswaks | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-08 | https://www.nytimes.com/2019/09/08/us/politics/boris-johnson-trump.html | Conservative Rebellion in Britain Contrasts GOPs Trump Loyalty | By Mark Landler | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-28 | 2019-09-09 | https://www.nytimes.com/2019/08/28/smarter-living/how-to-stop-slack-from-taking-over-your-life.html | Dont Let Slack Take Over Your Life | By Chris Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-09 | https://www.nytimes.com/2019/08/29/smarter-living/how-to-manage-mental-illness-at-work.html | Managing Your Mental Illness While at Work | By Eric Ravenscraft | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-09 | https://www.nytimes.com/2019/09/04/arts/design/nasher-prize-michael-rakowitz.html | Michael Rakowitz Wins Nasher Sculpture Prize | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-09 | https://www.nytimes.com/2019/09/04/science/sally-floyd-dead.html | Sally Floyd 69 Computer Scientist Who Helped Invent Algorithm That Keeps the Internet Running | By Katie Hafner | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/arts/design/architectural-records-women-in-architecture-awards.html | Architecture Award Honors Five Women | By Sophie Haigney | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/arts/music/playlist-iggy-pop-camila-cabello-bjork.html | Iggy Pops Whimsy And 7 More Songs | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/television/sacha-baron-cohen-the-spy.html | Sacha Baron Cohen Isnt Fooling | By Simon Abrams | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/business/elaine-la-roche-a-power-despite-wall-streets-barriers-dies-at-70.html | Elaine La Roche 70 a Wall Street Powerhouse Despite Discrimination Against Women Dies | By Glenn Rifkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/business/hans-rausing-dead.html | Hans Rausing 93 Magnate Of Milk Containers Is Dead | By Amie Tsang | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/opinion/refugee-deportation.html | Were Sending People Abroad to Die | By Miriam Aukerman | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/reader-center/robert-mugabe-zimbabwe-independence.html | Reporting Mugabes Rise to Power With the Help of Carrier Pigeons | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/sports/us-open-bianca-andreescu.html | A Surge From No 208 To a Grand Slam Title | By Ben Rothenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/technology/youtube-fine-child-privacy.html | YouTube Is Fined 170 Million | By Cade Metz | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-09 | https://www.nytimes.com/2019/09/06/world/middleeast/sudan-social-media.html | A Mission to Bolster Authoritarians With Hashtags as Weapons | By Declan Walsh and Nada Rashwan | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/06/opinion/editorials/trump-wall-pentagon.html | Fake Invasion Real Defense Cuts | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/arts/joker-takes-home-top-prize-at-venice-film-festival.html | Joker Takes Top Prize at Venice Film Festival | By Nicolas Rapold | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/books/amitav-ghosh-gun-island-climate-change.html | Climate Change as Protagonist | By Alisha Haridasani Gupta | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/style/diane-von-furstenberg-tom-ford-new-york-fashion-week.html | Breaking Bread Very Stylishly | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/style/francisco-toledo-oaxaca-activism.html | Embodying the Activist Soul of Oaxaca | By Daniel Hernandez | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-09 | https://www.nytimes.com/2019/09/07/world/europe/norway-mountain-little-man.html | Norway Unites to Watch the Crumbling of a Mountaintop | By Henrik Pryser Libell and Richard MartynHemphill | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/07/sports/tennis/us-open-bianca-andreescu-canada.html | Andreescu Joins Raptors In Canadian Sports Lore | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/arts/design/gus-van-sants-next-picture-will-be-a-watercolor.html | An Auteurs Passion For Painting | By Jonathan Griffin | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/books/review-institute-stephen-king.html | Forgettable Words Inescapable Plot | By Dwight Garner | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/food-waste-climate-change.html | Grocery Happy Hour Wastes Not | By David Segal | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/media/funky-winkerbean-comic-strip.html | A Tragedy in the Classic Funky Winkerbean Comic Strip Spoilers Within | By George Gene Gustines | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/media/underwear-ads-men-marketing.html | Ads Meant for Men Minus the Macho | By Tiffany Hsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/media/university-of-southern-california-student-journalists.html | At USC Investigative Journalism Gets Close to Home for Students | By Marc Tracy | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/nissan-board-hiroto-saikawa.html | A Nissan Board In Crisis Mode  Is Set to Meet | By Ben Dooley | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/business/volkswagen-trademark-electric-vehicles.html | Volkswagen Signals an EmissionFree Future | By Jack Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/movies/chhichhore-review.html | The 90s Called Its Got Lessons To Pass Down | By Rachel Saltz | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/movies/it-chapter-two-box-office.html | It Chapter Two Dominates Box Office | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/nyregion/wall-street-bull-vandalism.html | Man Gashes Wall Streets Bull With Metal Banjo | By Katie Van Syckle and Ashley Southall | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/obituaries/camilo-sesto-dead.html | Camilo Sesto 72 Spanish Pop Star With Over 50 No 1 Hits | By Jon Pareles | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/obituaries/dorothea-benton-frank-dead.html | Dorothea Benton Frank 67  Author of Lowcountry Tales | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/obituaries/marca-bristo-dead.html | Marca Bristo Advocate  For Disabled Dies at 66 | By Glenn Rifkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/democrats-2020-trump.html | Democrats Need to Get More Ruthless | By David Leonhardt | TX 8-826-112 | 2019-11-20 |

| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/election-campaign-finance.html | A Better Government for New York | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/molly-ivins-raise-hell.html | Liberals Can Have Fun Too | By Mimi Swartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/opinion/trump-hurricane-map.html | Maps Dont  Lie or Shouldnt | By Charles M Blow | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/baseball/red-sox-yankees-repeat.html | As Champions the Red Sox Confront a New Kind of Curse | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/football/jets-bills-leveon-bell-josh-allen.html | The Jets Built a 160 Lead What Happened Next Wont Shock You | By Dave Caldwell | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/tennis/tennis-serena-williams-andreescu.html | Getting to Know Success and Failure | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/style/ralph-lauren-janelle-monae-new-york-fashion-week.html | Fashion Week Swings Into Action | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/technology/antitrust-amazon-apple-facebook-google.html | 4 Tech Giants One Issue Power | By Jack Nicas Karen Weise and Mike Isaac | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/technology/microsoft-brad-smith.html | Older and Wiser Microsoft Avoids Scrutiny and Blame | By Steve Lohr | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/theater/bad-news-i-was-there-review.html | Feeding Our Appetite for Destruction | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/dorian-ocracoke-outer-banks-damage.html | Taking Stock in the Sodden Outer Banks After Dorians Deluge | By Jack Healy | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/kamala-harris-trump-apologizes.html | Harris Contrite Over Reaction To Retarded | By Derrick Bryson Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/maggy-hurchala-florida-mining.html | Price of Activism and Maybe of Free Speech Is 4 Million | By Patricia Mazzei | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/democrats-2020.html | At Middle of the 2020 Pack and Angling for a Groundswell | By Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/democrats-judiciary-procedures-impeachment-trump.html | Democrats Plan Vote to Formalize Procedures for Inquiry | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/impeachment-investigation-trump.html | Inquirys Scope To Be Widened Beyond Russia | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/mark-sanford-president.html | Sanford Joins 2020 Field With GOP Primary Bid | By Alexander Burns | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/north-carolina-special-election.html | In a GOP Stronghold of North Carolina a DoOver Race Is Nearly Tied | By Julie Hirschfeld Davis | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/october-democratic-debate-tom-steyer.html | Billionaire Activist Qualifies for the Democratic Debates in October | By Matt Stevens | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/pompeo-trump-afghan-peace-negotiations.html | Afghans Fear Violence Will Surge After Trump Abandons Peace Talks | By David E Sanger and Mujib Mashal | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/politics/trump-family-dynasty.html | Trumps Clan Has Potential For Dynasty Top Aide Says | By Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/trump-black-rhino-trophy-hunter.html | Hunter Seeks to Import Parts of Rare Rhino He Paid 400000 to Kill | By Mariel Padilla | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/us/virginia-marriage-race.html | Virginia Suit Asks Why Should Couples Have to List Their Race to Marry | By John Eligon | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/americas/bahamas-dead-dorian.html | In Bahamas Toll Is Incomplete but All Too Visible | By Kirk Semple | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/asia/hong-kong-protesters-us-consulate.html | Protesters Hit the Streets of Hong Kong to Make Their Case to the US | By Mike Ives and Austin Ramzy | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/asia/india-chandrayaan-2-lander-moon.html | India Says It Located Spacecraft On the Moon | By Kai Schultz | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/europe/dominic-cummings-brexit-boris-johnson.html | The Life and Times of Brexits Chief Brawler | By Benjamin Mueller and Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/europe/germany-primary-school.html | In Germany The Weight Of Learning Is Felt Early | By Christopher F Schuetze | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/europe/migrants-africa-rwanda.html | Diverting Europes Asylum Seekers This Time to Rwanda | By Matina StevisGridneff | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/europe/tate-modern-boy-balcony.html | Family Says Boy Thrown From the Tate Is Progressing | By Iliana Magra | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-09 | https://www.nytimes.com/2019/09/08/world/middleeast/saudi-arabia-abdulaziz-energy-minister.html | In a First a Royal Will be Saudi Energy Minister | By Ben Hubbard and Stanley Reed | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/football/giants-cowboys-ezekiel-elliott.html | Cowboys Swamp Giants Defense and Leave Barkley Stewing on Sideline | By Ben Shpigel | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/08/sports/tennis/us-open-rafael-nadal-daniil-medvedev.html | Nadal Wins it and Weeps | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/world/asia/afghanistan-trump-camp-david-taliban.html | How a Summit Plan Came Together but Soon Fell Apart | By Peter Baker Mujib Mashal and Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/arts/television/whats-on-tv-monday-the-deuce-and-a-monday-night-football-anniversary.html | Whats On Monday | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/nyregion/9-11-memorial-museum.html | A Sealed Letter a Yellow Helmet a Jar of Sand | By Corina Knoll | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/nyregion/building-violations-fines-debt.html | Snowballing Tickets Bury Homeowners in Debt | By Grace Ashford | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/nyregion/east-village-gas-explosion-trial.html | Testimony to Start in East Village Explosion Case | By Jan Ransom | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/politics/air-force-stopover-trump-turnberry.html | Air Force Will Review Layover Policies After Crew Is Placed at Trump Hotel | By Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/politics/elizabeth-warren-2020.html | Warren Swore Off Big Money But She Stockpiled It for Years | By Shane Goldmacher | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-09 | https://www.nytimes.com/2019/09/09/us/politics/schumer-pelosi-trump-gun-control-letter.html | Schumer and Pelosi Urge Trump to Take Action on Guns in Letter | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-10 | https://www.nytimes.com/2019/08/30/science/sleep-gene.html | Born That Way Sleep Like a Baby And Always Rise Early Thank Your Genes | By Francie Diep | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-10 | https://www.nytimes.com/2019/08/30/science/summer-wedding-universe-church.html | What I Didnt Do This Summer | By Dennis Overbye | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-10 | https://www.nytimes.com/2019/09/02/science/moon-owls-voles.html | Medusan Mousetrap On Moonlit Nights Rodents Find This Owl Particularly Petrifying | By James Gorman | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-10 | https://www.nytimes.com/2019/09/03/well/eat/diet-lifespan-vegetables-vegetarian-vegan-foods-plants-meat-fish.html | Eat Plant Protein for a Longer Life | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/science/archaeology-fossils-worms-mortichnia.html | A Slither in Time An Ancient Worm That Was Caught Dead in His Tracks | By Helen Sullivan | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/science/psychedelic-drugs-hopkins-depression.html | Center to Explore Psychedelics for Mental Health | By Benedict Carey | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/well/squirrels-birds-sounds.html | Natures Harmony When Birds Sound As if Theyre Relaxing Squirrels Relax Too | By James Gorman | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/well/live/pubic-hair-removal-does-not-raise-sexually-transmitted-infection-risk.html | Body Pubic Hair Removal and STDs | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-10 | https://www.nytimes.com/2019/09/04/well/move/aerobic-fitness-may-trump-strength-for-metabolic-health.html | Stamina vs Strength for Health | By Gretchen Reynolds | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-10 | https://www.nytimes.com/2019/09/05/science/dinosaur-crushed-sea-turtle.html | Dinosaur Tracks A Turtle Underfoot For 150 Million Years | By Joshua Sokol | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-10 | https://www.nytimes.com/2019/09/05/well/live/fighting-the-shame-of-skin-picking.html | Fighting the Shame of Skin Picking | By Lindsay Gellman | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-10 | https://www.nytimes.com/2019/09/06/health/diet-soda-health-death.html | Alarm Over Diet Sodas and Questions Too | By Andrew Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-10 | https://www.nytimes.com/2019/09/06/health/ferriss-psychedelic-drugs-depression.html | Money Behind the Mission | By Benedict Carey | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-10 | https://www.nytimes.com/2019/09/07/health/vaping-lung-illness.html | A Mysterious Deadly Ailment Connected to a Cloud of Chemicals | By Denise Grady and Matt Richtel | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/arts/television/deuce-david-simon-george-pelecanos-hbo-season-3.html | Seedy Times Square Sees Its Future | By Scott Tobias | TX 8-826-112 | 2019-11-20 |

| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/books/harvey-weinstein-book-kantor-twohey.html | New Weinstein Book Names Previously Unknown Sources | By Alexandra Alter | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/obituaries/stanley-love-dead.html | Stanley Love 49 Choreographer Who Brought Joyful Dance to New Audiences | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/opinion/trump-policy-reversals.html | Mr Trump Backs Down Again and Again | By Michelle Cottle | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-10 | https://www.nytimes.com/2019/09/08/us/cargo-ship-st-simons-georgia.html | 4 Trapped on Overturned Cargo Ship Are Rescued | By Derrick Bryson Taylor Niraj Chokshi and Mihir Zaveri | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/theater/american-moor-review-othello.html | Inside Othellos Head Life as a Black Actor | By Jesse Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/arts/design/muslims-in-brooklyn.html | Muslim Voices and Art Fill a Void | By Julia Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/arts/meritocracy-trap-daniel-markovits.html | Meritocrat vs Meritocracy | By Jennifer Schuessler | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/arts/television/jacqueline-stewart-tcm.html | Having a Dialogue With Old Films | By Aisha Harris | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/books/review-penguin-book-migration-literature-dohra-ahmad.html | Expanding the Views on Coming and Going | By Parul Sehgal | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/british-airways-strike.html | British Airways Cancels 1700 Flights as Pilots Strike | By Amie Tsang | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/dealbook/att-activist-investor.html | Fund Takes ATampT Stake Then Bristles | By Michael J de la Merced and Edmund Lee | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/jeffrey-epstein-mit-brown.html | Brown Sidelines Official Tied to Epsteins MIT Media Lab Gifts | By David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/neil-montanus-dead.html | Neil Montanus 92 Dies Photo Virtuoso Who Shot Colorful Kodak Moments | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/nissan-ceo-hiroto-saikawa.html | At Struggling Nissan CEO Is Out Amid Pay Scandal | By Ben Dooley | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/climate/hurricane-dorian-trump-tweet.html | US Secretary Said to Coerce NOAA Leaders | By Christopher Flavelle Lisa Friedman and Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/health/breast-cancer-men.html | Men Are Usually Missing From Breast Cancer Trials | By Roni Caryn Rabin | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/health/vaping-juul-e-cigarettes-fda.html | Vaping Is Safe  Cant Say That  Juul Is Warned | By Sheila Kaplan and Matt Richtel | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/nyregion/911-tribute-birds.html | Glowing Tribute Becomes a Tractor Beam for Thousands of Migrating Birds | By Anne Barnard | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/nyregion/lady-m-cake-thief.html | Bakery Says He Took the Cakes All 1020 | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/israel-election-netanyahu.html | The Thing No Israeli Wants to Discuss | By Matti Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/planned-parenthood-ohio-title-x.html | Republicans War on Womens Health | By The Editorial Board | TX 8-826-112 | 2019-11-20 |

| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/trump-democracy.html | The Death Of Democracy AmericanStyle | By Paul Krugman | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/science/volcanoes-cascades-monitoring.html | Eruptions of Red Tape | By Shannon Hall | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/army-prep-school.html | For Surging Army Prep School Serves as Boot Camp | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/baseball/dave-dombrowski-fired-red-sox.html | Ax Falls in Bostons Front Office 10 Months After a Championship | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/baseball/yankees-pitching.html | As Yankees Arms Finish Healing Pitching Picture for Playoffs Grows Blurry | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/football/nfl-kickers-jets-colts-vinatieri.html | In Losses Several Kickers Were No Good | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/ncaafootball/texas-longhorns-aggies-lsu-clemson.html | The Longhorns and Aggies Swagger Into Setbacks | By Alan Blinder | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/nfl-week-one.html | Summer Story Lines Quickly Tossed Aside | By Bill Pennington | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/soccer/us-soccer-dan-flynn-chief-executive.html | In a LongExpected Move US Soccers CEO Resigns | By Andrew Das | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/tennis/rafael-nadal-us-open.html | Closing the Door on a Decade but Not on a Dynasty of Three | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/usc-lynn-swann-resigns.html | Swann Resigns as USCs Athletic Director After a Rocky Tenure | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/sports/womens-soccer-united-city-premier-league.html | A Weekend When Womens Clubs Flourished | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/technology/amazon-30000-job-openings.html | Amazons Work Force Has 30000Job Hole | By Karen Weise | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/technology/google-antitrust-investigation.html | States Join Rising Scrutiny Of Big Tech Companies | By Steve Lohr | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/theater/bad-penny-mac-wellman.html | A Flat Tire and Threats of a Hellish Ride | By Laura CollinsHughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/theater/bat-out-of-hell-musical-meat-loaf.html | Hes Out of Hell And Into Phantom | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/theater/peter-nichols-dead.html | Peter Nichols Playwright Who Drew Dark Comedy From His Life Dies at 92 | By Benedict Nightingale | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/upshot/which-health-policies-actually-work-we-rarely-find-out.html | Health Policies Merit Rigorous Evaluation But They Dont Get It | By Austin Frakt | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/bahamas-hurricane-immigration-visas-ship.html | Survivors of Hurricane Desperate for Respite Seek Haven in the US | By Rachel Knowles Frances Robles Caitlin Dickerson and Patricia Mazzei | TX 8-826-112 | 2019-11-20 |

| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/bullied-student-university-tennesee-shirt.html | Boy Was Bullied for TShirt Now a College Is Selling It | By Neil Vigdor | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/migrants-asylum-injunction.html | Judge Blocks Trump Move To Overhaul Asylum Rules | By Sarah Mervosh | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/bernie-sanders-health-care.html | Sanders Developed Vision for Health Care on Jaunts to Canada | By Sydney Ember | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/cia-informant-russia.html | Rescue of CIA Spy Left Blind Spot at Kremlin | By Julian E Barnes Adam Goldman and David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/congress-funding.html | Not Much Time Left and Still a Lot to Do to Keep the Government Running | By Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/henry-cuellar-nra.html | A Texas Democrat With the NRAs A Rating For Now | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/kamala-harris-criminal-justice.html | Harris Says Trust Me on Need for Criminal Justice Reform | By Astead W Herndon | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/medal-valor-dayton-el-paso.html | Trump Honors Police and Civilians in El Paso and Dayton Shootings | By Michael D Shear | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/mnuchin-trump-trade-war.html | Mnuchin Dismisses Data Showing Trade War Pain | By Alan Rappeport | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/sept-11-guantanamo-unabomber.html | 911 Suspect Gets Lawyer That Backed Unabomber | By Carol Rosenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-afghanistan.html | Trump Declares Afghan Peace Talks Dead but Still Aims to Pull Troops | By Lara Jakes | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-hotel-turnberry.html | A Military Stopover at a Trump Resort Raises Ethical Questions | By Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/soldier-killed-afghanistan-taliban.html | Soldier Whose Death in Afghanistan Upended Peace Talks Loved His Country | By Dave Philipps | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/well/live/the-challenge-of-identifying-sjogrens-syndrome.html | Challenges in Identifying Sjogrens Syndrome | By Jane E Brody | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/africa/south-africa-nigeria-airlift.html | Nigeria to Repatriate 600 in South Africa | By Julie Turkewitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/asia/hong-kong-police-protests.html | Hong Kong Quandary Protesting on the Street But Wed to a Policeman | By Cora Engelbrecht | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/asia/taliban-talks-afghanistan-trump.html | Weary of War but More Wary of the Taliban | By David Zucchino | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/australia/bushfires-wildfires-climate-change.html | Fire Season Arrives Early in Australia Destroying Popular Lodge Near Rainforest | By Damien Cave | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/brexit-johnson-parliament.html | Johnson Loses Election Request in Day of Defeats | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/italy-conte-confidence-vote.html | Italys Leader Denouncing Populist Tone Wins Confidence Vote | By Anna Momigliano and Elisabetta Povoledo | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/john-bercow-steps-down.html | Britains Hated and Hailed House Speaker to Quit | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |

| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/josep-borrell-fontelles-eu-spain.html | Candid Spaniard Aims  To Unite Europes Voice | By Steven Erlanger | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/neo-nazi-germany-mayor.html | NeoNazi Is Appointed  To Mayor Post In Germany | By Christopher F Schuetze | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/europe/putin-moscow-election.html | Putin Allies Take Losses In Elections In Moscow | By Ivan Nechepurenko | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/middleeast/iran-oil-tanker-syria.html | Iran Tanker  Unloaded  Its Cargo Tehran Says | By Ben Hubbard and Farnaz Fassihi | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/middleeast/netanyahu-israel-election-arabs.html | Rebuffed in Parliament Netanyahu Accuses Rivals of Plotting to Steal Israeli Vote | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/economy/uber-lyft-california.html | Uber and Lyft Face Rebuff On California Rights Bill | By Kate Conger and Noam Scheiber | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/business/walmart-guns-open-carry.html | No Gun Ban But Activists Say Retailers Took a Step | By Michael Corkery | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/opinion/trump-intelligence-national-security.html | Psst Dont  Tell Trump | By Michelle Goldberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/conception-boat-fire-investigation.html | Dive Boat Operators Offices  Are Searched in Fire Inquiry | By Mihir Zaveri and Jose A Del Real | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/jon-ossoff-2020-georgia-senate.html | Georgia Democrat Takes On Republican for Senate Seat | By Maggie Astor | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-camp-david.html | The Taliban at Camp David A Savvy Invitation or a Sullying Affront | By Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-north-carolina-rally.html | Trump Chides AmericaHating Left at Rally for House Candidate | By Annie Karni and Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/us/politics/trump-ukraine-house-investigation.html | US House Opens Query  Into Trumps Handling Of Policies for Ukraine | By Kenneth P Vogel | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/09/world/middleeast/iran-israel-netanyahu-nuclear.html | Israels Leader Says Iran Hid a Nuclear Weapons Site | By David M Halbfinger and David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/arts/television/whats-on-tv-tuesday-mr-mercedes-hotel-mumbai.html | Whats On Tuesday | By Sara Aridi | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/nyregion/child-welfare-nyc-.html | Silencing Voices of Parents in the Citys Child Welfare System | By Nikita Stewart | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/nyregion/nyc-taxi-medallion-investigation.html | Inquiry Targets a Loan System Crushing New York Cabdrivers | By Brian M Rosenthal | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-10 | https://www.nytimes.com/2019/09/10/reader-center/to-cover-scooter-disruption-take-the-ride.html | Checking Out a Scooter Incubator | By Erin Griffith | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-11 | https://www.nytimes.com/2019/09/05/dining/5-de-mayo-food-market-review-tacos.html | Weekend Tacos  Worth the Wait | By Marian Bull | TX 8-826-112 | 2019-11-20 |

| 2019-09-05 | 2019-09-11 | https://www.nytimes.com/2019/09/05/dining/drinks/wine-heitz-cellar-cabernet-sauvignon.html | A New Team but the Same Old Methods | By Eric Asimov | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/arts/design/disabled-access-wellcome-collection.html | A Museum That Listened to Its Disabled Patrons | By Alex Marshall | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/business/patty-abramson-dead.html | Patty Abramson 74 Entrepreneur Who Became a Champion for Women in Business | By Stacy Cowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/dining/green-chiles.html | Simple Warming and So Loved | By David Tanis | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-11 | https://www.nytimes.com/2019/09/06/dining/mussels-pasta-recipe.html | A Brothy Pasta Elevates Mussels | By Melissa Clark | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/appalachian-food.html | Appalachian Food Finds a Spotlight | By Jane Black | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/chiles-en-nogada.html | Celebrate the Way Mexico Does | By Rick A Martinez | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/crackers-new-york-shuk.html | To Snack Thin Crackers Bring The Heat and Flavor | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/cream-puffs-barachou.html | To Indulge A Cream Puff Store With a French Twist | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/drinks/woodford-reserve.html | To Sip A Wheat Whiskey Comes to Market | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/ghost-burger.html | To Lunch New Service  Delivers Burgers | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/pork-chop-recipe.html | Pork and Plums Are Ready to Mingle | By Alison Roman | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/seed-and-mill-halva.html | To Nibble A New World For Craft Halvah | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/dining/windows-on-the-world-book.html | To Remember Windows on the World Remembered in Print | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/movies/it-chapter-two-spoilers.html | Tears of a Clown and Other Weighty Matters | By Gilbert Cruz | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/opinion/trump-clean-air-act.html | The Auto Rule Rollback Only Trump Seems to Want | By Jody Freeman | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-11 | https://www.nytimes.com/2019/09/09/us/chrissy-teigen-trump-twitter.html | Teigen and Legend Tussle With Trump | By Jacey Fortin | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/09/sports/california-lawmakers-vote-to-undo-ncaa-amateurism.html | California Law Would Let College Athletes Get Paid but Challenges Await | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/dance/instagram-dance-accounts.html | Instagram Celebrates the Art of Movement | By Siobhan Burke | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/music/new-york-philharmonic-close-encounters-psycho.html | Be Sure to Shower emBeforeem You Go | By Joshua Barone | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/arts/robert-frank-dead-americans-photography.html | Robert Frank Pivotal Photographer Dies at 94 | By Philip Gefter | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/books/booksupdate/susan-kamil-dies.html | Susan Kamil 69 Editor  Who Snipped Surgically | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/books/immanuel-wallerstein-dead.html | Immanuel Wallerstein  Sociologist Who Took Global View Dies at 88 | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/books/review-undying-cancer-anne-boyer.html | Take Your Pink Ribbon And Just Set It on Fire | By Jennifer Szalai | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/a-dying-town-a-crumbling-hotel-and-the-water-that-could-restore-both.html | Crumbling Hotel Holds Key to a Citys Rebirth | By David Montgomery | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/alibaba-jack-ma-retire.html | Alibabas Founder Retires but He Isnt Going Away | By Li Yuan | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/china-pork-prices.html | China Faces New Crisis Scarce Pork | By Alexandra Stevenson and Raymond Zhong | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/clayton-morris-indianapolis-fox-news.html | ExFox News Hosts Business Is Under FBI Investigation | By Matthew Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/california-rent-control.html | Bill to Limit Rising Rents Gains Steam In California | By Conor Dougherty and Luis FerrSadurn | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/economy/health-insurance-poverty-rate-census.html | Fewer Insured Amid Attacks On Health Act | By Ben Casselman Margot SangerKatz and Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/business/les-wexner-jeffrey-epstein-l-brands.html | Billionaire Tied to Epstein Speaks of Being Betrayed | By Sapna Maheshwari | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/climate/canada-flood-homes-buyout.html | In US a Struggle to Rebuild After Flooding in Canada an Order to Move | By Christopher Flavelle | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/climate/neil-jacobs-noaa-hurricane-dorian.html | Chief of NOAA Defends Scientists and President | By Nicholas BogelBurroughs Christopher Flavelle and Lisa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/ann-kim-chef-minneapolis.html | Outside the Pizza Box | By Brett Anderson | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/don-julio-buenos-aires-steakhouse.html | In Buenos Aires a Steakhouse to Savor | By Peter Kaminsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/mission-ceviche-review-pete-wells.html | Where Ceviche Is King You May Sit | By Pete Wells | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/nyc-restaurant-news.html | Pasta Eater With Southern Italian Fare Opens Near Union Square | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/dining/taco-editor-texas-monthly-jose-r-ralat.html | A Tempting New Job In Texas Taco Editor | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/movies/9-11-twin-towers-tv-movies.html | Erasing the Past Or Honoring It | By Tom Mashberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/movies/chained-for-life-review.html | Truths Seen And Unseen | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |

| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/9-11-anniversary-deaths.html | Bill Offers City Benefits To More Heirs Of Victims | By Jeffery C Mays | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/abel-cedeno-sentencing.html | Gay Youth Gets 14 Years For Killing a Classmate | By Colin Moynihan | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/nj-gun-control.html | New Jersey Gun Strategy Put Pressure on Business | By Nick Corasaniti | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/vaping-bloomberg-e-cigarette.html | Bloomberg Pledges 160 Million Over 3 Years to Fight Vaping | By Vivian Wang | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/bolton-fired.html | John Bolton Is Gone but Not the Chaos | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/donald-trump.html | We Will Never Ever Be Rid Of Trump | By Frank Bruni | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/huawei-trump-china-trade.html | Huawei Has a Proposal to Help End the USChina Trade War | By Thomas L Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/opinion/wilbur-ross-trump.html | Wilbur Ross and the Trump War on Truth | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/reader-center/afghanistan-casualty-report.html | Quantifying Loss in Afghanistan | By Fahim Abed and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Sophia June | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/science/india-chandrayaan-2-vikram.html | Did Indias Moon Module Survive a Crash Landing The Odds Are Long | By Kenneth Chang | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/baseball/charlie-silvera-dead.html | Charlie Silvera Anonymous Yankee Even Without His Mask Dies at 94 | By Richard Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/basketball/for-gregg-popovich-the-fiba-world-cup-is-personal.html | Some Unfinished Business for Popovich | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/longboard-surfing-wsl.html | Off Long Island the Surf Is Up And Longboarding Is Back in Style | By Nick Corasaniti | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/style/chris-march-over-the-top-fashion-designer-dies-at-56.html | Chris March 56 Designer Of OvertheTop Outfits | By Daniel E Slotnik | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/technology/iphone-11.html | Apple Product Launch Surprise iPhone Price Cut | By Jack Nicas and Brian X Chen | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/technology/uber-layoffs.html | After Losing Billions Uber Sheds 435 Workers In 2nd Round of Layoffs | By Kate Conger and Mike Isaac | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/theater/sarah-jessica-parker-matthew-broderick-broadway.html | Parker and Broderick Together on Broadway | By Michael Paulson | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/travel/bahamas-hurricane-dorian-cruise-lines.html | After Dorian Cruise Lines Step In With Meals Aid and Rides to Safety | By Frances Robles | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/college-university-retirement-communities.html | Yes This Actually Is Your Grandparents Campus | By Anemona Hartocollis | TX 8-826-112 | 2019-11-20 |

| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/john-bolton-replacement.html | FrontRunners in Hunt  For a Security Adviser | By Katie Rogers | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/democrats-emergency-border-vote.html | Senate Democrats Try to Corner Republicans Over Emergency at the Border | By Carl Hulse and Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/democrats-gun-control.html | Democrats Begin New Bid  For Restrictions on Guns | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/gao-income-gap-rich-poor.html | Gap Between Rich and Poor Gets Bigger | By Lola Fadulu | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/john-bolton-national-security-adviser-trump.html | President Ousts Bolton Amid Rifts on Foreign Policy | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/michael-flynn-prosecutors-prison.html | Prosecutors May Recommend That Flynn Be Sent to Prison | By Adam Goldman | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/north-carolina-special-election.html | GOP Wins in North Carolina Despite a Slide in the Suburbs | By Richard Fausset and Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/pelosi-trump-drug-prices.html | Pelosi Adds to Developing Debate on Rising Costs of Drugs With a Proposal of Her Own | By Abby Goodnough | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/trump-black-colleges.html | Trump Glosses Over Taunts to Focus on Black Gains | By Annie Karni | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/trump-bolton.html | Hawk vs President as Sketched in Five Policy Clashes | By Eileen Sullivan | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/trump-homelessness-california.html | Aides FactFinding Trip  To Address Homelessness | By Maggie Haberman and Jose A Del Real | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/trump-voters-supporters-policies.html | To Message of Racial Division and Fear Crowd Responds With Cheers | By Astead W Herndon | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/puerto-rico-fema-arrests-corruption.html | Former FEMA Official Is Accused of Taking Bribes in the Aftermath of Hurricane Maria | By Patricia Mazzei and Frances Robles | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/republican-gerrymander-thomas-hofeller.html | GOP Gerrymanderer  And His Broad Reach | By Michael Wines | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/africa/dakar-senegal-horse-carts.html | In Senegal HorseDrawn Carts Face the Threat of Modernity | By Anemona Hartocollis | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/asia/afghanistan-election-taliban-talks.html | Breakdown of Taliban Talks Lifts Political Fortunes of Afghan President | By Mujib Mashal David Zucchino and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/asia/india-transgender-police.html | For Transgender Indians Vying to Join Police a Dream Is Deferred | By Kai Schultz | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/australia/jan-ruff-oherne-dead.html | Jan RuffOHerne Dies at 96 Told of Wartime Rape | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/eu-margrethe-vestager-european-commission.html | Incoming President of European Commission Reveals Policy Goals for Bloc | By Matina StevisGridneff and Milan Schreuer | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/italy-conte-confidence-vote.html | New Government in Italy Survives Crucial Test Keeping the Far Right at Bay | By Elisabetta Povoledo | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/margrethe-vestager-european-union-tech-regulation.html | EUs New Digital Czar Expands Her Portfolio | By Matina StevisGridneff | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/pope-francis-schism.html | Returning From Africa Pope Reflects on Critics | By Jason Horowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/europe/uk-brexit-parliament.html | In Suspending UK Parliament Extraordinary Breakdown of Protocol | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/iran-women-sports-sahar-khodayari.html | Jailed for Sneaking Into a Soccer Game She Died a Cause Clbre | By Farnaz Fassihi | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/jordan-valley-israel-netanyahu.html | What Israel Aims to Gain By Claiming Jordan Valley | By Karen Zraick | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/netanyahu-israel-west-bank.html | Netanyahu Eyes West Bank Land | By David M Halbfinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/netanyahu-palestinians-arabs-west-bank.html | Why the Arab World Isnt Outraged by the Buzz From Israel | By Ben Hubbard | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-11 | https://www.nytimes.com/2019/09/10/world/middleeast/turkey-syria-refugees-erdogan.html | Turkeys Radical Plan Send Million Refugees Back to Syria | By Carlotta Gall | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/climate/epa-animal-testing.html | EPA Planning to Phase Out Chemical Testing on Animals | By Mihir Zaveri Mariel Padilla and Jaclyn Peiser | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/nyregion/trump-golf-course-taylor-swift-mansion-arrest.html | Man Accused of Targeting Taylor Swift Home and Trump Golf Course | By Sarah Maslin Nir | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/sports/football/antonio-brown-sexual-asssault-patriots.html | ExTrainer Accuses Brown of Sexual Assault | By Ben Shpigel | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/10/us/politics/bolton-firing.html | Exit Sets Trump Free to Advise Himself | By Michael Crowley and Lara Jakes | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/11/arts/television/whats-on-tv-wednesday-the-spy-and-in-the-shadow-of-the-towers.html | Whats On Wednesday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-11 | https://www.nytimes.com/2019/09/11/nyregion/911-survivors-ptsd.html | For Civilian Survivors of 911 Trauma Frozen in the Minds Eye | By James Barron | TX 8-826-112 | 2019-11-20 |
| 2019-09-07 | 2019-09-12 | https://www.nytimes.com/2019/09/07/style/fashion-magazines-is-the-celebrity-editor-becoming-extinct.html | A Maverick Looking Forward | By Ruth La Ferla | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-12 | https://www.nytimes.com/2019/09/09/style/butt-skin-care-masks.html | Are You Pampering Your Behind | By Arit John | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-12 | https://www.nytimes.com/2019/09/09/style/new-york-fashion-week-zendaya-can-change-the-world.html | Zendaya Seems to Be on Track to Change the World | By Guy Trebay | TX 8-826-112 | 2019-11-20 |

| 2019-09-09 | 2019-09-12 | https://www.nytimes.com/2019/09/09/style/pyer-moss-brooklyn-fashion.html | Pyer Moss And Power  Of Black  Truth | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/arts/television/how-undone-takes-viewers-through-the-looking-glass.html | Animated Odyssey Stretches Limits of Reality | By LeighAnn Jackson | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/nyregion/chipotle-lawsuit-workers.html | Workers Cite Abuses At Chipotle and City Sues | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/style/tom-ford-carolina-herrera-new-york-fashion-week.html | Considering Elizabeth Warren as Fashion Muse | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/theater/see-you-review-guillaume-corbeil.html | They Have Followers But Not Much Else | By Jose Sols | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/us/politics/presidential-power-must-be-curbed-after-trump-2020-candidates-say.html | Reforming Urge to Rein In Executive Powers | By Charlie Savage | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/10/us/spelling-their-way-to-success.html | Pluck and Luck Spelling Bee Champs on the Secret to Success and What Came After | By Karen Zraick | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/2019/09/11/style/top-parties-new-york-fashion-week-alexander-wang.html | The Best Blowouts of Fashion Week | By Ben Widdicombe | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-12 | https://www.nytimes.com/interactive/2019/09/10/us/men-military-sexual-assault.html | Six Men Tell Their Stories of Sexual Assault in the Military | Photographs and Text by Mary F Calvert and Dave Philipps | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/10/nyregion/bus-stop-accident-child-midwood.html | Brooklyn Boy Is Killed By SUV on Sidewalk | By Sean Piccoli and Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/design/robert-frank-photographs.html | Capturing Epic Poems Of America | By Arthur Lubow | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/design/smartphone-art-app.html | Apps With an Eye For Arts Back Story | By Sophie Haigney | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/music/miles-davis-rubberband.html | Follow the Clues of Miles Daviss Final Act | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/music/post-malone-hollywoods-bleeding-review.html | Six Decades of Pop Music Come Together | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/television/the-obamas-want-higher-ground-someone-got-there-first.html | The Obamas Want What She Wont Let Go | By Nancy Coleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/books/review-coventry-rachel-cusk.html | Riddling Questions Superior to Any Answers | By Dwight Garner | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/boone-pickens-dead.html | T Boone Pickens 91 Oil Tycoon Who Thrived Off Takeover Threats Dies | By Jonathan Kandell | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/dealbook/naspers-prosus-tencent-euronext.html | A New Euro Tech Titan Just Like That | By Michael J de la Merced | TX 8-826-112 | 2019-11-20 |

| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/bonehead-trump-jay-powell.html | Trump Wants Feds Boneheads to Slash Rates Below Zero | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/california-rent-control.html | California Passes Statewide Rent Control in Effort to Ease Housing Crisis | By Conor Dougherty and Luis FerrSadurn | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/trump-fed-negative-interest-rates.html | Negative Interest Rates | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/economy/uber-california-bill.html | GigWorker Law Sows Confusion and Defiance | By Kate Conger and Noam Scheiber | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/hong-kong-london-stock-exchange.html | Bid for Power Couple Hong KongLondon Exchange | By Michael J de la Merced | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/media/apple-tv-plus-price.html | Apple Will Stream for 5 a Month | By John Koblin | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/prescription-drugs-britain.html | With Study British Eye Rethinking Drug Use | By Geneva Abdul | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/climate/william-happer-climate-change-white-house.html | Adviser Who Rejected Climate Science Is Said to Leave Post on Security Council | By Lisa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/oribe-canales-hairstylist-memorial-miley-cryus.html | Stars Remember Beloved Hairdresser | By Rachel Felder | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-bausele-australia.html | Australia in every model | By Melanie Abrams | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-h-moser-and-cie-switzerland.html | A watch odyssey off to a slow start | By Victoria Gomelsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-hong-kong-protests.html | Protests Also Roil Watch Industry | By Victoria Gomelsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-philippe-dufour-japan.html | In Japan a watchmaker in the spotlight | By Vivian Morelli | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-raul-de-molina-univision.html | I love you  wearing your watches | By Victoria Gomelsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-salmon-dial-color.html | Salmon gets a run | By Ming Liu | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/fashion/watches-women-piaget.html | 6 women in watches | By Nazanin Lankarani and Samuel Zeller | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/health/nursing-homes-fungus.html | Nursing Homes Foster Spread  Of Virulent Often Fatal Fungus | By Andrew Jacobs and Matt Richtel | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/health/purdue-pharma-opioids-settlement.html | Opioid Moguls  Poised to Settle  Over Epidemic | By Jan Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/health/trump-vaping.html | US Plans to Ban Flavored Types Of ECigarettes | By Sheila Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/nyregion/september-11-tribute-ceremony.html | Remembering 18 Years Ago With a Familiar Grief | By James Barron | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/nyregion/yoga-instructor-union.html | Yoga Instructors Are Warned DONT on Union | By Colin Moynihan | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/obituaries/diet-eman-dies.html | Diet Eman Who Risked Her Life to Rescue Dutch Jews Is Dead at 99 | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/apple-keynote-2019.html | The Last Apple Keynote Lets Hope | By Charlie Warzel | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/california-bill-uber-employees.html | Calling an Employee an Employee | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/health-care-regulation.html | Physician Regulate Yourself | By Sandeep Jauhar | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/trump-2020.html | Let Trump Destroy Trump | By David Axelrod | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/arizona-diamondbacks.html | HardCharging Dbacks Turn Teardown Into Quick Rebuild | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/fifa-arsene-wenger.html | ExArsenal Manager Takes Job With FIFA | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/football/antonio-brown-career.html | From WalkOn to AllPro to Polarizing | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/horse-racing/justify-drug-test-triple-crown-kentucky-derby.html | Justify Failed Drug Test Before Triple Crown Run | By Joe Drape | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/style/after-kanye-after-virgil-after-heron.html | Lines of Succession | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/style/proenza-schouler-gabriela-hearst-new-york-fashion-week.html | Dressed for Womansplaining | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/technology/personaltech/staying-on-top-of-techs-changing-story.html | Keeping Pace With Techs Changing Story | By Joseph Plambeck | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/amy-klobuchar-2020-debates.html | Klobuchar Wants to Talk  Policy Specifically Hers | By Reid J Epstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/assault-weapons-ban-democrats.html | Support Erodes for a Ban on Assault Weapons | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/democratic-candidates-immigration-trump.html | On Immigration Policy Democrats Are Hazy On the Way Forward | By Zolan KannoYoungs | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/democrats-house-impeachment-inquiry.html | What Kind of Inquiry Inquirers Strain to Say | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/immigrant-deportation-illnesses.html | Seriously Ill Immigrants in Limbo Give Testimony | By Miriam Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/politics/joe-biden-elizabeth-warren-debate.html | Two Heavyweights Prepare to Meet in the Ring | By Thomas Kaplan and Katie Glueck | TX 8-826-112 | 2019-11-20 |

| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/pol itics/north-carolina-election.html | Republicans Victory Reveals a Bitter Divide Among Voters Is Only Growing Wider | By Richard Fausset Jonathan Martin and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/pol itics/supreme-court-trump-asylum.html | Justices Permit US to Exclude Asylum Claims | By Adam Liptak | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/pol itics/trump-911-speech.html | At Pentagon President Remembers the Sept 11 Attacks in His Own Way | By Michael Crowley and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/pol itics/trump-alabama-noaa.html | At Odds With Scientists Trump Intervened to Clarify Forecasts | By Peter Baker Lisa Friedman and Christopher Flavelle | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/pol itics/trump-counterfeit-drugs-china.html | In a Gesture of Good Will Trump Delays China Tariffs | By Ana Swanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/pol itics/trump-republicans-foreign-policy.html | Ouster of Bolton Shows  Divide Within the GOP | By Catie Edmondson | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/us/yuj ing-zhang-verdict-maralago.html | Conviction Ends Trial But Leaves Questions | By Nick Madigan and Frances Robles | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ americas/hurricane-dorian-missing-bahamas.html | 2500 Reported Missing  In Bahamas After Storm | By Rachel Knowles and Frances Robles | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ asia/china-taiwan-lee-meng-chu.html | Mystery Involving Missing Taiwanese Man Deepens | By Mike Ives | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ australia/australians-detained-iran.html | Three Australians Are Being Held in Iran Government Says With a Warning | By Jamie Tarabay and Megan Specia | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ australia/internet-extremist-violence-christchurch.html | Australia Threatens Jail Time for Violent Content Online Link by Link | By Damien Cave | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ europe/france-communists-cite-gagarine-paris.html | From Symbolizing a Nations Future to Being a Tale of the Past | By Constant Mheut and Norimitsu Onishi | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ europe/frederic-pryor-player-in-bridge-of-spies-case-dies-at-86.html | Frederic Pryor 86 Player In Bridge of Spies Case | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ europe/greece-migrants-erdogan-lesbos-syria.html | Migration to Greece Rises and Erdogan Threatens to Open the Gates | By Patrick Kingsley | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ europe/khashoggi-turkey-saudi-arabia.html | Details Aired Of Saudi Trial In the Murder Of Khashoggi | By Carlotta Gall | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ europe/netherlands-euthanasia-doctor.html | Doctor Acquitted in Euthanasia of Patient Who May Have Changed Her Mind | By Palko Karasz | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ europe/spain-catalonia-independence.html | 600000 Rally for Catalan Independence | By Raphael Minder | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ europe/uk-brexit-parliament-prorogue.html | Suspension of British Parliament Was Illegal Top Scottish Court Rules | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/ middleeast/bahamas-refugees.html | Trump Refugee Cuts Threaten Cornerstone of Global Order | By Amanda Taub and Max Fisher | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/middleeast/netanyahu-israel.html | Right and Left Skeptical Of Netanyahu Proposal | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/middleeast/syria-camp-isis-families-islamic-state-extremism.html | Intolerable Conditions Prevail in Camp Housing ISIS Refugees | By Nick CummingBruce | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/world/middleeast/trump-iran-bolton-.html | US Leaves Open Plan of Easing Sanctions on Iran to Spur Nuclear Talks | By Lara Jakes | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/russian-spy-kremlin.html | Moscow Mocks Russian Aide Recruited by the CIA as a Boozy Nobody | By Andrew Higgins | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/ironic-occultists-for-marianne-williamson.html | Can Marianne Williamsons Fans Astrally Project Her Into The Presidency | By Amanda Hess | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/united-we-stan.html | United We Stan | By Amanda Hess | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/business/trump-capital-gains.html | Trump Backs Off Capital Gains Tax Cut | By Jim Tankersley | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/child-poverty-democratic-debate.html | Our Children Deserve Better | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/opinion/democratic-debate.html | 10 Candidates No Weather Maps | By Gail Collins | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/basketball/usa-basketballs-no-win-situation-became-too-real.html | In Defeat US Team Becomes Memorable | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/sports/football/antonio-brown-rape.html | Receiving Attention | By Ben Shpigel | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/11/arts/television/whats-on-tv-thursday-mr-inbetween-and-the-victim.html | Whats On Thursday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/faith-in-a-hidden-paycheck-that-could-vanish-for-good.html | Religions Pension Crisis | By Scott James | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/long-term-care-options.html | Deciphering LongTerm Care | By John Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/money-age-spending.html | The Great Midlife Edit | By Paul Sullivan | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/planning-financial-social.html | After Work Whats Next | By Kerry Hannon | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/scams-elderly-retirement.html | When a Schnauzer Is a Scam | By Abby Ellin | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/the-militarys-new-retirement-option.html | The Militarys New Option | By John Hanc | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/business/retirement/what-retirement-means-now.html | Retirement | By Eilene Zimmerman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/fashion/big-fashion-books-of-fall.html | Fall Into Fashion On the Printed Page | By Sanam Yar | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/reader-center/military-sexual-assault-photographs.html | A Window Into 6 Haunted Lives | By Terence McGinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/style/a-fashion-designer-begins-anew-in-detroit.html | Rising Again This Time With Her City | By Stacy Y China | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/style/gucci-vies-to-be-even-greener.html | Gucci Is Going for a CarbonNeutral Style | By Elizabeth Paton | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/style/misha-nonoo-meghan-markle.html | Duchess And Friend Working Together | By Caity Weaver | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/ms-monopoly-lizzie-magie.html | Do Not Pass Go Hasbro Youre Forgetting Someone | By Niraj Chokshi | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-12 | https://www.nytimes.com/2019/09/12/us/politics/kamala-harris-debate.html | Timing Is Right for Harris to Recapture Magic | By Astead W Herndon | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-13 | https://www.nytimes.com/2019/09/09/books/akwaeke-emezi-pet-freshwater.html | Nurturing Possibilities by Casting Spells | By Concepcin de Len | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-13 | https://www.nytimes.com/2019/09/10/business/joan-johnson.html | Joan Johnson 89 Whose Hair Products Company Broke Racial Barrier on Stock Exchange | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/design/art-galleries-nyc.html | Galleries | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/design/paul-revere-beyond-midnight.html | He Did Much More Than Ride Like the Wind | By James Barron | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/design/show-us-your-wall-verhoeven.html | Female Nocturnal Conceptual | By Ted Loos | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/arts/music/daniel-johnston-dead.html | Daniel Johnston ManChild Celebrity of the Artistic Underground Dies at 58 | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/business/cathay-pacific-hong-kong-protests.html | Big Brother in the Sky Cathay Is in Chinas Vise | By Ezra Cheung and Tiffany May | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/climate/why-noaa-matters.html | Here to Help One Thing You Can Do Go Solar | By Christopher Flavelle and Susan Shain | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/movies/hustlers-review.html | Feminism Wearing a GString | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/movies/the-goldfinch-review.html | A Bird Lays a Scrambled Egg | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/us/arizona-state-trooper-arrest.html | Arizona Trooper Arrested On Sexual Abuse Charges | By Derrick Bryson Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-13 | https://www.nytimes.com/2019/09/11/us/california-church-homeless-panhandling.html | Offer of Food and Shelter That Led to Forced Labor | By Emily S Rueb | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/design/amy-sherald-michelle-obama-hauser-wirth.html | A Communion With a Painter | By Roberta Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/design/russ-daughters-center-for-jewish-history.html | A Historical Look At Russ amp Daughters | By Melissa Guerrero | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/design/sam-gilliam-dia-beacon-color-.html | Radiant Canvases Unbound | By Deborah Solomon | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/liliom-thalia-hamburg-felix-krull-berliner-ensemble.html | Reconstructing a Memory for the Stage | By AJ Goldmann | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/ken-burns-country-music.html | From Slave Songs to Twang | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/snl-asian-bowen-yang.html | Saturday Night Live Adds 3 Cast Members | By Nancy Coleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/this-close-unbelievable-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/arts/television/undone-review-amazon.html | Tracing Trauma and Its Aftermath | By James Poniewozik | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/145-ceos-gun-violence.html | Partisans and Gun Lobby Portray Executives Call to Action as Shallow | By Michael Corkery | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/dealbook/gun-background-checks-business.html | Chief Executives Join Hands to Demand Action on Guns | By Andrew Ross Sorkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/ecb-europe-recession-stimulus.html | ECB Fights Recession But Signals It Needs Help | By Jack Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/forever-21-bankruptcy.html | Retailer of Youth Fashion Is Said to Be Near Bankruptcy Filing | By Sapna Maheshwari and Michael Corkery | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/media/google-algorithm-original-reporting.html | Google to Put Originators Of News At the Top | By Marc Tracy | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/business/mit-president-jeffrey-epstein.html | MIT Head Said Thanks To Epstein For Donation | By Marc Tracy and Tiffany Hsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/climate/extreme-weather-displacement.html | 7 Million Fled Disasters Tied To Weather In 6 Months | By Somini Sengupta | TX 8-826-112 | 2019-11-20 |

| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/climate/trump-administration-rolls-back-clean-water-protections.html | Trump Repeals ObamaEra Rule On Clean Water | By Lisa Friedman and Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/america-review.html | America | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/american-dreamer-review.html | American Dreamer | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/another-day-of-life-review.html | Using Animation to Capture the Confuso of Conflict | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/cracked-up-review-darrell-hammond.html | Cracked Up | By Jason Zinoman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/depraved-review.html | Depraved | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/freaks-review-emile-hirsch.html | Freaks | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/monos-review.html | Please Dont Kill the Cow | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/moonlight-sonata-deafness-three-movements-review.html | Moonlight Sonata Deafness in Three Movements | By Teo Bugbee | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/ms-purple-review.html | Sometimes Ties That Bind Also Strangle | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/redistribution-review.html | Redistribution | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/movies/the-sound-of-silence-review.html | Plenty to Hear but What Does It Mean | By Aisha Harris | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/conversion-therapy-ban-nyc.html | Council to Repeal Ban On Conversion Therapy | By Jeffery C Mays | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/man-killed-pitbull-hauppauge-ny.html | He Strangled a Pit Bull To Save a Goldendoodle | By Arielle Dollinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/police-searches-smelling-marijuana.html | Officers Said They Smelled Pot A Judge Called Them Liars | By Joseph Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/nyregion/white-supremacist-sussex-county.html | Armed Man Forced Ex to Wear Nazi Hat Police Say | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/markovits-meritocracy.html | Meritocracy  Is Ripping America Apart | By David Brooks | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/netanyahu-israel-election.html | What Wont Mr Netanyahu Say to Win | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/rubio-gun-law.html | A RedFlag Law to Tackle Gun Violence | By Marco Rubio | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/trump-economy.html | Trump Hits  The Panic Button | By Paul Krugman | TX 8-826-112 | 2019-11-20 |

| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/trump-homeless-california.html | The Presidents Plans on Homelessness | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/science/bees-pesticide-lawsuit.html | Beekeepers Sue EPA for Approving Pesticide They Say Is Harmful to Bees | By Christine Hauser | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/science/comet-interstellar-oumuamua.html | Another Interstellar Intruder Might Be Whizzing Our Way | By Dennis Overbye | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/science/solar-energy-power-electricity.html | Instead of Cursing Darkness Using It to Power Light | By Rebecca Boyle | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/baseball/cameron-maybin-yankees-hugs.html | Coming Home To Arms Wide Open | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/basketball/us-serbia-basketball-world-cup.html | Vying for 7th And Hunting For Answers | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/football/mono-sam-darnold.html | Darnold Out Indefinitely In New Blow To the Jets | By Danielle Allentuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/football/nfl-concussion-settlement.html | NFL and Insurer Settle Dispute Over Payouts to Former Players | By Ken Belson | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/rugby/chester-williams-dead.html | Chester Williams 49 Rugby Champion Who Signaled the Defeat of Apartheid | By Huw Richards | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/tennis/kim-clijsters-return-to-tennis.html | After 7 Years Away Clijsters Announces a Third Act | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/technology/uber-drivers-california.html | Lawsuit Will Test Ubers Claim That Drivers Are Independent | By Noam Scheiber | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/alison-cheek-dead.html | Alison Cheek Priest Despite Episcopal Ban On Women Dies at 92 | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/andrew-mccabe-fbi.html | McCabes Bid to Avoid Charges Is Denied | By Adam Goldman and Katie Benner | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/ben-sasse-trump-endorsement.html | Endorsement From Trump  Quiets a Republican Critic | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/chicago-schools-sexual-misconduct.html | Chicago Public Schools Ordered to Toughen Sexual Misconduct Policies | By Erica L Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/donald-trump-foreign-policy.html | President Wants  Big Diplomatic Wins  Here Are the Odds | By David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/elizabeth-warren-social-security.html | Warren Shares Plan to Increase Social Security Benefits by 200 a Month | By Alan Rappeport and Jim Tankersley | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/furniture-ben-carson.html | Inquiry Clears Carson  Over 31000 Expense | By Glenn Thrush | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/house-afghanistan-zalmay-khalilzad.html | US Diplomat In Afghan Talks Is Subpoenaed | By Catie Edmondson | TX 8-826-112 | 2019-11-20 |

| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/pol itics/mike-pompeo-trump.html | Pompeo a Survivor in a Cabinet Of Chaos Discussed a Dual Role | By Peter Baker and David E Sanger | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/pol itics/treasury-50-year-bonds.html | Treasury Considers 50Year Bonds as Deficit Tops 1 Trillion | By Alan Rappeport and Matt Phillips | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/pol itics/trump-china-trade.html | Signs of Thaw in Trade War US Delays Tariff China Buys Tons of Soybeans | By Ana Swanson and Alan Rappeport | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/pol itics/trump-impeachment-hearing.html | Inching Toward Impeachment House Judiciary Committee Sets Rules | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/pol itics/trump-turnberry-military.html | Inside Militarys 5Star Layovers For Refueling at a Trump Resort | By David D Kirkpatrick and Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/pol itics/ukraine-aid-white-house.html | Amid Bipartisan Outcry White House Agrees to Release Ukraine Military Aid | By Emily Cochrane and Kenneth P Vogel | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/vir ginia-seminary-reparations.html | Seminary Creates 17 Million Fund to Pay Slavery Reparations | By Rachel L Swarns | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ americas/asylum-seekers.html | For Most Asylum Seekers New Rule Ends All Hope | By Azam Ahmed and Paulina Villegas | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ asia/glory-to-hong-kong-anthem.html | A Chorus by Protesters in a City Without a Song | By Daniel Victor | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ asia/japan-paternity-leave.html | Men in Japan Claim They Paid Dearly for Taking Paternity Leave | By Motoko Rich | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ europe/boris-johnson-brexit-northern-ireland.html | To Advance Brexit Plan Johnson Keeps N Ireland in Play | By Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ europe/deliveroo-ad-ban-uk.html | UK Rules Deliveroo Goes Too Far and Not Far Enough | By Iliana Magra | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ europe/eu-ursula-von-der-leyen-migration.html | From New EU Chief Echo of Far Rights Language on Migrants | By Matina StevisGridneff | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ europe/france-sex-work-accident.html | He Died After Sex on a Business Trip His Company Is Held Liable | By Palko Karasz | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ europe/hassa-bint-salman-paris-assault.html | France Finds Saudi Royal To Be Guilty In An Assault | By Aurelien Breeden | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ europe/no-deal-brexit-impact.html | Leaving EU With No Deal Could Have Dire Effects | By Megan Specia | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ europe/russia-raids-aleksei-navalny.html | Security Forces in Russia Raid Opposition Offices | By Andrew Higgins | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ middleeast/facebook-netanyahu-bot.html | Facebook Says a Netanyahu Message Is Hate Speech | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ middleeast/fact-checking-trump-taliban.html | Trump Claims Largest Taliban Toll in 10 Years Is He Right | By Thomas GibbonsNeff | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/ middleeast/iran-arrests-uk-australia.html | A Couples Journey From World Travelers to Irans Captives | By Megan Specia | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/middleeast/israeli-election-religious-secular.html | As Vote Nears Israelis Ponder How Jewish the Nation Should Be | By David M Halbfinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-13 | https://www.nytimes.com/2019/09/12/world/middleeast/syria-war.html | US Is Poised to Send 150 Troops to Patrol Syrias Northeast With Turks | By Eric Schmitt | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/health/vaping-juul.html | Ban on Flavored Vapes Would Jolt an Industry | By Julie Creswell and Sheila Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/opinion/suicide-prevention.html | What Lies in Suicides Wake | By Peggy Wehmeyer | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/baseball/mets-playoffs.html | The Mets Are Not Dead Yet | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/sports/horse-racing/baffert-justify.html | Trainers Lawyer Blames Environmental Contamination in Justifys Drug Test | By Joe Drape | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/blaine-susan-barksdale-update.html | Couple Wanted for Murder Captured in Arizona Desert | By Neil Vigdor | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/border-tent-courts-asylum.html | US Hastens Asylum Hearings  In Tents Far From Courtrooms | By Manny Fernandez Miriam Jordan and Caitlin Dickerson | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/democratic-debate-candidates.html | Barbs Fly as Rival Democrats  Confront End of the Beginning | By Matt Flegenheimer and Katie Glueck | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/democratic-presidential-debate-recap.html | Invoking Obama  Biden Jabs Back  At Progressives | By Jonathan Martin and Alexander Burns | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/fact-check-democratic-debate-september.html | Wayward Comments And Sharp Replies | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/12/us/politics/trump-baltimore.html | Trump Delivers a Rambling Speech During the Debate | By Michael D Shear | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/13/arts/television/whats-on-tv-friday-top-boy-and-undone.html | Whats On Friday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/13/movies/tall-girl-review.html | Struggling to Rise Above in High School | By Elisabeth Vincentelli | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-13 | https://www.nytimes.com/2019/09/13/nyregion/mta-subway-nyc.html | Can We Make The Subway  Great Again | By Emma G Fitzsimmons | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-14 | https://www.nytimes.com/2019/09/08/realestate/olgiata-italy-golf-gated-communities.html | Where Etruscans once played | By Joe Drape | TX 8-826-112 | 2019-11-20 |
| 2019-09-08 | 2019-09-14 | https://www.nytimes.com/2019/09/08/realestate/spain-golf-homes-design.html | Taking design into their own hands | By Rachel Chaundler | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-14 | https://www.nytimes.com/2019/09/09/realestate/golf-communities-sothebys-philip-white.html | They may not golf but they like the lifestyle | By Shivani Vora | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-14 | https://www.nytimes.com/2019/09/09/realestate/gruyere-switzerland-golf-resort-development.html | In the Swiss mountains a luxury resort takes shape | By Jane A Peterson | TX 8-826-112 | 2019-11-20 |

| 2019-09-09 | 2019-09-14 | https://www.nytimes.com/2019/09/09/realestate/japanese-golf-resorts-hokkaido-niseko-foreigners.html | Japan resorts seek buyers from abroad | By Tim Hornyak | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/arts/andreas-gabalier.html | Singing in Lederhosen With a Hint of Populism | By Thomas Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/realestate/australia-golf-homes-ocean-view.html | On greens and water | By Besha Rodell | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/realestate/golf-course-design-jim-fazio.html | A chat with a builder of golf courses | By Joe Drape | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-14 | https://www.nytimes.com/2019/09/10/realestate/golf-homes-what-1-million-will-buy.html | What 1 million buys | By Shivani Vora | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-14 | https://www.nytimes.com/2019/09/11/arts/music/mary-alexander-dead.html | Mary Lyerly Alexander 92  Keeper of Coltrane Flame Who Was Cousin Mary | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-14 | https://www.nytimes.com/2019/09/11/books/kiran-nagarkar-dead.html | Kiran Nagarkar 77 Wrote About Life in India | By Shalini Venugopal Bhagat | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-14 | https://www.nytimes.com/interactive/2019/09/11/us/midwest-flooding.html | The Great Flood of 2019 A Complete Picture of a SlowMotion Disaster | By Sarah Almukhtar Blacki Migliozzi John Schwartz and Josh Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/arts/music/ruzickova-harpsichordist-memoir.html | A Haunting Soundtrack for Survival | By Michael Beckerman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/arts/television/shane-gillis-snl-chinese.html | Saturday Night Live Adds 3 Cast Members | By Nancy Coleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/nyregion/the-most-instagrammable-neighborhood-in-america-before-it-was-cool.html | Dumbos Past and Present Bridged by Irresistible Views | By Jeff Giles | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/opinion/california-gig-economy-bill-ab5.html | California Calls It Feudalism | By Miriam Pawel | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/sports/alabama-tracking-app.html | The Crimson Tide Is Watching | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/sports/joao-felix-atletico-madrid.html | A Prodigy Who Didnt Have to Wait | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/world/asia/afghanistan-women-hospital-births.html | A Different Afghan Front Wresting New Lives From the Jaws of War | By David Zucchino and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-14 | https://www.nytimes.com/2019/09/12/world/asia/bj-habibie-dead.html | BJ Habibie 83 a President of Indonesia | By Richard C Paddock | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/12/movies/jennifer-lopez-oscar-hustlers.html | With Hustlers Jennifer Lopez May Draw Oscars Buzz | By Kyle Buchanan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/music/chuckwagon-jamboree-cowboys.html | Oh Where the Cowboys and Their Fans Play | By Christy Harmon and Benjamin Rasmussen | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/music/eddie-money-dead.html | Eddie Money 70 Two Tickets to Paradise Singer Dies | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/music/review-john-zorn-stephen-gosling.html | HardCore Dissonance and Gentle Melodies | By Seth Colter Walls | TX 8-826-112 | 2019-11-20 |

| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/shane-gillis-snl-racial-slur.html | SNL Draws Ire Over New Hires Use of Slurs | By Dave Itzkoff and Nancy Coleman | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/arts/television/review-netflix-unbelievable.html | Two Detectives Follow a GutWrenching Path | By Mike Hale | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/china-us-soybeans-pork-tariffs.html | China Pulls Back On Tariffs Hitting US Pork and Soy | By Alexandra Stevenson | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/dealbook/wework-ceo-ipo.html | WeWork Bends to Sweeten Investors Sour on Unicorns | By Michael J de la Merced and Peter Eavis | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/economy/recession-slowdown-difference.html | A Cooling Economy Sure A Recession Complicated | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/frankfurt-car-show.html | Taking In the Gleam and the Gloom | By Jack Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/iger-apple-board.html | Disneys Chief Departs From Board of Apple | By Brooks Barnes | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/media/democratic-debate-new-york-times-cnn.html | Nielsen Says More Than 14 Million Tuned In to Debate | By Michael M Grynbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/business/moviepass-ending.html | MoviePass Ends Run Attracted Film Buffs But Maybe Too Many | By Julie Creswell | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/climate/anwr-oil-leases.html | Release of Impact Report Means Sale of Oil Leases Could Happen This Year | By Henry Fountain | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/climate/trump-noaa-hurricane-tweet.html | Trumps Hurricane Tweet Pushes NOAA Into the Political Arena | By Christopher Flavelle | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/health/peanut-allergy-children.html | For Children Allergic to Peanuts FDA Is on Track to Approve a New Treatment | By Roni Caryn Rabin | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/health/sacklers-purdue-opioids.html | New York Says Sacklers Shifted About 1 Billion | By Danny Hakim | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/health/zantac-cancer-ndma.html | FDA Warning on Heartburn Medicine | By Katie Thomas and Sheila Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/movies/joker-toronto-film-festival.html | Things Are Looking Up This Autumn | By Manohla Dargis | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/nyregion/ny-harbor-wood-eating-shipworms.html | Tiny Threat Is Back Boring Wood Pilings to Death | By Winnie Hu | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/country-music-is-more-diverse-than-you-think.html | Country Isnt Just Good Old Boys | By Dayton Duncan and Ken Burns | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/joe-biden-debate.html | It Will Take More Than Cheap Shots to Knock Off Biden | By Timothy Egan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/sports-doping.html | The Brave New World of Sports | By Zoltan Istvan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/podcasts/revisiting-andrew-yang.html | The Daily Revisits Andrew Yang | By Michael Barbaro | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/science/weather-radar-dragonflies.html | Meteorologists Detect Vast Clouds of Insects on the Move | By Sandra E Garcia | TX 8-826-112 | 2019-11-20 |

| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/sports/baseball/shane-bieber-indians-pitchers.html | After Fortune Thrust Them Into Spotlight 3 Starters From Same Draft Power Indians | By Danielle Allentuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/sports/football/antonio-brown-nfl-patriots.html | Brown Can Play While League Investigates SexAssault Claim | By Ken Belson | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/technology/amazon-apple-facebook-google-antitrust.html | House Inquiry Targets Heads Of Tech Giants | By Steve Lohr | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/theater/review-opening-night-isabelle-adjani.html | Isabelle Adjani Rages  In Adaptation of 77 Film | By Laura CollinsHughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/travel/delta-skybonus-fraud.html | 42 Million Delta Points Earn Special Attention From US Consumers | By Sandra E Garcia | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/upshot/surprise-billing-laws-ad-spending-doctor-patient-unity.html | Ad Blitz on Surprise Billing Is Traced to Private Equity Money | By Margot SangerKatz Julie Creswell and Reed Abelson | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/feli city-huffman-sentencing.html | Actress Gets 14Day Sentence in College Admissions Fraud Scandal | By Kate Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/jua nita-abernathy-dead.html | Juanita Abernathy a Force in the Civil Rights Movement Is Dead at 88 | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/mis souri-catholic-church-sex-abuse.html | Investigation In Missouri Shows Abuse By the Clergy | By Elizabeth Dias | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/andrew-mccabe-grand-jury.html | McCabe Asks If Grand Jury Had Rejected Indictment | By Eileen Sullivan and Adam Goldman | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/debate-winners.html | Who Gained Ground And Who Slid Back The Experts Weigh In | By Maggie Astor | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/donald-trump-2020-campaign.html | With Trinkets Trumps Campaign Sells Defiance as a Lifestyle | By Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/immigration-courts-judge.html | Top Immigration Judge Departs After ShakeUp at Agency | By Katie Benner | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/joe-biden-elizabeth-warren-debate.html | 2 Democrats In No Hurry To Do Battle | By Alexander Burns and Katie Glueck | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/liz-cheney-trump-paul.html | Combative Sure but Its Just Part of the Family Business | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/trump-emoluments-lawsuit.html | US Appeals Court Reinstates Emoluments Case Against Trump | By Sharon LaFraniere | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/pol itics/trump-impeachment-definition.html | What Makes This Inquiry  Different From the Rest | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/ africa/nigeria-boko-haram.html | Better Armed Boko Haram Terrorizes Nigeria | By Dionne Searcey | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/ africa/zimbabwe-mugabe-burial.html | Mugabe Still Divides Zimbabwe This Time Over Location of His Final Resting Place | By Jeffrey Moyo and Megan Specia | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/ americas/bahamas-dorian-haitians.html | In Battered Bahamas  Haitians Are Hit Hard With Nowhere to Go | By Frances Robles and Rachel Knowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/ americas/brazil-rio-hospital-fire.html | Deadly Fires Stun Brazil And Generate Questions | By Ernesto Londoo | TX 8-826-112 | 2019-11-20 |

| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/australia/indigenous-walubara-yidinji.html | The Indigenous Man Who Declared His Own Country | By Livia AlbeckRipka | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/boris-johnson-queen-brexit.html | Issue of Who Rules What Is Getting Its Day in Court | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/brexit-johnson-parliament-bercow-churchill.html | Britain Hasnt Left Just Yet but It Has Been Left in Political Disarray | By Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/julian-assange-arrest.html | Judges Ruling Keeps Assange  In a UK Jail Until Hearing | By Palko Karasz | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/europe/paris-transit-strike.html | Strike Over Pension Plan Slows Paris Commutes | By Adam Nossiter | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/world/middleeast/jerusalem-cable-cars.html | A Challenge to the Essence of Old Jerusalem Coming by Cable Car | By Michael Kimmelman | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/your-money/used-cars-credit.html | Perfect Credit May I Interest You in Something Used | By Ann Carrns | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-14 | https://www.nytimes.com/2019/09/13/your-money/wealth-advisers-mergers-clients.html | Feeling Your Advisers Growing Pains | By Paul Sullivan | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/donald-trump-2020.html | Mr Trump Has Tamed the GOP for Now | By Michelle Cottle | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/opinion/refugees-trump-america.html | Blessed Are  The Refugees | By Bret Stephens | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/sports/baseball/cody-bellinger-dodgers.html | Dodgers Star Fixes the LeftyShaped Hole in His Swing | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/13/us/politics/brett-kavanaugh-award.html | Justice Dept to Laud Team  That Propelled Kavanaugh | By Katie Benner | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/14/arts/television/whats-on-tv-saturday-unbelievable-and-maigret.html | Whats On Saturday | By Lauren Messman | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/14/nyregion/hamptons-wind-farm.html | Welcoming Green Power In Hamptons Enclaves Until Its Time to Build | By Debra West | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-14 | https://www.nytimes.com/2019/09/14/sports/baseball/yankees-lose-in-the-12th.html | Yanks Grip on Top Spot Loosens | By Field Level Media | TX 8-826-112 | 2019-11-20 |
| 2019-08-13 | 2019-09-15 | https://www.nytimes.com/2019/08/13/books/review/an-american-sunrise-poems-joy-harjo.html | Weaving Joy and Tears | By Daisy Fried | TX 8-826-112 | 2019-11-20 |
| 2019-08-19 | 2019-09-15 | https://www.nytimes.com/2019/08/19/books/review/outlaw-ocean-ian-urbina.html | Pirates Slavers and Poachers | By Blair Braverman | TX 8-826-112 | 2019-11-20 |
| 2019-08-20 | 2019-09-15 | https://www.nytimes.com/2019/08/20/books/review/a-good-provider-is-one-who-leaves-jason-deparle.html | When Home Is Another Country | By Laura WidesMuoz | TX 8-826-112 | 2019-11-20 |
| 2019-08-20 | 2019-09-15 | https://www.nytimes.com/2019/08/20/books/review/savage-appetites-rachel-monroe.html | Dangerous Liaisons | By Kaitlin Phillips | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-08-22 | 2019-09-15 | https://www.nytimes.com/2019/08/22/well/mind/overcoming-fear-of-flying-in-the-bumpy-skies.html | Overcome Your Fear In the Bumpy Skies | By Nancy Stearns Bercaw | TX 8-826-112 | 2019-11-20 |
| 2019-08-24 | 2019-09-15 | https://www.nytimes.com/2019/08/24/books/review/love-falls-on-us-robbie-corey-boulet.html | Pride and Policy | By Uzodinma Iweala | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-15 | https://www.nytimes.com/2019/08/27/books/review/everything-inside-edwidge-danticat.html | Motherland | By Aminatta Forna | TX 8-826-112 | 2019-11-20 |
| 2019-08-28 | 2019-09-15 | https://www.nytimes.com/2019/08/28/books/review/inconspicuous-consumption-tatiana-schlossberg.html | Disposable | By Bill McKibben | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-15 | https://www.nytimes.com/2019/08/31/opinion/sunday/summer-end.html | At Home With the Losers | By Leif Parsons | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-15 | https://www.nytimes.com/2019/09/02/arts/television/transparent-musical-finale.html | Transparent Goes Down Singing | By Robert Ito | TX 8-826-112 | 2019-11-20 |
| 2019-09-02 | 2019-09-15 | https://www.nytimes.com/2019/09/02/movies/star-wars-the-rise-of-skywalker.html | Facts and KindOf Facts From Star Wars | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/arts/dance/aaron-mattocks-joyce-theater.html | Embracing Tap and Awe at the Joyce | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/arts/television/ruby-rose-batwoman.html | Two Things to Fight Crime and Criticism | By Trish Bendix | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/books/review/maoism-a-global-history-julia-lovell.html | Maos Long Shadow | By Ian Johnson | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/books/review/we-the-survivors-tash-aw.html | Falling Man | By Hannah Beech | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/movies/linda-hamilton-terminator.html | She Fled but Terminator Found Her | By Kyle Buchanan | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-15 | https://www.nytimes.com/2019/09/03/travel/prince-harry-travel-travalyst.html | A Royal Push for Travel With Greener Goals | By Tariro Mzezewa | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-15 | https://www.nytimes.com/2019/09/04/arts/design/betye-saar.html | A Long Journey of Pushing Boundaries | By Holland Cotter | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-15 | https://www.nytimes.com/2019/09/04/theater/broadway-pop-musicals.html | New Ways of Building a Jukebox Musical | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-15 | https://www.nytimes.com/2019/09/04/theater/williamstown-theater-festival-broadway.html | Putting In for a Transfer | By Jesse Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-15 | https://www.nytimes.com/2019/09/05/arts/music/brittany-howard-jaime.html | Sonic Escapades and True Confessions | By Jon Pareles | TX 8-826-112 | 2019-11-20 |
| 2019-09-05 | 2019-09-15 | https://www.nytimes.com/2019/09/05/books/review/jesse-ball-rob-hart.html | Dystopia | By Chelsea Leu | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/arts/music/hip-hop-festivals.html | HipHop Festivals Like Stars as Well as Rookies | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |

| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/music/pop-smoke-rap.html | A Roaring Summer for a Brooklyn Rapper | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/books/review/inside-list-writers-habits.html | Habits of Highly Effective Writers | By Tina Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-15 | https://www.nytimes.com/2019/09/06/movies/fall-movies.html | Film Listings | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/06/arts/design/art-exhibitions-inclusion.html | At These Shows All Eyes on Inclusion | By Holland Cotter | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/06/arts/design/fall-art-exhibitions-louvre-leonardo-brancusi-kara-walker.html | Bring a Passport and an Eye for Beauty | By Jason Farago | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/06/arts/design/modernism-exhibitions.html | Expressions of a Vibrant Era | By Roberta Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/books/frankly-in-love-david-yoon-permanent-record-mary-h-k-choi.html | Novels | By Catherine Hong | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/business/skyscrapers-new-york-golden-age.html | Its Tough Being a Young Skyscraper in New York | By Jeff Giles | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/movies/fall-season-preview-critics.html | Some Thumbs Up Some Thumbs Down FingerWagging Too | By Manohla Dargis and AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/realestate/shopping-for-candle-lanterns.html | Let There Be Light And Soft Ambience | By Tim McKeough | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/theater/derren-brown-secret.html | Oh Theres So Much Up His Sleeve | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/theater/tina-turner-musical.html | Lounging at Chateau de Tina Turner | By Amanda Hess | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-15 | https://www.nytimes.com/2019/09/09/travel/alaska-arctic-national-wildlife-refuge.html | Asking the Alaska Question | By Christopher Solomon | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/television/cbs-evil-robert-michelle-king.html | Theyre Using Evil to Get to the Top | By John Koblin | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/television/jennifer-aniston-apple-morning-show.html | Its a New Morning for Jennifer Aniston | By Jessica Bennett | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/books/review/contemporary-american-angst-in-a-single-thousand-word-sentence.html | Girl Uninterrupted | By Martin Riker | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/books/review/stephen-king-the-institute.html | Deliver Them From Evil | By Laura Miller | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/books/review/the-many-lives-of-michael-bloomberg-eleanor-randolph.html | Mayor Mike | By David Greenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/fashion/weddings/propose-on-the-spot-with-a-vending-machine-diamond-engagement-ring.html | Marry You Yes but Please Press Button B3 First | By Alyson Krueger | TX 8-826-112 | 2019-11-20 |

| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/magazine/how-to-find-fossils.html | How to Find Fossils | By Malia Wollan | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/magazine/is-it-ok-if-college-students-hire-me-to-revise-their-papers.html | Is It OK if College Students Hire Me to Revise Their Papers | By Kwame Anthony Appiah | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/magazine/letter-of-recommendation-golfing-with-strangers.html | Golfing With Strangers | By Daniel Riley | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/movies/isabelle-huppert-frankie.html | The Inscrutable Muse | By Nathan Gelgud | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/nyregion/after-9-11-venice-feted-firefighters-the-party-is-still-going.html | Born Out of 911 a Race on a Venetian Canal | By Andrew Cotto | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/opinion/robert-frank-photographer.html | Robert Franks Critical American Experience | By Emma Goldberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/realestate/designing-a-home-and-a-marriage-twice.html | First Came the Flood and Then Marriage | By Tim McKeough | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/t-magazine/vertly-claudia-mata-gladish.html | A CBDInfused Evening | By Anna Furman | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/t-magazine/victor-glemaud.html | A Calm Soul | By Laura Neilson | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/2019/09/10/travel/52-places-azores.html | Can the Azores Handle the Social Media Spotlight | By Sebastian Modak | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/interactive/2019/09/10/magazine/charles-koch-foundation-education.html | The Koch Foundation Is Trying to Reshape Foreign Policy With Liberal Allies | By Beverly Gage | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-15 | https://www.nytimes.com/interactive/2019/09/10/magazine/college-admissions-paul-tough.html | What College Admissions Offices Really Want | By Paul Tough | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/arts/music/teodor-currentzis-shed-verdi-requiem.html | Mystical Maestro Delivers a Jolt | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/magazine/japanese-curry-bricks-recipe.html | The Secret to Japanese Comfort Food on Demand Homemade Curry Bricks | By Tejal Rao | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/magazine/the-unusual-tale-of-the-roaming-gallstones.html | The Unusual Tale of the Roaming Gallstones | By Lisa Sanders MD | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/magazine/what-can-a-star-like-cardi-b-do-for-a-politician-like-sanders.html | Pop Quiz | By Clio Chang | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/movies/eddie-murphy-dolemite-rudy-ray-moore.html | A Profane Comedy Pioneer Gets Reanimated | By Reggie Ugwu | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/realestate/1-6-million-homes-in-california-colorado-and-new-jersey.html | 16 Million Homes in California Colorado and New Jersey | By Julie Lasky | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/realestate/central-park-west-a-historic-stretch-of-luxury-and-community.html | In Manhattan a Stretch of Boulevard Beckons | By Aileen Jacobson | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/realestate/house-hunting-in-brazil.html | A Modern Oasis Sits Above Busy So Paulo | By Roxana Popescu | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/theater/controversial-broadway-plays.html | From Sex to Superstar  10 Plays That Riled Us Up | By Eric Grode | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/theater/plays-musicals-critics-picks.html | Theater Listings | By Steven McElroy | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/theater/slave-play-broadway-jeremy-harris.html | Broadway Braces for Slave Play | By Michael Paulson | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-15 | https://www.nytimes.com/2019/09/11/travel/prince-edward-county-canada.html | A Canadian Island Where Hip Meets Historic | By Alexander Wooley | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/dance/fall-dance-calendar.html | Dance Listings | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/design/fall-art-exhibitions.html | Art Listings | By Will Heinrich | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/music/classical-music-calendar.html | Classical Listings | By Zachary Woolfe | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/music/fall-music-pop-jazz-calendar.html | Pop Listings | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/arts/television/fall-tv-calendar.html | Coming to TV This Fall Everything | By Mike Hale | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/business/jane-goodall-corner-office.html | A Crusader Inspired by Chimps | By David Gelles | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/business/millennials-age-discrimination.html | Inferring and Ranting About Ageism | By Megan Greenwell | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/business/recession-fear-talk.html | Setting Off a Recession With Words | By Robert J Shiller | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/business/retiring-freelancing.html | Drawn to Freelancing to Fill the Financial Gaps | By Charlotte Cowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/fashion/weddings/romancing-the-feng-shui.html | To Improve Your Love Life Try Looking Under the Bed | By Charreah K Jackson | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/magazine/judge-john-hodgman-on-joking-about-your-wifes-flatulence.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/magazine/poem-axolotl.html | Poem axolotl | By irene lara silva | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/movies/cynthia-erivo-harriet-tubman.html | We Need a Story of Strength | By Cara Buckley | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/movies/little-women.html | When Claire Daness Wig Caught Fire | By Ashley Spencer | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/movies/maleficent-angelina-jolie-costumes.html | Same Old Wickedness but Some New Threads | By Mekado Murphy | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/nyregion/william-yukon-chang-dead.html | William Y Chang 103 Whose Newspaper Spoke to Chinatown in English Dies | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/opinion/sunday/menopause-symptoms.html | Why Do We Dread Menopause | By Susan Mattern | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/opinion/sunday/west-bank-e-waste.html | Life Amid Toxic Smoke | By Tamir Kalifa | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/realestate/a-new-tower-opens-on-the-domino-site-in-williamsburg.html | A New Tower Opens on the Domino Site in Williamsburg | By Kaya Laterman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/realestate/where-are-people-buying-new-condos-in-new-york.html | Manhattan Leads the Way | By Michael Kolomatsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/sports/football/nfl-picks-week-2.html | Saints and Rams Try to Move Past the Play | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/style/marc-jacobs-new-york-fashion-week.html | A Gracious Bouquet of Memory | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/style/talk-of-the-middle-school-car-pool-line.html | Family Over Strangers | By Philip Galanes | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/theater/you-oughta-know-jagged-little-pill.html | You Oughta Know How an Anthem Hit the Stage | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/travel/cheap-flights.html | Plenty of Cheap Flights but Read the Fine Print | By Julie Besonen | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/travel/toyota-city-rugby-world-cup.html | Parked in Toyota City | By Allan Richarz | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-15 | https://www.nytimes.com/2019/09/12/travel/what-to-do-36-hours-in-geneva.html | Geneva | By Paige McClanahan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/arts/design/natural-architecture-projects.html | A New Relationship With Nature | By Karrie Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/arts/fiction-podcasts-gimlet-carrie-coon.html | Never Mind the Makeup Just Act | By Phoebe Lett | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/arts/music/guillermo-klein-los-guachos.html | A Dose of Tango a Dash of Jazz | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/anne-rivers-siddons-dead.html | Anne Rivers Siddons 83 a Storyteller Who Was Inspired by the New South | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/jean-edward-smith-dead.html | Jean Edward Smith 96 Dies Biographer of the Underrated | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/review/crime-fiction.html | Trouble in East Texas | By Marilyn Stasio | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/business/casper-sleep.html | Casper Has a Dream | By Sheila Marikar | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/business/economy/salvadoran-immigrant-workers.html | Washington Wants to Deport Washingtons Builders | By Nelson D Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/fashion/weddings/love-is-a-battlefield.html | Seven Score and 16 Years Later Love Takes the Field | By Lois Smith Brady | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/nyregion/residente-puerto-rico.html | Time for Beer Cards and a Song or Two | By Shivani Vora | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/nyregion/rudy-giuliani-divorce-judith-nathan.html | Divorce Giuliani Style | By Sarah Maslin Nir | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/nyregion/vaccination-homeschooling-new-york-city.html | Rise of the AntiVax Home Schoolers | By Ginia Bellafante | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/opinion/last-night-democratic-debate.html | Up Up Up With Elizabeth Warren | By Frank Bruni | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/realestate/dumbo-brooklyn-condos-on-former-jehovahs-witness-parking-lot.html | They Took a Parking Lot and Put Up a Paradise | By Jane Margolies | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/realestate/new-development-new-york.html | Buyers Choice at the High End | By Stefanos Chen | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/realestate/new-york-city-private-parking-goes-deluxe.html | Ill Take a Condo for Me and One for My Car | By C J Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/sports/countable-on-one-hand-the-women-leading-power-five-athletic-departments.html | The Power Gap In the Power Five | By Alan Blinder | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/style/honoring-9-11-victims.html | Honoring 911 Victims | By Denny Lee | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/style/modern-love-cameron-esposito-divorce.html | New Hope New Pain Same Old Divorce | By Cameron Esposito | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/theater/for-colored-girls-returns-as-a-celebration-and-as-a-weapon.html | A Play Returns as a Celebration and a Weapon | By Laura CollinsHughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/travel/advice-column-travel-disasters.html | Help My Hotel Doesnt Exist | By Sarah Firshein | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-15 | https://www.nytimes.com/2019/09/13/travel/camping-gear-rentals.html | Camping Gear for BudgetConscious Dabblers | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/13/us/officer-charles-anderson-ku-klux-klan.html | Police Officer Is Fired After KKK Application Is Found in His House | By Mariel Padilla | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/13/world/americas/bahamas-tropical-storm-humberto.html | Pummeled Islands in Bahamas Escape a 2nd Blow | By Rachel Knowles and Kirk Semple | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/business/chinese-train-national-security.html | China Targeted Over US Fears Of Spy Trains | By Ana Swanson | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/business/gm-and-autoworkers-in-talks-on-new-labor-contract.html | GM and Autoworkers Union Hold Talks for New Contract | By Neal E Boudette | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/business/lessig-epstein-ito-mit.html | What Are the Ethics of Taking Tainted Funds | By Nellie Bowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/fashion/weddings/a-ride-through-the-streets-of-boston-and-to-their-future.html | A Ride Through Boston and to Their Future | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/fashion/weddings/their-romance-took-off-after-he-landed.html | Their Romance Took Off After He Landed | By Rosalie R Radomsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/fashion/what-the-skateboarders-are-wearing-at-the-les-skate-park.html | How They Roll on the Lower East Side | By John Ortved | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/health/abortion-pills-california-universities.html | California Puts Abortion Pills in Public Universities | By Pam Belluck | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/health/ohio-opioid-lawsuit-judge.html | Opioid Defendants Seek to Disqualify Judge | By Jan Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/democrats-debate-trump.html | Lets Debate Are Democrats Doomed | By Maureen Dowd | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/donald-trump-gateway-tunnel.html | Build the Donald J Trump Tunnel | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/endless-war-america.html | The Only Way to End Endless War | By Stephen Wertheim | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/human-trafficking-jeffrey-epstein.html | More Jeffrey Epsteins Are Out There | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/kathleen-jamie-essay.html | The Evening Is Your Own | By Kathleen Jamie | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/margaret-atwood-the-testaments-handmaids-tale.html | Margaret Atwoods Dystopia and Ours | By Michelle Goldberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/the-slow-road-to-catholic-schism.html | The Slow Road to Catholic Schism | By Ross Douthat | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/sunday/video-games-dating.html | I Loved Him Then I Loved Video Games | By Eve Peyser | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/opinion/tech-backlash.html | There Is No Tech Backlash | By Rob Walker | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/realestate/my-neighbors-can-see-into-my-bedroom-what-can-i-do.html | If Neighbors Can See in Your Bedroom And It Bothers You the Fix Is on You | By Ronda Kaysen | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sports/baseball/ichiro-suzuki-mariners.html | A New Craft for an Old Master | By Brad Lefton | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sports/basketball/usa-basketball-poland-world-cup.html | 7thPlace Finish Shows Gold Is Not Written in Stone | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/style/kim-gordons-other-life.html | Clean Break New Adventure | By Alex Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/style/lavender.html | Lavender Everything and Everywhere | By Steven Kurutz | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sunday-review/brett-kavanaugh-deborah-ramirez-yale.html | Brett Kavanaugh Fit In She Did Not | By Robin Pogrebin and Kate Kelly | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/sunday-review/weather-trump.html | Trust Our Weather Forecasters Not Trump | By Jim Dwyer | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/travel/black-cowboy-museum-texas.html | Restoring Black Cowboys to the Range | By Sarah Maslin Nir | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/appalachia-coal-women-work-.html | Mine Jobs Left So the Women Went to Work | By Campbell Robertson | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/california-trump-newsom.html | For California Liberal Policies At Warp Speed | By Tim Arango Thomas Fuller and Jose A Del Real | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/dr-ulrich-klopfer-fetal-remains.html | 2246 Preserved Fetuses Found on Dead Doctors Property | By Derrick Bryson Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/homeless-busing-seattle-san-francisco.html | A Bus Ticket Gets Them Home but Not Off the Streets | By Mike Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/bernie-sanders-housing.html | Sanders Outlines 25 Trillion Affordable Housing Plan | By Sydney Ember | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/elton-john-inauguration-trump.html | He Has Declined Trump But His Music Plays On | By Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/planned-parenthood-leana-wen.html | Planned Parenthood and Former Chief at Odds | By Shane Goldmacher | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/politics/senate-legislation.html | Still Great at Deliberating Not So Much at Legislating | By Carl Hulse | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/us/storm-area-51-raid.html | We Are Not Alone Dueling Area 51 Events | By Niraj Chokshi | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/americas/cameron-ortis-arrested.html | Canadian Intelligence Official Is Charged | By Ian Austen | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/europe/golden-going-gone-18-karat-gold-toilet-is-stolen.html | Golden John Gets Jacked In Art Heist | By Kaly Soto | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/europe/notre-dame-lead.html | How Dangerous Is Paris After the Cathedral Fire | By Elian Peltier and James Glanz | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/europe/trump-america-asylum-migration.html | Trump Asylum Hurdle Is Tough but Not Unique | By Patrick Kingsley | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/middleeast/iraq-drug-addiction-meth.html | Iraq Faces a New Adversary Crystal Meth | By Alissa J Rubin | TX 8-826-112 | 2019-11-20 |

| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/middleeast/israel-arabs-election-vote.html | Fate of Leader of Israel May Ride on Arab Vote | By David M Halbfinger | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/2019/09/14/world/middleeast/saudi-arabia-refineries-drone-attack.html | Saudi Oil Supply  Is Put In Danger  By Drone Strikes | By Ben Hubbard Palko Karasz and Stanley Reed | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-15 | https://www.nytimes.com/interactive/2019/09/14/world/europe/notre-dame-fire-lead.html | NotreDames Toxic Fallout | By Elian Peltier James Glanz Weiyi Cai and Jeremy White | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/arts/television/whats-on-tv-sunday-chelsea-handler-and-roasting-alec-baldwin.html | Whats On Sunday | By Lauren Messman | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/business/this-week-in-business-e-cigarettes-take-a-hit-and-gig-workers-get-good-news.html | With Interest | By Charlotte Cowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/health/vaping-thc-wisconsin.html | Wisconsin Raid Shows the Risk Of Illicit Vapes | By Julie Bosman and Matt Richtel | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/reader-center/travel-sarah-firshein-tripped-up-columnist.html | Travel Disasters Happen I Can Help | By Sarah Firshein | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/sports/football/jets-browns-odell-beckham-jr.html | Depleted Jets Get Ready For Beckhams Return | By Danielle Allentuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/sports/horse-racing/justify-doping-horse-racing.html | Horse Racings Tough Year Keeps Getting Tougher | By Joe Drape | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-15 | https://www.nytimes.com/2019/09/15/world/middleeast/lebanon-weddings.html | Here Come the Brides This Time 34 of Them | By Ben Hubbard | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-16 | https://www.nytimes.com/2019/09/10/smarter-living/how-to-make-your-phone-last-longer.html | You Really Can Make Your Smartphone Last Longer | By Eric Ravenscraft | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-16 | https://www.nytimes.com/2019/09/11/arts/design/barely-fair-chicago-tiny-art.html | A New Global Fair Peddles PocketSize Art | By Claire Voon | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-16 | https://www.nytimes.com/2019/09/11/arts/design/ewerk-luckenwalde-renewable-energy.html | An Electric Temple of Culture Fires Up | By Louisa Elderton | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-16 | https://www.nytimes.com/2019/09/11/arts/music/richard-conrad-dead.html | Richard Conrad Is Dead at 84 Briefly a Star of Bel Canto Opera | By Anthony Tommasini | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-16 | https://www.nytimes.com/2019/09/12/arts/music/lyric-opera-chicago-enrique-mazzola.html | Lyric Opera of Chicago Names Music Director | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-16 | https://www.nytimes.com/2019/09/12/business/suv-sedan-detroit-fight.html | American Sedans Face a Bleak Future | By Lawrence Ulrich | TX 8-826-112 | 2019-11-20 |

| 2019-09-12 | 2019-09-16 | https://www.nytimes.com/2019/09/12/world/europe/cardinal-roger-etchegaray-dead.html | Cardinal Roger Etchegaray 96 Skilled Diplomat for the Vatican | By Anna Momigliano | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/movies/hustlers-real-story.html | TrueLife Hustlers Who Stripped Wallets Bare | By Laura M Holson | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/movies/mardik-martin-collaborator-with-scorsese-is-dead-at-84.html | Mardik Martin 84 Collaborator With Scorsese Dies | By Daniel E Slotnik | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/movies/quentin-tarantino-oscars.html | A Host of Contenders With Tarantino Setting the Pace | By Kyle Buchanan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/technology/the-week-in-tech-silicon-valleys-alternate-reality.html | From Bad to Worse for Juul | By Nicole Perlroth | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-16 | https://www.nytimes.com/2019/09/13/theater/theatre-du-chatelet-paris-reopening.html | A Storied Theater Renovated for Parisians | By Roslyn Sulcas | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/arts/design/field-of-light-sensorio.html | A Light Safari  In Wine Country | By Patricia Leigh Brown | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/arts/hustlers-movie-box-office.html | Hustlers Has a Strong BoxOffice Opening | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/books/susan-sontag-biography-benjamin-moser.html |  Susan Sontag a Life And a Public Persona | By Nina Siegal | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/autoworkers-union-general-motors.html | 50000 Workers On Strike at GM After Talks Fail | By Neal E Boudette | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/boeing-safety-737-max.html | Boeing Panel Is Set to Call For Reforms In Procedure | By David Gelles and Natalie Kitroeff | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/saudi-arabia-oil-energy-prices.html | After Attack Disrupts Oils Flow Stockpiles May Cushion Market Shock | By Clifford Krauss and Stanley Reed | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/fashion/jewelry-diamond-sale.html | If its time to let go | By Kathleen Beckett | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/fashion/jewelry-gold-chains-louis-vuitton.html | Take these chains | By Ming Liu | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/fashion/jewelry-pandora.html | Pandora plots  a comeback | By Elizabeth Paton | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/fashion/jewelry-tiffany-mens-reed-krakoff.html | Tiffanys has an eye on guys | By Nick Remsen | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/nyregion/joe-heller-obituary.html | The Obituary Was a Laugh Riot So Was Her Father | By Corey Kilgannon | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/nyregion/vaping-ban-ny.html | Cuomo Moves to Bar Sale of Flavored ECigarettes by Emergency Order | By Jesse McKinley and Christina Goldbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/book-piracy.html | Steal This Book Theres a Price | By Richard Conniff | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/bottled-water-is-sucking-florida-dry.html | Bottled Water Is Sucking Florida Dry | By Michael Sainato and Chelsea Skojec | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/first-step-act.html | All You Can Do Is Take Care of Your End | By Jesse Wegman | TX 8-826-112 | 2019-11-20 |

| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/baseball/mets-jacob-degrom.html | Mets Other Chase DeGroms Cy Young Bid | By Bob Klapisch | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/baseball/yankees-dellin-betances.html | Back With the Yanks Betances Seeks Speed | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/basketball/spain-argentina-fiba-world-cup.html | Despite Stars Absence Spain Clinches 2nd Title | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/basketball/toronto-raptors-nike-hijab.html | A Powerful Message  The Raptors Offer Hijabs | By Mariel Padilla | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/football/antonio-brown-patriots.html | Brown and the Patriots Win Now They Wait | By Jer Longman | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/football/giants-bills-josh-allen.html | For the 20 Bills New Jersey  Is a Delightful Place to Visit | By Dave Caldwell | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/technology/britain-surveillance-privacy.html | This Camera Is Testing Britains Acceptance Of Surveillance | By Adam Satariano | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/upshot/gig-economy-limits-labor-market-uber-california.html | Gig Trend Is Finding It Has Limits | By Neil Irwin | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/birmingham-national-weather-service-dorian.html | Sleepy Morning at a Weather Hub Then a Trumpian Tempest | By Steve Eder and Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/border-patrol-culture.html | People Actively Hate Us Inside the Morale Crisis on the Border | By Manny Fernandez Miriam Jordan Zolan KannoYoungs Caitlin Dickerson and Kendrick Brinson | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/brett-kavanaugh-allegations-trump-impeach.html | Candidates Call for Kavanaughs Impeachment After New Misconduct Allegations | By Sandra E Garcia | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/duluth-synagogue-fire.html | Minnesota Police Arrest Man in Synagogue Fire but Find No Evidence of Hate Crime | By Mitch Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/politics/bernie-sanders-new-hampshire.html | Sanders Campaign Shakes Up Leadership of New Hampshire Operation | By Sydney Ember and Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/politics/joe-biden-black-voters.html | Biden Has Edge On Black Votes But Not a Lock | By Katie Glueck | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/politics/kamala-harris-san-francisco-da.html | Harris Revealed An Early Knack For the Jugular | By Matt Flegenheimer | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/us/politics/trump-guns-pelosi-schumer.html | Schumer and Pelosi Talking to Trump on Gun Legislation Try to Sweeten the Deal | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/asia/hong-kong-protest.html | Protesters in Hong Kong Throw Gasoline Bombs at Government Offices | By Mike Ives Elaine Yu and Ezra Cheung | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/asia/kashmir-india-militants.html | As Tensions in Kashmir Rise Civilians Are Vulnerable | By Suhasini Raj and Jeffrey Gettleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/europe/david-cameron-brexit.html | In Memoir Cameron Says Johnson Pushed for Brexit He Didnt Believe In | By Iliana Magra | TX 8-826-112 | 2019-11-20 |

| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/middleeast/iran-us-saudi-arabia-attack.html | US Is Building Case That Iran Hit Saudi Sites | By Eric Schmitt Farnaz Fassihi and David D Kirkpatrick | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/middleeast/moroccan-journalist-on-trial-for-an-abortion-she-says-she-never-had.html | In Morocco Reporters Abortion Trial Raises Press Intimidation Concerns | By Aida Alami | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-16 | https://www.nytimes.com/2019/09/15/world/middleeast/tunisia-presidential-election.html | In a Troubled Arab World Tunisia Struggles to Support Its Democracy | By Ben Hubbard | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/business/federal-communications-commission-china.html | Senators Urge FCC to Review 2 Chinese Telecoms | By David McCabe | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/joe-biden.html | Joe Biden Is  Problematic on Racial Issues | By Charles M Blow | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/opinion/kamala-harris.html | How Kamala Can Make A Comeback | By David Leonhardt | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/sports/football/saints-rams-referees.html | Saints Endure Another Missed Call and Brees Adds Injury to Insult | By Ben Shpigel | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/technology/university-of-chicago-technology-antitrust.html | Antitrust Warnings on the Rise | By Daisuke Wakabayashi | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/15/theater/derren-brown-secret-review.html | Being Brainwashed Into Joy | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/nyregion/jeffrey-epstein-investigation.html | Whats On Monday | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/nyregion/jeffrey-epstein-investigation.html | Epstein Was Seen Last Year Exiting Jet With Girls Investigators Were Told | By Benjamin Weiser | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/reader-center/gia-kourlas-new-times-dance-critic.html | To a Critic Dance Is Everywhere | By John Grippe | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/world/europe/france-rimbaud-poetry.html | His Life Was a Feast His Grave Is a Magnet | By Norimitsu Onishi | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-16 | https://www.nytimes.com/2019/09/16/world/middleeast/netanyahu-liberman-israel-election.html | The Ugly Breakup of Israels Odd Couple Could Turn an Election | By David M Halbfinger and Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-10-01 | 2019-09-16 | https://www.nytimes.com/2019/10/01/smarter-living/sustainable-shopping-conscious-consumer.html | How to Be a More Conscious Consumer | By Kristin Wong | TX 8-826-112 | 2019-11-20 |
| 2019-08-31 | 2019-09-17 | https://www.nytimes.com/2019/08/31/science/rare-bird-nordmann-greenshank-russia.html | Reclusive Shorebird In Eastern Russia A Rare Sighting Of a Greenshank | By Karen Weintraub | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-17 | https://www.nytimes.com/2019/09/03/science/bar-headed-geese-oxygen.html | HighFlying Geese Aiming to Unlock The Secrets Held By the Astronauts Of the Bird World | By Devi Lockwood | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-05 | 2019-09-17 | https://www.nytimes.com/2019/09/05/science/kilauea-volcano-eruption-phytoplankton-hawaii.html | Eruption of Phytoplankton After Volcano Blows Microbes Bloom | By Robin George Andrews | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/science/antarctica-insects-midge-cold.html | Cold Reality A Search for Clues In the Frigid World Of Antarctic Larvae | By Devi Lockwood | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/science/castleton-tower-utah-vibration.html | Geological Stethoscope To Check Mother Earths Pulse They Monitored a Sandstone Tower in Utah | By JoAnna Klein | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/well/live/high-doses-of-vitamin-d-dont-strengthen-bones.html | Alternative Medicine Bones and a Lot of Vitamin D | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-17 | https://www.nytimes.com/2019/09/09/well/mind/too-little-sleep-or-too-much-may-raise-heart-attack-risk.html | Sleep Go to Bed but Dont Hit Snooze | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-17 | https://www.nytimes.com/2019/09/10/movies/jennifer-lopez-hustlers.html | Lopez Answers Your Questions | By Mekado Murphy | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-17 | https://www.nytimes.com/2019/09/10/science/human-ancestor-skull-computer.html | The Skulls Origin Story Gets a Virtual Assist | By Carl Zimmer | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-17 | https://www.nytimes.com/2019/09/10/well/eat/seeking-an-obesity-cure-researchers-turn-to-the-gut-microbiome.html | One Gut but Trillions of Microbes | By Anahad OConnor | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-17 | https://www.nytimes.com/2019/09/11/health/cancer-drugs-proteins.html | Some New Cancer Drugs  May Have Been Misguided | By Carl Zimmer | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-17 | https://www.nytimes.com/2019/09/11/health/immunotherapy-heart-failure.html | Heart Immunotherapy | By Gina Kolata | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-17 | https://www.nytimes.com/2019/09/11/well/move/what-the-ingebrigtsen-brothers-can-teach-us-about-nature-nurture-and-running.html | Of Nature Nurture and Running | By Gretchen Reynolds | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-17 | https://www.nytimes.com/2019/09/13/books/review-permanent-record-edward-snowden-memoir.html | His Leaks Now Come From Within | By Jennifer Szalai | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-17 | https://www.nytimes.com/2019/09/13/health/long-term-hospitals-medicare.html | For Older Patients an Afterworld of Hospital Care | By Paula Span | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/15/arts/music/ric-ocasek-cars-dead.html | Ric Ocasek Cars Lead Singer Who Wrote Catchy New Wave Hits Dies at 75 | By Jon Pareles | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/15/obituaries/phyllis-newman-tony-award-winning-broadway-star-dead-at-86.html | Phyllis Newman Actress Whose Turn in a Musical Won a Tony Dies at 86 | By Neil Genzlinger and Mihir Zaveri | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/15/world/australia/chinese-students-hong-kong.html | Clash in Australia Over Hong Kong Isnt So ClearCut | By Isabella Kwai | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/banksy-brexit-painting-auction.html | Prank Raises Expectations for Banksy Sale | By Scott Reyburn | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/music/daniela-mercury-sony-hall.html | A Brazilian Swirl of Songs and Ideas | By James Gavin | TX 8-826-112 | 2019-11-20 |

| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/music/post-malone-hollywoods-bleeding-billboard.html | Post Malone Scores His Second No 1 Album | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/music/ric-ocasek-cars-playlist.html | A Playlist for One Last Ride With Ric Ocasek | By Rob Tannenbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/television/shane-gillis-snl.html | Days After Naming New Cast Member SNL Drops Him After Slurs Come to Light | By Dave Itzkoff | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/arts/the-far-side-gary-larson-comic.html | The Far Side Cartoon Teases Its Return | By George Gene Gustines | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/airlines-flights-delays.html | The Distance Hasnt Grown Why the Wait | By Amy Zipkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/economy/fed-meeting-interest-rates.html | Amid Strains From Market And Trump Fed May Act | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/economy/wto-airbus-tariffs.html | US Cleared For Tariffs On Europe | By Ana Swanson and Milan Schreuer | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/gm-strike-uaw.html | 7 Key Points About the UAW Strike Against General Motors | By David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/jpmorgan-trading-fraud.html | 3 From JPMorgan Accused In Metals Market Racket | By Katie Benner | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/media/creative-arts-emmy-awards.html | Creative Arts Emmys For Game of Thrones | By John Koblin | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/media/paul-ingrassia-dead.html | Paul Ingrassia 69 Auto Industry Reporter Who Won a Pulitzer for GM Coverage | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/media/seinfeld-netflix-streaming-rights.html | Netflix Pays Something for Beloved Nothing | By John Koblin | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/oil-prices-markets.html | The Psyche Has Been Altered Attacks on Saudi Oil Sites Rattle Markets | By Clifford Krauss | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/photos-uaw-strike.html | What the GM Strike Looks Like | By Erin Kirkland | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/repo-markets-rates.html | Turmoil in ShortTerm Market for Financing Trading | By Matt Phillips | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/trump-japan-trade-deal.html | US and Japan Reach an Initial Trade Deal Trump Announces | By Ana Swanson and Ben Dooley | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/health/ilsi-food-policy-india-brazil-china.html | An Outsize Food Policy Footprint | By Andrew Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/health/purdue-oxycontin-bankruptcy-sacklers.html | Who Prevails in a Purdue Bankruptcy | By Jan Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/mta-budget-subway.html | The MTAs 54 Billion Plan to Create a Revitalized and Modern System | By Emma G Fitzsimmons | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/police-suicide-new-york.html | Record Suicides in NYPD Prompt Calls for Better Care | By Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/trump-tax-returns-cy-vance.html | DA Orders 8 Years  Of Trump Tax Returns | By William K Rashbaum and Ben Protess | TX 8-826-112 | 2019-11-20 |

| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/nyregion/youth-climate-strike-nyc.html | City Grants a Permission Slip for Climate Protests | By Anne Barnard | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/abortion-health-religion.html | FaithBased Clinics Arent The Answer | By Andrea Grimes | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/iran-saudi-arabia.html | Saudi Arabia Is No Friend Of America | By Andrew J Bacevich | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/republicans-democracy.html | Republicans Dont Believe in Democracy | By Paul Krugman | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/tennessee-wildflowers-nature.html | Tennessee Makes Way for Monarchs | By Margaret Renkl | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/trump-business.html | Forcing Companies to Be Good Citizens | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/opinion/uber-ab5-california.html | Uber Drivers Just Want to Be Free | By Harry Campbell | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/science/chinook-salmon-columbia.html | How Long Before These Salmon Are Gone Maybe 20 Years | By Jim Robbins | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/science/hair-dna-murder.html | Hair From Unsolved Killing Send It to This Man | By Heather Murphy | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/autoracing/mike-stefanik-plane-crash.html | ExNASCAR Champion Dies in Plane Crash | By Sandra E Garcia | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/baseball/mets-dodgers-playoffs-powell.html | Mets on Fire It Might Be the Bullpen Incinerating the Lead | By Michael Powell | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/fifa-beoutq-premier-league-uefa.html | Saudi Satellite Provider Is Behind the Piracy of Soccer Broadcasts FIFA Says | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/football/ben-roethlisberger-drew-brees-injury.html | NFL Fans Wont See These Stars For a While | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/football/colin-kaepernick-nike-emmy.html | Ad Featuring Kaepernick Wins an Emmy for Nike | By Julie Creswell and Kevin Draper | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/theater/the-moles-philippe-quesne-skirball.html | Invasion of the Moles on and Off the Stage | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/california-vaping.html | California Will Spend 20 Million to Raise Awareness of Dangers of Vaping | By Jose A Del Real | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/epstein-ruling-florida.html | Florida Judge Denies Bid by Epstein Victims to Nullify NonProsecution Deal | By Patricia Mazzei and Mike Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/2020-democrats-afghanistan.html | Some Democrats Join Trump in Seeking Quick Exit | By David E Sanger and Maggie Astor | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/corey-lewandowski-house-testimony.html | White House Will Let Former Campaign Chairman Speak to Congress | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/democrats-biden-2020-age.html | Talking About Age of FrontRunners Isnt Helping Rivals Gain Ground | By Reid J Epstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/elaine-chao-house-investigation.html | House Panel Increases Scrutiny on DOT Chief | By Eric Lipton and Michael Forsythe | TX 8-826-112 | 2019-11-20 |

| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/elizabeth-warren-nyc-rally-speech.html | A Crowd Magnet Vows To Root Out Corruption | By Thomas Kaplan | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/guantanamo-bay-cost-prison.html | At Guantanamo A High Price Tag | By Carol Rosenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/kavanaugh-fbi.html | Allegation Reopens the Debate Over Kavanaugh | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/supreme-court-judges-partisanship.html | Nonpolitical Justices A Case May Test That | By Adam Liptak | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/trump-saudi-tweet.html | With Oil Under Attack Trumps Deference to Saudis Returns to the Fore | By Peter Baker and David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/working-families-party-elizabeth-warren.html | Working Families Party a Major Progressive Force Endorses Warren | By Astead W Herndon | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/weill-cornell-free.html | Doctors Without Debt A Gift From Cornells Medical School | By Adeel Hassan | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/womens-march-anti-semitism.html | 3 Leaders of Womens March Will Depart After Complaints | By Farah Stockman | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/well/mind/the-temporary-memory-lapse-of-transient-global-amnesia.html | Sometimes You Really Do Forget About It | By Jane E Brody | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/boaz-so-hong-kong-protest.html | Butter Knife Led to Arrest in Hong Kong | By Raymond Zhong Katherine Li and Ezra Cheung | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/solomon-islands-taiwan-china.html | Taiwan Loses Solomon Islands as an Ally | By Chris Horton | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/asia/tiger-temple-deaths-thailand.html | Thais Seized 147 Tigers From Temple 86 Are Dead | By Ryn Jirenuwat and Richard C Paddock | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/europe/boris-johnson-juncker-brexit.html | A Protest Over Brexit Reporters With Questions but No Boris Johnson | By Matina StevisGridneff | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/europe/spain-venezuela-hugo-carvajal.html | Spain Frees ExSpy Chief Sought by US | By Raphael Minder | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/israel-election.html | Israels DoOver Vote Dj Vu or a Chance at Change | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/marja-trump-taliban-afghanistan-peace.html | Mission Inscrutable My Tours in Afghanistan | By Thomas GibbonsNeff | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/saudi-oil.html | Trump in Shift  Plays Down Talk  Of War With Iran | By Richard PrezPea David D Kirkpatrick and Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/middleeast/us-soldier-killed-afghanistan.html | US Soldier Is Killed in Afghanistan Days After Trump Scraps Peace Talks With Taliban | By Thomas GibbonsNeff | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/media/writers-guild-agencies-hollywood.html | Writers Guild Reelects  Current Leadership At Odds With Agencies | By John Koblin | TX 8-826-112 | 2019-11-20 |

| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/business/uaw-gm-strike.html | Thriving GM Needs to Share Strikers Argue | By Neal E Boudette | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/sports/football/jets-browns-odell-beckham.html | Back at MetLife Beckham Is Still the Star | By Bill Pennington | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/theater/wives-review.html | The Other Halves Manage to Have Their Say | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/us/politics/trump-mariano-rivera.html | After Baseball Hall of Fame Comes a Medal of Freedom | By Michael Crowley and Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/16/world/americas/venezuela-maduro-congress.html | Battle for Venezuela Goes to Congress | By Anatoly Kurmanaev and Ana Vanessa Herrero | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/arts/television/whats-on-tv-tuesday-bachelor-in-paradise-and-last-kids-on-earth.html | Whats On Tuesday | By Jaclyn Peiser | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/insider/anatomy-of-a-scene-insider.html | What Our Editor Has Learned From Speaking to Hundreds of Filmmakers | By Sara Aridi | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/sports/baseball/luis-severino-yankees.html | Yanks Penchant for Pain Is Tough to Diagnose | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/sports/champions-league-red-bull-salzburg.html | Austrian Club Makes Champions League The Hard Way | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/sports/russia-doping-track-field.html | Russians Set for Another Neutral Tag | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-17 | https://www.nytimes.com/2019/09/17/us/politics/trump-rally.html | At New Mexico Rally Trump Claims Support From Latinos for His Immigration Policies | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-18 | https://www.nytimes.com/2019/09/09/arts/design/performance-art-market.html | One Work Here Really Is Full of Hot Air | By Scott Reyburn | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-18 | https://www.nytimes.com/2019/09/12/dining/drinks/value-burgundy-wine.html | 12 Undervalued Burgundy Producers | By Eric Asimov | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-18 | https://www.nytimes.com/2019/09/13/dining/chicken-figs-pears-recipe.html | Fowl With a Nice Fruit Finish | By Melissa Clark | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-18 | https://www.nytimes.com/2019/09/13/dining/nurlan-review-uighur-food.html | Chewy and Earthy Meet on Your Plate | By Ligaya Mishan | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-18 | https://www.nytimes.com/2019/09/15/world/africa/africa-migrants-return-home.html | Risking It All but Falling Short of Europe | By Anemona Hartocollis | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/books/review-night-boat-tangier-kevin-barry.html | Thugs in Twilight Waiting With Old Ghosts | By Dwight Garner | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/by-the-way-bakery-mandelbrot.html | To Nibble A Fruitful Way to Enter The Jewish New Year | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/caffe-panna.html | To Spoon Near Union Square  Affogato With a Back Story | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/italian-food-authentic.html | Guarding the Sanctity Of Italian Cuisine | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/laduree-vegan-pastry.html | To Sample Ladure Adds  Vegan Delights | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |

| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/ottolenghi-sweet-spicy-ribs.html | For a Cilantro Lover A Show of Restraint | By Yotam Ottolenghi | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/rosh-hashanah-dessert.html | To Serve Tasty Creations For Rosh Hashana | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/suzuki-bento-box.html | To Lunch For Those on the Go  Bento Boxes to Go | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/the-13-best-cookbooks-of-fall-2019.html | The 13 Best Cookbooks of Fall 2019 | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/dining/the-melon-book.html | To Marvel Looking at Melons In Their Myriad Forms | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/opinion/equifax-settlement.html | What to Do to Get Justice From Equifax | By Charlie Warzel | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/science/ocean-sea-challenger-exploration-james-cameron.html | Explorer Claims Deepest Dive Yet James Cameron Says Not So Fast | By William J Broad | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/smarter-living/5-cheap-ish-things-for-self-care-in-15-minutes-a-day.html | Here to Help 5 Cheapish Things for SelfCare in 15 Minutes a Day | By Anna Perling | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-18 | https://www.nytimes.com/2019/09/16/world/asia/afghanistan-war-victims.html | Survivors Share Views On Stalemate In Peace Talks | By Mujib Mashal and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/alex-trebek-cancer.html | Alex Trebek Explains Further Chemotherapy | By Laura M Holson | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/dance/whitney-biennial-dance.html | Tracing the Artistic Arc of Flood Preparation | By Siobhan Burke | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/design/getty-trust-james-cuno.html | Getty Trust Widens Efforts In Antiquities | By Julia Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/festival-albertine-climate-change.html | Festival Albertine And Climate Change | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/music/john-cohen-dead.html | John Cohen Virtuoso Who Revitalized Music Of South Is Dead at 87 | By Bill FriskicsWarren | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/arts/music/los-angeles-philharmonic-simon-woods.html | Philharmonics Chief Abruptly Steps Down | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/books/chris-rock-my-first-black-boyfriend.html | Chris Rock Is Writing Book on Race | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/amazon-music-hd.html | Amazon Offers Better Audio To Subscribers Winning a Fan | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/dealbook/wework-ipo.html | With Investors Unimpressed an Unprofitable WeWork Delays Its IPO | By Michael J de la Merced and Peter Eavis | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/economy/fed-interest-rates.html | Fed Jumps Into Markets to Push Down Rates a First Since 2008 | By Matt Phillips and Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/economy/oil-prices.html | How Surge in Oil Price  Could Put the Brakes  On the US Economy | By Nelson D Schwartz | TX 8-826-112 | 2019-11-20 |

| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/energy-environment/saudi-arabia-oil-prince-abdulaziz.html | After Airstrikes New Saudi Energy Chief Seeks to Rebuild and Reassure | By Stanley Reed | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/gm-strike-barra.html | Job Facing GM Chief Only Gets Tougher | By Neal E Boudette | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/madewell-ipo-j-crew.html | A Star Casually Upstaging J Crew | By Sapna Maheshwari | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/media/peacock-nbcuniversal-streaming.html | NBCUniversal Is Adding Peacock to Streaming List | By Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/media/sander-vanocur-dead.html | Sander Vanocur Tough Questioner in 1960 NixonKennedy Debate Dies at 91 | By Douglas Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/business/new-york-subway-retail.html | Train Delayed Try Farm to Platform Dining | By C J Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/climate/trump-california-emissions-waiver.html | Trump to Scrap Californias Role on Car Emissions | By Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/climate/trump-dishwasher-regulatory-rollback.html | Warriors Against Environmental Rules Champion the Dishwasher | By Hiroko Tabuchi | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/food-wine-hires-khushbu-shah.html | With New Hire Food amp Wine Aims for a Diverse Palate | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/frankies-570-closing-antons.html | Frankies 570 Spuntino to Close | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/hutong-review-pete-wells.html | Dim Sum With Skill and Sparkle | By Pete Wells | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/james-beard-awards-regions.html | A New Map for the James Beard Awards | By Kim Severson | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/napa-luxury-restaurants.html | On the Trail Of Luxury And Languor | By Tejal Rao | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/nyc-restaurant-news.html | Le Grill de Jol Robuchon Becomes Le Club | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/dining/spicy-fish-stew-recipe.html | A Taste of Home For Libyan Jews | By Joan Nathan | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/movies/midnight-traveler-review.html | Dear Diary Were Still Refugees | By Manohla Dargis | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/movies/national-geographic-documentary-shorts-lost-and-found-the-nightcrawlers-review.html | Tackling Big Issues In a Little Bit of Time | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/bronx-driver-kills-child.html | Baby in Stroller in the Bronx Is Killed by a Car With a Possibly Intoxicated Driver | By Ed Shanahan and Sean Piccoli | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/highway-casino-seneca-ny.html | The Governor the Seneca Nation and the Completely Rotten Highway | By Jesse McKinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/noose-judge-kyle-canning.html | A Judges Noose Post Leads to His Resignation | By Sharon Otterman | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/ny-teen-murder-oceanside.html | Youth Beaten And Filmed As He Lay On Ground | By Sarah Maslin Nir and Arielle Dollinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/nyregion/tekashi-69-testifying-court-trial.html | Robberies Assaults Drugs Tekashi 6ix9ine Testifies Against Former Crew | By Ali Watkins | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/obituaries/cokie-roberts-dead.html | Cokie Roberts News Trailblazer Dies at 75 | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/cherokee-house-of-representatives.html | A 184YearOld Promise Still Unfulfilled | By Chuck Hoskin Jr | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/hong-kong-protest.html | Social Media And the Hong Kong Protests | By Thomas L Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/impeachment-trump.html | So Is It an Impeachment Investigation | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/insulin-prices-diabetics.html | Does Anyone Really Love Private Insurance | By Rachel Madley | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/opinion/uaw-gm-strike.html | The Autoworkers Strike Is Bigger Than GM | By Steven Greenhouse | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/reader-center/ric-ocasek-age.html | The Strange Tale of a Singers Age | By Nancy Coleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/barcelona-dortmund-champions-league-messi.html | Barcelonas Greatest Strength Could Be Its Biggest Weakness | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/baseball/pittsburgh-pirates-felipe-vazquez-arrested.html | Pirates Reliever Charged With Solicitation of Child | By Tyler Kepner and Kevin Draper | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/eli-manning-giants-daniel-jones.html | At 02 the Giants Bench Manning and Turn to Their Top Draft Pick | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/football/eli-manning-giants.html | At the End Looking at the Beginning | By Bill Pennington | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/football/jets-quarterbacks.html | The NFL Employs Lots of Backup Plans | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/technology/facebook-hate-speech-extremism.html | Facebook Takes Steps To Combat Extremism | By Davey Alba Catie Edmondson and Mike Isaac | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/technology/senate-antitrust-tech-hearing.html | Lawmakers Push Regulators to Aggressively Scrutinize Big Tech | By David McCabe | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/theater/betty-corwin-dead.html | Betty Corwin 98 Salvager Of Theaters Fleeting Magic | By Laura CollinsHughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/college-admissions-scandal-charges.html | Charges Say UCLA Seat Cost Woman 400000 Fee | By Kate Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/north-carolina-gerrymandering.html | North Carolina Approves New Maps After a Courts Rebuff Over Gerrymandering | By Michael Wines | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/aoc-endorsement-marie-newman.html | OcasioCortez Backs Insurgents Challenge to Conservative Illinois Democrat | By Catie Edmondson | TX 8-826-112 | 2019-11-20 |

| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/archaeological-sites-border-wall.html | Archaeological Sites in Arizona Face a Threat Border Wall Construction | By Zolan KannoYoungs | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/china-foreign-investment-cfius.html | US Plans Tighter Rules On Foreign Investment | By Alan Rappeport | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/corey-lewandowski-hearing.html | Testimony but No Details That It Wasnt Anything Illegal | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/edward-snowden-memoir-lawsuit.html | US Sues for Royalties From Snowdens Memoir | By Charlie Savage | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/elizabeth-warren-trump-populism.html | They Agree on Fighting Corruption but Not on Whats Corrupt | By Alexander Burns | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/sean-spicer-dancing-with-the-stars.html | Spicer Dances With the Stars or Sinks to the Depths | By Annie Karni | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/shane-gillis-snl-andrew-yang.html | Spotlight On Gillis And Yang | By Matt Stevens | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-california-homeless.html | Seeing a Homeless Problem but Disagreeing on Solutions | By Conor Dougherty | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-japan-india-trade.html | Trump Pursues Minideals With Japan and India | By Ana Swanson Ben Dooley and Vindu Goel | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-national-security-adviser.html | Shortlist From President For New Security Adviser | By Peter Baker and Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/vaping-states-regulation.html | State Actions Against ECigarettes Fall Short of the Biggest Concern | By Timothy Williams and Jose A Del Real | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/americas/ecuador-data-leak.html | Security Rift Exposes Data Of 20 Million In Ecuador | By Palko Karasz and Anatoly Kurmanaev | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/americas/spain-venezuela-extradition.html | Spanish Court Turns Down Extradition Request From US Saying It Is Political | By Raphael Minder | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/afghanistan-bombing-ghani.html | Taliban Make Good on Pledge to Strike Campaign for Afghan Vote | By Najim Rahim David Zucchino and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/hong-kong-train-derail.html | Amid Hong Kong Unrest  Rare Derailment Injures 5 | By Mike Ives and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/indonesia-fires-photos.html | Fires in Indonesia Spur Fears as Amazon Burns | By Richard C Paddock and Muktita Suhartono | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/asia/myanmar-leader-war-crimes.html | Nobel Laureate Could Face Charges | By Nick CummingBruce | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/europe/russia-pavel-ustinov-actor-jailed.html | Russian Stars Defy Kremlin to Support Jailed Actor | By Ivan Nechepurenko | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/europe/spain-election-government-collapse.html | Spanish Court Turns Down Extradition Request From US Saying It Is Political | By Raphael Minder | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/iran-attacks-saudi-oil.html | US Scours Debris From Missiles For Clues About Saudi Oil Attack | By Eric Schmitt Julian E Barnes and David D Kirkpatrick | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/iran-saudi-arabia-oil-attack.html | Irans HardLiners See Benefits to Maximum Resistance Strategy | By David D Kirkpatrick and Farnaz Fassihi | TX 8-826-112 | 2019-11-20 |

| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/putin-saudi-iran.html | Putins Advice To Saudis Buy Our Missiles | By David D Kirkpatrick | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/tunisia-election-president.html | Presidential Vote In Tunisia Is Cut To Two Populists | By Ben Hubbard | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-18 | https://www.nytimes.com/interactive/2019/09/17/upshot/child-mortality.html | Almost Everywhere Fewer Children Are Dying | By Josh Katz Alicia Parlapiano and Margot SangerKatz | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/sports/baseball/yankees-luis-severino.html | Severinos Return Is Stellar Betancess Return Is Unlikely | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/9-11-confession-tapes.html | Prisoner Talks Of 911 Attack On Secret Tape | By Carol Rosenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/politics/trump-iran.html | In Confronting Iran President May Find the World Is Wary | By David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/us/childrens-hospital-heart-surgery.html | UNC Hospital For Children May Resume Heart Surgeries | By Ellen Gabler | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/17/world/middleeast/israel-election-netanyahu.html | Narrow Election Imperils Future of Israeli Leader | By David M Halbfinger and Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/arts/whats-on-tv-wednesday-a-new-late-night-show-and-american-horror-story.html | Whats On Wednesday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/business/sandy-hook-promise-gun-ad.html | BacktoSchool Gear Sends Stark Message In Ad for Gun Safety | By Tiffany Hsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/health/abortion-rate-dropped.html | Data Shows Abortion Rate Is at Lowest Since 1973 | By Pam Belluck | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-18 | https://www.nytimes.com/2019/09/18/us/new-mexico-free-college-tuition.html | New Mexico May Provide Free Tuition to Residents | By Simon Romero and Dana Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-19 | https://www.nytimes.com/interactive/2019/09/10/business/energy-environment/permian-basin-hot-shot.html | This Is the Most Lonesome Job Ride With a Hot Shot Oilfield Trucker in Texas | By Clifford Krauss and Tamir Kalifa | TX 8-826-112 | |
| 2019-09-11 | 2019-09-19 | https://www.nytimes.com/2019/09/11/arts/design/francis-bacon-books-painting-centre-pompidou.html | Francis Bacons Books Werent Mere Display | By Cody Delistraty | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-19 | https://www.nytimes.com/2019/09/13/us/the-reporters-who-exposed-harvey-weinstein.html | The Story That Started a Movement | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-19 | https://www.nytimes.com/2019/09/15/business/media/netflix-chief-executive-reed-hastings-marc-randolph.html | Pushing the Red Envelope A Memoir of Netflixs Birth | By Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-19 | https://www.nytimes.com/2019/09/16/style/anthony-bourdain-auction.html | For Sale A Portrait of Bourdain | By Jonah Engel Bromwich | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/arts/design/st-john-the-divine-cathedral-fire.html | Manhattan Cathedral Recovering From Fire | By Jane Margolies | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/arts/music/salzburg-easter-festival-bachler-thielemann.html | The Drama Is Over At Salzburg Festival | By Michael Cooper | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/books/review-susan-sontag-biography-benjamin-moser.html | A Metaphor That Takes Center Stage | By Parul Sehgal | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/opinion/rural-america.html | The Return To Rural America | By Sarah Smarsh | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/sports/rugby/short-players-rugby-world-cup.html | In a sport for big guys short ones also thrive | By Joe Ritchie | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/sports/rugby/what-makes-the-all-blacks-so-indomitable-its-in-their-dna.html | Indomitable since 1903 | By Jamie Tarabay | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/style/burberry-jw-anderson-london-fashion-week.html | Keep Calm And Layer On | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/technology/personaltech/iphone-11-review.html | Some Small Leaps for Smartphonekind | By Brian X Chen | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/theater/sam-rockwell-lawrence-fishbourne-american-buffalo-broadway.html | American Buffalo Returning to Broadway | By Lauren Messman | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/world/asia/pakistan-professor-killing.html | Professors Killing Sends a Chill Through a Campus in Pakistan | By Ben Farmer | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/dance/rubberband-joyce-review.html | A Little Stretch and Snap but Ultimately Limp | By Brian Seibert | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/design/hunters-point-community-library.html | LateBlooming Crown Jewel | By Michael Kimmelman | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/design/luigi-colani-dead.html | Luigi Colani 91 Dies A Whimsical Designer Of FarOut Everything | By Jack Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/music/madame-x-madonna.html | Taking  Chances And Phones | By Jon Pareles | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/arts/music/rock-radio.html | Alternative Radio Dont Call It Rock | By Joe Coscarelli | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/consumer-bureau-database.html | Consumer Unit Will Preserve Its Database Of Complaints | By Stacy Cowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/business-roundtable-company-profits-public-interest.html | Profits or Public Interest | By Andrew Ross Sorkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/dealbook-forum-task-force-recommendations.html | Finding Solutions | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/microsoft-president-brad-smith-interview.html | Microsofts President on Silicon Valley in Crisis | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/dealbook/steven-mnuchin-economy-trump.html | Mnuchin on the Economy and Trump | By The New York Times | TX 8-826-112 | 2019-11-20 |

| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/economy/fed-interest-rate-cut.html | Fed Announces A 2nd Rate Cut As Risks Grow | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/business/fed-repo-rates.html | Stress in a Key Market Has Wall St Buzzing | By Matt Phillips | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/media/lee-salem-dead.html | Lee Salem 73 a Champion Of Quirky Cartoon Strips | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/climate/greta-thunberg.html | She Didnt Mince Words Listen to the Scientists | By Somini Sengupta | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/fashion/marina-schiano-dead.html | Marina Schiano a Distinctive Presence in the Fashion World Is Dead at 77 | By Rachel Felder | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/health/children-nutrition-juice.html | Guidelines Tell Parents No Sweetened Drinks  For Children Under 6 | By Roni Caryn Rabin | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/health/vaping-teens-e-cigarettes.html | Data Shows Sharp Increase In Vaping Among Teenagers | By Sheila Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/central-park-skating.html | Equity for the Northern End of Central Park | By James Barron | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/jeffrey-epstein-estate-lawsuit.html | Woman Who Says She Was Scarred as Victim1 Sues Epsteins Estate | By Ed Shanahan | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/tekashi-69-testifies-testimony-stand-court.html | No Longer a Brash Rapper Daniel Hernandez Tells All | By Ali Watkins | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/nyregion/trenton-jewish-anti-semite-kathy-mcbride.html | AntiSemitic Slur by Trenton Official Provokes Outrage | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/california-clean-air-trump.html | Mr Trump Muddies the Air | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/corey-lewandowski-congress.html | The Lewandowski Circus | By Michelle Cottle | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/data-privacy-tracking.html | When News Sites Spy on You | By Timothy Libert | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/israel-election-netanyahu.html | The End of the Netanyahu Era | By Shmuel Rosner | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/baseball/felipe-vazquez.html | Police Detail Sex Counts Against Reliever | By Kevin Draper | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/baseball/giancarlo-stanton-yankees.html | Unfamiliar Sight Graces Yanks Lineup | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/baseball/mike-yastrzemski-giants-red-sox-fenway.html | His Grandson Came to Visit | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/golf/bmw-pga-championship-schedule.html | A new tournament date brings new players | By John Clarke | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/golf/club-members-step-aside-tournaments-playing-through.html | Club members Tournaments playing through | By Paul Sullivan | TX 8-826-112 | 2019-11-20 |

| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/golf/francesco-molinari-pga-championship.html | Handling the pressure | By John Clarke | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/patriots-cowboys-betting-lines.html | 2 Big Favorites Dont Seem Like a Gamble | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/real-madrid-psg-champions-league.html | After Quiet Move Paris StGermain Roars as Real Madrid Sputters | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/sports/the-everest-climber-whose-traffic-jam-photo-went-viral.html | On Doing the Impossible and That Viral Picture Atop Mount Everest | By Tim Mutrie | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/all-the-writers-workshops.html | On a Mountain of Words They Are Your Sherpas | By Katherine Rosman | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/christening-pace-gallerys-new-flagship-with-a-show-by-the-who.html | The Who Christens Pace Gallerys New Chelsea Flagship | By Ben Widdicombe | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/mary-wilson-supreme-glamour.html | Reflections of How They Used to Sparkle | By Christopher Petkanas | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/style/skin-care-volition-beauty-whats-your-great-beauty-idea.html | If You Have a Great Idea  They Could Make It Reality | By Courtney Rubin | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/technology/personaltech/minivan-reporting-tool.html | Chasing Big Stories in an Office on Wheels | By David Enrich | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/theater/only-yesterday-review-lennon-mccartney.html | Two Guys Needed A Place to Hide Away | By Jose Sols | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/upshot/us-economy-1970s.html | News Right Out of the 70s but Todays Risks Are Different | By Neil Irwin | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/judge-james-robertson-dead.html | Judge James Robertson 81 Who Took A Stand Against Excessive Wiretapping | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/latino-hispanics-for-trump.html | Latinos Who Back President Because of Immigration Not in Spite of It | By Jennifer Medina | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/alexandria-ocasio-cortez-washington.html | Nearly 9 Months on the Job a Firebrand Adapts to Washingtons Rules | By Catie Edmondson | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/bernie-sanders-south-carolina.html | E for Effort as Sanders Looks to Pass the South Carolina Test in 2020 | By Sydney Ember and Shane Goldmacher | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/impeachment-democrats-nadler-lewandowski.html | Anatomy of Photo Light Perspective and the Prospect of Impeachment | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/joe-biden-mitch-mcconnell.html | Biden Has Faith in McConnell Some Democratic Rivals Wonder Why | By Glenn Thrush | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/joe-kennedy-senate-massachusetts.html | Kennedy to Announce Bid for US Senate | By Jonathan Martin and Nicholas Fandos | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/politics/national-security-adviser-robert-obrien.html | Top Adviser Who Looks the Part but Has Spent Little Time Playing It | By Michael Crowley Peter Baker and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/politics/pentagon-trump-turnberry.html | Pentagon Spent 184000  In 2 Years at Trump Hotel | By Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/robert-obrien-security-adviser.html | President Seeking to Sound Tough but Not Pull Trigger | By Peter Baker and Eric Schmitt | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-fema-nominee-pulled.html | White House Shifts Gears On Nominee For FEMA | By Zolan KannoYoungs and Christopher Flavelle | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/spotted-lanternfly-pennsylvania.html | Pennsylvanians Combat an Invasion With Their Feet | By Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/trump-california-emissions.html | Trump Defends Move Against Californias Emissions Plan | By Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/asia/comfort-women-documentary-japan.html | American Sued Over Film on Sexual Enslavement by Japan | By Motoko Rich | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/asia/hong-kong-protests-horse-races.html | Hong Kong Cancels Popular Horse Races | By Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/asia/philippines-rodrigo-duterte-assassination.html | Duterte Says He Ordered Mayors Death | By Jason Gutierrez | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/canada/trudeau-brownface.html | Photo of Trudeau in Brownface Disrupts the Canadian Election | By Ian Austen and Dan Bilefsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/europe/britain-supreme-court-proroguing-parliament.html | No Powdered Wigs but a Key Role on Brexit | By Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/europe/france-pesticides-mayor.html | The Mayor Who Banned Pesticides and Became a Hero | By Adam Nossiter | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/middleeast/israel-election-unity-netanyahu-gantz.html | After a Divisive Israeli Election Calls for Unity | By David M Halbfinger and Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-19 | https://www.nytimes.com/2019/09/18/world/middleeast/us-iran-saudi-arabia.html | Pompeo Calls Saudi Strike An Act of War by Tehran | By Ben Hubbard David D Kirkpatrick Edward Wong and Richard PrezPea | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/opinion/iran-saudi.html | Were Not  The Saudis Mercenaries | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/ed-buck-west-hollywood.html | A Drug Lair a Trail of Grief and a Political Activist Under Arrest | By Jose A Del Real and Laura M Holson | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-barr-gun-safety.html | Plan From Attorney General as President Considers GunSafety Legislation | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-border-wall.html | A Signature Trump Moment at the Border | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/18/us/politics/trump-san-francisco-homeless.html | San Francisco Violating Rules Trump Says | By Michael D Shear Thomas Fuller and Peter Baker | TX 8-826-112 | 2019-11-20 |

| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/arts/television/whats-on-tv-thursday-aniara-and-a-climate-forum.html | Whats On Thursday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/sports/football/nfl-week-3-titans-jaguars-prediction.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/style/patti-smith-books.html | A Banquet Of Music And Words Has Fed An Epic Life But to Her Its All Poetry | By Maureen Dowd | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/upshot/Bernie-Sanders-housing-plan.html | Proposal Puts Limits on Rent Increases | By Emily Badger | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/sports/rugby/nigel-owens-referee-rugby-world-cup.html | When the Star on the Rugby Field Is the Ref | By Andrew Keh | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-19 | https://www.nytimes.com/2019/09/17/sports/rugby/rugby-world-cup-favorites.html | The Challengers Hoping to Unseat New Zealand | By Joe Ritchie | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/arts/design/art-galleries-tribeca.html | Galleries Sprout to Fill TriBeCas Holes | By Will Heinrich | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/arts/design/new-museum-ideascity-bronx-climate-change.html | Bronx IdeasCity Festival Looks at Climate Change | By Sophie Haigney | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/movies/downton-abbey-review.html | The Royals Are Coming The Royals Are Coming | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/nyregion/bishop-malone-buffalo.html | A Secret List of Priests And a Diocese Divided | By Sharon Otterman | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-20 | https://www.nytimes.com/2019/09/18/nyregion/richard-abrons-dies.html | Richard Abrons 92 Patron Of Henry Street Settlement | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/dance/new-york-city-ballet-jewels.html | Dancers Glittering and Supernatural | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/dance/wait-room-flyaway-prison.html | Outside Prison Walls Waiting Spinning Flying | By Brian Seibert | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/alvin-baltrop-photographs.html | A Rebellion Brought Into Focus | By Holland Cotter | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/empire-state-building-observatory.html | Rejuvenating a Giant | By James S Russell | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/female-art-agency-partners-sothebys-artists-auction.html | Parity for Female Artists Still Elusive | By Julia Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/design/new-york-observations-decks.html | The Views From Here Are Dizzying | By James S Russell | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/emmys-bill-gates-ambassadors-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/music/metropolitan-opera-black-composers-terence-blanchard.html | Terence Blanchard to Add Met Opera to His Credits | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/music/new-york-philharmonic-jaap-van-zweden.html | A Leader Whos Taking All the Right Risks | By Anthony Tommasini | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/books/read-it-before-you-see-it.html | Go Ahead Read the Book First | By Tammy Tarng | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/bezos-zuckerberg-washington.html | Zuckerberg And Bezos Get Grilled In Capital | By David McCabe and Karen Weise | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/buick-sales-china.html | Would GM Really Rather Not Have a Buick | By Jerry Garrett | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/colt-ar-15.html | Colt to Suspend Production of AR15 Rifles for Civilian Market | By David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/economy/trade-war-economic-concerns.html | Slow Churn of Economic Dread Is Reaching Consumers | By Ben Casselman and Ana Swanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/energy-environment/dow-chemical-pesticide-banana-workers.html | Sterilized in Nicaragua and Suing Dow Chemical in France | By Liz Alderman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/energy-environment/saudis-oil-attack.html | Saudis Dip Into Reserves To Keep the Oil Flowing | By Stanley Reed | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/japan-tepco-fukushima-nuclear-acquitted.html | Japan Clears 3 Executives In Meltdown At Tepco Site | By Ben Dooley Eimi Yamamitsu and Makiko Inoue | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/business/stripe-valuation.html | New Funding Lifts the Value Of a StartUp To 35 Billion | By Nathaniel Popper | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/climate/mosaic-expedition-arctic.html | Frozen to a Hunk of Data | By Henry Fountain and Esther Horvath | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/health/purdue-sackler-opioid-settlement.html | Purdue Says Sacklers May Back Out of Opioids Deal | By Jan Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/health/vaping-cdc.html | Eighth Death in Illness Tied to ECigarettes | By Matt Richtel and Sheila Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/ad-astra-review-brad-pitt.html | Theres an Infinity Inside Us | By Manohla Dargis | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/always-in-season-review.html | A Culture of Silence Around Lynchings | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/britt-marie-was-here-review.html | BrittMarie Was Here | By Teo Bugbee | TX 8-826-112 | 2019-11-20 |

| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/corporate-animals-review.html | Corporate Animals | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/diego-maradona-review.html | He Was Once a God in Naples | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/loro-review.html | Corruption and Charisma Personified | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/rambo-last-blood-review.html | Hes Just Killing Time In the Desert | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/villains-review.html | Villains | By Teo Bugbee | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/wheres-my-roy-cohn-review.html | A Mentor Reaches Beyond the Grave | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/movies/zeroville-review.html | Zeroville | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/de-blasio-2020-ethics.html | De Blasio to Developers Donate to My Nonprofit 125000 Came | By Jeffery C Mays | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/ishmael-bailey-nypd-el-chapo.html | Officer Faces Drug Charges In Queens | By Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/labor-unions-democratic-socialist.html | New York Leftists Give Unions a Push The Unions Push Back | By Vivian Wang | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/new-jersey-terrorist-hezbollah-alexei-saab.html | Man Accused of Scouting Landmarks for Targets | By Ed Shanahan | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/tekashi-69-case-testimony-jim-jones.html | Credibility Challenged Rapper Ends Testimony | By Colin Moynihan and Azi Paybarah | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/trump-tax-returns-lawsuit.html | Lawyers Say Trump Cannot Be Criminally Investigated | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/nyregion/youth-climate-strike-nyc.html | Teachers Cannot Lead Trips to Climate Rallies | By Anne Barnard | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/children-climate-change.html | Your Kids Could Save Our World | By Gracy Olmstead | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/elizabeth-warren.html | A Brief History Of the Warren Presidency | By David Brooks | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/india-pakistan-kashmir-jammu.html | India Is Making Kashmir Stronger | By Harsh Vardhan Shringla | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/oregon-noncompete.html | Make Companies Compete for Workers | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/trump-california.html | Trump Declares War On California | By Paul Krugman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/science/bird-populations-america-canada.html | An Ecological Crisis as 29 Billion Birds Vanish | By Carl Zimmer | TX 8-826-112 | 2019-11-20 |

| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/baseball/domingo-german-yankees-domestic-violence.html | Domestic Violence Case Puts Yank on Leave | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/football/antonio-brown-nike-sponsorship.html | Nike Drops Brown in Wake of SexualAssault Lawsuit | By Kevin Draper | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/tennis/dominic-thiem-laver-cup.html | A noteworthy year for Thiem | By Cindy Shmerler | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/tennis/laver-cup-black-courts.html | Still painting it black | By John Clarke | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/tennis/rod-laver-cup.html | Why Roger Federer named it the Laver Cup | By Cindy Shmerler | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/technology/airbnb-ipo-2020.html | Airbnb Announces Plan to Go Public Next Year | By Erin Griffith | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/ady-barkan-activist-medicare.html | As Body Weakens A Progressive Voice Extends His Reach | By Tim Arango | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/ed-buck-charged-gemmel-moore.html | Prosecutors Say Democratic Activist Was Trading Drugs and Money for Sex | By Arit John Laura M Holson Mihir Zaveri and Emily S Rueb | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/eee-mosquito-virus.html | Outbreak of a Rare MosquitoBorne Illness Has Killed Five People in Three States | By Christine Hauser | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/anti-israel-bias-higher-education.html | US Demands Colleges Recast Mideast Focus | By Erica L Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/dc-statehood-hearing.html | House Holds Hearing  Over DC Statehood | By Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/house-spending-bill-shutdown.html | House Passes Spending Bill That Averts the Threat of a Shutdown Until November | By Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/intelligence-whistle-blower-complaint-trump.html | Claim on Trump Is Said to Involve a Foreign Leader | By Julian E Barnes Nicholas Fandos Michael S Schmidt and Matthew Rosenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/maurice-ferre-dead.html | Maurice Ferr Miami Mayor Dies at 84 | By Patricia Mazzei | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/mcconnell-election-security.html | Now McConnell  Backs Funding  To Protect Vote | By Carl Hulse | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/pelosi-drug-prices.html | Pelosi Details DrugPrice Plan Adding to a Stalled Debate | By Abby Goodnough | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/saudi-military-iran.html | Strike on Oil Facilities Highlights Shortcomings Of Kingdoms Military | By Helene Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/trump-guantanamo.html | President Says Its Crazy That Guantnamo Prison Costs So Much | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/africa/south-sudan-oil-militias.html | South Sudan Oil Consortium Funded Brutal Militias Report Says | By Megan Specia | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/afghanistan-bombing-taliban.html | US Drone Kills 30 Civilians Afghans Say Target Was ISIS | By David Zucchino | TX 8-826-112 | 2019-11-20 |

| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/gulalai-ismail-pakistan-activist.html | Human Rights Advocate Escapes Pakistan to US | By Jeffrey Gettleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/india-vaping-ban-e-cigarettes.html | As Scrutiny On Vaping Grows India Plans a Ban | By Maria AbiHabib and Shalini Venugopal Bhagat | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/pakistan-kashmir-independence.html | Restiveness in PakistaniHeld Kashmir Too | By Maria AbiHabib Jalaluddin Mughal and Salman Masood | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/philippines-polio-outbreak-.html | Polio Outbreak Declared in Philippines | By Jason Gutierrez | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/asia/us-afghanistan-aid.html | Pompeo Cites  Corruption  As US Cuts Afghan Aid | By Lara Jakes | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/australia/gladys-liu-china.html | Australia Questions Its Closeness to China | By Jamie Tarabay | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/canada/justin-trudeau-brownface-image.html | With Brownface and Blackface Trudeau Liberal Image Erodes | By Dan Bilefsky and Ian Austen | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/canada/trudeau-racism-brownface-blackface.html | Canadians Grapple With Racism Question | By Ian Austen and Dan Bilefsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/f16-crash-parachute-electricity.html | Belgian Pilot Briefly Caught In Power Lines | By Palko Karasz | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/germany-golzow-syria-refugees.html | Where Integration Quietly Works Village by Village | By Katrin Bennhold and Laetitia Vancon | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/mark-von-hagen-dies.html | Mark von Hagen 65 Critic Of Timess Stalin Coverage | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/europe/siberia-shaman-putin-devil.html | Siberian Shaman on Trek to Cast Out Putin From the Kremlin Is Arrested | By Andrew Higgins and Anton Troianovski | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/iran-us-saudi-arabia-attack.html | Hitting Iran Would Lead to AllOut War Foreign Minister Warns | By Richard PrezPea and Edward Wong | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/israel-netanyahu-election.html | In Israel Political Rivals Agree on Unity but Not on What It Means | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/saudi-iran-attack-oil.html | American Vow To Defend Gulf Is Facing a Test | By David D Kirkpatrick and Ben Hubbard | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/trump-iran-saudi-arabia.html | Trumps National Security Aides Home In on Possible Targets to Strike in Iran | By Eric Schmitt and Edward Wong | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/2019/09/19/world/middleeast/tunisia-ben-ali-dead.html | Zine elAbidine Ben Ali Tunisia Autocrat Ousted in Arab Spring Dies at 83 | By Ben Hubbard and Rick Gladstone | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-20 | https://www.nytimes.com/interactive/2019/09/19/business/brexit-food-supply.html | How Brexit Could Break Britains Food Chain | By Amie Tsang | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/opinion/trump-whistleblower.html | Urgent Concern About the President | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/sports/baseball/yankees-al-east-title.html | Hodgepodge Yanks Cobble Together a Title | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/theater/review-novenas-for-a-lost-hospital.html | Autopsy of a Hospital That Died in Poverty | By Jesse Green | TX 8-826-112 | 2019-11-20 |

| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/deferred-action-immigrants-deportation.html | Deferred Action For Immigrants Set to Resume | By Miriam Jordan | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/imelda-hurricane-harvey.html | Soaking Storm Sweeps Through Towns Where Memory of Hurricane Is Still Fresh | By Manny Fernandez and Sarah Mervosh | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/fbi-cia-torture.html | FBI Agent Tells Court He Sent Questions to Interrogators | By Carol Rosenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/trump-australia-state-visit.html | President Will Host the Prime Minister of Australia on a Rare State Visit | By Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/19/us/politics/trump-indecision.html | Policy Announcements Aplenty Along With the Backpedaling | By Annie Karni and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/arts/television/whats-on-tv-friday-voces-and-between-two-ferns-the-movie.html | Whats On Friday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/us/pac-12-tv-recruiting.html | TV Revenue Imbalance Hobbles Pac12 Football | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-20 | https://www.nytimes.com/2019/09/20/us/puerto-rico-hurricane-maria.html | Hurricane Started Wave of Activism in Puerto Rico That Is Still Rolling | By Patricia Mazzei and Alejandra Rosa | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-21 | https://www.nytimes.com/2019/09/17/sports/rugby/wallabies-rugby-world-cup-australia.html | Australia Copes With the Tumult By Embracing It | By Jamie Tarabay | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-21 | https://www.nytimes.com/2019/09/18/books/ann-patchett-dutch-house.html | Write a Book Run a Store | By Sarah Lyall | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/arts/design/banksy-auction.html | Parliament Of Chimps Take Two | By Scott Reyburn | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/movies/new-york-film-festival-director-leaves.html | Film Festival Leader Will Step Down | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/realestate/essaouira-morocco-riad-guesthouse.html | Owning a Moroccan guesthouse | By Doreen Carvajal | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/lewis-hamilton-diet.html | Hamilton changed his diet and his racing results too | By Luke Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/lewis-hamilton-f1-season.html | Can anyone catch Lewis Hamilton Not yet | By Ian Parkes | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/max-verstappen-red-bull.html | Future comes early for Red Bull and Verstappen | By Luke Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/mclaren-andreas-seidl.html | McLaren seeks lost glory | By Ian Parkes | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/autoracing/michael-masi-race-director.html | New race director forced to learn fast on the job | By Ian Parkes | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/sports/ncaafootball/lsu-performance-technology.html | Football Players or Human Lab Rats | By Zach Schonbrun | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/style/school-shooting-hoodie-sweatshirt.html | Holey Hoodies Stamped With School Shooting Sites Incense Survivors | By Aimee Ortiz | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/us/politics/barack-obama-democrats-2020.html | Democrats Admiration for Obama Is Leavened by Hunger to Move On | By Alexander Burns | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-21 | https://www.nytimes.com/2019/09/19/us/politics/trump-republicans-challengers.html | Undaunted by Obstacles Three Nip at the President | By Annie Karni and Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/bat-signal-batman-dc-comics.html | Look for the BatSignal In Cities on Saturday | By George Gene Gustines | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/music/gurdjieff-ensemble.html | A Mystics Work Is Cast in a Brilliant Light | By Corinna da FonsecaWollheim | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/music/liszt-poetic-religious-harmonies-greenwood.html | Sharing a Masters Very Private Composition | By Joshua Barone | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/arts/television/emmy-awards.html | As Emmys Line Up Acrimony Lingers | By John Koblin | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/books/national-book-awards-2019-nominees.html | National Book Award Nominees Named | By Alexandra Alter | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/barron-hilton-dead.html | Barron Hilton 91 Hotel Magnate Who Expanded Familys Empire Dies | By Richard Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/economy/grad-students-labor.html | Graduate Students After Gains in Union Efforts Face Federal Setback | By David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/fed-rate-cut.html | Days After a Second Rate Cut Hints of a Third | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/fedex-china-pilot-detained.html | China Detains an American FedEx Pilot | By Keith Bradsher and Emily Flitter | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/gm-strike-impact.html | Strike Against GM Pinches Suppliers | By Neal E Boudette | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/uber-lyft-drivers.html | FarFlung RideHailing Drivers Find Unity and Power With an App | By Noam Scheiber and Kate Conger | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/business/walmart-vaping-e-cigarette-sales.html | At Walmart Vaping Items Going Away | By David YaffeBellany Michael Corkery and Sheila Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/climate/california-auto-emissions-lawsuit.html | California and 23 States Sue US in War on Auto Emissions | By Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/climate/climate-strikes-protests.html | This Is Our Terrifying World | By Somini Sengupta | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/bill-de-blasio-nyc-mayor.html | Back at Gracie Mansion With Plenty of Problems to Solve | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/climate-strike-nyc.html | New Yorkers Welcome  Swedish Activist 16 | By Anne Barnard and James Barron | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/dangerous-exotic-animals-pets.html | Move to Add Wild Animals To Risk List | By Jesse McKinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/nyregion/de-blasio-2020-drops-out.html | Finding No Traction de Blasio Departs 2020 Race | By Jeffery C Mays | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/bilingual-children.html | The Beauty of Being Bilingual | By Natalia Sylvester | TX 8-826-112 | 2019-11-20 |

| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/israel-election-netanyahu.html | Whats Next for Israel | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/mitch-mcconnell-election-security.html | Mr McConnells Flip on Election Security | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/republicans-democracy-play-dirty.html | Why Republicans Play Dirty | By Steven Levitsky and Daniel Ziblatt | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/antonio-brown-patriots-texts.html | Brown Released by Patriots As NFL Expands Inquiry | By Victor Mather Kevin Draper and Juliet Macur | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/football-leaks-rui-pinto.html | Hacker Who Exposed a Sports Secrets Faces 147 Charges in Portugal | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/football/Howard-Hopalong-Cassady-dead.html | Howard Hopalong Cassady 85 Heisman Winner | By Richard Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/jets-leveon-bell.html | Bell Shoulders a Heavy Burden for the Jets | By Danielle Allentuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/techno logy/airbnb-employees-ipo-payouts.html | Airbnb Workers Want a Payoff So They Pushed | By Erin Griffith | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/techno logy/facebook-data-privacy-suspension.html | Facebooks Purge Balloons in Hint Of Wider Misuse | By Kate Conger Gabriel JX Dance and Mike Isaac | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/techno logy/house-antitrust-investigation-big-tech.html | Tech Inquiry By Congress Widens Net | By Jack Nicas and David McCabe | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/techno logy/twitter-suspension-middle-east.html | Saudi Aide Has Account On Twitter Suspended | By Davey Alba | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/upshot/abortion-pills-rising-use.html | Researchers on Abortion Find Blind Spot in Data | By Claire Cain Miller and Margot SangerKatz | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/Vaping-Schools.html | At Schools Everyone Vapes And Adults Are in Crisis Mode | By Julie Bosman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/area-51-raid.html | They Came With Tinfoil To Ask Whats Out There | By Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/data-privacy-fbi.html | FBI Reached Deep for Data and in Secret | By Jennifer ValentinoDeVries | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/nurse-strike.html | Nurses in Four States  Go on Strike in Protest Over Patient Numbers | By Aimee Ortiz | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/bernie-sanders-young-voters.html | They Still Love Bernie But This Time Around Hes Got Competition | By Sydney Ember | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/drone-isis-libya.html | US Drone Strike in Libya Kills 8 at an ISIS Compound | By Eric Schmitt | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/giuliani-cuomo-trump.html | Giuliani Defends Trump And Himself on TV Show | By Annie Karni and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/joe-biden-black-voters.html | Trying to Get Their Elders To Turn Away From Biden | By Astead W Herndon | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/lgbt-forum-2020.html | Biden Has Tense Exchange on LGBT Record | By Reid J Epstein and Lisa Lerer | TX 8-826-112 | 2019-11-20 |

| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/trump-china-theat-to-world.html | Trump Calls China a Threat To the World Ahead of Talks | By Alan Rappeport | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/trump-india-trade.html | Typical Trade Pact Out of Reach Trump Tries MiniDeal With India | By Ana Swanson and Vindu Goel | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/trump-whistle-blower-ukraine.html | President Asked Ukraines Leader For Biden Inquiry | By Julian E Barnes Michael S Schmidt Kenneth P Vogel Adam Goldman and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/us-asylum-el-salvador.html | Pact With El Salvador Aims to Deter Migrants | By Zolan KannoYoungs and Elisabeth Malkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/veterans-suicide.html | Program to Stem High Rate of Veteran Suicide Earns Bipartisan Support | By Jennifer Steinhauer | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/tropical-storm-imelda-houston-texas.html | Devastation and Shock as Floodwaters Start to Recede in Texas | By Margaret Toal Sarah Mervosh and Mitchell Ferman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/whistleblower-law-explained.html | The Hurdles of WhistleBlowing Within the Intelligence Community | By Charlie Savage | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/africa/xenophobia-nigerians-south-africa.html | Nigerian Who Fled South Africa If I Had Stayed I Would Have Died | By Julie Turkewitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/asia/north-korea-us-nuclear-talks.html | North Korean Envoy Hails US Approach PostBolton | By Choe SangHun | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/asia/taiwan-kiribati-china.html | 2 Pacific Nations Sever Ties With Taiwan Bolstering Chinese Influence in Region | By Steven Lee Myers and Chris Horton | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/canada/trudeau-blackface-election.html | Trudeau Struggles to Pivot From Blackface Scandal | By Ian Austen | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/boris-johnson-brexit-polls.html | Johnsons Brexit Trouble May Not Matter at Polls | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/david-cameron-brexit-sorry.html | Former British Prime Minister Is Sorry Very Sorry | By Sarah Lyall and Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/germany-climate-protection-merkel.html | Germany Unveils 60 Billion Package | By Melissa Eddy | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/notre-dame-fire-lead.html | Despite Cleanup High Levels of Lead Contamination Are Found Near NotreDame | By Elian Peltier | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/renaud-camus-great-replacement.html | Man Behind Slogan Promoting White Supremacy | By Norimitsu Onishi | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/russia-actor-pavel-ustinov.html | After Public Outcry Russia Releases Actor Convicted in Attack of Police Officer | By Ivan Nechepurenko | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/europe/spain-portugal-magellan.html | Spain Celebrates Sailor Who Assisted Magellan | By Raphael Minder | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/middleeast/anti-government-protests-egypt.html | Rare Protests Against Egypts Leader Erupt in Cairo | By Declan Walsh | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/world/middleast/trump-iran-saudi-arabia.html | Trump to Send Troops to Saudi Arabia and Emirates | By Helene Cooper and Michael Crowley | TX 8-826-112 | 2019-11-20 |

| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/your-money/college-visits.html | How to Save Money and Your Sanity on College Visits | By Ann Carrns | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-21 | https://www.nytimes.com/2019/09/20/your-money/irs-captive-insurance.html | IRS Is Cutting Deals With Captives | By Paul Sullivan | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/biden-warren-2020-elections.html | The Bygone Baggage of Joe Biden | By Roger Cohen | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/opinion/netanyahu-israel-elections.html | Israels Democracy Is Just Fine | By Bret Stephens | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/sports/baseball/domingo-german-yankees.html | Yankees German Is Likely to Miss Rest of Season | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/congress-trump-guns.html | Courting Trump on Gun Bills With Appeals to His Ego | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/scott-morrison-trump-administration-hosts-second-state-dinner.html | Australian Prime Minister Pulled Into Trump Drama | By Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/20/us/politics/whistle-blower-trump-grudge.html | Behind Phone Call Relentless Pressure Directed at Ally | By Kenneth P Vogel | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/arts/television/whats-on-tv-saturday-escaping-the-nxivm-cult-and-a-bill-gates-documentary.html | Whats On Saturday | By Lauren Messman | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/business/economy/india-economy-trade.html | Briefs Boxers and Warning Bells | By Vindu Goel | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-21 | https://www.nytimes.com/2019/09/21/reader-center/mamadi-doumbouya-photo-portrait-talk.html | While They Talk He Shoots | By Pia Peterson | TX 8-826-112 | 2019-11-20 |
| 2019-08-13 | 2019-09-22 | https://www.nytimes.com/2019/08/13/books/review/amanda-goldblatt-hard-mouth.html | Wild | By Lisa Locascio | TX 8-826-112 | 2019-11-20 |
| 2019-08-13 | 2019-09-22 | https://www.nytimes.com/2019/08/13/books/review/nobodys-victim-carrie-goldberg-consent-donna-freitas.html | Unjust Pursuit | By Kate Bolick | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-22 | https://www.nytimes.com/2019/08/27/books/review/a-door-in-the-earth-amy-waldman.html | The Good Occupier | By Lara Feigel | TX 8-826-112 | 2019-11-20 |
| 2019-08-27 | 2019-09-22 | https://www.nytimes.com/2019/08/27/books/review/see-jane-run-caitlin-moscatello.html | Womens March | By Kate Zernike | TX 8-826-112 | 2019-11-20 |
| 2019-08-29 | 2019-09-22 | https://www.nytimes.com/2019/08/29/books/review/hot-comb-ebony-flowers-dear-scarlet-teresa-wong.html | Graphic Novels With Fresh Voices From the Margins | By Hillary Chute | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-22 | https://www.nytimes.com/2019/09/03/books/review/coming-of-age-as-an-immigrant-child-bride.html | American Dreamers | By Jennine Cap Crucet | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-22 | https://www.nytimes.com/2019/09/03/books/review/testaments-margaret-atwood-handmaids-tale.html | Praise Be | By Michiko Kakutani | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-08 | 2019-09-22 | https://www.nytimes.com/2019/09/08/books/review/she-said-jodi-kantor-megan-twohey.html | Nevertheless They Persisted | By Susan Faludi | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/09/books/review/gender-and-our-brains-gina-rippon.html | Pink Brain Blue Brain | By Emily Oster | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/09/t-magazine/hans-dieter-lutz-home.html | A Space of His Own | By Gisela Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/09/t-magazine/orkney-islands.html | The Resurrection | By Deborah Needleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-09 | 2019-09-22 | https://www.nytimes.com/2019/09/09/travel/hotel-jobs.html | Thriving Hotel Industry Scrambles for Workers | By Karen Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-22 | https://www.nytimes.com/2019/09/10/style/oh-behave.html | In Silicon Valley Skin Is Thin | By Nellie Bowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-22 | https://www.nytimes.com/2019/09/10/t-magazine/mens-fall-fashion.html | An Easy Line | By La Nielsen and Haidee FindlayLevin | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-22 | https://www.nytimes.com/2019/09/11/t-magazine/chateau-daunoy.html | Collision Course | By Gisela Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-22 | https://www.nytimes.com/2019/09/11/t-magazine/crack-seed.html | An Assault on the Tongue | By Ligaya Mishan | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-22 | https://www.nytimes.com/2019/09/11/t-magazine/fall-tall-boots.html | Balancing Act | By Naho Kubota and Jill Nicholls | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-22 | https://www.nytimes.com/2019/09/12/books/demi-moore-memoir-inside-out.html | Demi Moore Lets Her Guard Down | By Dave Itzkoff | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/books/review/my-jasper-june-by-laurel-snyder.html | Shes So Unusual Is She Magical | By Meg Wolitzer | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/books/review/some-places-more-than-others-renee-watson.html | What Happens When an AfricanAmerican Girl From Oregon Discovers Harlem | By David Barclay Moore | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/books/review/yes-they-found-it-in-a-box.html | Yes They Found It in a Box | By Tina Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/movies/downton-abbey-movie.html | Two Royal Pains in the Abbey | By Palko Karasz | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/style/downton-abbey-film-fashion.html | Fashion Forward With a Downton Perspective | By Melanie Abrams | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/t-magazine/how-a-ceramist-transformed-a-los-angeles-treehouse.html | One extraordinary and totally nonessentialspace This month A Treehouse in Los Angeles | By Andrew Romano | TX 8-826-112 | 2019-11-20 |
| 2019-09-13 | 2019-09-22 | https://www.nytimes.com/2019/09/13/t-magazine/kathleen-ryan-artist.html | Consume | By Alice NewellHanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-14 | 2019-09-22 | https://www.nytimes.com/2019/09/14/books/review/the-education-of-brett-kavanaugh-robin-pogrebin-kate-kelly.html | Portrait of the Justice as a Young Man | By Hanna Rosin | TX 8-826-112 | 2019-11-20 |

| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/realestate/winning-the-housing-lottery.html | A Bronx Mother and Daughter Strike Housing Gold | By Kim Velsey | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/t-magazine/bronze-watches.html | The Bronze Age | By Anthony Cotsifas Chloe Daley and Judith Klausner | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/t-magazine/roman-williams-garden.html | Unbound | By Alice NewellHanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/travel/italy-puglia-molise-cattle-drive.html | Italy Seen at a Cows Pace | By Maria Russo | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/2019/09/16/travel/washington-monument-reopening-date.html | A Soaring Upgrade on the National Mall | By Zach Montague | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/interactive/2019/09/15/magazine/pam-grier-interview.html | Pam Grier on Maintaining Her Independence and Identity in Showbiz | By David Marchese | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-22 | https://www.nytimes.com/interactive/2019/09/15/nyregion/block-parties-nyc.html | 65 Block Parties 5 Boroughs 20 Photographers See What They Found | Text by Sandra E Garcia | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/books/review/coventry-essays-rachel-cusk.html | I Contain Multitudes | By Meghan OGieblyn | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/fashion/weddings/how-a-horrible-situation-turned-into-a-wonderful-blessing.html | In Horrible Situation Marriage Was Their Blessing | By Alix Strauss | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/black-white-family-race.html | Shades of Meaning | By Thomas Chatterton Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/jordan-mailata-eagles-football.html | The 360Pound Gamble | By Michael Sokolove | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/letter-of-recommendation-dog-tricks.html | Dog Tricks | By Nora CaplanBricker | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/magazine/should-i-challenge-my-longtime-friends-about-their-bigoted-views.html | Should I Challenge My Longtime Friends About Their Bigoted Views | By Kwame Anthony Appiah | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/realestate/for-one-playwright-it-wouldnt-be-home-without-a-little-melodrama.html | It Wouldnt Be Home Without a Little Melodrama | By Joanne Kaufman | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/realestate/trump-childhood-home-auction-queens.html | Trumps Childhood Home Is Back on the Auction Block | By Stefanos Chen | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/style/generation-z-millennials-work-life-balance.html | Can I Work When I Want | By Claire Cain Miller and Sanam Yar | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/style/the-gap-jeans-history.html | When the Gap Was Kind of Sort of Cool | By Jonah Engel Bromwich | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/t-magazine/dimore-studio-florence-villa.html | The End of History | By Nancy Hass | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/t-magazine/how-to-cook-with-flowers.html | Food Matters Please Eat the Daisies | By Marian Bull | TX 8-826-112 | 2019-11-20 |

| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/t-magazine/joe-ng-redfarm-dim-sum.html | Play Dough | By Molly Young | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/travel/52-places-orcas-island-washington.html | Loneliness and Its Antidote on Orcas Island | By Sebastian Modak | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-22 | https://www.nytimes.com/2019/09/17/travel/travel-deals-shoulder-season.html | Spotting the Deals For Shoulder Season | By Lauren Sloss | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/arts/television/kal-penn-sunnyside.html | Kal Penn Just Wants You to Feel Good | By Bruce Fretts | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/boeing-737-max-crashes.html | System Crash | By William Langewiesche | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/how-to-propose-an-open-relationship.html | How to Propose an Open Relationship | By Malia Wollan | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/mothers-best-recipe-baked-apples.html | My Mothers Best and Only Recipe Perfect baked applesfor my father for me and maybe for her | By Dorie Greenspan | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/magazine/sex-brain-scans-men-women.html | Studies Show | By Kim Tingley | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/movies/stephen-king-it-chapter-two-doctor-sleep.html | Heres How Not To Eviscerate Stephen King | By Gilbert Cruz | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/realestate/450000-homes-in-oklahoma-massachusetts-and-ohio.html | 450000 Homes in Oklahoma Massachusetts and Ohio | By Julie Lasky | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/realestate/house-hunting-in-iceland.html | Upland Acreage With Majestic Northern Views | By Alison Gregor | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/realestate/new-milford-nj-a-quiet-community-tucked-into-a-busy-area.html | FamilyOriented Suburb Thrives Just Off the Beaten Path | By Jay Levin | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/t-magazine/billy-porter-london-fashion-week.html | Billy Porters Trip to London | By Kin Woo | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/t-magazine/ts-design-luxury-issue-the-hard-way.html | The Hard Way | By Hanya Yanagihara | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/theater/peter-brook-interview.html | Nothing Is Ever Finished | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/travel/fall-foliage-tours.html | New Ways to See Leaves | By Charu Suri | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-22 | https://www.nytimes.com/2019/09/18/travel/jewish-adult-summer-camp.html | Its Jewish Its Nostalgic Its Camp | By Rachel Levin | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/18/arts/music/black-operas-composers.html | Unsung Black Operas | By Seth Colter Walls | TX 8-826-112 | 2019-11-20 |

| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/arts/music/porgy-bess-gershwin-metropolitan-opera.html | Revisiting Porgy and Bess | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/arts/music/sturgill-simpson-sound-and-fury.html | After a Grammy Zigs and Zags | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/business/kegs-vs-tampons-hmm-tough-one.html | Tampons or Wine The Eternal Quandary | By Megan Greenwell | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/business/sandy-liang-fashion-week-diary.html | The Diary of a Fleece Phenom | By Allison McCann | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/jacqueline-woodson-red-at-the-bone.html | Who Tells This Story | By Kat Chow | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/judge-john-hodgman-on-haphazardly-abandoning-vegetarianism.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/poem-small-kindnesses.html | Small Kindnesses | By Danusha Lamris and Naomi Shihab Nye | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/magazine/why-do-hoax-videos-proliferate-when-disaster-strikes.html | Lost World | By Brooke Jarvis | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/nyregion/antiques-chelsea-manhattan-showplace-.html | One Last Deal Before They Go | By Alex Traub | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/opinion/saudi-arabia-attack.html | The End of An Illusion | By Robert F Worth | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/sunday/trudeau-brownface-canada.html | You Were Wrong About Trudeau | By Melissa J Gismondi | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/realestate/the-most-popular-listings-of-august.html | The Most Popular Listings of August | By Michael Kolomatsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/sports/football/brian-flores-dolphins.html | A Coachs Bywords Resilience and Rebuilding | By Jer Longman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/style/pants-at-work.html | A Disagreeable View | By Philip Galanes | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/style/prada-jil-sander-milan-fashion-week.html | Too  Much Fashion Is What She Said | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/t-magazine/mallorca-cave-homes.html | Somewhere to Hide | By Nancy Hass | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/travel/what-to-do-36-hours-in-albuquerque.html | Albuquerque | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-22 | https://www.nytimes.com/2019/09/19/upshot/health-care-home-metaphor.html | Is Americas Health Care System a FixerUpper  or a Teardown | By Margot SangerKatz and Tim Enthoven | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/arts/dance/elizabeth-streb-anne-bogart.html | A Show Thats Like Life Messy | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |

| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/design/incarcerated-artists-drawing-center.html | Incarcerated Artists Draw to Be Free | By Hilarie M Sheets | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/arts/television/ben-platt-unleashes-his-inner-egomaniac-in-the-politician.html | Dear Ben Platt Please Join My Project | By Kathryn Shattuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/books/annette-kolodny-dead.html | Annette Kolodny 78 Scholar Of Ecofeminist Thought Dies | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/books/review/morgan-parker-who-put-this-song-on.html | YA Crossover | By Chelsey Philpot | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/bayer-roundup.html | A Weedkillers Sales Prove Resistant to Lawsuits | By Patricia Cohen | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/david-jones-dead.html | David Jones Health Care Entrepreneur Behind Humana Is Dead at 88 | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/inheritance-financial-planning.html | After a Windfall the Best Advice Is to Wait and Plan | By Susan B Garland | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/business/silicon-valley-therapy-anxiety.html | Silicon Valley Goes to Therapy | By Nellie Bowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/fashion/keke-palmer-breaks-out-her-hip-hop-dance-moves.html | Keke Palmer Is Making All the Right Moves So Far | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/fashion/weddings/the-coaches-game-plan-beat-cancer-get-married.html | The Coaches Game Plan Beat Cancer Get Married | By Tammy La Gorce | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/cooper-street-rock-inwood-rezoning.html | A Rock and a Lightning Rod | By Amy Sohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/hong-kong-protests-nyc-college.html | We Should Just Not Be Friends With Each Other | By Alexandra E Petri | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/marvelous-mrs-maisel-costume-designer.html | Day for Distractions Fortified by Berries | By Paige Darrah | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/nyregion/unionize-park-slope-food-coop.html | Say Its Not So Park Slope Food Coop | By Ginia Bellafante | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/aging-marriage-autumn.html | The Beauty of the Ordinary | By Pico Iyer | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/al-gore-climate-change.html | Its Not Too Late | By Al Gore | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/sunday/anti-immigration-laws-black-pioneers.html | Black Pioneers  Not Welcome Here | By AnnaLisa Cox | TX 8-826-112 | 2019-11-20 |

| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/opinion/sunday/mens-rights-activists-comstock.html | The Original AntiFeminist Crusader | By Annalee Newitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/realestate/getting-the-garden-ready-for-fall.html | Fall Is Here but Your Garden Still Needs You | By Ronda Kaysen | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/realestate/how-telecommuting-has-changed-real-estate.html | Remote Possibilities | By Lisa Prevost | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/basketball/alyssa-thomas-connecticut-sun-wnba.html | A OneofaKind Big Deal Has Connecticut Close to the WNBA Finals | By Howard Megdal | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/football/nfl-picks-week-3.html | For Chiefs and Ravens the Future Is Now | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/greenland-soccer.html | A OneWeek Season At the Worlds Edge | By Rory Smith and Kieran Dodds | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/sports/sailgp.html | A Novel Concept in Sailing Racing Yachts for Big Money | By Matthew Futterman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/modern-love-stillbirth-wishing-world-soft.html | Wishing the World Could Be More Soft | By Kelsey Francis | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/moschino-jeremy-scott-bottega-veneta-milan-fashion-week.html | Theater Reality Its Hard To Answer | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/save-the-children-turns-100.html | Centennial Celebration | By Denny Lee | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/style/they-nonbinary-dictionary-merriam-webster.html | You Can Look  It Up They As a Singular Gets an Entry | By Jacey Fortin | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/travel/columbus-ohio-distilleries-whiskey.html | The Spirits of Columbus Are Helping to Shape Where People Hang Out | By Nicholas Gill | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/travel/trains-airplanes.html | Train vs Plane A Test of Time Cost and Ease | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/us/iranian-students-visas.html | Iranian Students Abruptly Barred From US | By Karen Zraick | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/us/politics/iowa-caucus-2020.html | Cant Make A Caucus Iowans Can Form One | By Reid J Epstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/us/trust-congress-military-police.html | US Public Trusts Principals Over Politicians | By Heather Murphy | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-22 | https://www.nytimes.com/2019/09/20/world/middleeast/arab-books-israel-lebanon.html | Classics to Arab Readers But Contraband to Israel | By David M Halbfinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/arts/auschwitz-shofar.html | Show of Faith A Jewish Relic That Survived | By Ralph Blumenthal | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/business/united-states-china-trade.html | Prospects for USChina Trade Deal Stay on a Seesaw | By Keith Bradsher and Ana Swanson | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/climate/united-nations-climate-change.html | Grim Climate Outlook  To Collide at UN Talks With Unmoved Leaders | By Somini Sengupta | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/a-good-combo-for-this-jazz-musician.html | A Good Combo for This Jazz Musician | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/i-would-have-been-your-best-friend-growing-up.html | Worlds Colliding in the Best Possible Way | By Lois Smith Brady | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/it-was-in-the-heavens-and-the-periodic-table.html | In the Heavens and the Periodic Table | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/fashion/weddings/love-knocked-on-her-door-with-a-christmas-tree.html | Love Appears With a Tree on His Shoulder | By Rosalie R Radomsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/college-admissions-diversity.html | The College Admissions Trilemma | By Ross Douthat | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/corey-lewandowski-testimony.html | The Corey Lewandowski Trap | By Frank Bruni | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/emt-paramedics-salary.html | EMTs Deserve Pay Equity | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/minorities-representation-culture.html | What Does It Mean to Look Like Me | By Kwame Anthony Appiah | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/trump-whistle-blower-corruption.html | Trump Walks A Crooked  Mile | By Maureen Dowd | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/sunday/whistle-blower-trump-ukraine.html | Trump and the WhistleBlower | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/opinion/tucker-carlson.html | Tucker Carlson 2024 | By Farhad Manjoo | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/realestate/how-to-rent-out-your-driveway-parking-spot.html | Making Sure That Mom Whos 85 Is Receiving Fair Market Value | By Ronda Kaysen | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/sports/baseball/bruce-bochy-giants.html | The Last Man Standing Still Has a Feel for the Game | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/sports/roger-federer-laver-cup.html | Little Life After Federer For Tennis in Switzerland | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/style/Odell-Beckham-watch-endorsements.html | The Beckham Watch That Timepiece  Is Merely Part of a Trend Among Athletes | By Alex Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/style/jonathan-van-ness-hiv-memoir.html | A Harrowing Life for All to See | By Alex Hawgood | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/sunday-review/bolsonaro-amazon-fire.html | Can We Make Destroying the Amazon a Crime Against Humanity | | By Ernesto Londoo | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/travel/travel-sleep-best-products.html | Sleep Well | By Christine Ryan | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/area-51-alienstock.html | No Invasion of Area 51 But Plenty of Strangers Party in the Sagebrush | By Jack Healy | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/lancaster-sc-shooting.html | Shooting Leaves 2 Men Dead At South Carolina Sports Bar | By Derrick Bryson Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/bernie-medical-debt-healthcare.html | Sanders Proposal Calls for the Elimination of Medical Debt | By Margot SangerKatz and Sydney Ember | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/biden-ukraine-whistleblower-complaint.html | Ukraine Becomes Contested Point in Race for 2020 | By Lisa Lerer and Reid J Epstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/bill-de-blasio-elizabeth-warren-2020.html | As Democrats Sharpen Policies and Elbows The Crowd Thins Out | By Matt Stevens and Maggie Astor | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/elizabeth-warren.html | In Losing a Coveted Position Warren Found a Larger Stage | By Alexander Burns | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-iran-decision.html | Aborting Attack on Iran Shocked Aides to Trump | By Peter Baker Eric Schmitt and Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-space-iran-factcheck.html | Parsing Claims From President About NASA And Iran Deal | By Linda Qiu | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-ukraine-biden.html | Trump Rebuffs Reports on WhistleBlower by Retooling a Familiar Term | By Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/trump-whistleblower-complaint.html | The Rundown on Trump Biden and a WhistleBlowers Complaint | By Michael Crowley and Kenneth P Vogel | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/americas/china-el-salvador-trump-backlash.html | US Interests and Chinas Money Collide in El Salvador | By Ernesto Londoo | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/asia/afghanistan-bombing-video.html | A Bomb Victims Last 4 Steps Replayed Over and Over in Afghanistan | By Mujib Mashal | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/asia/hong-kong-protests.html | Dueling Hong Kong Demonstrations End in Clashes | By Mike Ives and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/asia/lonely-deaths-of-a-refugee-mother-and-her-son-unsettle-south-korea.html | Lonely Deaths of a Refugee Mother and Her Son Unsettle South Korea | By Choe SangHun | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/australia/sydney-birds.html | A City Thats for the Birds The Bigger and Bolder the Better | By Damien Cave | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/europe/poland-elections-tadeusz-rydzyk.html | Mixing Politics and Piety a Priest Seeks to Shape Polands Future | By Marc Santora and Joanna Berendt | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/21/us/politics/Iowa-biden-warren-.html | Warren Overtakes Biden in Iowa Poll as Democratic Rivals Lag Behind | By Reid J Epstein and Lisa Lerer | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/21/world/europe/romania-eu-schengen-zone.html | After 12 Years as EU Member Romania Pushes to Be Fully Treated as One | By Steven Erlanger | TX 8-826-112 | 2019-11-20 |

| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/arts/antonio-banderas-transparent-finale.html | The Week Ahead | By The New York Times | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/arts/television/whats-on-tv-sunday-the-emmys-and-criminal.html | Whats On Sunday | By Lauren Messman | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/business/this-week-in-business-auto-emissions-saudi-arabia-oil-general-motors-walmart.html | With Interest | By Charlotte Cowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/reader-center/new-york-metro-block-parties.html | Finding New York Summer in Parties | By Nadav Gavrielov | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-22 | https://www.nytimes.com/2019/09/22/us/rohingya-refugees-us.html | Finding Safe Shores Was Only Half the Struggle | By Miriam Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-22 | https://www.nytimes.com/2019/09/23/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-23 | https://www.nytimes.com/2019/09/16/nyregion/roller-skating-nyc.html | In New York This Is How They Roll | By Laura M Holson | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/climate/nyt-climate-newsletter-green-energy.html | Two Ways to Spread a Message A Protester and a Reporter Meet | By Eduardo Garcia and John Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/smarter-living/ipod-touch-review.html | Yes There Is a Purpose For the New iPod Touch Its Worth Looking At | By AnnMarie Alcntara | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/style/prada-italy-milan-fashion-week.html | After a Slowdown Signs of Revival at Prada | By Elizabeth Paton | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-23 | https://www.nytimes.com/2019/09/19/smarter-living/wirecutter/smart-lights-enhance-home-security-and-shine-a-light-on-crime.html | Enhance Security and Brighten Your Home With Smart Lighting | By Rachel Cericola | TX 8-826-112 | |
| 2019-09-20 | 2019-09-23 | https://www.nytimes.com/2019/09/19/theater/milton-shakespeare-notes-first-folio.html | A First Folio Yields a Discovery | By Jon Hurdle and Jennifer Schuessler | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-23 | https://www.nytimes.com/2019/09/20/business/media/funny-or-die-streaming.html | Comedy Brand Recalibrates for Life in the Streaming Age | By Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-23 | https://www.nytimes.com/2019/09/20/technology/big-tech-antitrust.html | A Greener Amazon and Tweaking Antitrust | By Kate Conger | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/agriculture-climate-change.html | A race against the sun | By Marla Cone | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/australia-climate-crops.html | On a dry continent giving plants a boost | By Benjamin Ryan | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/circular-food-economy-sustainable.html | Feeding cities with less waste | By Eduardo Garcia | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/insects-animal-feed-climate-change.html | Flyfattened porterhouse It might soon be on the menu | By Eduardo Garcia | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climate/plant-based-meat.html | Is the new meat any better than the old meat | By Alina Tugend | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/climat e/wine-climate-change-israel.html | The future of wine very very dry | By Amy Yee | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-23 | https://www.nytimes.com/2019/09/21/world/ asia/china-islam-crackdown.html | In China Crackdown on Muslims Is Spreading Beyond Xinjiang | By Steven Lee Myers | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/de sign/popel-crawl-whitney-moma.html | A Group Crawl Along New Yorks Mean Streets | By Hilarie M Sheets | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/te levision/emmy-awards-live-updates.html | Game of Thrones and Fleabag Take Top Prizes | By John Koblin | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/te levision/stumptown-emergence-prodigal-song-bob-hearts-abishola-review.html | Psychopaths and Private Eyes Start the Season | By Mike Hale | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/busine ss/china-social-credit-business.html | In China Big Brother Targets Business | By Alexandra Stevenson and Paul Mozur | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/busine ss/dealbook/wework-ceo.html | Early Talk Of an Ouster At WeWork | By Michael J de la Merced Andrew Ross Sorkin and David Gelles | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/busine ss/media/mit-media-lab-food-computer.html | Media Lab Is Facing New Worry | By Noam Cohen | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/busine ss/media/stairway-to-heaven-copyright-appeal.html | Stairway to Heaven Case Is Back in Court | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/busine ss/publishing-books-errors.html | Its an Undisputed Fact Mistakes Are Embarrassing the Publishing Industry | By Alexandra Alter | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/movie s/downton-abbey-movie-box-office.html | Downton Abbey Rules the Box Office | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregi on/arson-death-arrest-jennifer-gross.html | She Killed Her Lover With a Pot Then Torched His House Police Say | By Christina Goldbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregi on/broker-refunds-nyc-renters.html | Your Real Estate Broker May Owe You a Refund | By Luis FerrSadurn | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregi on/fire-hotel-manhattan.html | Midtown Hyatt Evacuated  By Bar Fire | By Christopher Mele | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregi on/tekashi-69-trial-testimony.html | Labeled a Snitch Tekashi 6ix9ine May Enter Witness Protection | By Ali Watkins | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/nyregi on/trump-tower-theft-jewelry.html | Jewelry Stolen At Trump Tower | By Ashley Southall | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/obitua ries/John-L-Keenan-Dies.html | John L Keenan 99 NYPD Chief Who Led the Son of Sam Manhunt Dies | By Richard Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinio n/anti-vaccine-parents.html | Stick to the Vaccination Schedule | By Jennifer Lighter | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinio n/netanyahu-israel-gantz-ayman-odeh.html | We Are Ending Netanyahus Grip on Israel | By Ayman Odeh | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinio n/parkland-shooting-guns-schools.html | Amid the Tears She Took Action | By Jeneen Interlandi | TX 8-826-112 | 2019-11-20 |

| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/trump-ukraine-whistle-blower.html | President Trump Just the Facts | By David Leonhardt | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/antonio-brown-retire-nfl.html | Brown Says  Hes Done  With NFL | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/olympics/russia-doping.html | Questions About Russian Data Are Raising Fears About Manipulation | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/sabathia-yankees-severino.html | For Yanks Few Dry Eyes as Sabathia Bids Farewell | By Bob Klapisch | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/skiing/Davo-Karnicar-Dies.html | Davo Karnicar 56 Dies Was First Extreme Skier To Glide Down Everest | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/theater/fern-hill-review.html | Stealing the Scenes For the Common Good | By Laura CollinsHughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/theater/review-the-lists-we-live-by-in-daniel-fishs-white-noise.html | How Do You Keep Fear at Bay Ill Give You a List | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/2020-election-iowa-democrats.html | Democratic Candidates Plunge Into Battle to Seize Iowas Good Opinion | By Reid J Epstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/elizabeth-warren-uaw-strike.html | Democrats Join UAW Picketers in Show of Solidarity With Labor | By Stephanie Saul | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/trump-impeachment-whistle-blower.html | Trump Admits He Spoke To Ukraine About Biden | By Nicholas Fandos Jonathan Martin and Maggie Haberman | TX 8-826-112 | |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/politics/trump-modi-houston-rally.html | Trump Takes Back Seat at Modi Rally but Sees The Crowd as His Own | By Michael D Shear | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/school-football-poverty.html | Poor Schools Cant Compete With Suburban Rivals Should They | By Timothy Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/americas/honduras-tattoos-ms13.html | Tattoos Are Now More Schoolteacher and Less Gang Member | By Alexandra E Petri | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/americas/united-nations-what-to-expect.html | A World of Turmoil What to Expect at the UN General Assembly | By Edward Wong Lara Jakes Michael Schwirtz and Rick Gladstone | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/asia/hong-kong-protests.html | 13YearOlds Arrested Amid Hong Kong Chaos | By Mike Ives and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/europe/ascension-mendieta-dies.html | Ascensin Mendieta 93  Hero and Symbol of Justice for Kin of Franco Victims | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/middleeast/arab-list-israel-gantz-netanyahu.html | In Show of Political Power Arab Lawmakers Back Gantz to Lead Israel | By David M Halbfinger and Isabel Kershner | TX 8-826-112 | |
| 2019-09-22 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/middleeast/egypts-protests-sisi-mohamed-ali.html | SelfExiled Agitator Urges Egyptians Into Streets | By Vivian Yee and Nada Rashwan | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/television/emmy-awards-review.html | Old Medium  New World | By Mike Hale | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/arts/television/emmy-awards-winners-list.html | 2019 Emmy Awards | By Sara Aridi | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/books/chanel-miller-know-my-name-emily-doe.html | Shes Sharing Her Story and Giving Her Name | By Concepcin de Len | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/business/ponzi-scheme-bernie-madoff.html | Ponzi Tactics Changing In the PostMadoff Era | By Angela Wang | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/trump-modi-houston.html | Dont Mess With Modi in Texas | By Roger Cohen | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/opinion/trump-ukraine.html | Trump  Unrestrained | By Charles M Blow | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/sports/football/giants-daniel-jones.html | Giants Young Passer Hits the Ground Running | By Bill Pennington | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/us/mackinac-pence-motorcade.html | Pence Tours CarFree Isle In a Motorcade | By Vanessa Swales | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/politics/biden-ukraine-trump.html | Trump Is Pointing Fingers but Heres the Rundown on Biden and Son | By Kenneth P Vogel | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/22/world/europe/ukraine-trump-military-aid.html | Trumps Block of Military Aid Caught Top Ukrainian Officials by Surprise | By Andrew E Kramer | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/arts/television/whats-on-tv-monday-the-voice-and-an-sm-rom-com.html | Whats On Monday | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/business/ageism-advertising-aarp.html | Basically Dead Over 50 Study Finds Marketing Bias | By Tiffany Hsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/sports/fifa-best-messi-ronaldo.html | Whos the Best It Really Depends On Whom You Ask | By Rory Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/sports/georgia-football-notre-dame.html | Georgia Passed One Exam Its Biggest Obstacle History | By Alan Blinder | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/technology/right-to-be-forgotten-law-europe.html | Europes Law To Aid Privacy Gathers Force | By Adam Satariano and Emma Bubola | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/world/europe/migration-crisis.html | Europe Aims for New Deal on Migration | By Jason Horowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/world/middleeast/iran-cyberattack-us.html | Cyberwar Option Is No Easy Click | By David E Sanger and Julian E Barnes | TX 8-826-112 | 2019-11-20 |
| 2019-08-16 | 2019-09-24 | https://www.nytimes.com/2019/08/16/well/getting-to-the-root-of-hair-loss.html | Here to Help Can a Hormonal IUD Cause Hair Loss | By Jen Gunter | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-24 | https://www.nytimes.com/2019/10/science/brain-artist-thalidomide-feet-disability.html | Painting a New Map of the Brain | By Francie Diep | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-24 | https://www.nytimes.com/2019/10/science/new-electric-eel-shock.html | Electric Eel Packs a Jolt | By Emma Goldberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-12 | 2019-09-24 | https://www.nytimes.com/2019/12/science/neanderthal-footprints-kids.html | The Kids Spend a Day at the Beach 80000 Years Ago | By Knvul Sheikh | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-24 | https://www.nytimes.com/2019/17/science/hurricanes-birds-threat.html | Birds Top Danger Humans | By James Gorman | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-24 | https://www.nytimes.com/2019/09/17/well/live/antibiotics-fluoroquinolones-cipro-levaquin-heart-valve-problems.html | Drugs Antibiotics and Heart Valve Ills | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-24 | https://www.nytimes.com/2019/09/18/science/asteroid-ice-age-dust.html | Space Dust Could Be Cool | By Emma Goldberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-24 | https://www.nytimes.com/2019/09/18/well/live/inflammation-death-health-adolescents-teens.html | Body Early Inflammations Warning | By Nicholas Bakalar | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-24 | https://www.nytimes.com/2019/09/18/well/move/taking-up-running-after-50-its-never-too-late-to-shine.html | Its Never Too Late to Join the Race | By Gretchen Reynolds | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-24 | https://www.nytimes.com/2019/09/19/science/brain-memory-forgetting-mind.html | A Tale of Rodents and Forgetting | By Knvul Sheikh | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-24 | https://www.nytimes.com/2019/09/19/well/family/what-will-my-grandchild-remember.html | What Will My Grandchild Remember of Me | By Paula Span | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-24 | https://www.nytimes.com/2019/09/20/design/imagenet-trevor-paglen-ai-facial-recognition.html | Just What Does AI Think of You | By Cade Metz | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-24 | https://www.nytimes.com/2019/09/20/books/review-water-dancer-ta-nehisi-coates.html | The Power Of Memory To Liberate | By Dwight Garner | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-24 | https://www.nytimes.com/2019/09/22/style/j-lo-versace-marni-armani-milan-fashion-week.html | J Lo Wins Milan Where the Status Quo Rules | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/dance/jerome-bel-isadora-no-flying.html | Practicing Choreography From an Ocean Away | By Roslyn Sulcas | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/design/josef-albers-modernist-mural-metlife.html | A Modernist Treasure Is Resurrected | By Nancy Coleman | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/music/Harold-Maborn-dead.html | Harold Mabern 83 Jazz Pianist With Swinging Lush Style | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/music/christopher-rouse-composer-of-rage-and-delicacy-dies-at-70.html | Christopher Rouse 70 Composer Who Pushed Music to Extremes Dies | By Anthony Tommasini | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/music/opera-philadelphia-o19.html | A Festival and a Soaring Body Count | By Zachary Woolfe | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/arts/television/emmys-best-worst.html | At the Emmys Highs and Lows Shared the Stage | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/economy/fed-balance-sheet-cash-reserves-powell-rates.html | Pullback By the Fed May Have Been Hasty | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/media/emmy-ratings.html | Emmy Ratings  Sink Lower Despite an Era Of Peak TV | By John Koblin | TX 8-826-112 | 2019-11-20 |

| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/media/hbo-emmys-streaming-competition-amazon-netflix.html | HBO Glory But Rivals Are Gaining | By John Koblin and Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/sec-nissan-carlos-ghosn.html | Nissan and Ghosn Settle With SEC | By Ben Dooley | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/climate/climate-summit-global-warming.html | FootDragging On Climate As Clock Ticks | By Somini Sengupta and Lisa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/climate/dc-climate-protest.html | Climate Protest Knots Some Traffic but Washington Still Gets to Work | By Nicholas BogelBurroughs and Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/climate/oil-industry-climate-investment.html | Oil Giants on Defense Offer Few Climate Fixes | By Hiroko Tabuchi | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/health/anti-vaccination-movement-us.html | How AntiVaccine Sentiment Took Hold in US | By Jan Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/health/ebola-outbreak-congo.html | Health Experts Fight Ebola in Congo and With Each Other Over Strategy | By Denise Grady | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/health/tuberculosis-prevention.html | A Shortcut Against Tuberculosis | By Apoorva Mandavilli | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/asbury-park-music.html | A Town That Springsteen Made Famous Returns to Its Glory Days | By Nick Corasaniti | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/immigrants-tenants-rights.html | Judge Faults Landlords ICE Threats | By Christina Goldbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/newark-water-crisis.html | Newark Says Lead Filters Are Easing Water Crisis | By Nick Corasaniti | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/nyc-mta-subway-signals.html | MTA Plans Overhaul Of Aging Subway Signals | By Emma G Fitzsimmons and Rebecca Liebson | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/subway-jump-dad-daughter.html | FiveYearOld Girl Survives Fathers Fatal Subway Leap | By Michael Gold and Alex Traub | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/nyregion/trump-tax-returns-lawsuit.html | Trump Invents Privilege To Block Tax Subpoena District Attorney Argues | By Benjamin Weiser and William K Rashbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/democrats-republicans.html | Republicans Only Pretend to Be Patriots | By Paul Krugman | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/doctor-scientist-medical-research.html | More Doctors Should Do Research | By Mukesh K Jain Tadataka Yamada and Robert Lefkowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/gm-uaw-strike.html | Tough Road Ahead for Autoworkers | By Steven Rattner | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/stakeholder-capitalism.html | Corporations Can Do Better | By Tim Wu | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/trump-whistle-blower-impeachment.html | Pelosis Failure To Launch | By Michelle Goldberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/science/mathematicians-blackboard-photographs-jessica-wynne.html | Multiple Blackboards Where Theory Meets Chalk Dust Flies | By Jessica Wynne and Dennis Overbye | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/antonio-brown-patriots-nfl.html | Brown Story Is the Rule Not an Exception | By Michael Powell | TX 8-826-112 | 2019-11-20 |

| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/hockey/islanders-belmont-park.html | Islanders Break Ground On Belmont Park Arena | By Allan Kreda | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/horse-racing/gavin-newsom-horse-racing.html | California Governor Says That Without Reform Racings Time Is Up | By Joe Drape and Alan Blinder | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/ivy-league-football-cornell.html | Its Christmas Morning Ivy League Players Finally Greet the Season | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/olympics/russia-doping-wada.html | Russia Receives Ultimatum  Over Missing Doping Data | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/saquon-barkley-injury-giants.html | Barkley Out 4 to 8 Weeks  With a High Ankle Sprain | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/tennis/federer-nadal-laver-cup.html | Stars Passion Keeps Laver Cup Relevant but for How Long | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/style/gucci-alessandro-michele-milan-fashion-week.html | Just What Was He Thinking | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/technology/apple-mac-pro-texas-tariffs.html | Apple Secures Tariff Waivers to Stay in Texas | By Jack Nicas | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/travel/thomas-cook-airline-collapse.html | Storied British Travel Company Collapses Stranding Tens of Thousands | By Ceylan Yeginsu and Michael Wolgelenter | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/travel/why-thomas-cook-travel-collapsed.html | Detailing the Implosion Of a British Travel Giant | By Shannon Sims | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/upshot/deportations-crime-study.html | Study Finds a Deportation Program Has Little Effect on Crime Rates | By Anna Flagg | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/upshot/medicare-health-value-costs.html | Results Lag in Medicare Innovation Programs | By Austin Frakt | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/6-year-old-orlando-florida.html | Officer Fired After Arresting Two 6YearOlds | By Mariel Padilla | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/amber-guyger-dallas-police.html | Trial Opens for ExOfficer Who Killed a Man in His Own Apartment | By Marina Trahan Martinez and Manny Fernandez | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/el-paso-church-arson.html | FBI Increases Reward in Arson Attacks at 3 Churches in El Paso | By Mihir Zaveri | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/governors-democrats-trump.html | 3 Democrats With a Shot in Trump Country but Dont You Tell It | By Richard Fausset and Campbell Robertson | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/agriculture-department-food-stamp-purge.html | Agriculture Dept Flooded  With Appeals to Abandon  Purge of Food Stamp Users | By Lola Fadulu | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/beto-orourke-guns-2020.html | A Massacre in El Paso Turned Gun Violence Into ORourkes Priority | By Mark Leibovich | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/democratic-debate-criteria.html | New Rules for Democratic Debate Will Make It Harder to Get Onstage | By Reid J Epstein and Matt Stevens | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/supreme-court-fired-gay.html | Does Sexual Equality Law Cover  Gay Workers Justices Will Rule | By Adam Liptak | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/trump-ukraine-collusion.html | Mantra Shift  No Collusion To So What | By Peter Baker | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/trump-un-biden-ukraine.html | Trump Is Accused of Freezing Aiddays Before Call | By Maggie Haberman Nicholas Fandos Michael Crowley and Kenneth P Vogel | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/politics/us-japan-auto-tariffs.html | USJapan Trade Deal May Be Delayed by Car Tariff Threat | By Ana Swanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/trump-cheerleaders-north-carolina.html | Cheerleaders With Banner For Trump Are Criticized | By Niraj Chokshi | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/army-soldier-arrested-Jarrett-William-Smith.html | FBI Says Soldier Discussed Bomb Plot | By Sarah Mervosh | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/us/whitey-bulger-wrongful-death.html | As Bulger Family Files Wrongful Death Claim Victims Kin Relive Pain | By Kate Taylor and Serge F Kovaleski | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/well/live/why-cant-we-stop-pancreatic-cancer.html | Pancreatic Cancer and Why We Cant Stop It | By Jane E Brody | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/africa/kenya-school-collapse.html | At Least 7 Students Killed In Kenyan School Collapse | By Carlos Mureithi | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/asia/afghanistan-civilian-deaths-army-airstrike.html | Afghan Raid on Rebels Has High Civilian Toll | By David Zucchino and Taimoor Shah | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/asia/china-xi-jinping-communist-party-70th-anniversary.html | Before Xis Grand Parade PatDowns Curfews and an Eviction | By Javier C Hernndez | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/asia/thailand-tigers-zoos.html | One Zoo in Thailand Was Closed but Captive Tigers Suffering Persists | By Richard C Paddock and Amanda Mustard | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/europe/boris-johnson-jennifer-arcuri.html | Sex and Fraud Scandal Leaves Johnson at Risk | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/europe/jeremy-corbyn-brexit-labour-party.html | Corbyn Wins Brexit Showdown With His Party | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/middleeast/iran-british-tanker-release.html | Iran Allows UK Tanker To Depart | By Richard PrezPea and Daniel Victor | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/middleeast/iran-un-rouhani.html | Tehran Finds Sympathy At the UN Evaporating | By David E Sanger and Farnaz Fassihi | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/middleeast/israel-election-rivlin-netanyahu-gantz.html | Netanyahu and Gantz Nudged by Israeli President Agree to Talks | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/business/russian-hacking-jpmorgan.html | Russian Man Guilty in Massive Hacking Plot | By Mihir Zaveri | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/opinion/whistle-blower-trump-ukraine.html | Mr Trump Help Everyone Understand | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/sports/mets-playoffs.html | In No Mood for Moral Victories | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/theater/review-runboyrun-in-old-age.html | The Past Is Always Present | By Jesse Green | TX 8-826-112 | 2019-11-20 |

| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/theater/sunday-jack-thorne-review.html | The Young and the Restless Bored in a Book Club | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/23/world/americas/us-venezuela-europe-united-nations.html | US Faults EUs Inertia On Sanctions For Venezuela | By Lara Jakes | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/arts/television/whats-on-tv-tuesday-mixed-ish-and-american-horror-story.html | Whats On Tuesday | By Lauren Messman | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/business/when-mac-cheese-and-ketchup-dont-mix-the-kraft-heinz-merger-falters.html | How 2 Great Brands  Merged Into a Mess | By Julie Creswell and David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/nyregion/nj-tax-break.html | Businesses Are Cashing In on Empty Threat to Leave New Jersey | By Nick Corasaniti and Matthew Haag | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-24 | https://www.nytimes.com/2019/09/24/reader-center/new-york-times-running-club.html | Chasing Deadlines Then Some Miles A Club Runs With Years of Tradition | By Amisha Padnani and Frank Reneau | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-25 | https://www.nytimes.com/2019/09/17/sports/rugby/usa-rugby-world-cup-2019.html | The US Hopes to Join the Scrum | By Ken Belson | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-25 | https://www.nytimes.com/2019/09/19/arts/design/dia-chelsea-free-admission.html | Free Admission At DiaChelsea | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-25 | https://www.nytimes.com/2019/09/19/dining/boran-review-thai-brooklyn.html | Flavors of Thailand Without Shortcuts | By Mahira Rivers | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-19 | https://www.nytimes.com/2019/09/19/dining/drinks/best-wines-under-20-dollars-fall.html | 20 Under 20 Minimal Effort Maximum Pleasure | By Eric Asimov | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/business/liberal-arts-stem-salaries.html | Engineers Start Fast but Poets Can Catch Up | By David Deming | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/canned-food-melissa-clark-recipes.html | Fresh Local Organic and Um Canned | By Melissa Clark | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/going-vegetarian.html | Vegetarian Lessons for the Omnivore Cook | By Julia Moskin | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/dining/my-quest-for-lunchbox-supremacy.html | My Quest for Lunchbox Supremacy | By Kim Severson | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-25 | https://www.nytimes.com/2019/09/20/smarter-living/how-to-actually-follow-through-on-the-relationship-advice-you-get.html | Here to Help Follow Through on the Relationship Advice You Get Pick a Starting Place | By Vanessa Marin | TX 8-826-112 | 2019-11-20 |
| 2019-09-21 | 2019-09-25 | https://www.nytimes.com/2019/09/21/books/review-dutch-house-ann-patchett.html | Behind Glass a Family With Things to Hide | By Parul Sehgal | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/arts/music/baltimore-symphony-strike.html | Baltimore Symphony Brings Back Musicians | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/arts/music/post-malone-hollywoods-bleeding-billboard.html | Post Malone Keeps His Perch at the Top | By Joe Coscarelli | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/hard-boiled-egg-recipes.html | Easy Additions For Many Meals | By J Kenji LpezAlt | TX 8-826-112 | 2019-11-20 |

| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/how-to-hard-boil-eggs.html | How to Boil the Perfect Egg | By J Kenji LpezAlt | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/sheet-pan-chicken-recipe-alison-roman.html | There Ought to Be an Award for This | By Alison Roman | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/arts/a-alvarez-died.html | A Alvarez Poet and Critic Who Elevated Both Plath and Poker Dies at 90 | By William Grimes | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/always-pan-from-our-place.html | To Use A Pan to Handle Just About Anything | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/bobby-flay-at-home-book.html | To Consult Let Bobby Flay Guide Your Weeknight | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/nakiri-knife.html | To Equip A Knife That Can Cut  Vegetables and More | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/sourdough-doughnut-plant.html | To Enjoy This Doughnut Needed Six Years to Prepare | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/spanish-sherry-vinegar.html | To Season For a Cooking Corrective Just Add Some Vinegar | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/23/dining/the-rice-factory-new-york.html | To Steam Fresh Japanese Rice Right From the Source | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/art-auctioneers-training.html | How they put their gavels to work | By Susanne Fowler | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/ben-enwonwu-artist-africa.html | Rediscovering the art of Ben Enwonwu | By Farah Nayeri | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/dance/eva-yaa-asantewaa-gibney.html | A Revolutionary Opportunity Comes Calling | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/hugh-edmeades-art-auctioneer.html | So you want to be an auctioneer Sold | By Susanne Fowler | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/music/placido-domingo-met-opera-harassment.html | Opera Superstar Leaves the Met Under a Cloud | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/music/porgy-bess-met-opera-review.html | A Gripping Work With New Energy | By Anthony Tommasini | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/music/robert-hunter-dead.html | Robert Hunter Grateful Dead Lyricist With a Long Strange Career Dies at 78 | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/television/the-good-place.html | Expanding Notions Of Black Masculinity | By Kwame Opam | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/arts/treasures-come-to-auction-houses.html | Could that be a 3 million vase in your attic | By Ted Loos | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/dayton-airport-prairie-development.html | In an Ailing City Some See Hope in a Prairie | By Kevin Williams | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/dealbook/wework-ceo-adam-neumann.html | A Falling Out And a Change At WeWork | By David Gelles Michael J de la Merced Peter Eavis and Andrew Ross Sorkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/economy/overtime-pay-rule-trump-administration.html | Overtime Eligibility Widened but Short of Obama Level | By Noam Scheiber | TX 8-826-112 | 2019-11-20 |

| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/eu-fiat-chrysler-starbucks-tax.html | EU Court Orders  Fiat Chrysler to Pay 33 Million in Taxes | By Milan Schreuer and Matina StevisGridneff | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/fiat-chrysler-diesel.html | Manager Faces Fraud Charges At Fiat Chrysler | By David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/media/joker-aurora-shooting-warner-bros.html | Aurora Survivors Express Concern About Joker | By Brooks Barnes and Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/volkswagen-executives-market-manipulation.html | VWs Leaders Accused Of Manipulating Market | By Jack Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/climate/greta-thunberg-un.html | Teen Activist Is Attacked From Right After Speech | By Karen Zraick | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/climate/trump-california-climate-change.html | EPA Threatens to Withhold Californias Road Funds | By Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/dean-and-deluca-closes-midtown-store.html | Dean amp DeLuca Store Closes | By Amelia Nierenberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/family-meals-around-the-world.html | The World at Dinner | By Sara Bonisteel Kim Gougenheim and Lisa Dalsimer | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/frevo-review-pete-wells.html | Behind a Door a Sleek Lair Casts a Spell | By Pete Wells | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/monticello-alice-waters.html | A Renowned Chef Inspires a Culinary Revolution at Monticello | By Jane Black | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/nyc-restaurant-openings.html | Korean Barbecue in an Elegant Space at Hyun | By Florence Fabricant | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/dining/weeknight-cooking.html | Keep It Simple Keep It Fast | By Emily Weinstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/movies/anthropocene-the-human-epoch-review.html | This Is How You Destroy a Planet | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/nyregion/death-military-benefits.html | A Final Plea to Clear His Name | By Michael Wilson | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/nyregion/nypd-harvey-weinstein.html | Police Look Into Officers Investigating Sex Crimes | By Ashley Southall | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/nyregion/psychics-arrested-upper-west-side.html | In an Upper West Side Parlor a Revolving Crystal Ball Kept on Spinning | By Michael Wilson | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/obituaries/dr-robert-mcclelland-dead.html | Dr Robert McClelland 89  Who Tried to Save Kennedy  And Two Days Later Oswald | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/boris-johnson-supreme-court.html | Boris Johnsons Ultimate Deceit | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/chanel-miller-know-my-name.html | Emily Does Identity Matters | By Lisa Ko | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/democrats-climate-change.html | Its the Environment Stupid | By Thomas L Friedman | TX 8-826-112 | 2019-11-20 |

| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/heart-failure-lvad.html | A Beating Heart Even After Death | By Haider Warraich | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/ukraine-trump.html | Beware of Impeaching Trump | By John Yoo | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/reader-center/declan-walsh-cairo.html | Where Press Freedom Isnt a Given | By Declan Walsh | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/andre-emmett-killed.html | ExCollege Star A Big3 Standout Is Shot and Killed | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/baseball/pete-alonso-mets.html | Alonso Had a Great Year Even if the Mets Didnt | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/basketball/a-ring-for-a-king-in-nba-2k-simulation.html | Knicks in the Playoffs Its Virtually Possible | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/football/nfl-holding-penalty.html | Players Try To Grasp Rise in Calls For Holding | By Danielle Allentuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/soccer/fifa-transfer-rules.html | FIFA Seeks to Reform Transfer Market | By Tariq Panja | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/technology/europe-google-right-to-be-forgotten.html | Decision Limits Europes Right To Be Forgotten | By Adam Satariano | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/upshot/many-americans-not-polarized.html | Moderate Majority With Other Things to Worry About | By Sabrina Tavernise and Nate Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/college-admissions-case-sentencing.html | Parent Gets 4 Months in Prison in Admissions Case | By Kate Taylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/navy-suicides-uss-george-bush.html | Three Suicides on One Ship Point to a Growing Problem | By Dave Philipps | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/army-death-west-point-cadet.html | Army Sergeant Is Charged In Rollover Death of Cadet | By Eric Schmitt | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/bernie-sanders-wealth-tax.html | A Candidate Opposed to Billionaires Unveils His Tax Proposal | By Thomas Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/bijan-kian-michael-flynn.html | Judge Clears Flynn Partner Discarding the Jurys Verdict | By Adam Goldman | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/democrats-impeachment-trump.html | Pelosi Will Open Formal Impeachment Inquiry Accusing President of Betrayal of the Nation | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/facial-recognition-technology-housing.html | Use of Facial Recognition Tools in Public Housing Prompts a Backlash | By Lola Fadulu | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/impeachment-trump-explained.html | Impeachment Primer  Where It Comes From And What Lies Ahead | By Charlie Savage | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/joe-biden-trump-impeachment.html | For Biden Sign of Campaigns Strength Is Also Hint of Its Vulnerability | By Alexander Burns and Katie Glueck | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/politics/trump-calls-world-leaders.html | Few Aides Have Access To Trumps Phone Calls With Foreign Leaders | By Annie Karni | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-democrats.html | Whats Different Now | By Carl Hulse | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-nationalism-united-nations.html | Trump Celebrates Nationalism and Plays Down Crisis With Iran | By Michael Crowley and David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-un.html | Ready for the Fight That He Knew Was Coming | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trump-whistleblower-congress.html | Deal Is Sought for WhistleBlower to Speak | By Michael S Schmidt Julian E Barnes and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/trumps-misleading-defense-for-withholding-assistance-to-ukraine.html | Trumps Misleading Defense for Withholding Assistance to Ukraine | By Linda Qiu | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/politics/tulsi-gabbard-debate.html | Gabbard Is 12th to Qualify for Next Debate | By Matt Stevens | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/us/tropical-storm-karen-puerto-rico.html | Jolting Quake on Puerto Rico Then a Tropical Storm | By Patricia Mazzei and Amy Harmon | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/asia/hong-kong-yellow-object.html | Does Video Show Kicking of Man or a Yellow Object | By Daniel Victor and Elaine Yu | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/asia/kim-jong-un-south-korea.html | Kim May Visit South Korea Giving Talks A Needed Lift | By Choe SangHun | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/asia/pakistan-earthquake.html | Earthquake  In the North Of Pakistan Kills Over 20 | By Salman Masood | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/germany-hangovers-illness-cure.html | Ruling on Hangover Its an Illness | By Mike Ives | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/holocaust-diary-renia-spiegel.html | Diary of Slain Jewish Girl in Poland to Be Released in English | By Joanna Berendt | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/italy-tuscany-fishing-art.html | An Underwater World to Protect Tuscan Fish | By Jason Horowitz | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/lady-hale-supreme-court-uk.html | Calm Delivery of Ruling Pushes Judge Into Limelight | By Yonette Joseph and Ceylan Yeginsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/marc-veyrat-maison-des-bois-michelin-guide.html | Ive Been Dishonored French Chef Sues Michelin Guide Over a Lost Star | By Aurelien Breeden | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/sigmund-jhn-dead.html | Sigmund Jhn 82 First German in Space | By Christopher F Schuetze | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/spain-franco-exhume.html | Spanish Court Approves Exhumation of Franco | By Raphael Minder | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/thomas-cook-collapse.html | Britain Starts Task of Bringing Thousands Home After Travel Firms Collapse | By Megan Specia and Iliana Magra | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/uk-constitution-supreme-court-boris-johnson.html | Judiciary Intervention Into Political Dispute Remakes British Law | By Mark Landler and Benjamin Mueller | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/2019/09/24/world/europe/uk-supreme-court-brexit.html | UK Court Says Parliaments Shutdown Is Illegal | By Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-25 | https://www.nytimes.com/interactive/2019/09/24/business/economy/wealth-tax-rich.html | Democrats Want to Tax the Rich Heres How Those Plans Would Work or Not | By Nelson D Schwartz and Guilbert Gates | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/business/media/vox-buys-nymag.html | A New Owner For New York Magazine | By Marc Tracy and Edmund Lee | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/nyregion/trump-tax-returns-lawsuit.html | US Attorney May Weigh In  On Trumps Immunity Claim | By Benjamin Weiser and William K Rashbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/opinion/impeachment-inquiry-trump.html | Congress Steps Up Mr Trump Blinks | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/sports/baseball/milwaukee-brewers-playoffs.html | Brewers Drive Runs Deeper Than an MVP | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/technology/group-behind-california-privacy-law-aims-to-strengthen-it.html | Advocates Behind Californias Landmark Privacy Law Aim to Toughen It | By Natasha Singer | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/24/theater/review-in-the-height-of-the-storm-two-stars-and-an-enigma.html | Two Stars Endure Some Iffy Weather | By Jesse Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/arts/whats-on-tv-wednesday-stumptown-and-abstract.html | Whats On Wednesday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/business/gm-lordstown-strike.html | Ohio Plant Is Idle but It Hovers Over GM Strike Talks | By Neal E Boudette | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/nyregion/child-abuse-laws-ny-state.html | Mans Fight for Daughter May Change Old Law | By Eli Hager | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/nyregion/cuomo-wfp-fusion-ny.html | Working Families Party Says Cuomo Is Out to Get It | By Vivian Wang and Jesse McKinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/us/politics/alexandria-ocasio-cortez-poverty.html | OcasioCortez Unveils Legislative Plan to Tackle Root Causes of Poverty | By Lola Fadulu | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/us/politics/chief-justice-john-roberts-interview.html | Rejecting Criticism Chief Justice Says Politics Have No Place at the Supreme Court | By Adam Liptak | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-25 | https://www.nytimes.com/2019/09/25/world/europe/volodymyr-zelensky-facts-history-bio.html | TV PersonalityTurnedPresident on the Other End of the Line | By Andrew E Kramer | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-26 | https://www.nytimes.com/2019/09/19/opinion/training-teenagers-for-guerrilla-warfare-in-the-wealthy-suburbs-welcome-to-1969.html | When Students Trained For Guerrilla Warfare | By Rick Perlstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-26 | https://www.nytimes.com/2019/09/20/arts/music/steve-dalachinsky-dead.html | Steve Dalachinsky 72 AvantGarde Poet and Familiar Sight at Jazz Clubs and Art Shows | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/instagram-influencer-fraud.html | That Influencer Might Be an Impostor | By Taylor Lorenz | TX 8-826-112 | 2019-11-20 |
| 2019-09-22 | 2019-09-26 | https://www.nytimes.com/2019/09/22/style/disney-bob-iger-book.html | The SlowBurning Success Of a Hollywood Nice Guy | By Maureen Dowd | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-23 | 2019-09-26 | https://www.nytimes.com/2019/09/23/books/review-enigma-clarence-thomas-corey-robin.html | If This Body of Evidence Pleases the Court | By Jennifer Szalai | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/23/opinion/dhs-domestic-terrorism.html | Rethinking Counterterrorism | By Alex Kingsbury | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/arts/design/da-vinci-vitruvian-man.html | Leonardo and Raphael In ItalyFrance Swap | By Farah Nayeri | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/style/jameela-jamil-does-her-own-makeup-sometimes-in-a-car.html | Jameela Jamils Beauty Goal To Look Like Me | By Bee Shapiro | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/technology/cvs-health-insomnia-app.html | Nodding Off to a Cartoon Therapist | By Natasha Singer | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-26 | https://www.nytimes.com/2019/09/24/us/alfred-haynes-dead.html | Alfred Haynes Pilot Who Saved Scores in Crash Landing Dies at 87 | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/style/olivier-rousteing-adoption-film-balmain.html | Truth and Olivier Rousteing | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/theater/our-dear-dead-drug-lord-review.html | Some Dabbling in Sorcery Turns Into a Primal Scream | By Ben Brantley | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/us/china-intelligence-sentence.html | ExIntelligence Officer Gets 10 Years in Prison for Trying to Pass Secrets to China | By Mihir Zaveri and Mariel Padilla | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/24/world/asia/south-korea-abortion-mistake.html | Clinic Performed Abortion  On Wrong Client Police Say | By Choe SangHun | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/design/florence-knoll-bassett-phillips-auction.html | Florence Knolls Art Will Be Auctioned | By Joseph Giovannini | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/macarthur-foundation-genius-winners.html | MacArthur Announces Genius Grants | By Jennifer Schuessler | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/mattel-gender-neutral-dolls.html | Mattel Maker of Barbie Offers GenderNeutral Dolls | By Maya Salam | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/music/indes-galantes-paris-opera-hip-hop.html | Blunting Rameau by Taking Him to the Streets | By Madison Mainwaring | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/music/john-coltrane-blue-world-review.html | Coltrane Took a Detour in 1964 Now Its a New Album | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/music/massive-attack-mezzanine.html | A Band Revisits and Rethinks a Classic | By Jon Pareles | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/arts/television/mariska-hargitay-law-and-order-svu.html | How a TV Fiction Became Her Life | By Ilana Kaplan | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/danske-executive-suicide.html | ExHead of Danske Bank Is Found Dead | By Jack Ewing | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/media/al-franken-sirius-talk-show.html | Franken Is Back in Spotlight With a SiriusXM Talk Show | By Ben Sisario | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/trump-announces-limited-trade-pact-with-japan.html | Evolving Trade Deal Opens Japanese Markets to US Farmers | By Ana Swanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/universal-postal-union-withdraw.html | US Will Remain in UN Postal Treaty | By Nick CummingBruce | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/climate/climate-change-oceans-united-nations.html | Warming Poses Grave Danger to Worlds Oceans | By Brad Plumer | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/health/employer-health-insurance-cost.html | Employers Battered By the Soaring Costs Of Health Insurance | By Reed Abelson | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/health/juul-vaping.html | Besieged Juul Grabs a Lifeline From Big Tobacco | By Sheila Kaplan Matt Richtel and Julie Creswell | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/movies/renee-zellweger-judy.html | Taking On The Role Of a Legend | By Kyle Buchanan | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/nyregion/andrew-cuomo-sandra-lee.html | Cuomo and His Longtime Girlfriend Announce They Have Split Up | By Jesse McKinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/nyregion/gouverneur-children-hate-crime.html | Hate Crime Inquiry Opens After Assault on School Bus | By Sharon Otterman and Azi Paybarah | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/nyregion/indian-highway-roads-ny.html | Path Is Forged in a Deal Over Decrepit Interstate Through Seneca Land | By Jesse McKinley | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/obituaries/ruth-abrams-dead.html | Ruth Abrams Judge Who Broke a Glass Ceiling Installed in 1692 Dies at 88 | By Katharine Q Seelye | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/boris-johnson-supreme-court.html | Britains Politicized Supreme Court | By Christopher Caldwell | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/pelosi-impeachment-trump.html | Nancy Pelosi Is Sending a Message | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/trump-impeachment.html | Impeachment Needs No Crime | By Neal K Katyal | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/trump-ukraine-call.html | When Trump Acts as the Godfather | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/science/emirati-astronaut-uae-international-space-station.html | Emirates Sends Man to Space  Signaling Lofty Ambitions | By Kenneth Chang | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/sports/mets-mickey-callaway.html | Should He Stay or Should He Go | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/dior-saint-laurent-maison-margiela-paris-fashion-week.html | Climate Crisis Is Crowding  The Runways In Paris | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/patsys-a-rat-pack-redoubt-turns-75.html | Patsys Turns 75 | By Ben Widdicombe | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/style/the-butterfly-a-soho-bar-filled-with-socialites.html | Butterfly | By Joshua David Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/technology/amazon-alexa-new-devices.html | Amazon Aims To Put Alexa Everywhere That You Go | By Karen Weise | TX 8-826-112 | 2019-11-20 |

| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/technology/personaltech/disinformation-slack.html | Reporting and Chewing Gum at the Same Time | By Davey Alba | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/technology/personaltech/privacy-tools-apple-ios-13.html | Making the Most of Apples New Privacy Tools | By Brian X Chen | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/travel/thomas-cook-travel-insurance.html | Laws Protect European Travelers Fewer Exist for Americans | By Christine Negroni | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/impeachment-public-opinion.html | Voters Take Their Corners Abuse of Power or an Absolute Joke | By Trip Gabriel Jack Healy and Sabrina Tavernise | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/mitch-mcconnell-election-security-bill-.html | That Extra 250 Million To Protect the Elections Just a Drop in the Bucket | By Michael Wines | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/2020-democrats-trump-impeachment.html | 2020 Democrats Address Smoking Gun Then Get Right Back to Campaigns | By Alexander Burns and Matt Stevens | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/darrell-issa-duncan-hunter.html | Indicted Lawmaker Faces An Experienced Challenger | By Catie Edmondson | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/donald-trump-impeachment-probe.html | Trump Asked for Favor in Call Memo | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/freshman-democrats-impeachment.html | Freshmen Democrats On Left and in Middle Lead Push for Inquiry | By Emily Cochrane and Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/joe-hunter-biden-ukraine.html | Biden Team Draws Lessons From Clintons Defeat in Combating Trump | By Lisa Lerer and Reid J Epstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/pelosi-intelligence-impeachment.html | Pelosi Draws on 25 Years Of Intelligence Oversight In Investigating Trump | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/phone-call-transcript-zelensky.html | A Rollicking Vernacular For American Diplomacy | By Matt Flegenheimer | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/senate-vote-trump-national-emergency.html | Senate Again Votes to Reject Border Emergency | By Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/ukraine-transcript-trump.html | A Conversational TwoStep as Trump Pushes for Inquiries and Gets Deluge of Praise | By Michael D Shear and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/whistle-blower-complaint-trump.html | Democratic Leaders Map a Strategy to Uncover the Facts Expeditiously | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/william-barr-trump-ukraine.html | Justice Depts Response to Ukraine Call Prompts New Scrutiny of Barr | By Katie Benner | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/tropical-storm-karen-bahamas-florida.html | Storm Chugs Out to Sea but Might Be Turning Around | By Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/americas/trump-salvador-migration.html | Trump Attracts Central American Support on Migration | By Kirk Semple | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/china-xinjiang-muslim-camps.html | Buying the Worlds Silence on Muslim Detention Camps | By Jane Perlez | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/imran-khan-kashmir-india.html | Pakistani Leader to Urge UN Intervention in Kashmir | By Eric Nagourney | TX 8-826-112 | 2019-11-20 |

| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/indonesia-joko-widodo-protests.html | Indonesias President Faces Protests and Crises Heading Into His Second Term | By Richard C Paddock | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/asia/indonesia-red-sky-fires.html | Hellish Fires Choke Indonesians Under a BloodRed Sky | By Richard C Paddock Muktita Suhartono and Ulet Ifansasti | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/australia/marijuana-cannabis-recreational-legal.html | Casual Use Of Marijuana Is Legalized In Canberra | By Isabella Kwai | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/europe/boris-johnson-brexit-parliament.html | Johnson and Parliament Are Back At Square One | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/europe/france-sandra-muller-verdict.html | French MeToo Accuser  Loses Defamation Case | By Aurelien Breeden | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/europe/glacier-italy-climate-change.html | Giant Glacier In Alps Risks  A Collapse | By Iliana Magra | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/middleeast/israel-election-results-netanyahu.html | Netanyahu Gets Chance To Form a Government | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-26 | https://www.nytimes.com/2019/09/25/world/middleeast/us-iran-rouhani-trump.html | White House Bars Iranian Officials From US as Bid for Diplomacy Fails | By Farnaz Fassihi Lara Jakes and Edward Wong | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/business/media/msnbc-nicolle-wallace-trump.html | MSNBC Cuts Away From Trump Midsentence | By Michael M Grynbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/opinion/giuliani-trump-ukraine.html | Rudy  Worlds Worst Best Friend | By Gail Collins | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/sports/nycfc-atlanta-united-mls.html | NYCFC Tightens Grasp On Top Seed in Conference | By Andrew Das | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/theater/mothers-review-anna-moench.html | The Two Mothers Of the Apocalypse | By Maya Phillips | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/trump-ukraine-obsession.html | How a Fixation on an Ally Led To a Crisis for the White House | By Kenneth P Vogel Julian E Barnes Maggie Haberman and Sharon LaFraniere | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/trump-ukraine-whistleblower.html | Witnesses Bolster WhistleBlower Complaint | By Charlie Savage Michael S Schmidt and Julian E Barnes | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/25/us/politics/trump-ukraine.html | NotSoExcellent Day At United Nations For the President | By Maggie Haberman Michael Crowley and Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/arts/television/whats-on-tv-thursday-evil-and-sunnyside.html | Whats On Thursday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/nyregion/sexual-abuse-rochester-diocese-catholic.html | Diocese Bankruptcy Upsets Abuse Plaintiffs | By Corina Knoll | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/baseball/baseball-knitting.html | For Some a 3Hour Game Is a Great for Knitting | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/basketball/wnba-nba-mental-health.html | Players Press the WNBA  Over Mental Health Coverage | By Talya Minsberg | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/nfl-week-4-packers-eagles-prediction.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/sports/tennis/itf-president-election-dave-miley.html | Challenger Wages a Global Campaign | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/technology/ai-computer-expense.html | Fearing a Future Of AI Haves And HaveNots | By Steve Lohr | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/technology/government-disinformation-cyber-troops.html | Turning to Cyber Troops To Skew Global Reality | By Davey Alba and Adam Satariano | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/technology/personaltech/why-we-upgraded-our-reviews-approach-for-apples-iphone-11.html | A New Generation of iPhone Review | By Brian X Chen | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/us/caltech-resnick-climate-change.html | Caltech Gets 750 Million  Toward Climate Research | By Dana Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/us/census-immigration.html | Population Growth From Immigrants Slows to a Trickle | By Sabrina Tavernise | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-26 | https://www.nytimes.com/2019/09/26/us/white-supremacy-symbols.html | Scrutiny for Extremist Symbols After Attacks in US | By Neil MacFarquhar | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-23 | https://www.nytimes.com/2019/09/18/arts/design/show-us-your-wall-ellen-marmur.html | After a Cancer Scare Its Collect Diem | By Shivani Vora | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-23 | https://www.nytimes.com/2019/09/23/movies/sid-haig-dead-captain-spaulding.html | Sid Haig 80 Horror Actor and Cult Figure | By Laura M Holson | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-27 | https://www.nytimes.com/2019/09/23/obituaries/michael-edwardes-dead.html | Michael Edwardes 88 British Car Giants Savior | By Brooks Barnes | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/dance/ayodele-casel-joyce.html | Honoring Ancestors Radiating Joy | By Brian Seibert | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/design/piotr-uklanski-ottomania-luxembourg-dayan.html | An Artist Who Appropriates With a Wink | By Ted Loos | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/harvey-awards-comic-books.html | 7 Comic Book Artists To Join Hall of Fame | By George Gene Gustines | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/arts/music/rock-roll-hall-fame-jann-wenner.html | Wenner to Leave Post at Rock Hall | By Ben Sisario | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/business/media/robert-boyd-dead.html | Robert Boyd 91 Journalist  Who Shifted 1972 Election | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/movies/judy-review.html | Nearing the End Of Her Rainbow | By Manohla Dargis | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/movies/the-laundromat-review.html | The Panama Papers and a Cycle of Spin | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/obituaries/sol-stein-dies-.html | Sol Stein Publisher Author and Champion of James Baldwin Is Dead at 92 | By Sam Roberts | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-27 | https://www.nytimes.com/2019/09/25/upshot/trump-impeach-financial-economic-effect.html | How Much Will Battle  To Impeach Hurt Stocks | By Neil Irwin | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/asia/indonesia-earthquake-ambon.html | Strong Quake in Indonesia Kills 20 and Injures Over 100 | By Daniel Victor | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/design/delacroix-museum-of-fine-arts-houston.html | Houston Museum Buys A LongLost Delacroix | By Scott Reyburn | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/design/jason-moran-whitney-museum.html | Space and Time Those Are Transcended | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/design/vija-celmins-review-met-breuer.html | Her Precise Doors of Perception | By Roberta Smith | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/music/macbeth-met-opera-review.html | Intrepid Cast Rallies After Abrupt Switch | By Anthony Tommasini | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/television/bobs-burgers-glitch-great-performances-scott-yoo.html | This Weekend I Have | By Margaret Lyons | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/television/creepshow-reboot-greg-nicotero.html | Reanimator Its Its Alive And Its All His Fault | By Austin Considine | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/arts/television/the-politician-netflix.html | Already Seduced By Paths To Power | By James Poniewozik | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/automobiles/auto-strikes-history.html | On Strike How Autoworkers Changed an Industry | By Andr Beganski | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/books/new-october-books.html | Power Love and PageTurners | By Joumana Khatib | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/autonomous-cars-sensors.html | Autonomous Cars Are Still Learning to See | By John R Quain | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/boeing-737-max-ntsb-mcas.html | Boeing Miscalculated Pilot Reaction Report Says | By Natalie Kitroeff | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/economy/eugene-scalia-confirmed.html | Scalias Son Confirmed by Senate as Labor Secretary | By Noam Scheiber | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/gm-strike-health.html | GM Keeps All Benefits In Place Amid Strike | By Neal E Boudette | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/mcdonalds-plant-based-burgers-canada.html | McDonalds Tries a Meatless Patty | By David YaffeBellany | TX 8-826-112 | 2019-11-20 |

| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/media/twitch-twitchcon-ads-redesign.html | Twitch Aims To Play More Than Games | By Tiffany Hsu | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/softbank-wework-masayoshi-son.html | SoftBank Has Bet Billions  On Disruptive Companies Many Have Not Paid Off | By Peter Eavis and Michael J de la Merced | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/business/tech-ipo-market.html | A Tough Time to Go Public Wall Street Balks at StartUps | By Matt Phillips Stephen Grocer and Erin Griffith | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/climate/trump-california.html | EPA Accuses California of Significant Health Concerns | By Lisa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/health/vaping-illnesses-cdc.html | Ill and Dead From Vaping Sharply Rose CDC Says | By Denise Grady | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/10-minutes-gone-review.html | 10 Minutes Gone | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/abominable-review.html | Cute Beast Dazzles In a Recycled Story | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/first-love-review.html | Assassin Variations by Way of Japan | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/jim-allison-breakthrough-review.html | Jim Allison Breakthrough | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/new-york-film-festival.html | Igniting Imaginations | By Manohla Dargis | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/sister-aimee-review.html | Sister Aimee | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/the-day-shall-come-review.html | The Day Shall Come | By Jeannette Catsoulis | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/the-death-of-dick-long-review.html | The Death of Dick Long | By Glenn Kenny | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/movies/the-golden-glove-review.html | The Golden Glove | By Ben Kenigsberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyregion/anthony-mancinelli-dead.html | Anthony Mancinelli 108 Oldest Working Barber | By Corey Kilgannon | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyregion/nyc-lead-exposure.html | Report City Did Not Test 9099 Private Buildings | By Luis FerrSadurn | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/nyregion/weinstein-trial-police-investigation.html | A New Trial Strategy for Weinstein Includes 2000 in Yankees Tickets | By Jan Ransom | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/obituaries/jacques-chirac-dead.html | Jacques Chirac Who Led France and Backed EU Dies at 86 | By James F Clarity and John Tagliabue | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/climate-change-greta-thunberg.html | Climate Kids and RightWing Media | By Charlie Warzel | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/impeachment-trump-mistake.html | Yes Hes Guilty  Impeachment Is a Mistake | By David Brooks | TX 8-826-112 | 2019-11-20 |

| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/modi-gates-award.html | Why I Quit the Gates Foundation | By Sabah Hamid | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/sheriff-north-carolina-hitman.html | Why Cant We Get Rid of Bad Sheriffs | By Jessica Pishko | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/opinion/trump-economy.html | Bad for Trump But Good for The Economy | By Paul Krugman | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/reader-center/impeachment-inquiry-questions.html | Questions From Readers | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/antonio-brown-nfl-retire.html | Why Stop Now Brown Backs Off Retirement Vow | By Victor Mather | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/basketball/nba-height-age.html | Listed Heights No Longer Aspirational | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/football/jennifer-lopez-shakira-super-bowl.html | Lopez and Shakira Set for Halftime At First Super Bowl Since JayZ Deal | By Ken Belson and Julia Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/golf/lpga-leeanne-pace-million.html | A Golfer Is Chasing A 1 Million Bonus If Her Body Holds Up | By Karen Crouse | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/rugby-world-cup-usa-england.html | England Routs US Spotlighting Imbalance of Power Between Tiers | By Joe Ritchie | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/sports/tennis/nick-kyrgios-atp.html | ATP Will Place Kyrgios on Probation Over Outbursts | By Christopher Clarey | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/technology/facebook-hidden-likes.html | Facebook Tests Hiding  Likes on Social Media | By Kate Conger | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/technology/trump-impeachment-disinformation.html | Another First For This Era Impeach | By Kevin Roose | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/theater/antigone-review-park-avenue-armory.html | The Pool Is Shallow the Tragedy Deep | By Laura CollinsHughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/louisiana-freeport-mcmoran-deal.html | Driller Agrees To Help Fix Sunken Coast Of Louisiana | By Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/plato-cacheris-dead.html | Plato Cacheris the GoTo Lawyer in Cases of National Scandal Dies at 90 | By Robert D McFadden | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/congress-spending-shutdown.html | Senate Passes Bill That Would Avert Threat of a Shutdown for Now | By Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/democrats-impeachment.html | A New Wall for Candidates Trailing the Top Tier | By Reid J Epstein and Lisa Lerer | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/house-senate-legislation-impeachment.html | Contentious Topic Slows an Already Sluggish Pace in Congress | By Carl Hulse | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/impeachment-conservatives-republicans.html | Talk of Misinformation Just Not a Lot of Facts | By Jeremy W Peters | TX 8-826-112 | 2019-11-20 |

| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/politics/joseph-maguire-intelligence.html | Intelligence Chief Says He Followed the Law Every Step of the Way | By Julian E Barnes and Adam Goldman | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/phil-scott-vermont-governor-impeachment.html | GOP Governor Breaks Ranks To Back Inquiry | By Maggie Astor | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/republicans-mitt-romney-trump-impeachment.html | Romney Is a Lonely Voice of Concern Among the Republicans | By Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/theodore-olson-dreamers-supreme-court.html | Ally on Right Will Help Dreamers In Legal Fight | By Adam Liptak | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-refugees.html | US Cuts Refugee Program Again Placing Cap at 18000 People | By Michael D Shear and Zolan KannoYoungs | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-scotland-golf-course.html | Trumps Firm May Expand Scottish Resort | By Eric Lipton | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-whistle-blower-spy.html | President Likens Inside Sources to Spies | By Maggie Haberman and Katie Rogers | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/whistleblower-complaint-released.html | Complaint Asserts a White House CoverUp | By Michael D Shear | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/whistleblower-declassified-report.html | Concern Over a Phone Call and the Abuse of Power | By Charlie Savage | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/whistleblower-nsc-computer-system.html | National Security Council Tried to Hide Trump Call WhistleBlower Charges | By Michael Crowley | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/who-is-whistleblower.html | WhistleBlower Is a CIA Officer Who Was Detailed to the White House | By Julian E Barnes Michael S Schmidt Adam Goldman and Katie Benner | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/women-veterans-sexual-assault-harassment.html | Policy Aide Was Assaulted  At VA Center She Says | By Jennifer Steinhauer | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/yovanovitch-trump-ukraine-ambassador.html | Disciplined Diplomat at State Dept Who Ran Afoul of the President | By Sharon LaFraniere Kenneth P Vogel and Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/americas/Ayotzinapa-mexico-students-anniversary.html | Five Years of Searching and Silence in Mexico | By Marina Franco | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/americas/honduras-drug-trafficking-trial.html | Silent Presence in a US Drug Conspiracy Case The President of Honduras | By Benjamin Weiser and Elisabeth Malkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/asia/afghanistan-taliban-badakhshan-battle.html | A Desperate Battle and a Victory for Now at a Remote Afghan Outpost | By David Zucchino and Najim Rahim | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/asia/carrie-lam-hong-kong-protests.html | Embattled Leader of Hong Kong Comes Face to Face With Angry Residents | By Tiffany May and Andrew Jacobs | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/asia/china-land-rights-farming.html | Barred From Owning Land Chinese Farmers Miss Spoils of Growth | By Ian Johnson | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/canada/green-party-doctors-photo.html | Photoshopping Leaves Canada Greens Blushing | By Dan Bilefsky | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/bbc-munchetty-trump-racism.html | BBC Staff Backs Anchor For Comment On Trump | By Ceylan Yeginsu | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/berlin-murder-russia.html | Berlin Police Caught a Killer but Dont Know His Name | By Katrin Bennhold Michael Schwirtz and Christiaan Triebert | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/boris-johnson-women.html | Johnson Is Told His Slurs on Opponents Could Incite Violence | By Benjamin Mueller | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/europe/ukraine-zelensky-trump.html | Ukraines Path to Arriving At Center of US Inquiry | By Alan Yuhas | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/egypt-protests-el-sisi.html | In an Egypt on Edge Protesters Long for Change but Fear It Too | By Vivian Yee and Nada Rashwan | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/israel-netanyahu-gantz-coalition.html | How Netanyahu Went From AtRisk to Presumptive Premier | By Isabel Kershner | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/israeli-arab-gantz-netanyahu.html | Arab Faction Explains Why It Didnt Back Leaders Rival | By Rick Gladstone | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/mbs-khashoggi-killing-responsibility.html | Saudis Fail to Halt Scrutiny of Yemen Abuses and Khashoggi | By Ben Hubbard and Nick CummingBruce | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/syria-chemical-weapons-us.html | US Says Syria Used Chemical Weapons | By Lara Jakes | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/troops-defense-saudi-pentagon.html | New US Aid To Kingdom Will Include 200 Troops | By Thomas GibbonsNeff | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/2019/09/26/world/middleeast/trump-iran-rouhani.html | A Meeting Everyone Seems to Want That Hasnt Happened Yet | By David E Sanger and Farnaz Fassihi | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-27 | https://www.nytimes.com/interactive/2019/09/26/us/politics/whistle-blower-complaint.html | Document Read the WhistleBlower Complaint | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/theater/review-peter-brook-asks-the-ultimate-question-in-why.html | Peter Brook Asks the Ultimate Question | By Jesse Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-impeachment-democrats.html | Guided by Complaint Democrats Focus Inquiry on Ukraine Matter | By Nicholas Fandos | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/26/us/politics/trump-ukraine-timeline.html | As Talk Went On Alarmed Aides Saw Trouble | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/arts/television/whats-on-tv-friday-the-politician-and-creepshow.html | Whats On Friday | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/nyregion/its-manhattans-last-affordable-neighborhood-but-for-how-long.html | A Hidden Gem Is on the Brink In Manhattan | By Matthew Haag | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/nyregion/noise-construction-sleep-nyc.html | Construction Is Booming And So Is the Noise | By Jeffery C Mays | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/sports/baseball/gloves-mitts-mlb.html | Smash It Bake It Or Run It Over Just Dont Rush It | By Kevin Armstrong and Vincent Tullo | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-27 | https://www.nytimes.com/2019/09/27/us/university-of-alabama-racism.html | Deans Departure Prompts a Reckoning Over Race | By Rick Rojas | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-27 | https://www.nytimes.com/2019/09/27/sports/baseball/pete-alonso-home-run-record.html | Alonso Ties Judges Record For Home Runs by a Rookie | By David Waldstein and Kevin Armstrong | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-28 | https://www.nytimes.com/2019/09/24/realestate/for-sale-country-homes-downton-abbey-adjacent.html | English countryside is abuzz as Downton Abbey returns | By Peter Wilson | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-28 | https://www.nytimes.com/2019/09/25/arts/music/manon-met-opera-review.html | A Soprano Charms Her Way to the Top | By Joshua Barone | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-28 | https://www.nytimes.com/2019/09/25/arts/television/evil-sunnyside-carols-second-act-perfect-harmony-review.html | Round Up the Unusual Suspects | By Mike Hale | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-28 | https://www.nytimes.com/2019/09/25/opinion/climate-change-ocean-Arctic.html | As Sea Ice Recedes So Does an Alaskan Way of Life | By Vera Trainer Rick Thoman and Gay Sheffield | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-28 | https://www.nytimes.com/2019/09/26/arts/music/tekashi-6ix9ine-gangs.html | A Rapper Straddled Lines That Blurred and Collided | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-28 | https://www.nytimes.com/2019/09/26/us/politics/joe-biden-super-pac.html | Anxious Biden Allies Consider Setting Up a Super PAC | By Alexander Burns and Jonathan Martin | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/dance/review-germaine-acogny.html | An African Dance Matriarch Brings Out the Knives | By Brian Seibert | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/dance/review-new-york-city-ballet-fashion-gala.html | An Intriguing Glimpse of the Future | By Gia Kourlas | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/music/myron-bloom-dead.html | Myron Bloom 93 a Prickly Master of the French Horn | By Michael Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/television/transparent-finale-review.html | A Songfest Ends a Landmark Show | By James Poniewozik | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/avocados-genetic-modification.html | Genes Ripe for Editing | By David YaffeBellany | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/ellen-degeneres-hbo-max.html | HBO Max Brings Marquee Name Aboard | By Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/herbalife-sec-ackman.html | Herbalifes SEC Settlement Comes Too Late for Investor | By Matthew Goldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/media/apple-movie-theaters.html | With 3 Feature Releases Apple Goes to the Movies | By Nicole Sperling | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/media/democratic-primary-debate-candidates-stage-ohio.html | Democratic Debate to Have At Least 12 on Same Stage | By Michael M Grynbaum | TX 8-826-112 | 2019-11-20 |

| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/media/fox-news-sean-hannity.html | Inquiry Incites Infighting at Fox News With Hosts Hurling Insults Across Time Slots | By Michael M Grynbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/media/streaming-locast-sues-abc-cbs-nbc-fox.html | Locast a Streaming Service Sues ABC CBS NBC and Fox | By Edmund Lee | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/puerto-rico-bankruptcy-promesa.html | Puerto Ricos Solvency Plan Trims Its Debt by a Third | By Mary Williams Walsh and Karl Russell | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/trump-deutsche-bank-subpoena.html | Deutsche Bank Says It Has 2 Trumps Tax Returns | By Randy Pennell | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/business/wells-fargo-ceo-charles-scharf.html | Top Banker Set to Lead Wells Fargo | By Emily Flitter | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/climate/mortgage-climate-risk.html | Lenders Response to Climate Risk Has Echoes of Subprime Crisis | By Christopher Flavelle | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/health/vaping-illness-thc.html | Several Vaping Brands Tied To Illnesses CDC Reports | By Denise Grady | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/nyregion/AOC-taxi-medallion-bailout.html | OcasioCortez Calls for a Government Bailout for the Citys Taxi Drivers | By Brian M Rosenthal | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/nyregion/njtransit-commuter-delays.html | Transit Misery Is at Its Worst On This Train | By Patrick McGeehan | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/nyregion/thomas-gilbert-murder-sentence.html | A Price to Be Paid for Killing a Father Over Allowance 30 Years to Life | By Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/gardening.html | The Primal Thrill of a Cherry Tomato | By Jennifer Weiner | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/trump-iran.html | The Cost of Mr Trumps Bluster on Iran | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/trump-ukraine-call.html | The Smoking Gun Is Trump Himself | By Timothy Egan | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/basketball/spencer-dinwiddie-nets-invest.html | NBA Denies Nets Effort To Securitize His Contract | By Marc Stein | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/figure-skating-abuse-Thomas-Incantalupo.html | Coach Is Sentenced to 24 Years in Prison for Sexually Abusing Skater | By Jer Longman | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/football/giants-backup-running-back.html | Loss of Star Gives Giant 2nd Chance In Spotlight | By Dave Caldwell | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/ncaabasketball/kansas-ncaa-bill-self.html | Kansas Case Is a Chance for the NCAA to Show It Still Has Teeth | By Billy Witz | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/olympics/at-tracks-world-championships-heat-and-a-hunt-for-stars.html | At the World Championships Heat and a Hunt for Stars | By Scott Cacciola | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/upshot/polls-impeachment-public-opinion-shift.html | Polling Shows Impeachment Gaining Favor But Its Early | By Nate Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/amber-guyger-trial.html | I Shot an Innocent Man ExOfficer Who Killed Neighbor Testifies in Murder Trial | By Marina Trahan Martinez and Sarah Mervosh | TX 8-826-112 | 2019-11-20 |

| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/gerrymander-north-carolina-congress.html | Suit Asks for Redrawing of N Carolina House Map | By Michael Wines | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/joseph-wilson-dead.html | Joseph C Wilson 69 Dies Made US Admit Faulty Premise for War on Iraq | By David E Sanger and Neil Genzlinger | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/migrant-children-flores-court.html | Migrant Children Cant Be Held For Indefinite Time Judge Says | By Miriam Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/clinton-trump-impeachment.html | Game Plan at White House Is to Act as Though There Wont Be a Game | By Annie Karni and Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/house-democrats-impeachment-trump.html | Democrats Seek Pompeos Papers In Investigation | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/house-rejects-border-emergency.html | House Again Votes to Reject Trumps Border Emergency | By Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/immigration-judges-union.html | Union for Immigration Judges Lodges Complaints Against the Justice Department | By Zolan KannoYoungs | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/joe-biden-impeachment-democrats.html | For Biden a Question of How Forcefully to Counter Attacks From Trump | By Sydney Ember and Katie Glueck | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/nsc-ukraine-call.html | Some Call Records Were Kept on Secret Server Over Concern for Leaks Officials Say | By Julian E Barnes Michael Crowley Matthew Rosenberg and Mark Mazzetti | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/trump-china-stock-exchange.html | US Weighs China Ban In Exchanges | By Alan Rappeport and Ana Swanson | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/trump-lapierre-nra-impeachment.html | President Meets With NRA Chief on Gun Bills | By Maggie Haberman and Annie Karni | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/volker-ukraine-resigns.html | Caught Up in Ukraine Scrutiny US Envoy Abruptly Steps Down | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/transgender-women-deaths.html | Fear Amid Visibility Transgender Groups Shaken by 18 Killings | By Rick Rojas and Vanessa Swales | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/africa/prince-harry-diana-minefield.html | Harry Walks Dianas Path In Angola 22 Years Later | By Alan Yuhas | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/afghanistan-presidential-election.html | Afghans Brace for Unrest in Election Expected to Be Full of Chaos | By David Zucchino and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/hong-kong-protests-identity.html | One Country Two Nationalisms The Identity Crisis in Hong Kongs Turmoil | By Max Fisher | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/hong-kong-protests-violence.html | Unity Among Protesters In Hong Kong For Now | By Austin Ramzy | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/khan-modi-united-nations.html | Pakistan Leader Castigates India In UN Speech | By Rick Gladstone and Kelly Virella | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/asia/qandeel-baloch-brother.html | Brother of Internet Star Gets A Life Sentence in Pakistan | By Salman Masood | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/australia/untitled-goose-game.html | A Goose More Surly Than Silly Is a Star | By Tacey Rychter | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/greenland-sexual-abuse-tasiilaq-denmark.html | Greenland Asks Denmark for Help Fighting a Child Sexual Abuse Crisis | By Martin Selsoe Sorensen | TX 8-826-112 | 2019-11-20 |

| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/russia-ukraine-crimea-sentsov.html | A Russian by Blood and Language but an Outspoken Ukrainian in Spirit | By Andrew Higgins | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/trump-johnson-populism.html | Despite Matching Misfortunes Trump and Johnson May Face Different Outcomes | By Mark Landler | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/ukraine-corruption.html | Two Setbacks Are Dealt to Ukrainian Presidents Promises of a Clean Government | By Andrew E Kramer | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/europe/ukraine-zelensky-cold-war-trump-giuliani.html | How Kiev Ended Up Central To American Political Drama | By Andrew Higgins | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/middleeast/egypt-protests.html | Scattered Protests Against Sisi Break Out in Egypt for Second Week | By Vivian Yee and Nada Rashwan | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/middleeast/iran-rouhani-trump-meeting.html | Iran and US Blame Each Other Over Failure to Meet | By Farnaz Fassihi and Rick Gladstone | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/world/middleeast/saudi-arabia-tourist-visas.html | Saudi Arabias New Goal Attract Tourists | By Megan Specia | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-28 | https://www.nytimes.com/2019/09/27/your-money/student-debt-what-to-do.html | Slight Pullback in Borrowing for College as Debt Rises | By Ann Carrns | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/movies/the-irishman-review.html | Goodfellas Most Melancholy | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/editorials/trump-refugees.html | Mr Trump Tears Up the Welcome Mat | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/opinion/egypt-protests-el-sisi.html | Rethinking Trumps Favorite Dictator | By Bret Stephens | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/sports/baseball/yankees-defense.html | The Yankees on Defense for Better or Worse | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/us/politics/giuliani-russia.html | Giuliani Pulls Out of Conference In Armenia Backed by Kremlin | By Maggie Haberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/27/arts/television/whats-on-tv-saturday-saturday-night-live-and-midsomer-murders.html | Whats On Saturday | By Lauren Messman | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/climate/bernhardt-shasta-dam.html | Interior Chief Pushes Project Client Wanted | By Coral Davenport | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/nyregion/a-girl-was-shot-in-1997-she-just-met-the-officer-who-saved-her.html | Remembering a Rescue at a Reunion 22 Years Later | By Edgar Sandoval | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-28 | https://www.nytimes.com/2019/09/28/world/asia/afghanistan-president-election-taliban.html | Threat of Violence Shadows Afghan Voters as They Choose President | By Mujib Mashal Fahim Abed and Fatima Faizi | TX 8-826-112 | 2019-11-20 |
| 2019-04-12 | 2019-09-29 | https://www.nytimes.com/2019/04/12/parenting/cbd-oil-safe.html | Stressed to the Max nd Turning to CBD | By Christina Caron | TX 8-826-112 | 2019-11-20 |
| 2019-07-02 | 2019-09-29 | https://www.nytimes.com/2019/07/02/parenting/pregnancy-sweat.html | Why Are Pregnant Women So Sweaty | By Jessica Grose | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-07-23 | 2019-09-29 | https://www.nytimes.com/2019/07/23/parenting/natural-parenting-alternative-medicine.html | Beware The  Lure Of  Natural | By Jessica Grose | TX 8-826-112 | 2019-11-20 |
| 2019-07-30 | 2019-09-29 | https://www.nytimes.com/2019/07/30/parenting/pregnancy-acne.html | No Glow Your Skin May Rebel | By Jessica Grose | TX 8-826-112 | 2019-11-20 |
| 2019-08-20 | 2019-09-29 | https://www.nytimes.com/2019/08/20/books/review/how-to-be-an-antiracist-ibram-x-kendi.html | The Content of Our Character | By Jeffrey C Stewart | TX 8-826-112 | 2019-11-20 |
| 2019-08-26 | 2019-09-29 | https://www.nytimes.com/2019/08/26/books/review/daniel-handler-bottle-grove.html | Hidden in the Haze | By Joshua Ferris | TX 8-826-112 | 2019-11-20 |
| 2019-08-30 | 2019-09-29 | https://www.nytimes.com/2019/08/30/books/review/david-koepp-cold-storage.html | The Fungus Among Us | By Douglas Preston | TX 8-826-112 | 2019-11-20 |
| 2019-09-03 | 2019-09-29 | https://www.nytimes.com/2019/09/03/books/review/the-ungrateful-refugee-dina-nayeri.html | The Displaced | By Nazila Fathi | TX 8-826-112 | 2019-11-20 |
| 2019-09-04 | 2019-09-29 | https://www.nytimes.com/2019/09/04/books/review/gilbert-gaul-the-geography-of-risk.html | Here Comes the Flood | By Arlie Russell Hochschild | TX 8-826-112 | 2019-11-20 |
| 2019-09-06 | 2019-09-29 | https://www.nytimes.com/2019/09/06/arts/ballerina-tutu.html | Wearing Pieces of Ballets History | By Bianca Ladipo and Whitten Sabbatini | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/review/how-the-other-half-learns-robert-pondiscio.html | The Parent Trap | By Dale Russakoff | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/review/how-to-fight-anti-semitism-bari-weiss.html | The Oldest Hatred | By Hillel Halkin | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/review/the-education-of-an-idealist-samantha-power.html | The Fixer | By Thomas L Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-09-29 | https://www.nytimes.com/2019/09/10/books/review/while-youre-waiting-for-the-next-hilary-mantel-try-andrew-miller.html | What Did You Do in the War | By Charles McGrath | TX 8-826-112 | 2019-11-20 |
| 2019-09-11 | 2019-09-29 | https://www.nytimes.com/2019/09/11/books/review/the-years-that-matter-most-paul-tough.html | Inequality by Degrees | By Tara Westover | TX 8-826-112 | 2019-11-20 |
| 2019-09-15 | 2019-09-29 | https://www.nytimes.com/2019/09/15/travel/ipad-tipping-gratuity.html | CounterService Tipping Now an Everyday Dilemma | By Seth Kugel | TX 8-826-112 | 2019-11-20 |
| 2019-09-16 | 2019-09-29 | https://www.nytimes.com/2019/09/16/books/review/red-at-the-bone-jacqueline-woodson.html | Hearts Desires | By RO Kwon | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-29 | https://www.nytimes.com/2019/09/17/books/review/grief-sequence-prageeta-sharma-poetry-shortlist.html | Poetry | By Emilia Phillips | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-09-29 | https://www.nytimes.com/2019/09/17/books/review/on-fire-green-new-deal-naomi-klein.html | The Problem of Our Planet | By Jeff Goodell | TX 8-826-112 | 2019-11-20 |
| 2019-09-17 | 2019-09-29 | https://www.nytimes.com/2019/09/17/travel/dorian-bahamas-resorts.html | Want to Help the Bahamas Vacation There | By Frances Robles | TX 8-826-112 | 2019-11-20 |
| 2019-09-18 | 2019-09-29 | https://www.nytimes.com/2019/09/18/fashion/weddings/from-wedding-bells-to-wedding-blues.html | Theyve Got the PostWeddingBell Blues | By Alix Strauss | TX 8-826-112 | 2019-11-20 |
| 2019-09-19 | 2019-09-29 | https://www.nytimes.com/2019/09/19/books/review/night-boat-to-tangier-kevin-barry.html | Waiting for Dilly | By James Lasdun | TX 8-826-112 | 2019-11-20 |
| 2019-09-20 | 2019-09-29 | https://www.nytimes.com/2019/09/20/books/review/inside-the-list-caitlin-doughty.html | Something Im Always Trying to Do Is Get You to Hang Out With Dead Bodies | By Tina Jordan | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-29 | https://www.nytimes.com/2019/09/23/realestate/shopping-for-swivel-chairs.html | Fun and Practical Seating With a Spin | By Tim McKeough | TX 8-826-112 | 2019-11-20 |
| 2019-09-23 | 2019-09-29 | https://www.nytimes.com/2019/09/23/travel/paul-theroux-mexico-road-trip.html | His Mexican Journey | By Paul Theroux and Cesar Rodriguez | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/arts/music/tegan-and-sara-high-school.html | Everything Wasnt Always Awesome | By Jenn Pelly and Liz Pelly | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/books/review/ann-patchett-dutch-house.html | Home Truths | By Martha Southgate | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/nyregion/9-11-firefighters-children.html | In the Footsteps of Devotion | By Anne Barnard and Calla Kessler | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/t-magazine/whoopi-goldberg-unqualified-hostess.html | Goldbergs Variation | By Emily Spivack | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/travel/52-places-munich-dessau-germany.html | History Is Here Right Behind the Facade | By Sebastian Modak | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/2019/09/24/travel/travel-disasters.html | Learn How to Pivot From a Bad Situation | By Amy Tara Koch | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/adventure-archive-photos.html | Follow Us to the Ends of the Earth | Photographs by The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/borneo-caves-photos.html | Exploring the Ancient Mysteries of Borneos Caverns | Photographs by Olaf Otto Becker | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/presidents-park-photos.html | A Guided Tour Through the Ruins of Americas Democracy | Photographs by Hannah Price | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/sea-eagles-norway-photos.html | Seeking Flying Giants in Norways Fjords | Photographs by Paolo Pellegrin | TX 8-826-112 | 2019-11-20 |
| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/singapore-airport-photos.html | What Does the Future Look Like Singapore | Photographs by Matthew Pillsbury | TX 8-826-112 | 2019-11-20 |

| 2019-09-24 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/24/magazine/skeleton-coast-photos.html | The Sublime Desolation of Namibias Skeleton Coast | Photographs by Glenna Gordon | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/arts/design/jessica-lange-photography.html | Highway 61 Revisited Camera in Hand | By Ted Loos | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/realestate/3-million-homes-in-new-york-colorado-and-california.html | 3 Million Homes in New York Colorado and California | By Julie Lasky | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/realestate/guilford-conn-proud-of-its-place-in-new-england.html | Deep Roots in PreRevolutionary New England | By C J Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/realestate/house-hunting-in-chile.html | Built With Concrete Steel Wood and Poetry | By Lana Bortolot | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/t-magazine/kim-dunham-jewelry.html | In the Studio Jewelry as Autobiography | By Hilary Moss | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/theater/mary-louise-parker-adam-rapp-sound-inside.html | Creative Souls Driven to Write | By Elizabeth A Harris | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/travel/switzerland-alps-hiking-bisses.html | High in the Swiss Alps Ancient Narrow Canals Carry Calming Waters | By Andrew Brenner | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-29 | https://www.nytimes.com/2019/09/25/travel/tourism-pledges-sustainable-travel.html | A Vow for Visitors | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/arts/dance/michela-marino-lerman-mwenso-and-the-shakes.html | Tap Dancers Who Are With the Band | By Brian Seibert | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/arts/when-filming-in-new-york-the-city-is-always-the-star.html | New Yorks Magical Star Turn | By AO Scott | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/business/darren-walker-ford-foundation-corner-office.html | Inspired as a 13YearOld Busboy | By David Gelles | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/business/media/george-lardner-dead.html | George Lardner Jr 85 Dies Covered Murder of Daughter | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/climate/kathryn-murdoch-climate-change-voting.html | Bucking a Familys Line to Fight Climate Change | By John Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/dining/food-festival-new-york.html | Finding the Deliciousness | By Sam Sifton | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/dining/nyt-food-festival-favorite-restaurants.html | Where They Like to Eat in New York | By The New York Times | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/fashion/weddings/for-bride-and-groom-gifting-think-inside-the-box.html | With Gifts for the Couple Think Inside the Box | By Hilary Sheinbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/movies/eddie-murphy.html | Looking Back but Moving Forward | By Jason Zinoman | TX 8-826-112 | 2019-11-20 |

| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/realestate/where-can-teachers-afford-the-rent.html | For Teachers the Arithmetic of Rent | By Michael Kolomatsky | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/style/dries-van-noten-christian-lacroix-paris-fashion-week.html | A Vision Through Their Eyes | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/style/men-and-their-moms.html | Break No Bonds | By Philip Galanes | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/theater/utkarsh-ambudkar-freestyle-love-supreme.html | Getting His Shot On Broadway | By Jon Caramanica | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/travel/galpagos-island-park-fees.html | Sharp Increase in Visitor Fees Is Proposed for the Galpagos | By Adam Popescu | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/travel/what-to-do-36-hours-in-dublin.html | Dublin | By Nell McShane Wulfhart | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-29 | https://www.nytimes.com/2019/09/26/realestate/26hunt-glidden.html | Needed a KidFriendly Apartment in Williamsburg Which Did They Choose | By Joyce Cohen | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/sports/afl-football-concussions.html | A Concussion Crisis Down Under | By Ken Belson | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/arts/music/galina-ustvolskaya.html | The Lady With the Hammer | By Gabrielle Cornish | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/arts/television/cobie-smulders-stumptown.html | How Cobie Smulders Met Her New Role | By Kathryn Shattuck | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/arts/television/jimmy-nelson-dead.html | Jimmy Nelson 90 Star of Golden Age of Ventriloquism | By Richard Sandomir | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/books/review/in-art-and-words-a-book-lover-honors-the-characters-he-cant-forget.html | Ten Characters | By Alberto Manguel | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/business/esg-401k-investing-retirement.html | Doing Good on Its Way to Doing Well | By Mark Miller | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/business/yang-warren-taxes-mankiw.html | Yang vs Warren Who Has the Better Tax Plan | By N Gregory Mankiw | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/fashion/weddings/anthony-hemingway-and-steven-norfleet-say-their-love-is-built-to-last.html | For a Director and an Actor a New Script | By Ethan Varian | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/movies/director-s-craig-zahler.html | B Movies Where the B Stands for Brutal | By J Hoberman | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/nyregion/Josh-Lafazan-Nassa-County-teenagers.html | Long Island Politician Is Running on Youth Power | By Susan M Novick | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/nyregion/Susan-MacTavish-Best-posthoc.html | Running 14 Miles for Coffee and Ice Cream | By Alix Strauss | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/nyregion/gay-street-ny-pride.html | Who Gets to Lay Claim to Gay Street | By Ginia Bellafante | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/opinion/sunday/Rosh-Hashana-Shofar-5780.html | The Shofars Cry in Lithuania | By Avram Mlotek | TX 8-826-112 | 2019-11-20 |

| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/realestate/a-19th-century-home-in-brooklyn-gets-a-21st-century-makeover.html | Airtight Rooms of Their Own | By Tim McKeough | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/realestate/a-whimsical-soho-loft-with-a-hidden-party-room-comes-on-the-market.html | A Whimsical SoHo Loft With a Hidden Party Room Comes on the Market | By Vivian Marino | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/science/joachim-messing-dead.html | Joachim Messing 73 Opened Doors on DNA | By Knvul Sheikh | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/sports/baseball/mlb-awards-2019.html | As the Regular Season Ends Awards Season Looms | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/sports/basketball/in-the-wnba-finals-a-battle-of-true-believers.html | Two Teams of True Believers Will Battle for the Championship | By Howard Megdal | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/sports/football/nfl-picks-week-4.html | All Those Unbeaten Teams Cant Be That Good | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/finn-wittrock-judy-julliard.html | A Real Finn Wittrock Day | By Aaron Hicklin | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/modern-love-the-gift-of-the-missing-men.html | The Gift of the Missing Men | By Kema ChristianTaylor | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/rick-owens-jonathan-anderson-loewe-paris-fashion-week.html | Inside the Creative Bubble | By Vanessa Friedman | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/rose-of-tralee.html | Whos Irish Now | By David Segal | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/style/the-fall-social-season-begins.html | The Fall Season Gets a Fine Start | By Denny Lee | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/travel/budget-travel-price-alerts.html | Price Alerts Grow Increasingly Attractive | By Elaine Glusac | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/2019/09/27/travel/five-places-to-visit-in-provincetown-mass-john-derian.html | Keeping an Eye on Whales in a Cape Cod Haven | By Kathryn OSheaEvans | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/26/opinion/trump-william-barr.html | Just How Corrupt Is Bill Barr | By Michelle Goldberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeach-trump-republicans.html | Last Exit From Trumpland | By Ross Douthat | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeachment-constitution.html | Mr President a Few Questions | By Nicholas Kristof | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeachment-inquiry-trump.html | Impeachment Is an Act of Desperation | By Christopher Buskirk | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/impeachment-trump-ukraine.html | Trump Cant Take a Punch | By Jamelle Bouie | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/trump-impeachment-new-york-times.html | Why the Trump Impeachment Inquiry Is the Only Option | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/27/us/houston-deputy-sandeep-dhaliwal-shot.html | Sheriffs Deputy Is Fatally Shot Near Houston | By Christopher Mele and Aimee Ortiz | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/business/dinosaurs-roam-where-elephants-stood.html | T Rex Roars in a Land Once Held by Elephants | By David YaffeBellany and Todd Anderson | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/business/wework-juul-ebay-ceo.html | The Week the CEOs Got Smacked | By David Gelles | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/fashion/weddings/a-burlesque-reveals-more-than-expected.html | A Burlesque Reveals More Than Expected | By Nina Reyes | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/fashion/weddings/get-the-rings-and-get-married-even-before-leaving-the-jewelry-store.html | Well Need 599 for the Ring but the Weddings on Us | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/fashion/weddings/when-the-timing-is-finally-right.html | When the Timing Is Finally Right | By Vincent M Mallozzi | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/black-men-murder-death.html | I Pray for Murder Sometimes | By Damon Young | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/china-communist-party-confucianism-70-anniversary.html | The Tenacity of Chinese Communism | By Ian Buruma | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/china-xi-foreign-policy.html | How China Sees the World | By Jessica Chen Weiss | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/chinese-nationalism.html | The Making of a Chinese Patriot | By Jianan Qian | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/clarence-thomas-race.html | Clarence Thomas Is Not a Sellout | By Corey Robin | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/dorian-hurricane-ocracoke-island.html | From a Proud Island We Need Your Help | By Kelley Shinn | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/millennial-dining-car-amtrak.html | Id Love a Dining Car | By Rainesford Stauffer | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/silicon-valley-techno-optimism.html | The Church of TechnoOptimism | By Margaret OMara | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/opinion/sunday/surf-racism.html | Surf Nazis Must Die | By Daniel Duane | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/realestate/can-my-landlord-force-me-to-get-renters-insurance.html | Coop Can Require Subtenants To Obtain Renters Insurance | By Ronda Kaysen | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/christian-coleman-track-doping.html | American Wins The 100 Meters After Avoiding A TwoYear Ban | By Scott Cacciola | TX 8-826-112 | 2019-11-20 |

| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/hockey/jocelyne-monique-lamoureux.html | Twins Return to Push for Equality | By Seth Berkman | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/iaaf-world-championships-marathon.html | Marathon Beats the Heat By Starting at Midnight | By Scott Cacciola | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/style/debbie-harry-fashion.html | She Gave Debbie Harry That Immortal Dress | By Penelope Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/style/debbie-harry-memoir.html | A Goddess One Way  Or Another | By Penelope Green | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sunday-review/joy-happiness-life.html | Are We Living in a PostHappiness World | By Laura M Holson | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/travel/wayfinding-mijksenaar.html | Please Allow Him to Show You the Way | By Diane Daniel | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/asu-ukraine-volker.html | When Trumps Envoy for Ukraine Resigned a College Journalist Beat Outlets to the Scoop | By Nicholas BogelBurroughs | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/homeless-san-francisco.html | Life Unraveled For Sommelier Staying in Tent | By Thomas Fuller | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/border-lawmakers-migrants.html | GOP Delegates See One View at Border Democrats Another | By Emily Cochrane | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/democrats-impeachment.html | Democrats Say 2020 Message Isnt Impeach | By Alexander Burns and Nick Corasaniti | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/how-a-shadow-foreign-policy-in-ukraine-prompted-impeachment-inquiry.html | A Shadow Foreign Policy Backfires on the President | By Kenneth P Vogel Andrew E Kramer and David E Sanger | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/us/politics/impeachment-foreign-influence.html | Framers Fear Comes to Fore | By Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/asia/china-national-day-70th-anniversary.html | Beijing Parade Glorifies Party And Xis National Holiday | By Steven Lee Myers | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/asia/hong-kong-protest.html | Hong Kong Protesters Rally Before Chinas National Holiday | By Mike Ives Andrew Jacobs and Tiffany May | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/canada/trudeau-election-youth-vote.html | For Trudeau a Struggle To Attract Young Voters | By Dan Bilefsky and Ian Austen | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/europe/austria-election-sebastian-kurz-freedom-party.html | Favorite in Austrias Election Seems Open to Reunion With the Far Right | By Katrin Bennhold | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/europe/boris-johnson-jennifer-arcuri.html | UK Leader Is Referred To Watchdog Over Scandal | By Peter Robins | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/europe/italy-chimney-sweeps-santa-maria-maggiore.html | Amid Fanfare for the Chimney Sweep Stains of an Ugly Past | By Elisabetta Povoledo | TX 8-826-112 | 2019-11-20 |
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/2019/09/28/world/europe/ns-dutch-railway-holocaust.html | Dutch Reckon With National Railroads Holocaust Shame 70 Years Later | By Nina Siegal | TX 8-826-112 | 2019-11-20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-28 | 2019-09-29 | https://www.nytimes.com/interactive/2019/09/27/opinion/pelosi-trump-impeachment.html | Impeaching the Peach One | By Maureen Dowd | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/28/sports/pete-alonso-mets-home-run-record-judge.html | Alonso Breaks Rookie Record For Home Runs Passing Judge | By Kevin Armstrong | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/us/elections/republican-congressman-mark-amodei-impeachment.html | GOP Lawmaker Clarifies Comments on Complaint From the WhistleBlower | By Neil Vigdor | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/arts/television/whats-on-tv-sunday-bobs-burgers-and-shark-tank.html | Whats On Sunday | By Jaclyn Peiser | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/business/the-week-in-business-the-economics-of-impeachment.html | The Week in Business The Economics of Impeachment | By Charlotte Cowles | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/realestate/homes/that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/us/pedophiles-online-sex-abuse.html | The Psychology of Pedophilia Portrait of a Disorder Emerges | By Benedict Carey | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-29 | https://www.nytimes.com/2019/09/29/world/africa/soweto-south-africa-inequality.html | Once Unified Against Apartheid Now Divided by Wealth | By Patrick Kingsley | TX 8-826-112 | 2019-11-20 |
| 2019-10-07 | 2019-09-29 | https://www.nytimes.com/2019/10/07/books/review/born-to-fly-steve-sheinken.html | 20thCentury History | By Sarah Miller | TX 8-826-112 | 2019-11-20 |
| 2019-10-07 | 2019-09-29 | https://www.nytimes.com/2019/10/07/books/review/fever-year-don-brown.html | The Deadly 1918 Flu Epidemic Gets a Fresh Treatment | By Candace Fleming | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-30 | https://www.nytimes.com/2019/09/25/obituaries/robert-johnson-overlooked.html | Robert Johnson | By Reggie Ugwu | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-30 | https://www.nytimes.com/2019/09/25/theater/invention-of-tragedy-review.html | When Wordplay Triumphs Mostly Over Plot | By Alexis Soloski | TX 8-826-112 | 2019-11-20 |
| 2019-09-25 | 2019-09-30 | https://www.nytimes.com/interactive/2019/climate/sustainable-clothing.html | How to Buy Clothes That Are Built to Last | By Kendra PierreLouis | TX 8-826-112 | 2019-11-20 |
| 2019-09-26 | 2019-09-30 | https://www.nytimes.com/2019/09/26/opinion/the-police-cant-solve-the-problem-they-are-the-problem.html | The Police Are the Problem | By Derecka Purnell and Marbre StahlyButts | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/26/business/media/netflix-ryan-murphy-the-politician.html | Ripping Up the Playbook to Produce a BingeWorthy Netflix Show | By John Koblin | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/arts/92nd-street-y-seth-pinsky.html | 92nd Street Y Names New Chief Executive | By Julia Jacobs | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/arts/design/kehinde-wiley-times-square-statue.html | Thats No Robert E Lee | By Reggie Ugwu | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/arts/gianfranco-gorgoni-dead.html | Gianfranco Gorgoni 77 Dies Photographer Whose Images Became Iconic Works of Art | By Neil Genzlinger | TX 8-826-112 | 2019-11-20 |

| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/business/economy/jobs-offshoring.html | WhiteCollar Jobs Were Supposed to Go Overseas They Didnt | By Ben Casselman | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/business/ira-lipman-dead.html | Ira Lipman 78 Is Dead Founder of Security Force Who Pushed Air Safety | By Sam Roberts | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/business/media/spiderman-mcu-sony-marvel.html | SpiderMan Remains In Marvel Universe | By Mariel Padilla and Niraj Chokshi | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/climate/climate-change-protests-funding.html | Philanthropists Spring for the Bullhorns as Climate Change Protests Grow Louder | By John Schwartz | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/movies/abominable-asian-americans.html | Giving Asian Actors Their Animated Due | By Brian X Chen | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/opinion/why-wall-street-loves-strongmen.html | Wall Street Loves Strongmen | By Ruchir Sharma | TX 8-826-112 | 2019-11-20 |
| 2019-09-27 | 2019-09-30 | https://www.nytimes.com/2019/09/27/technology/the-week-in-tech-why-californians-have-better-privacy-protections.html | Why California Has Better Data Protections | By Natasha Singer | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/arts/television/godfather-of-harlem-review.html | A New Godfather in Harlem | By Mike Hale | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/arts/television/snl-premiere-impeachment-woody-harrelson-trump-shane-gillis.html | The SNL Premier Tackles Impeachment Week | By Dave Itzkoff | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/books/hitler-biographies-longerich-simms.html | Biographers Reassess the Rise of Hitler | By Talya Zax | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/california-fire-insurance.html | When Fire Insurance Is the Hindrance | By Lauren Hepler | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/economy/mark-carney-brexit-bank-of-england.html | As Britain Careens Toward EU Departure Its Bank Seeks a Leader | By Amie Tsang | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/economy/new-york-fed-repo-market.html | Chief of Fed In New York Speaks Out | By Jeanna Smialek | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/movies/abominable-box-office.html | Abominable Dominates Weekend Box Office | By Gabe Cohn | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/nyregion/cop-police-shot-killed.html | Hes Reaching for It Officer Cried Before Being Killed by Own Gun | By Ashley Southall Jan Ransom and Ali Watkins | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/nyregion/glenn-payne-psychologist-charges.html | A Fake Psychologist Treated Troubled Children for Years Prosecutors Say | By Michael Gold | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/nyregion/roy-cohn-fbi-file-trump.html | FBI File on Roy Cohn  Doesnt Mention Trump | By Ed Shanahan | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/impeachment-inquiry.html | A Few Questions About the Scandal | By The Editorial Board | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/republicans-impeachment.html | Republicans the Time Has Come | By David Leonhardt | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/three-billion-canaries-in-the-coal-mine.html | We Can Help Birds Survive | By Margaret Renkl | TX 8-826-112 | 2019-11-20 |

| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/opinion/trump-impeachment.html | Impeach the Malignant Fraudster | By Charles M Blow | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/science/elon-musk-spacex-starship.html | In Scrubland of South Texas a Silvery Vision of Flash Gordon | By Kenneth Chang | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/joe-maddon-cubs.html | Three Years After Glory  Cubs Maddon Is Gone | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/mets.html | Despite Bright Spots Mets Fall Short Again | By Kevin Armstrong | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/mlb-attendance.html | With Fewer Fans in the Seats Teams Offer a Place to Stand | By Danielle Allentuck and Kevin Draper | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/mlb-standings.html | A Year of Extremes Both Futile and Fantastic | By Tyler Kepner | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/baseball/yankees.html | Yankees Focus on Playoffs and Beast Twins | By James Wagner | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/football/daniel-jones-giants-draft-haskins.html | Giants Fans Arent Booing Jones Now | By David Waldstein | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/nfl-scores.html | In the AFC North Poorer Seems to Be Shifting | By Benjamin Hoffman | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/style/celine-hedi-slimane-comme-des-garcons-paris-fashion-week.html | In Era of Yellow Vests  Designer Jeans Really | By Vanessa Friedman | | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/technology/facebook-disinformation.html | Facebook Fails to Part With Data | By Davey Alba | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/theater/jazz-singer-review.html | For a 1927 Al Jolson Film an Interrogation | By Elisabeth Vincentelli | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/asylum-migrants-mexican-border.html | Swim Across Migrants Use Riskier Tactics | By Caitlin Dickerson and Lynsey Addario | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/montana-snowstorm.html | 40 Inches of Snow in Montana As Early Fall Yields to February | By Jim Robbins and Vanessa Swales | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/hillary-clinton-email-server-state-department.html | State Dept Is Investigating Use of Email Under Clinton | By Edward Wong and Maggie Haberman | | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/house-democrats-impeachment.html | Moving Artfully In Key Districts On Impeaching | By Jonathan Martin and Catie Edmondson | | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/joe-biden-rudy-giuliani.html | Biden Campaign Urges TV Networks to Stop Booking Giuliani | By Michael M Grynbaum | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/mark-milley-chairman-joint-chiefs.html | Trumps Next Top General Is Combat Tested and Skilled in Banter | By Helene Cooper | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/tom-bossert-trump-ukraine.html | Trump Embraced Sham Conspiracy Former Aide Says | By Sheryl Gay Stolberg Maggie Haberman and Peter Baker | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/asia/nepal-india-flood-dam.html | After Floods Engulf Nepal Anger Spills Onto India | By Bhadra Sharma and Kai Schultz | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/austria-elections-kurz.html | Austrias ExLeader Wins Vote but Needs a Partner Far Right or Greens | By Melissa Eddy | TX 8-826-112 | 2019-11-20 |

| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/boris-johnson-conservative-party-conference.html | As Johnson Faces Heat Tory Base Stays Loyal | By Stephen Castle | TX 8-826-112 | 2019-11-20 |
|---|---|---|---|---|---|---|
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/pope-francis-migrants-sculpture.html | Pope Unveils Monument in a Call to Aid Migrants | By Elisabetta Povoledo | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/europe/supercar-auction-bonhams.html | Auction Raises 27 Million From Cars Seized in Inquiry | By Iliana Magra | TX 8-826-112 | 2019-11-20 |
| 2019-09-29 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/middleeast/saudi-bodyguard-shooting.html | Bodyguard for Saudi Kings Is Shot to Death by a Friend | By Ben Hubbard | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/forever-21-bankruptcy.html | Bankruptcy Is Pursued By Forever 21 | By Sapna Maheshwari | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/business/hong-kong-china-power.html | Dual Threats Looming Over a Neutral Ground | By Peter S Goodman and Austin Ramzy | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/sports/basketball/wnba-finals-elena-delle-donne.html | After Trading Big Shots Mystics Pull Away to Win Series Opener | By Howard Megdal | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/us/politics/pelosi-trump-impeachment.html | Democrats Return Home  Prepped to Keep It Simple | By Sheryl Gay Stolberg | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/29/world/middleeast/syria-qaeda-terrorism.html | Qaeda Branch in Syria Poses Threat US Says | By Eric Schmitt | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/arts/whats-on-tv-monday-le-samourai-and-the-silence-of-others.html | Whats On Monday | By Peter Libbey | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/nyregion/impeachment-house-max-rose.html | Why One NYC House Democrat Is a Holdout on the Trump Impeachment Inquiry | By Vivian Wang | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/nyregion/tekashi-69-trial-gang-violence.html | Tekashi69 Learned About Gang Life the Hard Way | By Colin Moynihan | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/reader-center/what-a-jazz-critic-hears-on-coltranes-new-album.html | New Coltrane Music 55 Years Old | By Giovanni Russonello | TX 8-826-112 | 2019-11-20 |
| 2019-09-30 | 2019-09-30 | https://www.nytimes.com/2019/09/30/world/russia-diamonds-africa-prigozhin.html | The Russian Playbook in Africa Win Hearts and Reap Diamonds | By Dionne Searcey | TX 8-826-112 | 2019-11-20 |
| 2019-09-10 | 2019-10-01 | https://www.nytimes.com/2019/09/09/science/chicxulub-asteroid-impact-dinosaurs.html | End of Dinosaur Era The Asteroid Hit Things Went Downhill And Then Way Up | By Katherine Kornei | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-01 | https://www.nytimes.com/2019/09/10/science/rare-lobster-found.html | Ready for Halloween A Lobster Evenly Split On What Color to Wear | By Laura M Holson | TX 8-827-006 | 2019-12-04 |
| 2019-09-11 | 2019-10-01 | https://www.nytimes.com/2019/09/11/science/humpback-whale-songs-south-pacific.html | A Humpback Woodstock | By Cara Giaimo | TX 8-827-006 | 2019-12-04 |
| 2019-09-12 | 2019-10-01 | https://www.nytimes.com/2019/09/12/science/poison-dart-frogs-markings.html | Markings Matter Yellow Stripes Scare This Frogs Enemies | By Veronique Greenwood | TX 8-827-006 | 2019-12-04 |
| 2019-09-16 | 2019-10-01 | https://www.nytimes.com/2019/09/16/style/rapcorridos-chicano-los-angeles.html | Mexican Ballads And Trap Music Find Harmony | By Walter ThompsonHernndez | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-17 | 2019-10-01 | https://www.nytimes.com/2019/09/17/science/lightning-superbolts.html | Superbolts Rare Powerful | By Katherine Kornei | TX 8-827-006 | 2019-12-04 |
| 2019-09-19 | 2019-10-01 | https://www.nytimes.com/2019/09/19/science/cleaner-shrimp.html | Eating the Help Shrimp That Clean Up Dangerous Dwellings | By Cara Giaimo | TX 8-827-006 | 2019-12-04 |
| 2019-09-20 | 2019-10-01 | https://www.nytimes.com/interactive/2019/09/20/science/chandrayaan-2-moon-india.html | What Has Crashed Into the Moon | By Jonathan Corum | TX 8-827-006 | 2019-12-04 |
| 2019-09-23 | 2019-10-01 | https://www.nytimes.com/2019/09/23/reader-center/bill-cunningham-book.html | Seeing What Bill Cunningham Saw | By Tiina Loite | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-01 | https://www.nytimes.com/2019/09/24/science/cats-humans-bonding.html | Aloof For Cats Its Just an Act | By Rachel Nuwer | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-01 | https://www.nytimes.com/2019/09/24/well/eat/coffee-may-lower-risk-of-gallstones.html | Eat Coffee May Cut Gallstone Risk | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-01 | https://www.nytimes.com/2019/09/24/well/mind/sleep-apnea-depression-anxiety.html | Sleep Sleep Apnea Tied to Mood Ills | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/books/review-cockroach-ian-mcewan.html | You Must Crawl Before You Can Lead | By Dwight Garner | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/science/prehistoric-baby-bottles.html | Pottery Yarns Were There Prehistoric Baby Bottles Evidence Is Mounting and Adorable | By James Gorman | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/well/live/gum-disease-hypertension-heart-stroke-high-blood-pressure.html | Heart Gum Disease and Hypertension | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/well/live/surgery-surgeons-psychology-detachment.html | Cutting a Window to the Brain | By AbdulKareem Ahmed MD | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-01 | https://www.nytimes.com/2019/09/25/well/move/weights-muscles-cold-ice-bath-weightlifting-exercise-recovery.html | Its Better to Take Exercise Neat | By Gretchen Reynolds | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-01 | https://www.nytimes.com/2019/09/26/science/ants-fungus-antibiotic-resistance.html | Ants Bacterial Allies Kill Pathogens | By Carl Zimmer | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-01 | https://www.nytimes.com/2019/09/27/health/seniors-housing-sharing-villages.html | Drawn to New Types of Living Arrangements | By Paula Span | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-01 | https://www.nytimes.com/2019/09/27/well/live/when-is-the-best-time-to-get-your-flu-shot.html | When Is the Best Time to Get Your Flu Shot | By Richard Klasco MD | TX 8-827-006 | 2019-12-04 |
| 2019-09-28 | 2019-10-01 | https://www.nytimes.com/2019/09/28/world/asia/hong-kong-protests-china.html | A FatherSon Split Encapsulates Hong Kongs Divides | By Amy Qin | TX 8-827-006 | 2019-12-04 |
| 2019-09-29 | 2019-10-01 | https://www.nytimes.com/2019/09/29/opinion/israel-election.html | Shrinking the IsraeliPalestinian Conflict | By Micah Goodman | TX 8-827-006 | 2019-12-04 |
| 2019-09-29 | 2019-10-01 | https://www.nytimes.com/2019/09/29/us/whistleblower-ukrainian-americans.html | They See No Downside for Their Homeland Ukraine or Trump | By Campbell Robertson | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/29/sports/horse-racing/santa-anita.html | Death of 32nd Horse Casts Doubt on the Efficacy of Changes at Santa Anita | By Joe Drape and Mike Tierney | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/29/us/inmates-escape-ohio-jail.html | 4 Inmates Recaptured After Escape From Ohio Jail | By Neil Vigdor | TX 8-827-006 | 2019-12-04 |

| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/arts/design/kara-walker-tate-turbine-hall.html | Taking a Jab At Britannia | By Siddhartha Mitter | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/arts/music/jimmy-spicer-dead.html | Jimmy Spicer 61 an Influence in Raps Early Days | By Jon Caramanica | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/arts/music/kanye-west-jesus-is-king.html | Kanye West  Without A Curse | By Joe Coscarelli | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/business-conferences-venues.html | Beyond the Convention Center | By Tanya Mohn | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/china-hong-kong-li-ka-shing-business.html | China Tries Scapegoating Big Landlords In Hong Kong | By Li Yuan | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/economy/state-local-tax.html | Federal Judge Upholds Tax Deduction Cap Challenged by States | By Ben Casselman | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/grubhub-seamless-restaurants-delivery-apps-fees.html | No Longer Savoring The Grubhub Effect | By David YaffeBellany | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/japan-abe-consumption-tax.html | In Japan Race Against Tax Increase | By Eimi Yamamitsu Makiko Inoue Hisako Ueno and Ben Dooley | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/business/wework-ipo.html | WeWork Shelves IPO as Investors Grow Wary | By Peter Eavis and Michael J de la Merced | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/health/red-meat-heart-cancer.html | Is Red Meat Bad for You New Research Says You Cant Prove It | By Gina Kolata | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/health/zantac-recall-cancer.html | Drugstores Remove Zantac  Over Carcinogen Concerns | By Sandra E Garcia | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/movies/gwyneth-paltrow.html | A Natural At Fusing Stardom And Skill | By Wesley Morris | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/nyregion/bronx-officer-brian-mulkeen-nypd.html | Friendly Fire In Fight Killed NYPD Officer | By Ali Watkins and Ashley Southall | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/nyregion/ny-abuse-lawsuit-group-home.html | Adults Abused at Facility Will Get 6 Million Payout | By Benjamin Weiser | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/nyregion/rep-chris-collins-ny-insider-trading.html | Representative Is Expected to Plead Guilty in Insider Trading Case | By Benjamin Weiser and Vivian Wang | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/obituaries/jessye-norman-dead.html | Jessye Norman Regal American Soprano and Met Opera Luminary Dies at 74 | By Daniel J Wakin and Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/elizabeth-warren-wealth-tax.html | Warren vs  The Petty Plutocrats | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/opinion/trump-civil-war.html | Why Trump Tweeted About Civil War | By Charlie Warzel | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/science/napoleon-chagnon-dead.html | Napoleon Chagnon 81 Anthropologist in Amazon Whose Work Drew Criticism | By Cornelia Dean | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/brewers-playoffs-pitching-openers.html | In Modern Postseason Flexible Pitching Staff Isnt Just for Little Guys | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/carlos-vela-mls.html | Los Angeles FC Star Ties MLS Record For Goals in a Season With One Game Left | By Victor Mather | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/college-athletes-paid-california.html | Jolting NCAA California Law  Says College Athletes Can Profit | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/football/the-nfls-quarterback-youth-movement-has-its-growing-pains.html | Quarterbacks Forced to Grow Up Fast | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/football/vontaze-burfict-suspension-hit.html | NFL Suspends Burfict For the Rest of the Season | By Victor Mather | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/sports/should-college-athletes-be-paid.html | Answers to Key Questions  On Pioneering Legislation | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/style/sonia-rykiel-bankruptcy-what-happened.html | How Sonia Rykiel Came Undone Slowly Then Suddenly | By Dana Thomas | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/theater/tammy-faye-starlite-review.html | Add Some Stories to a Concert Stir and Serve | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/theater/the-coop-kate-hamill-andrus-nichols.html | Flourishing in Bedlam but Flying to the Coop | By Laura CollinsHughes | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/upshot/democrats-2020-losing-independents.html | Key Group Isnt Following Democrats Leftward | By Alexander Agadjanian | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/channing-smith-suicide-bisexual-tennessee.html | Bullied Teen Killed Himself and Family Wants Justice | By Emily S Rueb | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/fbi-crime-data.html | Violent Crime Decreased in 2018 With 6 Drop in Murder Rate | By Timothy Williams | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/bernie-sanders-tax-proposal.html | New Sanders Tax Proposal Targets Corporate Pay Gap | By Matt Stevens | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/bolton-trump-north-korea.html | Bolton Criticizes Trumps Courtship of North Korea | By Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/china-spy-arrest.html | Sting With Phony Secrets Leads to Americans Arrest | By David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/democrats-trump-impeachment.html | Skeptical Handful Hold Back as Democrats Step Toward Impeachment | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/impeach-giuliani-subpoena.html | House Targets Giulianis Files Via Subpoena | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/joe-biden-ads.html | Biden Seems to Cede Digital Battleground | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/sotomayor-supreme-court-death-penalty.html | For Sotomayor No Death Penalty Case Is Routine | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/trump-australia-barr-mueller.html | President Is Said To Ask Australia  To Assist Inquiry | By Mark Mazzetti and Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/trump-ukraine-fact-check.html | A Claim of Treason on Twitter | By Linda Qiu | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/politics/us-russia-sanctions-election-meddling.html | US Penalties for 7 Russians In Foreign Election Meddling | By Lara Jakes | TX 8-827-006 | 2019-12-04 |

| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/us/wrongful-convictions-civil-lawsuits.html | The New GetOutofJail Card Agree Not to Sue | By Stephanie Clifford | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/well/family/keeping-an-older-dog-vibrant.html | How to Keep an Older Dog Vibrant | By Jane E Brody | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/africa/morocco-abortion-sex-hajar-raissouni.html | Moroccan Journalist Faces Prison on Abortion Charge | By Aida Alami | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/africa/somalia-us-eu-attacks.html | Two Car Bombers in Somalia Target US and Allied Forces | By Richard PrezPea | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/Kashmir-lockdown-photos.html | In Kashmir Anger and Fear Amid Chaos | By Atul Loke and Jeffrey Gettleman | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/afghanistan-election.html | Both Afghan Candidates Claim the Lead Even Before Votes Are Tallied | By Mujib Mashal and Fahim Abed | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/china-mao-zedong-xi-jinping.html | Xi Lauds Red Heritage in Land Brutalized by It | By Chris Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/china-national-day-protests.html | Fireworks And Fanfare To Celebrate Chinas 70th | By Russell Goldman | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/indonesia-protests-joko-widodo.html | Indonesians Protest Bills That Would Limit Rights | By Richard C Paddock and Muktita Suhartono | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/asia/shuping-wang-dead.html | Shuping Wang Doctor Who Blew Whistle on Chinas AIDS Crisis Dies at 59 | By Chris Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/europe/greece-fire-riot-lesbos.html | Migrants at Greek Camp Riot After Deadly Fire | By Niki Kitsantonis | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/europe/jacques-chirac-france.html | An ExLeader We Loved  As Much as He Loved Us | By Aurelien Breeden | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/middleeast/iran-trump-rouhani-call-macron.html | Iran Did Not Answer A Secret Phone Call While Trump Waited | By Farnaz Fassihi and Rick Gladstone | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-01 | https://www.nytimes.com/2019/09/30/world/middleeast/lebanon-hariri-model.html | Lebanons Leader Gave Bikini Model 16 Million | By Ben Hubbard | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | | https://www.nytimes.com/2019/09/30/opinion/economics-black-women.html | Economics Needs More Black Women | By Lisa D Cook and Anna Gifty OpokuAgyeman | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | | https://www.nytimes.com/2019/09/30/opinion/republicans-impeachment-inquiry.html | How to Win Support for Impeachment | By Elizabeth Drew | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | | https://www.nytimes.com/2019/09/30/opinion/trump-ukraine-republican.html | Trumps Claims About Biden Arent Unsupported Theyre Lies | By Michelle Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | | https://www.nytimes.com/2019/09/30/sports/alberto-salazar-doping-ban.html | Coach of Nike Oregon Project Gets 4Year Ban Over Doping | By Jer Longman and Matt Hart | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | | https://www.nytimes.com/2019/09/30/us/judge-carlos-murguia-sexual-harassment.html | Federal Judge Reprimanded For Harassment of Women | By Mihir Zaveri | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | | https://www.nytimes.com/2019/09/30/world/americas/peru-vizcarra-congress.html | Peru Leader Dissolves Congress Spurring Cries of Coup | By Anatoly Kurmanaev and Andrea Zarate | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/arts/television/whats-on-tv-tuesday-carmen-sandiego-and-in-a-mans-world.html | Whats On Tuesday | By Jaclyn Peiser | TX 8-827-006 | 2019-12-04 |

| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/nyregion/missing-child-nj-dulce-alavez.html | Girls Disappearance Grips Immigrant Town | By Christina Goldbaum | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-01 | https://www.nytimes.com/2019/10/01/sports/Dalilah-Muhammad-track.html | She Captured a World Record  Shes Chasing Her Purpose | By Scott Cacciola | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-02 | https://www.nytimes.com/2019/09/10/movies/joaquin-phoenix-joker.html | A Reluctant Star Fills the Jokers Shoes | By Dave Itzkoff | TX 8-827-006 | 2019-12-04 |
| 2019-09-20 | 2019-10-02 | https://www.nytimes.com/2019/09/20/movies/downton-abbey-julian-fellowes.html | Taking the Crawleys to the Bigger Screen | By Jennifer M Wood | TX 8-827-006 | 2019-12-04 |
| 2019-09-20 | 2019-10-02 | https://www.nytimes.com/2019/09/20/reader-center/citizenship-naturalization-times-journalist.html | Chasing Stories and Citizenship | By Chris Cameron | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-02 | https://www.nytimes.com/2019/09/25/design/marina-abramovic-the-cleaner.html | A Performance Artists Balkan Homecoming | By Andrew Dickson | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/cecilia-chiang.html | Remembering a Century of Flavors | By Tejal Rao | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/drinks/beer-foam-head.html | The Foam Rises For US Brewers | By Joshua M Bernstein | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/drinks/wine-school-assignment-malbec-argentina.html | Put Your Focus on Terroir | By Eric Asimov | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/iraqi-house-bay-ridge-review.html | A Menu Ruled by Chance | By Ligaya Mishan | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-02 | https://www.nytimes.com/2019/09/26/dining/wine-school-itata-valley-chile-cinsault.html | Truths in Ancient Vineyards | By Eric Asimov | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/27/dining/worlds-best-restaurants-besha-rodell.html | A Crazy Search for the Worlds Best | By Besha Rodell | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/27/dining/corn-muffins.html | In a Very American Grain | By Melissa Clark | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-02 | https://www.nytimes.com/2019/09/27/dining/dinner-party-david-tanis.html | A Dinner Party Thats Easy to Love | By David Tanis | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/arts/huguette-caland-dead.html | Huguette Caland Artist Who Created and Lived Without Limits Dies at 88 | By Katharine Q Seelye | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/bixby-and-co-chocolates.html | To Nibble Chocolate Company Unveils Its Fall Line | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/drinks/free-cocktail-classes.html | To Mix The Happiest Hour  Has Free Cocktail Classes | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/fuchsia-dunlop-sichuan-food-talk.html | To Learn Fuchsia Dunlop  Discusses Sichuan Cuisine | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/masa-dishware.html | To Serve Own the Dishes  From Masas Table | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/stranger-wines-and-spirits-brooklyn.html | To Shop A Niche Wine Shop Where Records Spin | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-02 | https://www.nytimes.com/2019/09/30/dining/uncultivated-cider-book-andy-brennan.html | To Inspire Cidermaker Tells All On Apples and Such | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |

| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/dance/kyle-abraham-misty-copeland-fall-for-dance.html | Just for Fun Invite a Star To a Solo | By Brian Seibert | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/design/mary-abbott-dead.html | Mary Abbott 98 a Pillar  Of Abstract Expressionism | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/music/jessye-norman-dead.html | What a Diva Charismatic And Regal | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/arts/music/la-philharmonic-chad-smith.html | Los Angeles Philharmonic Names New Top Executive | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/books/review/topeka-school-ben-lerner.html | In Ben Lerners New Novel Speech and Violence Collide | By Parul Sehgal | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/dealbook/credit-suisse-spy-scandal.html | Corporate Spying Topples Credit Suisse Official | By Amie Tsang | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/ford-india.html | Ford Joins Forces With Mahindra in India | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/gm-strike.html | UAW Swaps Offers With GM but Says Gulf Remains | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/hard-hat-history.html | A Symbol Of Toughness Turns 100 | By Murray Carpenter | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/media/john-rothman-dead.html | John Rothman Who Made Archives  Of Times Visible at a Click Dies at 95 | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/business/wto-global-trade.html | Trade Clashes Are Weakening Global Growth | By Peter S Goodman | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/climate/antarctica-iceberg-d28.html | Ice Shelf in Antarctica Sheds a Berg That Is Larger Than the Island of Oahu | By Kendra PierreLouis | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/dining/cookbook-publishing.html | Money the Missing Ingredient | By Priya Krishna | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/dining/nyc-restaurant-openings.html | Temaki Hand Rolls With a Twist in the West Village | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/dining/red-hook-tavern-review-pete-wells.html | Its Old New York Served on a Roll | By Pete Wells | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/chris-collins-guilty-congress.html | A Day After Resigning Collins Pleads Guilty to Insider Trading | By Vivian Wang | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/gavin-hapgood-kenny-mitchel-anguilla-resort.html | Did Cocaine Cause Anguilla Mans Death | By Michael Wilson | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/nj-police-chief-trump.html | ExPolice Chief Saw Trump As Last Hope for Whites | By Andrea Salcedo | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/nyregion/rockaway-beach-drownings.html | Search Underway for Teens Missing in Rough Surf | By Michael Wilson and Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/hearing-aids.html | Make Hearing Aids as Cool as Glasses | By Jennifer Finney Boylan | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/trump-impeachment-clinton.html | For Trump No Bounds  And No Bottom | By Frank Bruni | TX 8-827-006 | 2019-12-04 |

| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/trump-impeachment-election.html | Ruth Bader Ginsburg for President | By Thomas L Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Steven Moity | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/alberto-salazar-doping-track.html | Salazar A Pariah After Ban For Doping | By Tariq Panja Matthew Futterman and Scott Cacciola | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/columbia-silences-its-marching-band.html | Columbia Fires Irreverent Band | By Billy Witz | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/mark-parker-nike-alberto-salazar.html | Scandal Hits Close to Home for Nike CEO | By Julie Creswell | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/technology/national-privacy-law.html | Vow to Pass Privacy Bill Goes Unmet | By David McCabe | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/technology/net-neutrality-repeal-broadband.html | Mixed Verdict on Net Neutrality Rules | By David McCabe | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/theater/review-katsura-sunshines-rakugo.html | Basking in the Warmth Of a Master Storyteller | By Maya Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/upshot/beef-health-climate-impact.html | Not Bad for You Perhaps but Its Still a Big Problem | By Aaron E Carroll | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/upshot/health-risks-meat-experts.html | New Advice for Beef Lovers but Its Open to Interpretation | By Aaron E Carroll | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/amber-guyger-trial-verdict-botham-jean.html | ExOfficer Is Guilty of Murder in Neighbors Death | By Marina Trahan Martinez Sarah Mervosh and John Eligon | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/dea-opioid-crisis.html | Report Faults DEA Moves As Drug Crisis Grew Deadly | By Jacey Fortin | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/harvard-admissions-lawsuit.html | Judge Rules in Harvards Favor In AsianAmerican Bias Case | By Anemona Hartocollis | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/andrew-mccabe-judge-prosecutors.html | Judge Pressures Prosecutors to Decide Whether to Pursue a Case Against McCabe | By Adam Goldman | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/democrats-q3-fundraising-numbers.html | Sanders Posts Biggest Quarter Adding 25 Million | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/elizabeth-warren-mark-zuckerberg-facebook.html | Zuckerbergs Disdain for Tech Breakup Is Made Clear as Is Warrens Resolve | By Matt Stevens | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/impeachment-monmouth-poll.html | Support for Impeachment Is Growing Polls Indicate | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/robert-mueller-wilmerhale.html | After Term As Counsel Mueller Joins WilmerHale | By Noah Weiland | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/sanders-warren-wealth-tax.html | For or Against Taxing the Rich Rouses Passion | By Alan Rappeport and Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/trump-border-wars.html | Angry Demand to Shut Border Then a Purge of DHS Leaders | By Michael D Shear and Julie Hirschfeld Davis | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/trump-impeachment-pompeo.html | Pompeo Battles Inquiry Leaders Over Testimony | By Nicholas Fandos and Lara Jakes | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/politics/trump-treason-impeachment.html | As Impeachment Inquiry Advances Presidents Language Takes a Dark Turn | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/white-house-classified-computer-system.html | That ExtraSecret White House Computer System Explained | By Charlie Savage Matthew Rosenberg and Adam Goldman | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/white-supremacy-homeland-security.html | New Focus at Homeland Security on Domestic Terrorism | By Zolan KannoYoungs | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/san-francisco-nra-faceoff.html | City Softens In Dispute But NRA Stands Firm | By Danny Hakim | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/americas/peru-congress-dissolved.html | Power Struggle in Peru Descends Into Worst Political Crisis in Decades | By Anatoly Kurmanaev and Andrea Zarate | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/hong-kong-protest.html | On Chinese Holiday Violence Offsets Pageantry | By Chris Buckley Mike Ives and Steven Lee Myers | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/india-modi-onion-prices.html | India Declares Ban on Exports For a Key Crop Its Onions | By Jeffrey Gettleman Julfikar Ali Manik and Suhasini Raj | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/nepal-parliament-speaker-resign.html | Rape Claim Topples Nepali Politician | By Bhadra Sharma | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/asia/us-north-korea-nuclear-talks.html | After Word on New Talks A Launch by North Korea | By Choe SangHun and David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/bbc-naga-munchetty.html | BBC Reverses Reprimand For Criticizing Trump Tweet | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/brexit-irish-border.html | As Time to Get Brexit Deal Ticks Down Blame Game Heats Up | By Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/meghan-markle-harry-lawsuit.html | Duchess of Sussex Sues British Tabloid Over Publication of Letter | By Benjamin Mueller and Alan Yuhas | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/europe/trump-impeachment-ukraine-reaction.html | World Sees Ukraine as the Usual Trump Deal Wrapped in Teflon | By Steven Erlanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/world/middleeast/iran-hossein-fereydoun-corruption.html | Iran Issues Jail Sentence For Brother Of President | By Michael Wolgelenter | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/2019/10/01/your-money/charles-schwab-free-trades.html | The Ultimate Discount on Investing Free | By Tara Siegel Bernard | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/interactive/2019/10/01/dining/how-to-make-sourdough-bread.html | How to Make Sourdough Bread | By Claire Saffitz | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-02 | https://www.nytimes.com/interactive/2019/world/asia/hong-kong-protests-arc.html | Six Months of Hong Kong Protests How Did We Get Here | By Jin Wu KK Rebecca Lai and Alan Yuhas | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/health/opioids-settlement-johnson.html | Drug Giant Will Settle Opioid Cases | By Jan Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/hong-kong-china.html | Beijing Cant Quiet Hong Kong Protests | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/opinion/trump-republicans-ukraine.html | Republicans Youre Not Helping Mr Trump | By Michelle Cottle | TX 8-827-006 | 2019-12-04 |

| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/sports/baseball/nl-wild-card-game-nationals.html | Back in Heartbreak Season The Nationals Find a Little Joy | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/theater/the-great-society-review.html | Losing LBJ In a Deluge Of Facts | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/01/us/politics/senate-trump-impeachment.html | Senate Must Act but That Doesnt Mean It Will Take Its Time | By Carl Hulse | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/arts/whats-on-tv-wednesday-in-the-shadow-of-the-moon-and-donnie-brasco.html | Whats On Wednesday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/business/economy/federal-reserve-diversity-hiring.html | Fed Domain of White Men Is Inching Toward Diversity | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/business/iwg-mark-dixon.html | WeWorks Woes Not Shared by Rival | By Peter Eavis | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/nyregion/apartment-security-deposits-nyc.html | Rent New York Apartments Without Paying Security Deposits It Can Happen | By Luis FerrSadurn | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/opinion/modi-mahatma-gandhi.html | India and the World Need Gandhi | By Narendra Modi | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/realestate/its-now-a-buyers-market-in-manhattan-real-estate.html | Manhattan Apartment Sales and Prices Plunge Mansion Tax Is Cited | By Stefanos Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/sports/baseball/oakland-coliseum.html | Seeing the Inner Beauty of Americas Ugliest Ballpark | By Jack Nicas | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-02 | https://www.nytimes.com/2019/10/02/sports/hockey/nhl-season-preview.html | Before the Puck Drops Learning the Three Rs | By Andrew Knoll | TX 8-827-006 | 2019-12-04 |
| 2019-09-11 | 2019-10-03 | https://www.nytimes.com/2019/09/11/smarter-living/wirecutter/if-you-hate-floss-its-ok-to-try-these-alternatives.html | Here to Help Five Options to Try If You Hate Flossing | By Sarah Witman | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-03 | https://www.nytimes.com/2019/09/24/books/review-in-hoffas-shadow-jack-goldsmith.html | A Famous Disappearance Hits Close to Home | By Jennifer Szalai | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-03 | https://www.nytimes.com/2019/09/25/style/sex-workers-museum-show.html | Time to Bring Out the Fishnets and Put On a Show | By Ruth La Ferla | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-03 | https://www.nytimes.com/2019/09/30/style/balenciaga-givenchy-valentino-paris-fashion-week.html | Fever Dreams | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-03 | https://www.nytimes.com/2019/09/30/style/sara-moonves-w-magazine-the-most-watched-editor-at-fashion-week.html | The Ascent Of Sara Moonves | By Jacob Bernstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/architectural-feats-in-inhospitable-spots.html | Dont Try This at Home | By Eve M Kahn | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/charleston-sc-architecture.html | The Newish Charleston | By Steven Kurutz | TX 8-827-006 | 2019-12-04 |

| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/charlotte-perriand-louis-vuitton-foundation.html | The Designers Favorite Designer | By Ted Loos | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/cocoon-house-hamptons-leed.html | Thrown for a Curve | By Pilar Viladas | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/hiroshi-sugimoto-photographs.html | Hard Thoughts and a Soft Focus | By Roberta Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/in-the-desert-with-jackrabbits-and-clint-eastwood.html | Critter Comforts | By Penelope Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/morocco-thermal-bath.html | Brutalism Springs Eternal | By Alexandra Lange | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/music/post-malone-hollywoods-bleeding-billboard.html | Post Malone in Week 3 Atop Billboard Chart | By Joe Coscarelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/business/overwatch-fan-base.html | A Game Where Anyone Can Be the Hero | By Gregory Schmidt and Jeenah Moon | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/a-panorama-of-design.html | Panorama | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/chanel-alexander-mcqueen-stella-mccartney-paris-fashion-week.html | Unity Now or Time for the Unexpected | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/tiny-houses.html | A Roof of Ones Own | By Eve M Kahn | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/victoriana-furnishings-accessories.html | A Dark and Stormy Style | By Lila Allen | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/style/woodbury-common-shopping.html | Forget Apples Its Time to Go Bargain Picking | By Guy Trebay | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-03 | https://www.nytimes.com/2019/10/01/us/vaping-law-enforcement.html | Raids Suggest Huge Illicit Market for ECigarette Products | By Julie Bosman and Mitch Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/01/arts/design/luber-minneapolis-institute-of-art.html | Minneapolis Museum Selects New Director | By Hilarie M Sheets | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/01/sports/alberto-salazar-track.html | Renowned Athlete and Coach Has Always Run on the Edge | By Jer Longman | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/botticelli-frieze-masters-london.html | A rare shot at a piece of the Renaissance | By Farah Nayeri | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/dance/de-keersmaeker-fase-rosas-danst-rosas.html | Youthful Dances Get a Youthful Jolt | By Siobhan Burke | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/design/Cornelia-Hahn-Oberlander-landscape-prize.html | 100000 Prize Named For Landscape Architect | By Patricia Leigh Brown | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/design/whitney-art-museums-trustees.html | Wealth Keeps Museums Alive  And Galvanizes Activists Too | By Robin Pogrebin Elizabeth A Harris and Graham Bowley | TX 8-827-006 | 2019-12-04 |

| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/frieze-london-art-fair.html | For these fairs theres no place like home | By Ted Loos | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/frieze-london-kapwani-kiwanga.html | Kapwani Kiwanga has more questions | By Ginanne Brownell Mitic | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/kris-davis.html | Uniting a Motley Crew for a Fresh Sound | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/placido-domingo-la-opera-sexual-harassment.html | Star Accused Of Harassment Resigns Post | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/arts/music/that-dog-old-lp-review.html | Looking Back While Moving Forward | By Jon Pareles | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/automobiles/frieze-masters-artists-subjects.html | The bond between master and model | By Nina Siegal | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/advocare-pyramid-scheme-ftc.html | FTC Cites Pyramid Scheme in Fining Health Company | By David YaffeBellany | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/boeing-737-max-crashes.html | Boeing Rejected Safety System For 737 Max Jet Engineer Says | By Natalie Kitroeff David Gelles and Jack Nicas | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/china-consumers.html | Fearing Future Spenders Grow  Timid in China | By Alexandra Stevenson | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/economy/markets-world-trade.html | Stocks Tumble Signaling Toll Of Trade War | By Matt Phillips and Amie Tsang | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/media/october-democratic-debate.html | Record Field  As a Dozen Will Debate All at Once | By Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/media/trump-media-attack.html | Reporters Question Repeated Kindles Trumps Ire | By Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/tesla-sales.html | Tesla Deliveries Climb To a Quarterly Record But Challenges Remain | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/business/vice-media-refinery29.html | Bros Meet Feminists in Vice Medias Acquisition of Refinery29 | By Edmund Lee and Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/health/vaping-illnesses.html | Doctors Say Lung Injuries Resemble Chemical Burn | By Denise Grady | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/movies/tyler-perry-atlanta.html | Tyler Perry Builds  A New Kingdom | By Cara Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/aids-hiv-epidemic-ny.html | End in Sight For AIDS New York  Declares | By Jesse McKinley | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/james-robinson-dies.html | James Robinson 79 Emergency Worker Who Filled an Ambulance Gap in Brooklyn | By James Barron | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/ming-tiger-harlem-dies.html | RIP Ming Bengal Tiger of Harlem | By Corey Kilgannon | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/plane-crash.html | World War IIEra B17 Bomber Crashes Near Hartford Killing Seven | By Azi Paybarah and Christine Negroni | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/nyregion/trump-taxes-lawsuit.html | Trumps Justice Department Asks Judge to Block Subpoena for Tax Returns | By Benjamin Weiser | TX 8-827-006 | 2019-12-04 |

| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/editorials/kashmir-india-pakistan-un.html | The UN Cant Ignore Kashmir Anymore | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/harvard-affirmative-action.html | The Harvard Ruling Misses the Point | By Melissa Murray | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/health-care-data-privacy.html | Your Health Data Helps Everyone | By Oren Frank | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/jamal-khashoggi-saudi.html | Jamal Khashoggi Is Still Owed Justice | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/trump-state-department.html | End Trumps Attacks on Diplomats | By Nicholas Burns | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/baseball/al-wild-card-as-rays.html | Rays Win a WildCard Matchup of Overachievers | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/basketball/the-league-they-told-you-not-to-worry-about.html | Unlike Most Leagues the NBA Gets Real | By John Branch | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/california-college-athletes-paid-ncaa.html | California Law Exposes Limits of the OnceIndomitable NCAA | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/football/bill-bidwill-dead.html | Bill Bidwill 88 Dies Dynastic Owner of NFLs Cardinals Shunned the Limelight | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/football/robert-kraft-appeal-case.html | Prosecutors Try to Salvage Kraft Case | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/sports/football/unlike-agholor-drops-eagles.html | More Proof That Philadelphia Is Different | By Victor Mather | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/louis-vuitton-miu-miu-paris-fashion-week-reviews.html | A Final Word On 2020s Looks | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/nail-art-this-is-the-manicure-of-the-season.html | Set the Right Tone | By Crystal Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/pineapple-in-vitro-fertilization-pregnancy.html | How Pineapples Became the Icon of IVF | By Taylor Lorenz | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/style/the-irishman-king-Timothee-Chalamet.html | Film Festival Opens With The Irishman | By Ben Widdicombe | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/encryption-online-child-sex-abuse.html | Encryption Eyed in Fight Against Explicit Images | By Jennifer ValentinoDeVries and Gabriel JX Dance | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/online-ads-transparency.html | Murkiness of Online Ads Spurs a Quest for Clarity | By Steve Lohr | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/personaltech/google-data-self-destruct-privacy.html | How to Set Your Google Data to SelfDestruct | By Brian X Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/technology/personaltech/police-data-and-the-citizen-app-partners-in-crime-coverage.html | On the Police Beat Where Nothing Is Too Paranoid | By Ali Watkins | TX 8-827-006 | 2019-12-04 |

| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/upshot/recession-risks-economic-outlook.html | Economic Angst Persists for Good Reason | By Neil Irwin | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/amber-guyger-sentencing.html | Former Officer Who Shot Her Neighbor Is Sentenced to 10 Years in Prison | By Marina Trahan Martinez Sarah Mervosh and John Eligon | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/brendan-dassey-clemency-making-a-murderer.html | Man in Making a Murderer Series Is Seeking Clemency | By Niraj Chokshi | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/dna-testing-immigrants.html | New Front in Immigration Fight Collecting DNA | By Caitlin Dickerson | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/harvard-admissions-lawsuit.html | Harvard Won Key Battle Over Affirmative Action But the War Is Not Over | By Anemona Hartocollis | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/injection-safehouse-philadelphia-ruling.html | Judge Rules Act Outlawing Drug Houses Doesnt Apply to Managed Injection Sites | By Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/opioids-doctor-sentenced-joel-smithers.html | Doctor Who Prescribed Half a Million Doses of Opioids Is Given 40 Years in Prison | By Adeel Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/politics/adam-schiff-whistleblower.html | WhistleBlower Met Aide  Before Filing Complaint | By Julian E Barnes Michael S Schmidt and Matthew Rosenberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/politics/airbus-tariffs-wto.html | European Food And Airplanes Face US Tariffs | By Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/politics/bernie-sanders-health.html | Heart Trouble Pulls Sanders From the Trail | By Sydney Ember and Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/politics/coup-trump.html | False Claims of a Coup Shared by Trump | By Davey Alba and Nick Corasaniti | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/impeachment-white-house-subpoena.html | Democrats Warn  Subpoena Is Near  For White House | By Nicholas Fandos and Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/march-for-our-lives-msnbc-gun-control-forum.html | In Las Vegas A Unified Call By Democrats For Gun Laws | By Glenn Thrush and Maggie Astor | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/mark-kelly-mcsally-arizona-senate.html | Senate Race May Test Arizonas Stance on Guns | By Jennifer Steinhauer | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/pompeo-ukraine-impeachment.html | Pompeo Takes  Heat He Once  Dealt in House | By Lara Jakes and David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/sigal-mandelker-trump-sanctions.html | Top Official For Sanctions Against Iran Will Depart | By Alan Rappeport | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-impeachment-defense.html | Impeachment Strategy A OneMan War Room | By Maggie Haberman and Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-republicans-delegates-convention.html | Trump Tightens His Hold on the GOP Convention to Stifle Dissent | By Maggie Haberman and Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/takeaways-harvard-ruling-admissions.html | Process That Could Use Improvement Judge Says but Shouldnt Be Dismantled | By Adeel Hassan | TX 8-827-006 | 2019-12-04 |

| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/americas/el-chapo-honduras-drug-trial.html | El Chapo Paid Large Bribe to Honduran US Says | By Emily Palmer and Benjamin Weiser | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/afghanistan-taliban-cell-towers.html | Taliban Delay Afghan Election Results by Destroying Cell Towers | By Thomas GibbonsNeff and Najim Rahim | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/china-world-parade-military.html | Chinas Global Message We Are Tough but Not Threatening | By Edward Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/hong-kong-shooting-protests.html | Hong Kong Protests Led Student to Activism Then to Point of a Gun | By Keith Bradsher Mike Ives and Elaine Yu | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/japan-north-korea-missile.html | North Korean Missile Delivers a Message Theres Little Japan Can Do | By Motoko Rich | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/asia/south-korea-serial-killer.html | South Korean Confesses to 14 Killings  That Terrorized Country Decades Ago | By Choe SangHun | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/boris-johnson-brexit-eu.html | Johnson Saying I Love Europe Offers a New Brexit Plan | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/lady-chatterleys-lover-judge.html | Chatterley  Is to Stay  In Britain | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/mike-pompeo-italy-joseph-mifsud.html | Trips by Barr and Pompeo Turn Italy Into Hub of Intrigue for Washington | By Jason Horowitz | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/europe/putin-trump-private-talk.html | Its OK by Putin if Talks With Trump Are Made Public | By Ivan Nechepurenko | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/middleeast/iraq-corruption-protests.html | Facing a Shortage of Everything Iraqis Protest Corruption | By Falih Hassan and Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-03 | https://www.nytimes.com/2019/10/02/world/middleeast/khashoggi-killing-mbs-anniversary.html | Shadow of Writers Murder Stalks Saudi Prince | By Ben Hubbard | TX 8-827-006 | |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/opinion/trump-senate-republicans.html | Trump Tanks Republicans Dither | By Gail Collins | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/theater/freestyle-love-supreme-review.html | Take a Seat Help Write the Show | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/theater/the-new-englanders-review.html | Theres a Woke Genius in the House | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/bernie-sanders-age-candidates.html | Age May Be Just a Number but Will Chest Pains Give Voters Pause | By Lisa Lerer | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/fact-check-trump-impeachment.html | Attacks on Critics That Dont Stand Up | By Linda Qiu | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/joe-biden-trump-speech.html | Biden Vilifies a Campaign  Of Smears From Trump | By Glenn Thrush | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/02/us/politics/trump-press-conferences.html | Not the Hot Seat but It Doesnt Look Comfortable | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/arts/what-on-tv-thursday-high-life-and-the-iheartradio-music-festival.html | Whats On Thursday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/nyregion/medicaid-donation-hospitals-cuomo.html | Did a Big Gift to NY Democrats Grease Wheels | By J David Goodman | TX 8-827-006 | 2019-12-04 |

| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/nyregion/new-schools-nyc.html | Gift of 16 Million Will Help Pay for Dozens of New City Schools | By Eliza Shapiro | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/reader-center/how-times-journalists-become-experts-on-a-subject.html | Building Expertise Coffee by Coffee | By Jake Lucas | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/sports/braves-cardinals-baseball-playoff.html | Who Dropped the Ball Reconstructing an Infamous Infield Fly | By Alan Blinder and David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/sports/clayton-kershaw-dodgers.html | Kershaw Becomes More Than Just Koufaxs Heir | By Bob Klapisch | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/sports/football/nfl-week-5-rams-seahawks-pick.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/style/fashion-trends-what-to-wear-according-to-the-spring-2020-catwalks.html | The Trends For Spring | By Elizabeth Paton | TX 8-827-006 | 2019-12-04 |
| 2019-08-23 | 2019-10-04 | https://www.nytimes.com/2019/08/23/reader-center/instagram-times-journalists.html | See Inside The Times on Instagram | By Lara Takenaga | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/movies/celebration-review.html | Celebration | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/opinion/amazon-privacy.html | Amazon Wants to Surveil Your Dog | By Charlie Warzel | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/opinion/quit-social-media.html | Our Fear of Being a Nobody | By Bianca Vivion Brooks | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-04 | https://www.nytimes.com/2019/10/01/upshot/warren-2020-democratic-primary.html | FastRising Candidate Still Has Uphill Climb | By Nate Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/arts/design/kirchner-review-painter-neue.html | He Was Troubled But Oh So Talented | By Will Heinrich | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/arts/music/martin-bernheimer-dead.html | Martin Bernheimer 83 Font of Scathing Music Criticism | By David Allen | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/books/lucille-clifton-reginald-dwayne-betts.html | Her Heavy Helpful Words | By Reginald Dwayne Betts | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/climate/hurricane-adaptation-houston.html | As Cities Lay In Defenses Its a Race Against Time | By Christopher Flavelle | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/climate/nyt-climate-newsletter-laundry.html | Here to Help One Thing You Can Do to Counteract Climate Change Smarter Laundry | By Kyla Mandel and Brad Plumer | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/movies/dolemite-is-my-name-review.html | Eddie Murphy  Raw and Cooking | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-04 | https://www.nytimes.com/2019/10/02/us/two-women-charged-dakota-access-pipeline.html | Two Charged in Vandalism At Oil Pipeline Work Sites | By Jacey Fortin | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/anna-sui-museum-of-arts-and-design.html | Decades Later The Colors Shine | By Guy Trebay | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/banksy-devolved-parliament-auction.html | 2009 Banksy Painting Is Sold for 12 Million | By Scott Reyburn | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/ethiopian-crown.html | Looted Crown Resurfaces | By Nina Siegal | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/henry-chalfant-graffiti-bronx.html | The Man Who Shot the Trains | By Max Lakin | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/design/show-us-your-wall-Fatima-and-Eskandar-Maleki.html | A Collection That Includes Dinner Invites | By Farah Nayeri | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/frieze-london-woven.html | Once Snubbed Weaving Is Finally Having Its Moment | By AmahRose Abrams | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/low-tide-review.html | Low Tide | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/music/kim-shattuck-muffs-dead.html | Kim Shattuck Musician Who Raucously Fronted the Muffs Is Dead at 56 | By Gavin Edwards | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/music/porgy-bess-met-opera.html | Translating Porgy Get Ready To Sweat | By Eric Grode | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/robert-de-niro-lawsuit.html | De Niro Faces Legal Battle | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/television/mr-robot-goliath-amazon-Gary-Gulman-hbo.html | How Much Watching Time Do You Have This Weekend | By Margaret Lyons | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/the-parts-you-lose-review.html | The Parts You Lose | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/arts/todd-mcfarlane-spawn.html | The Creator Talks About His Spawns Milestone | By George Gene Gustines | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/economy/weak-economic-data-fed-rate-cut.html | Weak Economic Data Portend Rate Cut | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/jeffrey-epstein-southern-trust.html | After Plea Deal Epstein Made 200 Million | By Matthew Goldstein and Steve Eder | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/media/bob-woodward-interview-she-said.html | She Said Talk Ends With Ire For Questions By Woodward | By Marc Tracy | TX 8-827-006 | 2019-12-04 |

| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/media/sesame-street-hbo-max.html | Sesame Street Enters the Streaming Wars | By John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/media/sports-illustrated-layoffs.html | Layoffs Follow Transfer of Sports Illustrateds Control | By Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/rebelle-rally.html | For Women Only An Insane Obstacle Course | By Mercedes Lilienthal | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/business/trump-tariffs.html | Why a Fight Over Airplane Subsidies Just Made Your Dinner More Expensive | By Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/climate/britain-brexit-emissions.html | For Britain the Clock Is Ticking on Carbon Emissions Deadline | By Somini Sengupta | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/climate/trump-california-environment.html | Chilling Message in a Hard Line on California | By Coral Davenport | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/health/sutter-hospitals-medical-bills.html | Soaring Hospital Bills Prompt Legal Showdown in California | By Reed Abelson | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/health/vaping-illnesses-cdc.html | CDC Says Cases of Illness Tied to ECigarettes Climbed Past 1000 With 19 Dead | By Denise Grady | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/cuck-review.html | Cuck | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/joker-movie.html | A Bet That Life Wont Imitate Art | By Brooks Barnes and Nicole Sperling | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/joker-review.html | Are You Kidding Me | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/lucy-in-the-sky-review.html | When the Stars Dont Align on a Bad Romance | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/memory-the-origins-of-alien-review.html | Memory The Origins of Alien | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/on-the-presidents-orders-review.html | On the Presidents Orders | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/pain-and-glory-review.html | The Dazzling Art of SelfCreation | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/pretenders-review.html | Pretenders | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/semper-fi-review.html | Semper Fi | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/space-movies-brad-pitt.html | Youre a Superstar Heres Your Space Movie | By Mekado Murphy | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/movies/wallflower-review.html | Wallflower | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/car-ban-14th-street-manhattan.html | Make Way for the Bus No Cars on 14th Street | By Winnie Hu and Andrea Salcedo | TX 8-827-006 | 2019-12-04 |

| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/colin-kroll-hq-trivia-overdose.html | Death of a Tech Entrepreneur Led to a Drug Delivery Operation Authorities Say | By Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/frank-gilliam-guilty.html | Atlantic City Mayor Quits After Stealing From Youths | By James Barron | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/niagara-wheatfield-rape.html | Raped by a Classmate Then Haunted at School | By Andrea Salcedo | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/tekashi-69-guilty.html | 2 Men Are Convicted After Testimony From Tekashi69 | By Colin Moynihan | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/nyregion/trump-tax-returns-new-york.html | Manhattan Prosecutor Says Trump  Is Stalling | By William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/trump-economy.html | Here Comes The Trump Slump | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/trump-impeachment-china.html | Mr Trump SelfImpeaching President | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/trump-voters.html | Why Trump Voters Stick With Him | By David Brooks | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/opinion/ukraine-trump.html | And the Winner Is  Vladimir Putin | By Sylvie Kauffmann | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/baseball/mickey-callaway-fired-mets.html | Mets Fire Callaway After Two Seasons and Zero Appearances in Playoffs | By Kevin Armstrong | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/baseball/rays-wild-card.html | Rays vs Astros Good Luck to the Hitters | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/capital-one-arena-sports-betting.html | Washington Arena Will Host a Betting Parlor | By Victor Mather | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/hockey/rangers-opener-kakko.html | Finnish Rookie Leads Rangers Youth Wave | By Allan Kreda | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/sports/japan-rugby-world-cup.html | Japan Wants to Prove Its Win Over Ireland Was No Fluke | By Joe Ritchie | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/technology/facebook-europe.html | EU Ruling On Facebook Crosses Borders | By Adam Satariano | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/technology/hong-kong-china-tech-surveillance.html | Hong Kongers Poke Beijing In Digital Eyes | By Paul Mozur and Lin Qiqing | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/theater/review-caesar-cleopatra.html | Dressed Down but All Wised Up | By Laura CollinsHughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/college-admissions-scandal-consultants.html | Parents in Admissions Scandal Hire Experts to Ease Sentences | By Kate Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/jerome-facher-won-dead.html | Jerome Facher Lawyer Who Artfully Won Case For Polluter Dies at 93 | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/los-angeles-district-attorney-george-gascon.html | HighCrime Era of Los Angeles Forged 2 Prosecutors in Opposite Ways | By Tim Arango | TX 8-827-006 | 2019-12-04 |

| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/mgm-las-vegas-shooting-settlement.html | Hotel Agrees to Settlement Over Massacre in Las Vegas | By Richard A Oppel Jr | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/barr-whatsapp-facebook-encryption.html | Barr Takes Aim At Encryption By Facebook | By Julian E Barnes Katie Benner and Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/bernie-sanders-debate-heart.html | Sanderss Campaign Says He Will Be Ready for Democrats Next Debate | By Sydney Ember | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/cory-booker-child-poverty.html | Booker Unveils Plan to Combat Child Poverty | By Nick Corasaniti | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/hunter-biden-china.html | Facts vs Baseless Claims About a Biden and China | By Sharon LaFraniere and Michael Forsythe | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/joe-biden-q3-fundraising.html | Biden Slips Behind Rivals With 15 Million in Quarter | By Katie Glueck | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/kurt-volker-impeachment.html | Top Diplomat Described  Crazy Plan for Ukraine | By Nicholas Fandos Julian E Barnes and Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/medicare-executive-order.html | Denouncing Socialism Trump Vows to Bolster Private Medicare Plans | By Annie Karni and Abby Goodnough | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/pete-buttigieg-2020-campaign-iowa.html | Buttigieg Flush With Cash Bets Campaign on a Breakthrough in Iowa | By Trip Gabriel | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-china-bidens.html | In a Brash Public Move  Trump Asks the Chinese  To Examine the Bidens | By Peter Baker and Eileen Sullivan | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-ukraine-conspiracy.html | How Tale of Sabotage Took Root in Oval Office | By Scott Shane | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-ukraine.html | US Envoys Pushed Kiev to Commit to Inquiries | By Kenneth P Vogel and Michael S Schmidt | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/tesla-police-car-chase.html | Police Like Teslas Pep but Reduced Range at High Speeds Is a Concern | By Aimee Ortiz | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/young-kim-orange-county-congress.html | Republican Young Gun  Is Spoiling for Rematch | By Jennifer Medina | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/americas/honduras-juan-orlando-hernandez.html | Hondurans Are Hardly Shocked by Claim of 1 Million Bribe From El Chapo | By Elisabeth Malkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/americas/peru-corruption-economy.html | A Boom Then Chaos How Perus Growth Hid a Festering Political Crisis | By Andrea Zarate and Nicholas Casey | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/asia/afghanistan-election-turnout-fraud.html | Turnout Soared in Afghan Presidential Election Now So Do Fraud Suspicions | By Mujib Mashal Fahim Abed and Najim Rahim | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/asia/hong-kong-protests-police.html | Hong Kong Police Are Seen as Hounds After Rabbits | By Raymond Zhong and Tiffany May | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/asia/pakistan-child-rapes-killings-kasur.html | Rapes and Killings of Children Horrify a Corner of Pakistan | By Salman Masood | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/europe/boris-johnson-brexit-eu.html | UK Leaders Latest Brexit Proposal Receives a Frosty Reception in Brussels | By Stephen Castle | TX 8-827-006 | 2019-12-04 |

| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/europe/christian-transgender-uk.html | He Said No to Preferred Pronouns They Said He Didnt Have a Case | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/europe/paris-attack-police.html | 4 Killed at Paris Police Headquarters in Knife Attack Tied to Employee | By Adam Nossiter Aurelien Breeden and Elian Peltier | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-04 | https://www.nytimes.com/2019/10/03/world/middleeast/egypt-cyber-attack-phones.html | Egypt Is Using Apps to Track and Target Citizens Cybersecurity Firm Says | By Ronen Bergman and Declan Walsh | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/mike-pence-trump-impeachment.html | As Another Storm Swirls Around Trump Pence Stands Firm in His Defense | By Michael Crowley and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/03/us/politics/trump-taxes-whistleblower.html | Treasury Officials Implicated in IRS WhistleBlower Report Over Presidents Taxes | By Alan Rappeport | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/arts/television/whats-on-tv-friday-the-blacklist-and-raising-dion.html | Whats On Friday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/climate/rick-perry-energy-secretary.html | Perry Is Said to End Tenure as Energy Chief Outlasting Many Peers | By Lisa Friedman and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/sports/baseball/aaron-boone-yankees.html | Charms to Soothe The Savages | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/sports/baseball/james-paxton-yankees.html | Yankees Paxton Sputtering at Midseason Takes His Foot Off the Gas | By Bob Klapisch | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/world/canada/andrew-scheer-us-citizenship.html | Trudeaus Top Rival Discloses He Has Dual US Citizenship | By Ian Austen | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-04 | https://www.nytimes.com/2019/10/04/world/europe/pope-francis-cardinals-catholic-church.html | Francis Is Reshaping the Church With Cardinals in His Likeness | By Jason Horowitz | TX 8-827-006 | 2019-12-04 |
| 2019-09-28 | 2019-10-05 | https://www.nytimes.com/2019/10/03/us/politics/mark-sanford-trump-2020.html | A Hail Mary Shot at the GOP Nomination | By Sarah Lyall | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/arts/music/larry-willis-dead.html | Larry Willis 76 Pianist Who CrissCrossed Genres | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/health/drugs-airplanes-faa.html | Shortages Leave Some Flights Without Required Drugs | By Roni Caryn Rabin | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/movies/james-franco-nudity-lawsuit.html | Lawsuit Filed Over Franco Acting School | By Dave Itzkoff | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/movies/the-irishman-netflix-oscar.html | Will The Irishman Help Netflix Dominate the Oscars | By Kyle Buchanan | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/nyregion/bradley-airport-plane-crash-victims.html | History Enthusiasts Were Among Crash Victims | By Sharon Otterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/opinion/they-risked-all-for-america-dont-betray-them.html | Dont Betray Our Friends Abroad | By Philip Caruso | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/sports/ncaafootball/wisconsin-badgers-big-ten-playoff.html | Wisconsin Has Shot to Restore Big Ten Wests Pride | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/sports/vivek-ranadive-sacramento-kings.html | An Owner Whos Out to Change the World if Not the Kings | By Sopan Deb | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-05 | https://www.nytimes.com/2019/10/03/us/politics/whistleblower-complaint.html | Protections Offer Cover  But Gaps in the Law Put  WhistleBlowers at Risk | By Charlie Savage | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/dance/misty-copeland-fall-for-dance.html | Misty Copeland Takes Charge Soulfully | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/jeff-koons-tulips-paris.html | Koons Sculpture Dedicated in Paris | By Elian Peltier | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | A Fine Orchestra Playing Fine Music | By Zachary Woolfe | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/music/yannick-nezet-seguin-turandot.html | Digging Deep for Revelations | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/podcasts-phish-mob-queens.html | The Latest Audio Buffet | By Phoebe Lett | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/arts/television/diahann-carroll-dead.html | Diahann Carroll the Actress Who Broke Barriers With Julia Is Dead at 84 | By Margalit Fox | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/books/mordicai-gerstein-dead.html | Mordicai Gerstein a Writer and Illustrator of Magical Worlds Is Dead at 83 | By Katharine Q Seelye | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/bp-ceo-bob-dudley-bernard-looney.html | CEO Credited With Steadying BP After Spill Plans to Retire | By Stanley Reed | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/economy/jobs-report.html | Joblessness at 50Year Low But Economy Loses Spark | By Patricia Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/economy/trump-biden-china-trade.html | Trumps Focus on Biden Hangs Over Talks With China | By Ana Swanson and Keith Bradsher | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/business/media/disney-netflix-advertising.html | Disney Bans Netflix TV Ads in Battle for Streaming Supremacy | By Brooks Barnes | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/climate/trump-ethanol-farmers.html | Overhaul of Ethanol Quotas In a FarmerFriendly Policy | By Lisa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/health/fda-descovy-truvada-hiv.html | FDA Approves a New HIVPrevention Drug but Not for Women | By Apoorva Mandavilli | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/health/twins-birth-rate.html | Data Show a Steady Decline in the Birth Rate for Twins | By Christine Hauser | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/movies/gary-gulman-special.html | A StandUps  Harrowing Confessional | By Jason Zinoman | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/movies/new-york-film-festival.html | Old Masters and Fresh Surprises | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/nyregion/aoc-babies.html | OcasioCortez Eventgoer Offers a Modest Proposal | By Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/nyregion/brian-mulkeen-nypd-funeral.html | Thousands Pay Respects to Officer Cut Down by Friendly Fire | By Aaron Randle and Edgar Sandoval | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/nyregion/murder-domestic-violence-machete.html | Man Kills Estranged Wife With Car and Machete in the Bronx Police Say | By Michael Gold and Nate Schweber | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/adam-schiff-impeachment.html | The Right Man for the Moment | By Margaret L Taylor | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/editorials/donald-trump-california-emissions.html | A President Governing by Grudge | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/pope-francis-catholic-church.html | Pope Francis Is Fearless | By John Gehring | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/astros-rays-game-1-verlander.html | We Got Verlandered Astros Ace Offers Little Hope to Rays | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/baseball/rocco-baldelli-twins.html | If You Have a Problem in the Twins Clubhouse You Talk to the Bosses | By Pat Borzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/baseball/yankees-lineup-exit-velocity.html | How the Yankees Became the HardestHitting Team | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/baseball/yankees-twins.html | In Heavyweight Bout Yanks Win Round 1 | By David Waldstein and James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/california-tells-the-ncaa-to-share-and-it-pitches-a-fit.html | California Tells the NCAA to Share and It Pitches a Fit | By Michael Powell | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/football/sam-darnold-jets-saquon-barkley.html | For 3rd Game Mononucleosis Keeps Darnold On the Sideline | By Dave Caldwell | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/hockey/devils-pk-subban.html | With Subban the Devils Seek Wins on the Ice and at the Ticket Office | By Dave Caldwell | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/sports/tennis/naomi-osaka-bianca-andreescu.html | The Womens Game May Have Found Its Next Great Rivalry | By Christopher Clarey | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/google-facial-recognition-atlanta-homeless.html | Google Is Asked if Homeless Black People Were Targets | By Jack Nicas | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/iranian-campaign-hackers-microsoft.html | Iran Steps Up Bid to Disrupt US Elections | By Nicole Perlroth and David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/paypal-facebook-cryptocurrency-libra.html | PayPal Leaves Cryptocurrency Project a New Blow to Facebook | By Mike Isaac Nathaniel Popper and Cecilia Kang | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/technology/phone-typing.html | All Thumbs A Good Trait For Typing Fast On the Phone | By Heather Murphy | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/amber-guyger-judge-tammy-kemp-hug.html | Judge Gives Officer Convicted of Killing Neighbor a Bible and a Hug Furor Ensues | By Sarah Mervosh and Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/flash-drought-monitor.html | After Hot Dry Start to Autumn a Searing Drought Takes Hold Across the South | By Jacey Fortin | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/impeached-mayors.html | Impeachment Is Rare But These Mayors Have Firsthand Experience | By Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/2020-polls-democrats.html | Scramble for Name Recognition Deep Inside the Margin of Error | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/bernie-sanders-hospital.html | Sanders Had Heart Attack On the Trail | By Sydney Ember | TX 8-827-006 | 2019-12-04 |

| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/politics/elizabeth-warren-fundraising.html | Warren Says Donors Gave 246 Million In Quarter | By Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/quid-pro-quo-trump.html | President Denies Quid Pro Quo  For Kiev but Envoys Saw Signs | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/republicans-trump-defense.html | Facing Revelations Republicans Struggle to Defend Trump | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/supreme-court-abortion-louisiana.html | Trump Supreme Court Appointees to Hear Their First Abortion Case | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/treasury-trump-taxes.html | Treasury Inspector General Will Review the Handling of Trumps Tax Returns | By Alan Rappeport | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/trump-food-stamp-cuts.html | Proposal Makes Further Trims to Food Stamp Program | By Lola Fadulu | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/white-house-subpoenas-impeachment.html | Inquiry Gains Steam as House Requests Records of Pence | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/well/eat/scientist-who-discredited-meat-guidelines-didnt-report-past-food-industry-ties.html | Researcher in Meat Study Had Ties to Trade Group | By Tara ParkerPope and Anahad OConnor | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/asia/gandhi-memorial-ashes.html | Gandhi at 150 Site Attacked and Ashes Gone | By Jeffrey Gettleman and Sameer Yasir | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/asia/hong-kong-emergency-powers.html | Hong Kong Bans Face Masks at Protests and Masked Crowds Protest the Ban | By Keith Bradsher Daniel Victor and Tiffany May | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/asia/zarifa-ghafari-afghanistan-maidan-shar.html | Afghan Towns First Female Mayor Awaits Her Assassination | By Fatima Faizi and Rod Nordland | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/canada/andrew-scheer-election.html | Trudeaus Rival Is Giving Canada a Close Contest | By Ian Austen | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/brexit-boris-johnson.html | Absent Deal UK Leader Must Request Brexit Delay | By Benjamin Mueller | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/brexit-ireland-varadkar.html | Ireland Now Holds All the Cards on Britain as Tables Turn | By Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/italy-renzi-trump-obama.html | Italys Renzi Set to Bring Conspiracy Into Court | By Jason Horowitz | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/paris-police-stabbing.html | Terror Inquiry Is Initiated In Paris Spree Of Stabbings | By Aurelien Breeden | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/prince-harry-sues-sun-daily-mirror.html | Prince Begins Legal Action Against Tabloids in Hacking | By Benjamin Mueller | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/rory-stewart-london-mayor.html | Lawmaker Plans to Leave Parliament to Run for London Mayor | By Benjamin Mueller | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/trump-ambassador-ukraine-sondland.html | Ambassadors Mission In Kiev Faces Scrutiny | By Steven Erlanger and Matina StevisGridneff | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/europe/ukraine-biden-burisma.html | Ukraine Plans to Review Some Older Prosecutions | By Andrew E Kramer | TX 8-827-006 | 2019-12-04 |

| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/middleeast/egypt-protest-sisi-arrests.html | Sweep of Mass Arrests in Egypt Subdues a Protest Movement For Now | By Vivian Yee and Nada Rashwan | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/world/middleeast/saudi-arabia-iran-talks.html | Mideast Foes Tiptoe Toward Talks to Avert War | By Farnaz Fassihi and Ben Hubbard | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/2019/10/04/your-money/weekly-allowance-average.html | Childrens Allowances Have Grown Why Not Savings | By Ann Carrns | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-05 | https://www.nytimes.com/interactive/2019/10/04/us/politics/ukraine-text-messages-volker.html | Read the Text Messages Between US and Ukrainian Officials | By Charlie Savage and Josh Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/trump-clinton-impeachment.html | Trump and The Clinton Precedent | By Bret Stephens | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/opinion/trump-impeach.html | Trump and His Henchmen in the Flames | By Roger Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/immigrant-visas-health-care.html | Visa Applicants to Be Denied if Unable to Pay Health Costs | By Michael D Shear and Miriam Jordan | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/04/us/politics/second-trump-whistleblower.html | Second Official Considers Filing a Report on Ukraine | By Michael S Schmidt and Adam Goldman | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/arts/television/whats-on-tv-saturday-austin-city-limits-and-the-talented-mr-ripley.html | Whats On Saturday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-05 | https://www.nytimes.com/2019/10/05/technology/china-propaganda-patriotism.html | Chinese Propaganda for the Digital Age | By Li Yuan | TX 8-827-006 | 2019-12-04 |
| 2019-08-02 | 2019-10-06 | https://www.nytimes.com/2019/08/02/books/we-all-know-about-writers-block-what-about-readers-block.html | We All Know About Writers Block What About Readers Block | By Grant Snider | TX 8-827-006 | 2019-12-04 |
| 2019-08-13 | 2019-10-06 | https://www.nytimes.com/2019/08/13/books/review/summer-horror-column-paul-tremblay.html | Horror | By Danielle Trussoni | TX 8-827-006 | 2019-12-04 |
| 2019-09-03 | 2019-10-06 | https://www.nytimes.com/2019/09/03/books/review/cantoras-carolina-de-robertis.html | A Circle of the Possible | By Dina Nayeri | TX 8-827-006 | 2019-12-04 |
| 2019-09-06 | 2019-10-06 | https://www.nytimes.com/2019/09/06/books/review/super-pumped-mike-isaac.html | Uber Schooled | By Leslie Berlin | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-06 | https://www.nytimes.com/2019/09/10/books/review/akin-emma-donoghue.html | The Odd Couple | By Megan OGrady | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-06 | https://www.nytimes.com/2019/09/10/books/review/talking-to-strangers-malcolm-gladwell.html | Nice to Meet You | By Anthony Gottlieb | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-06 | https://www.nytimes.com/2019/09/10/books/review/the-accusation-edward-berenson.html | An Ancient Hatred in Modern America | By Judith Shulevitz | TX 8-827-006 | 2019-12-04 |
| 2019-09-12 | 2019-10-06 | https://www.nytimes.com/2019/09/12/books/review/anarchy-william-dalrymple.html | Corporate Might | By Ian Morris | TX 8-827-006 | 2019-12-04 |
| 2019-09-17 | 2019-10-06 | https://www.nytimes.com/2019/09/17/books/review/guts-raina-telgemeier.html | More and More Children Are Feeling Anxious This Graphic Novelist Is Trying to Help | By Scott Stossel | TX 8-827-006 | 2019-12-04 |

| 2019-09-17 | 2019-10-06 | https://www.nytimes.com/2019/09/17/books/review/scarred-sarah-edmondson.html | Breaking Away | By Jessica Bruder | TX 8-827-006 | 2019-12-04 |
| 2019-09-17 | 2019-10-06 | https://www.nytimes.com/2019/09/17/smarter-living/wirecutter/virtual-reality-video-games-that-double-as-exercise.html | Here to Help Virtual Reality Video Games That Double as Exercise | By Signe Brewster | TX 8-827-006 | 2019-12-04 |
| 2019-09-20 | 2019-10-06 | https://www.nytimes.com/2019/09/20/arts/for-these-black-women-in-texas-rodeo-is-a-way-of-life.html | For These Black Women in Texas Rodeo Is a Way of Life | By Walter ThompsonHernndez | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-06 | https://www.nytimes.com/2019/09/24/books/review/what-was-liberalism-james-traub-the-stakes-robert-kuttner.html | The L Word | By Timothy Noah | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-06 | https://www.nytimes.com/2019/09/24/realestate/when-the-antiques-have-to-go.html | When the Antiques Have to Go | By Sara Clemence | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-06 | https://www.nytimes.com/2019/09/25/books/review/a-state-at-any-cost-tom-segev.html | Founding Zionist | By Francine Klagsbrun | TX 8-827-006 | 2019-12-04 |
| 2019-09-25 | 2019-10-06 | https://www.nytimes.com/2019/09/25/travel/norwegian-cruise-plastic-water-bottles.html | Major Cruise Line to Abandon Plastic Water Bottles | By Elaine Glusac | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-06 | https://www.nytimes.com/2019/09/27/arts/dance/mikhail-baryshnikov-coaching-new-york-city-ballet.html | A Master Returns as a Coach | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-06 | https://www.nytimes.com/2019/09/27/books/review/antoni-porowski-queer-eye-bestseller.html | Antoni Porowski of Queer Eye Serves Up a Best Seller | By Lauren Christensen | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-06 | https://www.nytimes.com/2019/09/27/travel/saudi-tourist-visa-questions.html | Saudi Arabia Opens Its Doors to Tourists | By Tariro Mzezewa | TX 8-827-006 | 2019-12-04 |
| 2019-09-28 | 2019-10-06 | https://www.nytimes.com/2019/09/28/travel/hotels-college-towns.html | CollegeTown Digs Much Snazzier Than Dorms | By Christian L Wright | TX 8-827-006 | 2019-12-04 |
| 2019-09-29 | 2019-10-06 | https://www.nytimes.com/interactive/2019/09/29/travel/cuba-road-trip-music.html | Discovering Cuba an Island of Music | By Shannon Sims and Photographs By Todd Heisler | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-06 | https://www.nytimes.com/2019/09/30/realestate/living-where-you-can-walk-to-work.html | Dancing at Both Ends of a Short Commute | By Kim Velsey | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/books/review/five-new-poetry-collections-hanif-abdurraqib-and-others.html | Poetry | By Stephanie Burt | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/business/val-broeksmit-deutsche-bank-trump-whistle-blower.html | Me  And  My  Whistle  Blower | By David Enrich | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/fashion/weddings/move-over-bridezillas-here-comes-a-more-giving-bride.html | Wedding Favors That Help Those in Need | By Abby Ellin | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/06mag-ethicist.html | I Owed My Sibling Money Must I Give It to the Scamming Widowed Spouse | By Kwame Anthony Appiah | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/how-to-find-a-four-leaf-clover.html | How to Find a FourLeaf Clover | By Malia Wollan | TX 8-827-006 | 2019-12-04 |

| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/letter-of-recommendation-stock-trading.html | Stock Trading | By Dinaw Mengestu | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/magazine/rachel-maddow-trump.html | Im Trying to Explain Whats Going On | By Amanda Hess | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/realestate/for-a-couple-associated-with-la-home-is-a-greek-revival-in-connecticut.html | An LA Law Couple Happily at Home in Connecticut | By Joanne Kaufman | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/t-magazine/fashion/leorosa-julian-taffel-paolina-leccese.html | Eccentric Knits | By Isabel Wilkinson | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/travel/overseas-credit-card-fees.html | Avoid Extra Charges On Conversion Rates | By Vindu Goel | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-06 | https://www.nytimes.com/2019/10/01/travel/the-tokyo-2020-olympics-what-you-need-to-know.html | The Olympics Are Coming Vacation Idea | By Allan Richarz | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/arts/music/silence-classical-music.html | Completing the Music With Silence | By Corinna da FonsecaWollheim | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/fashion/weddings/a-look-at-open-marriage-weddings.html | Happily Ever After and Open to Others | By Maggie Parker | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/fashion/who-crashed-chanel-runway-marie.html | At Chanels Show She Crashed the Catwalk | By Jonah Engel Bromwich and Sanam Yar | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/ice-surveillance-deportation.html | The Watchers | By McKenzie Funk | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/mysterious-sleeping-disorder-diagnosis.html | A Mysterious Sleeping Disorder That Turns Life Into a Waking Dream | By Lisa Sanders MD | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/poundcake-7-up-soda-recipe.html | The Secret of My Success The Clandestine Pop star in a Favorite Poundcake | By Sam Sifton | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/magazine/the-joker-movie.html | Laugh Riot | By Dan Brooks | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/nyregion/comics-brooklyn-loot.html | Developing Young Superpowers | By George Gene Gustines | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/realestate/house-hunting-in-mauritius.html | On an Indian Ocean Island Room to Spare | By Lisa Prevost | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/realestate/lambertville-nj-vintage-charm-and-free-spirits.html | Where Vintage Charm and Free Spirits Abound | By Julie Lasky | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/sports/baseball/yankees-playoffs.html | Sign Them Up A Yankee Tradition Got a Lot More Crowded This Season | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/style/asmr-boyfriend-sleep-videos.html | The Online Sandman | By Kaitlyn Wylde | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/t-magazine/catherine-opie.html | Urgent Work | By Janelle Zara | TX 8-827-006 | 2019-12-04 |

| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/theater/buddy-cianci-trinity-rep.html | In Providence Everyone Has a Buddy Story | By Dan Barry | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/theater/jonathan-groff-little-shop-of-horrors.html | Hes Firmly Rooted as Seymour | By Michael Paulson | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-06 | https://www.nytimes.com/2019/10/02/travel/kihnu-estonia-women-unesco-folk-culture-tourism.html | Welcome to Estonias Isle of Women | By Hillary Richard | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/02/travel/marathon-overseas-travel.html | Destination Marathons | By Michael Clinton | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/arts/design/moma-renovation.html | To See Art Anew Change Your Vision | By Jason Farago | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/arts/music/dababy-kirk.html | Can This Rapper Settle Into Stardom | By Joe Coscarelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/books/review/topeka-school-ben-lerner.html | Whats the Matter With Kansas | By Garth Risk Hallberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/business/drag-queen-cost.html | Drag Is Exploding What Does It Cost to Look Like Royalty | By Julia Rothman and Shaina Feinberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/magazine/india-basketball-nba.html | Courting India | By Reid Forgrave | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/movies/pedro-almodovar-pain-glory.html | A Filmmaker Aches To Share What Hurts | By Kyle Buchanan | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/nyregion/soul-train-utica.html | The Hippest Trip in New York | By John Leland and Ben Cleeton | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/opinion/sunday/dog-divorce.html | After a Divorce Who Gets the Dog | By Steven Petrow | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/realestate/can-you-afford-to-buy-a-home.html | Can You Afford to Buy a Home | By Michael Kolomatsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/style/mom-dating-again.html | Moms Love Life | By Philip Galanes | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/style/the-eve-babitz-revival.html | A Bohemian Adventurer  Finds Herself Rediscovered | By Penelope Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-06 | https://www.nytimes.com/2019/10/03/travel/what-to-do-36-hours-in-boone-north-carolina.html | Boone and Blowing Rock NC | By Paige McClanahan | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/music/karel-gott-dead.html | Karel Gott 80 Pop Singer Called Sinatra of the East | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/music/madam-secretary-macbeth.html | The Week Ahead | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/music/paul-badura-skoda-dead.html | Paul BaduraSkoda 91 Who Made the Piano Sing Dies | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/arts/television/nancy-drew-cw.html | The Case of Enduring Popularity | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/review/crime-fiction-marilyn-stasio.html | The Accidental Sheriff | By Marilyn Stasio | TX 8-827-006 | 2019-12-04 |

| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/business/baratunde-thurston-work-diary.html | Theres Always So Much to Say | By Burt Helm | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/business/medicare-retirement-health-care.html | Medicare Shopping Season Is Just About Here | By Mark Miller | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/fashion/weddings/on-again-off-again-and-with-a-nudge-now-on-forever.html | On Again Off Again and With a Nudge On Forever | By Alix Strauss | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/health/flu-australia-america.html | Flu Season in Australia May Be Warning to US | By Donald G McNeil Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/movies/natalie-portman-lucy-in-the-sky.html | Natalie Portman Keeps Shooting for the Stars | By Kathryn Shattuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/movies/the-jokers-ranked.html | Ranking The Jokers | By Jason Bailey | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/nyregion/garden-rikers-island.html | The Garden Inside Purgatory | By Richard Schiffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/nyregion/nico-tortorella-nonbinary-younger.html | Upstate on the Water and the Couch | By Ilana Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/nyregion/taxi-medallions-chicago.html | New Yorkers Preyed on Chicago Cabbies Too | By Brian M Rosenthal and Alyssa Schukar | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/nyregion/wework-Adam-Neumann.html | WeWork Slips and Some Myths Unravel | By Ginia Bellafante | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/opinion/sunday/free-speech-social-media-violence.html | Free Speech Is Killing Us | By Andrew Marantz | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/opinion/sunday/susan-rice-tough-love.html | What My Father Taught Me About Race | By Susan E Rice | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/opinion/sunday/trump-arkansas.html | In the Land of SelfDefeat | By Monica Potts | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/realestate/a-duplex-at-a-candela-designed-building-closes-for-53-million.html | Duplex at a CandelaDesigned Building Closes for 53 Million | By Vivian Marino | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/realestate/can-you-go-home-again.html | When a Trip Down Memory Lane Hits a Shifted Wall | By Ronda Kaysen | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/realestate/for-churches-a-temptation-to-sell.html | For Churches a Temptation to Sell | By C J Hughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/sports/1969-desegregation-football.html | Unlikely Bond Still Resonates In Rural South | By Jer Longman and William Widmer | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/sports/baseball/nelson-cruz-twins.html | Eight Years Later a Longtime Slugger Still Chases a Ring | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/sports/football/nfl-picks-week-5.html | An Intriguing Battle of the Backups | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/live-code-music.html | That Music Making You Dance Its Code | By Luke Winkie | TX 8-827-006 | 2019-12-04 |

| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/melissa-barrera-goes-from-mexican-telenovelas-to-vida-star.html | From Telenovelas To In the Heights | By Bee Shapiro | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/modern-love-china-one-child-policy.html | Going to China in Search of My Daughters Past | By Robin Reif | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/new-york-city-ballet-gala-carngie-hall.html | Where Fashion Meets Ballet | By Denny Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/asheer-zamata-snl-aclu.html | Sasheer Zamata Uses Jokes to Fight for Social Justice | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/style/what-to-wear-to-a-world-class-horse-jumping-show.html | Sharp in the Saddle | By John Ortved | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/travel/germany-whiskey.html | In Germany Drinking Along the Whiskey Trail | By Evan Rail | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-06 | https://www.nytimes.com/2019/10/04/world/asia/north-korea-blocks-windows-buildings.html | North Korea Sacrifices Views for Secrecy | By Choe SangHun | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/04/books/elaine-feinstein-dead.html | Elaine Feinstein 88 Novelist And Poet Inspired by Heritage | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/a-classical-duo-nerding-out-on-the-cosmos.html | A New Harmony at the Blue Note | By Rosalie R Radomsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/magical-chemistry-quick-brewed-in-a-coffee-shop.html | At the Coffee Shop a Perfect Mixture | By Vincent M Mallozzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/the-sexist-undertones-of-wedding-marketing.html | The Sexist Undertones of Wedding Marketing | By Suzannah Weiss | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/fashion/weddings/they-believed-in-each-other.html | They Believed in Each Other | By Nina Reyes | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/nyregion/homeless-men-killed-chinatown.html | 4 Homeless Men Killed in Sleep In Manhattan | By Edgar Sandoval William K Rashbaum Jeffrey E Singer and Yonette Joseph | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/america-aid-global-health.html | World Leaders Can Again Make Miracles | By Nicholas Kristof | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/harvey-weinstein-rowena-chiu.html | I Can Finally Tell My Weinstein Story | By Rowena Chiu | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/pompeo-trump.html | How to Sell Your Soul To Donald Trump | By Frank Bruni | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/putin-trump-ukraine.html | Welcome to Eastern Europe America | By Peter Pomerantsev | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/rich-meritocracy-pity.html | Now the Rich Want Your Pity Too | By Richard V Reeves | TX 8-827-006 | 2019-12-04 |

| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/supreme-court-abortion.html | Watch Out Supreme Court in Session | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/trump-chinatown.html | Touch Of Evil | By Maureen Dowd | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/opinion/sunday/trump-ukraine.html | When Trump Gets His Alligator | By Ross Douthat | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/realestate/can-i-make-my-co-op-change-the-bad-lobby-art.html | Coop Board Can Choose the Dcor But a Second Opinion Couldnt Hurt | By Ronda Kaysen | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/science/NASA-female-spacewalk.html | NASA Says 1st AllFemale Spacewalk Is Back On | By Mariel Padilla | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/baseball/max-scherzer-nationals-dodgers.html | In Appearance As Setup Man Nationals Ace Mows Down 3 | By Jill Painter Lopez | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/braves-cardinals-nlds.html | In a Volatile Industry Two Winning Teams Rely on Company Men | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/jonquel-jones-wnba-finals-connecticut-sun.html | A Seesaw Series Has Produced a Breakout Star and Shes on the Sun | By Howard Megdal | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/track-and-fields-championships-qatar.html | A Disaster World Meet Is Limping To a Finish | By Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/sports/yankees-twins.html | With One Swing Gregorius Drives In Four and Drives Out His Struggles | By David Waldstein and James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/style/french-montana-workout.html | French Montana Keeps It Tight | By Bee Shapiro | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/travel/travel-advice-icelandair.html | Help Im Missing My Connection | By Sarah Firshein | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/border-patrol-sexual-assault.html | Senior Border Patrol Agent Charged With Sexually Assaulting Colleague | By Manny Fernandez and Mitchell Ferman | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/florida-woman-pipe-bombs.html | Woman Consumed by Massacres Had Armory Police Say | By Derrick Bryson Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/genetic-genealogy-guidelines-privacy.html | Shaking the Family Tree To Roust Out a Suspect New Science and Rules | By Heather Murphy | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/hurricane-undocumented-immigrants-workers.html | An Influx of Immigrants Putting Florida Back Together | By Miriam Jordan and William Widmer | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/biden-trump-ukraine.html | Under Attack Biden Wrestles With Response | By Jonathan Martin Alexander Burns and Katie Glueck | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/never-trumper-republicans.html | A Never Trump Coalitions New Point of View Never Mind Hes Fine | By Jeremy W Peters | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/pompeo-defends-trumps-ukraine-conspiracy-theory.html | Pompeo Says It Was Our Duty to Push a Foreign Government for an Inquiry | By Lara Jakes | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/republicans-gop-impeachment.html | As Evidence Mounts Against President Some House Republicans Keep a Distance | By Sheryl Gay Stolberg | TX 8-827-006 | 2019-12-04 |

| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/trump-north-korea-nuclear.html | Nuclear Talks Collapse Within Hours for US And the North Koreans | By David E Sanger | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/trump-ukraine-volker.html | Was the US Envoy  A Player or a Pawn In the Ukraine Affair | By Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/politics/washingtons-fund-raising-hot-spots.html | Where Big Donors And Jumbo Shrimp Live Large in DC | By Jennifer Steinhauer and Mark Walker | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/us/texas-execution-randy-halprin.html | Stay of Execution After Bigotry Suspected | By Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/americas/argentina-tango-gender.html | Tango Passionate Slinky Sexist And Changing | By Ernesto Londoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/hong-kong-mask-ban-protests-violence.html | Amid Mask Ban and Closed Subway Night of Protest Gives Way to Eerie Quiet | By Andrew Jacobs Mike Ives and Tiffany May | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/hong-kong-protests-junius-ho.html | ProBeijing Firebrand Courts Infamy in Restive Hong Kong | By Andrew Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/pakistan-hindu-india-modi.html | Pakistan Hindus Rethink  Decisions Made in 1947 | By Maria AbiHabib | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/philippines-kidnapping-british-man-militants.html | Man and Wife Are Abducted In Philippines | By Jason Gutierrez | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/asia/us-taliban-talks.html | US Envoy Meets Taliban For First Time Since Talks | By Thomas GibbonsNeff and Taimoor Shah | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/australia/iran-mark-firkin-jolie-king-released.html | Iran Releases Australian Couple After Months of Detention | By Livia AlbeckRipka | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/canada/cameron-ortis.html | Offer to Sell Secrets Led to Arrest of a Canadian Clark Kent | By Ian Austen | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/europe/paris-anne-hildago-green-city-climate-change.html | A War on Cars in Paris To Fight Climate Change Earns a Mayor Enemies | By Adam Nossiter | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/europe/paris-knife-attack.html | Trail of Missed Warning Signs in Paris Knife Attack | By Adam Nossiter | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/europe/ukraine-prosecutor-trump.html | Enigmatic Figure In Ukraine Fuels An Impeachment | By Andrew E Kramer Andrew Higgins and Michael Schwirtz | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-06 | https://www.nytimes.com/2019/10/05/world/middleeast/iraq-protest.html | Iraqi Security Forces Kill Dozens in Week of Protest | By Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/us/antimuslim-mar-a-lago.html | AntiMuslim Group to Use MaraLago for Its Gala | By Mariel Padilla | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/arts/television/whats-on-tv-sunday-mr-robot-and-peaky-blinders.html | Whats On Sunday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/business/the-week-in-business-the-markets-and-impeachment.html | With Interest | By Graham Starr | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/reader-center/traveling-to-the-rhythm-of-cuba-and-trying-to-keep-up.html | Guided by the Rhythm of Cuba | By Shannon Sims and Todd Heisler | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/style/unicorn-spit.html | Unicorn Spit Charms the Etsy Crowd | By Lisa Kanarek | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-06 | https://www.nytimes.com/2019/10/06/style/what-is-katie-couric-doing-now.html | Whos on the Phone Probably Katie Couric | By Kate Dwyer | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-07 | https://www.nytimes.com/2019/09/26/books/interview-laura-cumming-five-days-gone-mothers-disappearance.html | The Mystery of a Mothers Disappearance | By John Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-07 | https://www.nytimes.com/2019/10/01/smarter-living/productivity-without-privilege-discrimination-work.html | What to Do When You Feel Marginalized | By Alan Henry | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-07 | https://www.nytimes.com/2019/10/02/parenting/after-a-miscarriage-grief-anger-envy-relief-and-guilt.html | Our Parenting Editor Reflects  On Her Own Miscarriage | By Jessica Grose | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-07 | https://www.nytimes.com/2019/10/03/books/leigh-bardugo-ninth-house.html | Reimagining Yales Secret Clubs as Covens | By Sarah Lyall | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-07 | https://www.nytimes.com/2019/10/03/opinion/wood-buildings-architecture-cities.html | Build More Wooden Buildings | By Frank Lowenstein Brian Donahue and David Foster | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-07 | https://www.nytimes.com/2019/10/03/upshot/paying-for-parenting.html | Policies to Bring Home the Bacon When Youre Already Home | By Claire Cain Miller | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/business/media/online-advertising-chumbox-merger.html | Chumbox Ad Creators Join Forces to Form a 2 Billion Clickbait Giant | By Tiffany Hsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/nyregion/bronx-zoo-lion-woman-myah-autry.html | She Went Viral by Dancing for a Lion At the Bronx Zoo but Eludes the Police | By Corey Kilgannon | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/opinion/trump-china-ukraine-corruption.html | Donald Trumps Invitation to the World | By Alex Kingsbury | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-07 | https://www.nytimes.com/2019/10/04/technology/the-week-in-tech-facebook-fights-back.html | Facebooks Reaction to an Existential Threat | By Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/05/us/politics/biden-donors.html | With Biden Under Attack BigMoney Donors Gather to Plot Fortifications | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/diahann-carroll-appreciation.html | Diahann Carroll Fixture of My Childhood | By PierreAntoine Louis | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/music/cleveland-orchestra-carnegie-review.html | Vienna by Way of Cleveland | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/music/ginger-baker-dead.html | Ginger Baker Superstar Rock Drummer With Cream Is Dead at 80 | By Peter Keepnews | TX 8-827-006 | 2019-12-04 |

| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/robert-indiana-museum-home-maine.html | An Artists Legacy Challenges an Island | By Murray Carpenter | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/arts/russia-oligarchs-arts.html | Softening Russias Image With Art and Cash | By Graham Bowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/boeing-airbus-world-trade-organization.html | How Boeing Scored Win Over Airbus | By David Gelles | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/energy-environment/pge-wildfire-victims.html | In PGampE Bankruptcy Victims Again in Peril | By Ivan Penn and Lauren Hepler | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/gm-strike.html | Union Says GM Talks Take Turn for the Worse | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/nissan-ghosn-pay.html | New Issues With Pay Dog Nissan At the Top | By Ben Dooley and Liz Alderman | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/climate/governors-island-climate-change-new-york.html | City Is Hatching a Plan to Create a Climate Laboratory on Governors Island | By Christopher Flavelle | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/movies/joker-box-office.html | At the Box Office a Grim Joker Gets the Last Laugh | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/nyregion/chinatown-bowery-homeless-murders-nyc.html | Mans Deadly Rampage Illuminates the Perils Of Living on the Street | By Nikita Stewart Katie Van Syckle and Ashley Southall | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/nyregion/deer-window-hair-salon.html | Long Island Salon Gets an Unexpected WalkIn A Deer Through the Window | By Christina Goldbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/nyregion/election-bridgeport-ganim.html | ExCon Mayor of Connecticut City Is Faced With New Controversy | By Sarah Maslin Nir | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/obituaries/marcello-giordani-dead.html | Marcello Giordani Tenor And Met Staple Dies at 56 | By Zachary Woolfe | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/bill-de-blasio.html | Bill de Blasio Needs to Get to Work | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/trump-impeachment.html | Impeach Trump Repeatedly | By Charles M Blow | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/opinion/trump-whistleblower.html | We Need To Expose Illegal Acts | By Allison Stanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/daryl-morey-rockets-china.html | Rockets GMs Hong Kong Tweet Rankles China | By Sopan Deb and Marc Stein | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/football/giants-vikings-score.html | Giants Resurgence Is Halted by Vikings in Joness First Loss as a Starter | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/salazar-doping-nike-oregon-project.html | Salazar Accusers Validated  After Long Grueling Wait | By Matthew Futterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/technology/phone-screen-addiction-tech-nir-eyal.html | 5 Years After Hooked Author Has Antidote to Tech Addiction | By Nellie Bowles | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/theater/theater-etiquette-cellphone-anne-sophie-mutter.html | No Cellphone No Recording No Audience | By Michael Paulson and Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/Greta-thunberg-shooting-threat-teacher.html | Vile Comment On Thunberg Gets Teacher Put on Leave | By Sandra E Garcia | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/as-the-supreme-court-gets-back-to-work-five-big-cases-to-watch.html | As the Supreme Court Gets Back to Work Five Big Cases to Watch | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/hemp-farming-trade-war.html | Farmers Are Also Hoping to Find Relief in CBD | By Amelia Nierenberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/kansas-city-shooting-bar.html | Four Are Killed by Two Gunmen at Private Club in Kansas | By John Eligon | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/barr-and-a-top-prosecutor-cast-a-wide-net-in-reviewing-the-russia-inquiry.html | Looking Afar To Investigate Russia Inquiry | By Mark Mazzetti Adam Goldman and Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/elizabeth-warren-black-voters.html | Warren Is Courting Black Voters  But She Has a Lot of Work to Do | By Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/italy-russia-mifsud-trump.html | A Deep State or a Rabbit Hole A Conspiracy Theorys Long and Winding Road | By Adam Goldman | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/kamala-harris-campaign-iowa.html | Harris Seeking Boost Overhauls Her Strategy | By Astead W Herndon | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/new-york-democrats-impeachment.html | New York Democrats Balance Impeachment Issue With Local Concerns | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/russia-investigation-book.html | New Book Details Tumult That Led to Russia Inquiry | By Sharon LaFraniere | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/second-whistleblower-trump-ukraine.html | Second Person Blows Whistle Legal Team Says | By Annie Karni and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/africa/tunisia-election-nabil-karoui.html | In a Runoff In Tunisia A Candidate Is in Jail | By Lilia Blaise | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/duterte-disease-philippines.html | Philippine President Discloses an Illness | By Jason Gutierrez | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/hong-kong-protest-mask.html | Thousands in Hong Kong Defy Ban on Masks and Protests Turn Violent | By Mike Ives and Edward Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/hong-kong-protests-face-mask-ban.html | Crackdown Invokes ColonialEra Law | By Keith Bradsher | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/asia/north-korea-us-nuclear-talks.html | North Korea Rules Out Quick Resumption of Sickening Talks With US | By Choe SangHun | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/brexit-uk-business-corbyn.html | Safe Choice Amid Chaos Of Brexit A Socialist | By Benjamin Mueller | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/kosovo-election-haradinaj-osmani.html | New Wave Seeks to Lead Amid Kosovos Old Woes | By Barbara Surk and Marc Santora | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-06 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/portugal-election-costa.html | Portugal Leader Reelected as Socialists Take Lead | By Raphael Minder | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/business/disney-skyliner-crash.html | Disneys New Sky Gondola Stalls Midair With Passengers Aboard | By Mihir Zaveri | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/sports/basketball/wnba-finals-delle-donne-mystics-sun.html | A Wincing Delle Donne Puts the Title in Reach | By Howard Megdal | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/theater/slave-play-review-broadway.html | In a Crucible of Couples Therapy | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/theater/victor-review-edgar-oliver.html | The Shadows of a Vanishing New York Reanimated | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/us/politics/trump-foreign-influence.html | Once Upon a Time Seeking Foreign Help Was Out of the Question | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/06/world/europe/brussels-european-union.html | Best People Not Always for EU Posts | By Matina StevisGridneff and Milan Schreuer | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/arts/television/whats-on-tv-monday.html | Whats On Monday | By Peter Libbey | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/sports/yankees-twins-luis-severino.html | After Three Starts Severino Says I Am My Best The Yankees Hope So | By Bob Klapisch | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-07 | https://www.nytimes.com/2019/10/07/world/asia/kashmir-doctors-phone.html | Racing Against Death With Both Feet Tied | By Sameer Yasir and Jeffrey Gettleman | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-08 | https://www.nytimes.com/2019/09/27/arts/design/pantyhose-gossamer-margate.html | This Idea Has Legs Pantyhose as Art | By Rachel Felder | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-08 | https://www.nytimes.com/2019/09/27/well/family/bipolar-disorder-social-media.html | Forced to Confront the Family Secret | By Liz Eavey | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-08 | https://www.nytimes.com/2019/09/27/well/mind/a-positive-outlook-may-be-good-for-your-heart.html | Mind An Upside to Positive Thinking | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-08 | https://www.nytimes.com/2019/10/01/books/review-frankissstein-jeanette-winterson.html | Its Peculiar Before The Sexbots Arrive | By Dwight Garner | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-08 | https://www.nytimes.com/2019/10/01/science/interstellar-comet-astronomy-borisov.html | An Interstellar Comet In Time for the Holidays | By Dennis Overbye | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-08 | https://www.nytimes.com/2019/10/01/well/mind/hysterectomy-may-raise-depression-and-anxiety-risk.html | Women Depression After Hysterectomy | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/arts/dance/cora-cahan-named-president-of-the-baryshnikov-arts-center.html | New Post For Arts Veteran | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/science/janet-kavandi-nasa.html | Building the Path to a Woman on the Moon | By Jillian Kramer | TX 8-827-006 | 2019-12-04 |
| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/science/monarch-butterflies-milkweed.html | How Monarch Butterflies Evolved to Eat Poison | By Carl Zimmer | TX 8-827-006 | 2019-12-04 |

| 2019-10-02 | 2019-10-08 | https://www.nytimes.com/2019/10/02/well/move/being-young-active-and-physically-fit-may-be-very-good-for-your-brain.html | Fitness Pays Off at Any Age | By Gretchen Reynolds | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-03 | 2019-10-08 | https://www.nytimes.com/2019/10/03/arts/mac-conner-dead.html | Mac Conner 105 Illustrator Who Captured Postwar Era in Ads and Magazines | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-08 | https://www.nytimes.com/2019/10/03/health/pancreatic-cancer-fungi.html | Fungi May Have a Role In Pancreatic Cancer | By Knvul Sheikh | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-08 | https://www.nytimes.com/2019/10/03/smarter-living/wirecutter/get-your-digital-accounts-ready-in-case-of-death.html | Here to Help Get Your Digital Accounts Ready for When Youre Gone | By Melanie Pinola | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-08 | https://www.nytimes.com/2019/10/04/arts/design/frieze-london.html | What Brexit The Art World Carries On at Frieze London | By Scott Reyburn | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-08 | https://www.nytimes.com/2019/10/04/science/dinosaur-injuries-veterinarian.html | The Veterinarian Will See Your Tyrannosaurus Rex Now | By Cara Giaimo | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-08 | https://www.nytimes.com/2019/10/04/world/asia/su-beng-dead.html | Su Beng 100 Father of Taiwan Independence Who Led With Pen Dies | By Chris Horton | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-08 | https://www.nytimes.com/2019/10/05/arts/chagall-picasso-modernists.html | Chagall Picasso and the modernist outsiders | By Nina Siegal | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-08 | https://www.nytimes.com/2019/10/05/arts/dijon-museum-architecture.html | In Dijon you can commune with a goddess | By Elaine Sciolino | TX 8-827-006 | 2019-12-04 |
| 2019-10-05 | 2019-10-08 | https://www.nytimes.com/2019/10/05/arts/lucian-freuds-self-portraits-london.html | Lucian Freuds lifetime of selfportraits | By Farah Nayeri | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/06/arts/rip-taylor-dead.html | Rip Taylor Gag Comedian Dies at 88 Sprinkled Puns and Confetti in His Act | By Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/06/world/asia/japan-north-korea-ship.html | North Korean Fishing Boat And Japanese Ship Collide | By Motoko Rich Makiko Inoue and Eimi Yamamitsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/arts/joker-comic-con.html | Fans of the Joker Find Their Tribe | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/arts/tina-tchen-times-up.html | Former Obama Aide Will Take Over Times Up | By Karen Zraick | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/United-States-tight-oil-market.html | An industry neither dominant nor facing extinction | By Robert L Kleinberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/climate-energy-experts-debate.html | How to respond to a warming world | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/energy-transition-not-so-fast-one-expert-says.html | Energy transition Not so fast one expert says | By Stanley Reed | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/gas-nord-stream-pipeline.html | Pipelines From Russia Cross Political Lines | By Steven Erlanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/oil-field-kazakhstan-chevron.html | Did I really want to visit that oil field | By Stanley Reed | TX 8-827-006 | 2019-12-04 |

| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/rooftop-solar-panels-retailers.html | From the rooftops retailers embrace solar | By Bruce Horovitz | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/media/quartz-delaney-out.html | Quartz Editor in Chief Steps Down | By Marc Tracy and Edmund Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/media/quibi-espn-katzenberg.html | Quibi Gets Video Deal For Content From ESPN | By Nicole Sperling | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/media/wbai-pacifica-layoffs.html | WBAIFM Changes  Programs And Staff | By Ben Sisario | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/nbcuniversal-changes-leadership-at-its-streaming-service-peacock.html | NBC Shuffles Management  At Peacock Streaming Service | By Nicole Sperling and John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/tech-shield-trade-deals.html | US Trade Deals Slip In Protections for Big Tech | By David McCabe and Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/health/nobel-prize-medicine.html | 3 Scientists Who Laid Groundwork for Helping Cells Fight Disease | By Gina Kolata and Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/extinction-rebellion-nyc-protest.html | Disrupting Business as Usual to Bring More Attention to Climate Change | By Anne Barnard | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/mta-nyc-subway-elevators.html | A 55 Billion Price Tag To Construct Elevators At 70 Subway Stations | By Emma G Fitzsimmons and Rebecca Liebson | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/nyc-homeless-chinatown-killed-victims.html | Chinatown Mourns an Uncle Whose Life Met a Brutal End | By Sharon Otterman and Jeffrey E Singer | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/trump-tax-returns-new-york.html | 5 Takeaways on a Ruling Over Presidential Powers | By Benjamin Weiser and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/nyregion/trump-taxes-lawsuit-vance.html | Judge Rejects Effort to Shield Trumps Tax Returns in NY | By William K Rashbaum and Benjamin Weiser | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/ai-research-funding.html | Americas Risky Approach to AI | By Tim Wu | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/giuliani-trump-ukraine.html | What  Happened  To Giuliani | By Ken Frydman | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/republicans-trump-moderates.html | The Education of Fanatical Centrists | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/trump-im-using-mexico.html | Mexico Is the Wall | By Jorge Ramos | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/trump-trade.html | Trumps Trade Delusions | By Veronique de Rugy | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/science/bears-biking-national-parks.html | Bears and Bikers Meet in Uncharted Territory | By Jim Robbins | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/baseball/rays-astros-alds.html | Rays and Bleak Park Come Alive | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/basketball/nba-china-hong-kong.html | Beijings Power  To Stifle Speech  Reaches NBA | By Daniel Victor | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/basketball/nba-china-powell.html | On China NBA Chooses Money Over Morals | By Michael Powell | TX 8-827-006 | 2019-12-04 |

| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/football/antonio-brown-salary-nflpa.html | Union Files Grievances Seeking Millions for Brown | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/football/football-cte-study-risk.html | New Study Quantifies CTE Risk for Players | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/jay-gruden-redskins.html | Redskins Fire Gruden | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/ohio-state-michigan-state-sexual-assault.html | Festivities in the Shadow of Scandals | By Billy Witz | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/theater/gary-busey-broadway-only-human.html | Gary Busey Is Playing God Seriously | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/theater/lightning-thief-musical-broadway.html | Lightning Bolts Over Broadway | By Nancy Coleman | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/upshot/health-care-waste-study.html | Up to 25 of Health Costs Called Wasteful | By Austin Frakt | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/ethanol-farmers.html | Shift in Ethanol Policy Gives Farmers Exactly What They Wanted | By Mitch Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/falwell-bello-fontainebleau-settlement.html | Falwells Settle Court Case  Over Florida Business Deal | By Patricia Mazzei | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/juul-vaping-schools.html | Schools Sue Over Vaping Calling It An Epidemic | By Adeel Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/metoo-schools.html | Suitable for the Classroom MeToo Spurs a Rethinking | By Emma Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/bernie-sanders-heart-attack.html | Scrutiny for a FrontRunner in a Close Race After a Heart Attack | By Lawrence K Altman MD | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/homeland-security-chief-protesters.html | Homeland Security Chief Shouted Off Stage by Immigration Protesters | By Zolan KannoYoungs | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/isis-prisons-detainees.html | Trumps Green Light to Turkey Raises Fears About Fate of ISIS Detainees | By Charlie Savage | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/nafta-impeachment-uscma.html | Impeachment Fight May Aid New NAFTA Deal | By Carl Hulse and Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/supreme-court-insanity-defense.html | Conflicting Moral and Legal Arguments as Justices Consider the Insanity Defense | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/supreme-court-jury-verdicts.html | A Debate to End Criminal Convictions by Split Verdicts | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/trump-democrats-pennsylvania-.html | A Quandary for Voters Who Flipped Stay Resolute or Backtrack | By Trip Gabriel | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/trump-impeachment-ukraine.html | Impeachment Inquiry Expands To Pentagon and Budget Office | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/turkey-syria-trump.html | Backtracking on Syria President Mixes Signals Inciting a GOP Furor | By Peter Baker and Lara Jakes | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/us-to-blacklist-28-chinese-entities-over-abuses-in-xinjiang.html | Chinese Entities Blacklisted As US Cites Rights Abuses | By Ana Swanson and Paul Mozur | TX 8-827-006 | 2019-12-04 |

| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/serial-killer-samuel-little.html | FBI Says Inmate 79 Is Deadliest Serial Killer | By Timothy Williams and Karen Zraick | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/tammy-kemp-amber-guyger.html | Sermon Inspired Judge to Hug Officer Convicted of Murder | By Sarah Mervosh | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/well/live/relief-for-childrens-migraine-headaches.html | Pursuing Relief for Childrens Migraines | By Jane E Brody | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/africa/rwanda-pastor-gregg-schoof-arrested.html | An American Missionary Is Arrested in Rwanda | By Carlos Mureithi | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/americas/hurricane-irma-saint-martin.html | Battling Over Where or Whether to Rebuild After Storms | By Kirk Semple | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/asia/afghanistan-taliban-prisoner-release-drugs.html | Taliban Leaders Release Spurs Questions | By Mujib Mashal | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/asia/hong-kong-protesters-masks-violence.html | Hong Kongs HardCore Protesters Take Justice Into Their Own Hands | By Elaine Yu Tiffany May and Mike Ives | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/europe/extinction-rebellion-protests.html | Climate Protest Group Furiously Clogs the Streets of Cities Worldwide | By Alex Marshall | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/europe/harry-dunn-crash-us-suspect.html | Johnson Demands Return of US Diplomats Wife | By Iliana Magra and Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/middleeast/syria-turkey-kurds-military.html | Can the Pentagon Keep Working Around the White House | By Helene Cooper and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/middleeast/trump-syria-turkey.html | When Get Out Is the Entire Strategy | By David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-08 | https://www.nytimes.com/2019/10/07/world/middleeast/trump-turkey-syria-kurds.html | American Pullback Is Viewed as a Potential Boon to Assad and ISIS | By Ben Hubbard | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/china-strategic-pork-reserve.html | Stockpiling Hogs for a Rainy Day | By Wang Yiwei and Raymond Zhong | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/business/energy-environment/pge-bankruptcy.html | As Stakeholders Circle Utility Fights for Future | By Lauren Hepler and Peter Eavis | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/opinion/trump-impeachment-clinton.html | Pay to Play at the White House | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/baseball/cardinals-braves-nlds.html | Cards Push Seesaw Series to the Limit | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/baseball/dodgers-nationals-nlds.html | The Original National Isnt Ready to Let Go | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/sports/joe-tsai-nba-china.html | Nets Owner Steps Into China Fray | By Sopan Deb and Li Yuan | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/theater/heroes-of-the-fourth-turning-review.html | In a Dark and Holy Wilderness | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/babies-bacterial-infection-pennsylvania.html | 3 Babies With Bacterial Infections Die at Pennsylvania Hospital | By Mihir Zaveri | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/07/us/politics/rick-perry-ukraine.html | Perrys Focus on Gas Company During Trip Entangles Him in Ukraine Case | By Kenneth P Vogel Matina StevisGridneff and Andrew E Kramer | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/arts/television/whats-on-tv-tuesday-bets-hip-hop-awards-and-on-the-presidents-orders.html | Whats On Tuesday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/health/copperman-sexual-abuse.html | Justice Deferred | By Roni Caryn Rabin | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/reader-center/a-general-store-stopped-selling-the-times-a-young-entrepreneur-stepped-in.html | An Entrepreneur and His Newsstand | By Matthew Sedacca | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-08 | https://www.nytimes.com/2019/10/08/us/florida-man-jury-duty.html | Change of Heart for Judge Who Jailed Wayward Juror | By Mihir Zaveri | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/dining/drinks/wine-review-priorat-reds.html | Priorat Reds Raise a Critical Question | By Eric Asimov | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-03 | https://www.nytimes.com/2019/10/03/movies/wayne-fitzgerald-dead.html | Wayne Fitzgerald Master of Movies Opening Moments Is Dead at 89 | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/arts/pierre-le-tan-dead.html | Pierre LeTan 69 Illustrator Whose Quiet Whimsical Touch Invited a Closer Look | By Daniel E Slotnik | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/dining/fried-eggplant-recipes.html | Fried Eggplant Worth the Splatter | By Melissa Clark | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-09 | https://www.nytimes.com/2019/10/04/movies/joker-laugh.html | An Insane Clown Posse Jokers and Their Laughs | By Steve Knopper | TX 8-827-006 | 2019-12-04 |
| 2019-10-06 | 2019-10-09 | https://www.nytimes.com/2019/10/06/arts/music/ginger-baker-songs.html | From Six Decades Ginger Bakers Essential Songs | By Christopher R Weingarten | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/arts/design/whitney-biennial-curators.html | Whitney Museum Picks Biennial Curators | By Robin Pogrebin | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/arts/music/dababy-beatles-billboard.html | DaBaby and the Beatles Storm the Album Chart | By Ben Sisario | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/books/gunter-kunert-dead.html | Gnter Kunert 90 German Writer Who Used Searing Satire | By Melissa Eddy | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/books/review-antisocial-alt-right-online-extremists-andrew-marantz.html | How the AltRight Went Viral | By Jennifer Szalai | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/corn-tortilla-kernel-of-truth-organics.html | Ready to Take On the Tortilla Industry | By Tejal Rao | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/filipino-food-recipes-angela-dimayuga.html | Filipino Essentials | By Angela Dimayuga and Ligaya Mishan | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/ines-rosales-mini-tortas.html | To NibbleSavory and Sweet  Snacks From Spain | By Amelia Nierenberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/nothing-fancy-book-alison-roman.html | Dont Entertain Have People Over | By Alison Roman | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-09 | https://www.nytimes.com/2019/10/07/theater/dublin-carol-review.html | An Extended Swim in a Deep Pool of Despair | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |

| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/butcher-and-beast-book-angie-mar.html | TO Consult The Beatrice Inn  Gets a Cookbook | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/cutting-board-katzs-deli.html | To Cherish Own a Piece Of Katzs Deli | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/heritage-foods-breaded-pork-cutlet.html | To Prepare This Dinner Helper  Has a Pedigree | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/la-boite-amaro.html | To Sip A FoodFriendly Amaro  From a Spice Master | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/dining/next-big-bite-les-dames-descoffier.html | To Forecast Lets Turn to a Hot Topic The Future of Food | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/07/opinion/nba-china-daryl-morey.html | When It Comes to China Silence Is Golden | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/dance/francois-chaignaud-crossing-the-line.html | He Creates a Sense Of the Otherworldly | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/music/beverly-watkins-dead.html | Beverly Watkins 80 Dies  Electrifying Blues Guitarist | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/music/lang-lang-ny-phil-review.html | Lang Lang Returns | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/music/lil-peep-overdose-lawsuit.html | Rappers Mother Sues Label Over His Overdose Death | By Joe Coscarelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/arts/television/south-park-china.html | South Park Responds We Good Now China | By Daniel Victor | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/books/national-book-awards-2019-finalists.html | Finalists Chosen For Book Awards | By Alexandra Alter | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/china-human-rights-technology-xinjiang.html | White House Blacklist Hits China for Surveillance | By Paul Mozur and Edward Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/city-parks-infrastructure.html | No Space for a Park Put It on the Roof | By Jane Margolies | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/dicks-sporting-goods-destroying-guns-rifles.html | Dicks Destroyed More Than 5 Million in Guns | By Laura M Holson | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/economy/federal-reserve-powell.html | Chair Signals Fed Will Expand Balance Sheet | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/economy/gm-strike-economy-impact.html | Pain From GM Strike Reaches  Suppliers Truckers Even Luigis | By Nelson D Schwartz and David YaffeBellany | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/journalist-us-customs-border-agent.html | Border Agent To Journalist  You Write Propaganda | By Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/nissan-ceo-makoto-uchida.html | Nissan Names New CEO for PostGhosn Era | By Ben Dooley and Liz Alderman | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/business/senate-report-russia-election.html | GOPLed Panel Affirms Russian Attack | By David McCabe | TX 8-827-006 | 2019-12-04 |

| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/bread-and-salt-review-pizza.html | Elevated Slices Served in the Heights | By Pete Wells | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/dean-and-deluca-closes-soho.html | Dean amp DeLuca  Says Closing  Of Main Store Is Temporary | By Amelia Nierenberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/nyc-restaurant-news.html | A Meaty American Menu on the Upper West Side | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/dining/trump-tariffs-wine.html | Heavy News for Lighter Wines and Their Importers | By Eric Asimov | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/health/cdc-std-study.html | Sexually Transmitted Disease Cases Reach a Record High | By Liam Stack | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/health/flu-shot-pregnancy.html | CDC Urges Pregnant Women to Get Vaccines for the Flu and Whooping Cough | By Pam Belluck | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/alec-baldwin-statue-liberty.html | Plan Visit to the Statue Result Taken for a Ride | By Jeffery C Mays and Derek M Norman | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/randy-santos-chinatown-homeless-murders.html | Before 4 Killings a History of Growing Violence | By Edgar Sandoval Nikita Stewart and Ashley Southall | | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/rep-chris-collins-trump.html | The Fall of Trumps First Fan in Congress | By Vivian Wang | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/nyregion/vaping-death.html | Bronx Youth Is First Teen With Death Tied to Vaping | By Ed Shanahan and Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/ai-hiring-discrimination.html | Beware of Automated Hiring | By Ifeoma Ajunwa | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/buttigieg-2020.html | Buttigiegs Agonizing  Imperfection | By Frank Bruni | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/iran-israel-saudi-arabia.html | Trump and Tehran Shake Up the Mideast | By Thomas L Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/ukraine-zelensky.html | Volodymyr Zelensky Man in the Muddle | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/reader-center/08insider-reddit-race-black-people-twitter-reporting.html | A Reporters Uncomfortable Request | By Amy Harmon | | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/science/nobel-physics.html | Honoring 3 People Who Transformed Our Ideas About the Cosmos | By Kenneth Chang and Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/adam-silver-nba-china-hong-kong.html | As China Fumes NBAs Vision of a Lucrative Expansion Dims | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/gleyber-torres-yankees.html | TwoTime AllStar Gets Better | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/twins-yankees-alds.html | Stocked With Sluggers but Minnesota Was All Out of Arms in the Postseason | By Pat Borzi | TX 8-827-006 | 2019-12-04 |

| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/yankees-twins-michael-powell.html | The Twins Dont Know What Hit Them It Was the Yankees Again | By Michael Powell | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/football/sam-darnold-cleared-jets.html | At Last Good News for Jets Darnold Will Return to Action | By Danielle Allentuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/for-gymnasts-getting-a-grip-is-sweeter-than-you-know.html | To Get a Grip Gymnasts Try a Taste of Honey | By Danielle Allentuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/technology/facebook-trump-biden-ad.html | Facebook  Wont Pull  Ads That Lie | By Cecilia Kang | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/technology/silicon-valley-startup-profit.html | Unicorns Learn A Hard Lesson Profits Matter | By Erin Griffith | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/act-test-superscore.html | ACT Will Allow Students To Retake Sections of Test | By Anemona Hartocollis | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/joshua-brown-amber-guyger-witness.html | Police Say Witness Was Killed in a Drug Deal | By Marina Trahan Martinez Sarah Mervosh and Manny Fernandez | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/bernie-sanders-heart-attack.html | After Heart Attack Sanders Will Slow Pace of His Campaign | By Sydney Ember and Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/cory-booker-jewish-hebrew.html | A Foundation in Faith That Is Broader Than Most Voters Would Guess | By Jennifer Medina | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/elizabeth-warren-fired-pregnant.html | Warren Details Account  Of Losing Teaching Job  Because of a Pregnancy | By Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/fbi-fisa-court.html | Judge Says FBI Tactics Violated Right of Privacy | By Charlie Savage | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/julian-rosie-castro.html | A Son of an Activist  Castro Finds Its Time To Raise His Voice | By Jennifer Medina | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/republicans-trump-syria.html | For Once Republicans Break With Trump but Not on Impeachment | By Carl Hulse | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/sondland-trump-ukraine-impeach.html | Vowing Defiance White House Says Inquiry is Invalid | By Nicholas Fandos Peter Baker Michael S Schmidt and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/supreme-court-gay-transgender.html | Justices Appear Split Over Cases  Of LGBT Protections at Work | By Adam Liptak and Jeremy W Peters | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/trump-erdogan-turkey-visit.html | In Unusual Partnership Erdogan Keeps Finding a Sympathetic Ear in Trump | By Michael Crowley and Carlotta Gall | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/trump-trade-war-imf.html | Trade War  Cost Is Size  Of Switzerland | By Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/politics/trump-ukraine-whistleblower.html | Crazy Ukraine Call Shook Trump Aide Document Says | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/reddit-race-black-people-twitter.html | Answer to a Racial Quandary Show Whats Up Your Sleeve | By Amy Harmon | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/us/samuel-little-serial-killer-victims.html | A Killer Escaped Notice For Decades His Victims Were Overlooked Too | By Nicholas BogelBurroughs Timothy Williams and Richard A Oppel Jr | TX 8-827-006 | |

| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/africa/dag-hammarskjold.html | UN Seeks More Answers on a 1961 Plane Crash | By Rick Gladstone and Mike Ives | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/americas/ecuador-protests-president.html | Protests Push President Of Ecuador From Capital | By Jos Mara Len Cabrera | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/asia/china-nba-tweet.html | China Minefield for Multinationals Has New Tripwires | By Amy Qin and Julie Creswell | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/asia/elephants-waterfall-deaths-thailand.html | 5 More Dead Elephants Found at Thai Waterfall | By Richard C Paddock and Muktita Suhartono | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/brexit-merkel-boris-johnson.html | Brexit Deal All but Lost After Latest Phone Call | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/extinction-rebellion-london-greta.html | Plan to Force Climate Action Get Arrested | By Alex Marshall | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/far-right-coalitions.html | A Dilemma for Europes Mainstream Isolate the Far Right or Join It | By Katrin Bennhold Amanda Taub and Max Fisher | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/paris-knife-attack.html | In Paris Calls for Vigilance as Reports Emerge About Police Killers Behavior | By Adam Nossiter | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/europe/unit-29155-russia-gru.html | Secret Spy Unit In Russia Aims To Jolt Europe | By Michael Schwirtz | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/middleeast/israel-us-syria-kurds.html | As Trump Abandons Kurdish Allies Israelis Ask if They Can Rely on US | By David M Halbfinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/middleeast/syria-turkey-kurds-us.html | Militia Vows to Resist If Turkey Enters Syria | By Ben Hubbard Carlotta Gall and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-09 | https://www.nytimes.com/2019/10/08/world/middleeast/turkey-kurds-free-syrian-army.html | Turkeys Plans for Syria Give Some Rebel Fighters New Chance to Dream | By Carlotta Gall | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/health/johnson-and-johnson-risperdal-verdict.html | Jury Renders Costly Verdict on Johnson amp Johnson Over Risperdal | By Mihir Zaveri and Katie Thomas | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/opinion/turkey-syria-erdogan.html | A Betrayal at Turkeys Border | By Elliot Ackerman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/08/sports/baseball/tampa-bay-rays-astros-alds.html | Pitching Committee Forces Decisive Game 5 as the Rays Rough Up Verlander | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/09/us/steven-reed-montgomery-mayor.html | Alabama City With a Rocky Racial History Elects First Black Mayor | By Rick Rojas and Adeel Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-09 | https://www.nytimes.com/2019/10/09/arts/television/whats-on-tv-wednesday-nancy-drew-goliath.html | Whats On Wednesday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/arts/walter-hood-gish-prize-landscape-art.html | The Artist Walter Hood Wins the Gish Prize | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/business/energy-environment/germany-liquefied-natural-gas.html | Germany Makes Way For LNG | By Stanley Reed | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/science/stephen-lukasik-dead.html | Stephen Lukasik 88 Ardent Champion of Using Technology to Bolster National Security | By Katie Hafner | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-10 | https://www.nytimes.com/2019/10/07/style/plastic-straw-alternatives.html | The Shame And Stress Surrounding The Straw | By Alyson Krueger | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/arts/music/eno-english-national-opera-annilese-miskimmon.html | English National Opera Picks New Director | By Alex Marshall | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/opinion/democracy-precarious-position.html | Democracys precarious position | By Serge Schmemann | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/opinion/fourth-branch-of-government.html | We need a fourth branch of government | By George A Papandreou | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/opinion/nationalism-rise-europe.html | As nationalism rises Europe dies | By Robert Menasse | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/style/scarlett-johansson-spills-secret-to-her-marriage-story.html | Marriage Story Stars Share Secrets of Bliss | By Ben Widdicombe | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-10 | https://www.nytimes.com/2019/10/08/style/superyachts-billionaires.html | No One Needs a Superyacht But They Keep Selling Them | By Peter Wilson | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/parkland-shooting-victims-cyber-stalker.html | Court Convicts Cyberstalker Of Families From Parkland | By Mariel Padilla | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/design/with-a-450-million-expansion-moma-is-bigger-is-that-better.html | Revamped MoMA Spills Into New Era | By Michael Kimmelman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/jill-freedman-dead.html | Jill Freedman a Photographer Who Lingered in the Margins Is Dead at 79 | By John Leland | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/music/nick-cave-ghosteen-review.html | Nick Cave Searches for Solace | By Jon Pareles | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/music/teejayx6-rap-memes.html | Rappers Who Live and Die by the Meme | By Jon Caramanica | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/television/karen-pendleton-dead.html | Karen Pendleton 73 a Star Of The Mickey Mouse Club | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/books/review-man-who-saw-everything-deborah-levy.html | Again Strange Visions | By Parul Sehgal | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/economy/federal-reserve-minutes.html | Fed Voices Concern Over Slowdowns Effect on Hiring | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/energy-environment/pge-bankruptcy.html | Judge Opens Reorganization Of Ailing PGampE To a Rival Plan | By Peter Eavis | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/media/amazon-studios-movie-releases.html | Amazon Downsizes Its Ambitions For Cinema | By Nicole Sperling | TX 8-827-006 | 2019-12-04 |

| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/media/matt-lauer-ronan-farrow-book.html | Primary Accuser Of ExNBC Anchor Speaks Out in Book | By Jim Windolf John Koblin and Rachel Abrams | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/business/nissan-executive-hari-nada.html | Nissan Finds No Evidence Of Impropriety By an Executive | By Ben Dooley and Liz Alderman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/climate/twitch-germany-shooting.html | LiveStreamed Killings Invade Site for Gamers | By Tiffany Hsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/climate/disaster-flood-buyouts-climate-change.html | Rich Areas Benefit More From Disaster Relief Data Show | By Christopher Flavelle | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/movies/joker-movie-controversy.html | A Maniacal Killer Shielded by His White Skin | By Lawrence Ware | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/nyregion/bronx-officer-brian-mulkeen-nypd.html | Different Paths Converge in Chaos and Tragedy in the Bronx | By Ali Watkins Jan Ransom Ashley Southall and Edgar Sandoval | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/nyregion/chinatown-homeless-victims-randy-santos.html | 4 Deaths 4 Lives What Were Their Stories | By Ashley Southall Nikita Stewart and Sharon Otterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/nyregion/trinitarios-gang-arrested.html | Alleged Trinitarios Head Is Arrested in a Sweep | By Azi Paybarah and Jan Ransom | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/mass-shooting-responsibility.html | FarFromInnocent Bystanders | By Mary Anne Franks | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/nigeria-militarized-democratic-experiment.html | Lessons from Nigerias democratic experiment | By Wole Soyinka | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/trump-impeachment-constitution.html | And Now Were in a Constitutional Crisis | By Noah Feldman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/science/marrow-israel-cave.html | Original Paleo Diet Recipe CaveAged Bone Marrow | By Nicholas St Fleur | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/science/nobel-prize-chemistry.html | They Laid Foundation For a Wireless Society Long Before iPhones | By Knvul Sheikh Brian X Chen and Ivan Penn | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/baseball/atlanta-braves-tomahawk-chop-helsley.html | Player Objects and Braves Curtail Tomahawk Chop | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/football/vontaze-burfict-suspension.html | NFL Upholds Suspension of Raiders Linebacker | By Victor Mather and Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/golf/paul-casey-major-italian-open-olympics.html | Still aiming for a major | By Michael Arkush | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/golf/shane-lowry-italian-open.html | A new mindset helps turn tears to triumph | By John Clarke | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/golf/tournament-rank-travel.html | Keep moving with your bags packed | By Paul Sullivan | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/grinnell-football-season-canceled.html | A Beleaguered Football Team Huddles Up to Say Its Done | By Billy Witz | TX 8-827-006 | 2019-12-04 |

| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/popovich-kerr-trump.html | Asked About China and Free Speech Trump Takes Aim at Two NBA Coaches | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/wnba-finals-connecticut-sun-washington-mystics.html | A WinnerTakeAll Game Will Conclude An UpandDown Series for Both Teams | By Howard Megdal | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/Dolemite-Is-My-Name-movies-eddies-murphys-on-screen-wardrobe-is-ripe-for-plunder-by-the-fashion-tribes.html | A Film Borrows and Inspires a Bold Stylishness | By Ruth La Ferla | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/body-conturing-is-this-the-shape-of-things-of-come.html | Can You Really Freeze an Inch | By Courtney Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/mens-shopping-the-advanced-style-of-orchard-streets-old-school-mens-shops.html | OldSchool Shops With Advanced Style | By Jon Caramanica | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/style/tik-tok-stars.html | Finding a Home and Fans on TikTok | By Arit John | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/technology/personaltech/how-to-get-the-most-out-of-your-digital-wallet.html | Getting the Most Out of Your Digital Wallet | By J D Biersdorfer | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/technology/personaltech/social-media-war.html | War Zone Stories Liberated via Social Networking | By Vivian Yee and Hwaida Saad | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/theater/nothing-gold-can-stay-review.html | The Gyre Widens Things Fall Apart | By Maya Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/francis-currey-dead.html | Francis Currey Who at 19 Was a Hero in the Battle of the Bulge Dies at 94 | By Richard Goldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/labor-unions-alaska.html | Alaska Puts New Pressure on Labor Unions | By Mike Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/montgomery-alabama-mayor-steven-reed.html | Montgomery Rejoices Over First Black Mayor This Is Our Season | By Rick Rojas | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/beatles-isis-us-custody.html | US to Take Custody of ISIS Detainees | By Charlie Savage | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/biden-speech-impeachment.html | Biden Voices Support For Impeaching Trump Ending Long Restraint | By Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/democrats-impeachment.html | Democrats Will Test White House Vow of a Full Halt | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/elizabeth-warren-fundraising.html | Warren Will Avoid Big FundRaisers if Nominated With Some Caveats | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/joe-biden-impeachment-nixon-clinton.html | Bidens Years in Senate Fueled His Wariness of Impeachment | By Matt Flegenheimer | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/kyle-frese-classified-leaks.html | Pentagon Analyst Charged in Leaks of Secret Reports to Journalists | By Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/tech-giants-taxes-oecd.html | Global Plan Would Close Tax Havens to Tech Giants | By Jim Tankersley | TX 8-827-006 | 2019-12-04 |

| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/politics/trey-gowdy-trump-legal-team.html | Gowdy Joins Legal Team For President As an Adviser | By Maggie Haberman | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-minnesota-2020.html | Plan B After a Slim Loss  More Time in Minnesota | By Annie Karni and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-syria-turkey-attacks.html | Trump Plays Down Kurds Plight but Senators Seek Sanctions on Turkey | By Michael Crowley Eric Schmitt Helene Cooper and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/white-house-counsel-pat-cipollone-impeachment.html | White House Pit Bull Builds a Strategy of No Cooperation | By Elizabeth Williamson | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/asia/afghanistan-airstrikes-civilians.html | Lethal US Airstrike on Afghan Drug Labs Is Disputed | By Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/asia/blizzard-hearthstone-hong-kong.html | Gaming Company Faces Backlash for Penalizing Player in Hong Kong | By Daniel Victor | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/asia/china-apple-nba-hong-kong.html | As China Pounces Apple Withdraws PoliceTracking App | By Javier C Hernndez | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/coleen-rooney-rebekah-vardy.html | Soccer Stars Wife Plays Sleuth to Detect Who Gave Assists to British Tabloid | By Michael Wolgelenter | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/eu-huawei-report.html | EU Warns Against 5G Cyberattacks by Hostile Powers | By Matina StevisGridneff | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/germany-shooting-halle-synagogue.html | Gunman Strikes German Temple On Yom Kippur | By Melissa Eddy Rick Gladstone and Tiffany Hsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/navalny-russia-foreign.html | New Russian Tactic to Muzzle Putin Critic | By Andrew Higgins | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/shaman-putin-dissent.html | A Shaman With a Plan to Cure Russias Ills  Exorcise Putin | By Anton Troianovski | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/europe/ukraine-trump.html | Nothing to See Here  Play Down Ukraine Aid Diplomats Were Urged | By Lara Jakes | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/middleeast/kurds-turkey-syria.html | Two US Allies Enemies in a Tangled Web of Regional Conflicts | By Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-10 | https://www.nytimes.com/2019/10/09/world/middleeast/turkey-attacks-syria.html | Turkey Attacks US Ally in Syria | By Ben Hubbard and Carlotta Gall | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/china-censorship.html | When China Comes for Pooh Bear | By Nicholas Kristof | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/impeachment-inquiry-trump.html | Dealing with Mr Trumps Stonewall | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/opinion/trump-turkey-congress.html | Trump Flies Into the Cuckoos Nest | By Gail Collins | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/sports/baseball/st-louis-cardinals-nlds.html | With Strike in First Frame Cardinals Roll Over Braves and Into NLCS | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/theater/the-wrong-man-musical-review.html | A Universal Nightmare Set to Song | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/california-power-outage-PGE.html | Facing Fire Risk Expanses of California Go Dark | By Thomas Fuller | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/bernie-sanders-heart-attack.html | Sanders Defends Delay In Sharing Health News | By Maggie Astor and Sydney Ember | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-case-against-impeachment.html | Trumps Audacious Move Pushes System to Its Limit | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/us/politics/trump-huawei-trade.html | Trump Expected to Allow Limited Sales to Huawei | By Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/09/arts/television/whats-on-tv-thursday-supernatural-and-annabelle-creation.html | Whats On Thursday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/business/economy/labor-book.html | Uniting Workers Without a Union | By Noam Scheiber | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/reader-center/j-kenji-lopez-alt-cooking-science-column.html | Our Very Methodical New Columnist | By J Kenji LpezAlt | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/sports/football/nfl-week-4-patriots-giants-pick.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/sports/tokyo-braces-for-the-hottest-olympics-ever.html | Forecast for the Olympics Hot Hot Hot | By John Branch and Motoko Rich | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/style/fashion-lvmh-kering-sustainability-competition.html | Fashions Race to Sustainability | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-10 | https://www.nytimes.com/2019/10/10/world/asia/myanmar-buddhism-water-clay-pots.html | Fading Buddhist Custom Clay Pots of Water for Strangers | By Hannah Beech | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-11 | https://www.nytimes.com/2019/10/08/arts/television/marshall-efron-dead.html | Marshall Efron 81 Dies Quirky TV Satirist of Consumer Affairs and Religion | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-11 | https://www.nytimes.com/2019/10/08/movies/mister-america-review.html | Mister America | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-11 | https://www.nytimes.com/2019/10/08/world/americas/michael-coe-dead.html | Michael Coe 90 Scholar Who Deciphered Code Of Complex Maya Script | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/arts/Alain-Verzeroli-art-collection.html | Tokyo Is His Kind of Heaven | By Shivani Vora | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/arts/deborah-marrow-dead.html | Deborah Marrow 70 Getty Leader With Global Reach | By Jori Finkel | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/books/ali-wong-dear-girls-interview.html | Crossing Lines Again This Time in a Book | By Alexandra Alter | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/climate/climate-change-biden.html | On Climate Biden Sees A Stream of Progress Activists Want a Wave | By Lisa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/movies/gemini-man-review.html | That Assassin Looks a Lot Like Will Smith | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-11 | https://www.nytimes.com/2019/10/09/parenting/how-children-evolved-to-whine.html | Here to Help How to Stop Your Child From Whining | By Jessica Grose | TX 8-827-006 | 2019-12-04 |

| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/09/techno logy/apple-hong-kong-app.html | After China Objects Apple Removes App Hong Kong Protesters Use to Track Police | By Jack Nicas | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/da nce/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/de sign/gandhi-image-art.html | The Many Faces of the Mahatma | By Alisha Haridasani Gupta | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/de sign/moma-rehang-review-art.html | MoMA Reshapes Image With Modernism Plus | By Holland Cotter | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/de sign/roy-decarava-photography-david-zwirner.html | Sensitive Portrayals of Everyday Life | By Roberta Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/de sign/verrocchio-review-national-gallery-leonardo.html | Leaving Leonardos Shadow | By Jason Farago | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/gi ft-review.html | What Money Cant Buy | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/h bo-mental-illness.html | HBO Unveils Initiative On Mental Health | By Elizabeth A Harris | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/m usic/concerts-new-york-classical.html | Classical | By David Allen | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/m usic/laurie-anderson-vanguard-joes-pub.html | Laurie Anderson Wins Award From Joes Pub | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/n yc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/n yc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/te levision/el-camino-breaking-bad.html | Picking Up Where Breaking Bad Left Off | By Brian Tallerico | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/arts/te levision/succession-finale-rupaul-drag-race.html | This Weekend I Have | By Margaret Lyons | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/books/ nobel-prize-literature.html | Winners of Literature Nobel One Hailed One Denounced | By Alex Marshall and Alexandra Alter | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/busine ss/china-blows-whistle-on-nationalist-protests-against-the-nba.html | Beijing Cools Language In Dispute With League | By Keith Bradsher and Javier C Hernndez | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/busine ss/china-nba-hong-kong-basketball-fans.html | NBA Learns the Limits Of Chinese Fans Loyalty | By Paul Mozur and Amy Qin | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/busine ss/deutsche-bank-trump-tax-returns.html | Deutsche Doesnt Have Trumps Returns Court Says | By David Enrich | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/busine ss/economy/federal-reserve-bank-regulations.html | Fed Votes to Loosen Rules For All but Largest Banks | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |

| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/gm-strike.html | GM Chief and Union Leaders Hold First Strike Meeting | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/media/ronan-farrow-catch-kill-nbc.html | Book Says NBC Impeded Weinstein Expos | By John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/media/splinter-politics-site-shuttered.html | Splinter a Gawker Successor Focused on Politics Is Shuttered | By Katie Robertson | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/road-trips.html | All Gassed Up Destination Unknown | By Paul Stenquist | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/business/victorias-secret-layoffs.html | Victorias Secret Cuts 15 of Employees At Ohio Headquarters | By Sapna Maheshwari Katherine Rosman and Emily Steel | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/climate/epa-lead-water-pipes.html | EPA Proposal on Water Includes New Safeguards But Activists Wanted More | By Coral Davenport | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/climate/state-birds-climate-change.html | State Birds Forced to Find New Places to Perch | By Brad Plumer | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/health/opioids-pain-patients-guide.html | Caution Urged in Scaling Back Opioids | By Abby Goodnough | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/emanuel-review.html | Emanuel | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/fantastic-fungi-review.html | Fantastic Fungi | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/in-my-room-review.html | Everybody Knows This Is Nowhere | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/je-taime-moi-non-plus-review.html | Je TAime Moi  Non Plus | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/lucky-day-review.html | Lucky Day | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/mary-review.html | Mary | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/parasite-review.html | The Lower Depths Rise Up | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/the-addams-family-review.html | The Addams Family | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/the-king-review.html | Once More Unto the Breach | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/movies/the-sky-is-pink-review.html | The Sky Is Pink | By Teo Bugbee | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/a-floating-jail-was-supposed-to-be-temporary-that-was-27-years-ago.html | A Temporary Floating Jail  Is Still Open After 27 Years | By Matthew Haag | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/bjorn-thorbjarnarson-dead.html | Bjorn Thorbjarnarson Who Operated On Warhol and the Shah Dies at 98 | By Daniel E Slotnik | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/chelsea-clinton-nita-lowey.html | Lowey Is Retiring from Congress Opening Speculation About Who Will Run | By Vivian Wang and Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/gifted-talented-schools-nyc.html | Integration Diversity and the Future of Schools for the Gifted | By Eliza Shapiro | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/north-stonington-accident.html | 3 Dead After Teen Drives Wrong Way on I95 | By Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/nyregion/ny-limo-crash-brakes.html | Shop Faked Brake Repairs Before Limo Crash That Killed 20 Official Says | By Jesse McKinley | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/coppa-children-online-privacy.html | Defend Privacy Protections For Children | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/donald-trump.html | Luckily Trump Is an Unstable NonGenius | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/frederick-douglass-detroit.html | The Souls of Brown White And Black Folk | By David Brooks | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/open-skies-treaty-trump.html | Closing Our Eyes Over Russia | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/synagogue-attack-germany.html | A Synagogue Attack Shocks Germany | By Anna Sauerbrey | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/opinion/wework-adam-neumann-tech.html | Twilight of the Tech Idols | By Rurik Bradbury | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/an-iranian-soccer-fans-dream-comes-true-without-her.html | A Distant Spectator to Her Own Dream in Iran | By Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/dodgers-nationals-nlds.html | The October Ghosts Come Early for the Dodgers | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/olympics/simone-biles-all-around-title.html | Biles Wins Her 5th World AllAround Title | By Andrew Keh | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/rugby-world-cup-japan-typhoon.html | Two World Cup Pool Matches Are Canceled as a Major Storm Approaches Japan | By Joe Ritchie | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/soccer/iran-women.html | Transcendent Mystics Capture First Title | By Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/theater/michael-jackson-musical-broadway.html | Michael Jackson Show Heading to Broadway | By Michael Paulson | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/baton-rouge-st-george.html | They Wanted Better Schools So They Decided to Form Their Own City | By Rick Rojas | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/brownsville-texas-border-protest.html | SitIn Protest By Migrants Closes Down Border Bridge | By Miriam Jordan | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/california-power-outage.html | Frailest in Peril As Power Cuts Dim California | By Thomas Fuller | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/democratic-presidential-lgbtq-forum.html | Presidential Hopefuls Share Their Proposals To Advance Gay Rights | By Jennifer Medina | TX 8-827-006 | 2019-12-04 |

| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/bernie-sanders-wife-jane.html | She Is His Engine What Jane Sanders Is Telling Her Husband About 2020 | By Sydney Ember and Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/elizabeth-warren-fired-teaching.html | As Warren Rises Republicans Sift Her Biography for Points of Attack | By Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/fox-news-poll-trump-impeachment.html | Barr Meets With Murdoch  As Trump Lashes Out at Fox | By Maggie Haberman and Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/lev-parnas-igor-fruman-arrested-giuliani.html | 2 Who Helped Giuliani Go After Trump Rivals Are Arrested by FBI | By Mark Mazzetti Eileen Sullivan Adam Goldman and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/rick-perry-subpoena.html | House Widens Inquiry With Subpoena for Perry | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/trump-china-trade.html | Limited Deal  With China  Could Be At Hand | By Alan Rappeport and Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/turkey-kurds.html | US Has Abandoned Allies in the Middle East Before It Didnt Go Well | By Helene Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/americas/amazon-fires-brazil-cattle.html | Why Is the Rainforest in Brazil Still Burning | By Clifford Krauss David YaffeBellany and Mariana Simes | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/brexit-johnson-varadkar.html | Meeting on Brexit Stirs Talk of Pathway to a Possible Deal | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/eu-sylvie-goulard-france.html | EU Nominee Put Forward By France Is Rejected | By Matina StevisGridneff | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/germany-synagogue-attack.html | Only a Locked Door Stopped a Massacre | By Christopher F Schuetze and Melissa Eddy | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/poland-election-law-and-justice-party.html | Polands Top Party Reaches Voters Where It Counts Their Pocketbooks | By Marc Santora | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/romania-no-confidence.html | Romanias Government  Is Overthrown in a Vote | By Kit Gillet | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/trump-harry-dunn-boris-johnson.html | Britains Plea For Return Of American Fails to Sway | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/europe/ukraine-trump-zelensky-burisma-blackmail.html | Ukraines President Wanted to Be World Famous but Not This Way | By Michael Schwirtz and Andrew E Kramer | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/middleeast/syria-turkey-offensive.html | Turkish Forces Escalate Campaign in Syria on KurdishLed Militia | By Carlotta Gall and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/middleeast/trump-kurds-normandy.html | Kurds and Normandy What Was That About | By Jacey Fortin | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/middleeast/turkey-syria-kurds-history-facts.html | Strike by American Ally Was Years in the Making | By Russell Goldman | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/baseball/astros-yankees.html | Astros Oust Rays and Earn Another Date With the Yankees | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/basketball/mystics-wnba-finals.html | Transcendent Mystics Capture First Title | By Howard Megdal | TX 8-827-006 | 2019-12-04 |

| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/sports/nike-oregon-project-salazar.html | Nike Closes Oregon Project After Salazar Ban | By Matthew Futterman | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/theater/linda-vista-review.html | Sex and the Single Dirtbag | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/theater/review-in-terra-firma-a-wee-wet-country-on-the-brink.html | Tiny WouldBe Nation Adrift and on the Brink | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/evangelicals-syria-trump-criticism.html | Shame on Him American Evangelicals Call Out the President Over Syria | By Elizabeth Dias | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/giuliani-trump-rex-tillerson.html | To Free Client Giuliani Pushed Tillerson for Help | By Jo Becker Maggie Haberman and Eric Lipton | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/pete-sessions-ukraine.html | The Ukraine Scandal Snags a Comeback Bid in Texas | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/rudy-giuliani-ukraine-associates.html | A Ukraine Team on a Hunt for Influence Dirt and Money | By Kenneth P Vogel | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/trump-rally-minneapolis.html | Angry Trump Goes on the Offensive in Minnesota | By Annie Karni and Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/trump-syria-turkey.html | Upending Strategy With the Flick of a Finger Trump Faces the Fallout | By Peter Baker and Lara Jakes | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/us/politics/ukraine-cast-of-characters.html | Businessmen a Diplomat And a Former Lawmaker | By Sharon LaFraniere | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/10/world/americas/haiti-bahamas-dorian-deport.html | Bahamas Resumes Deportations of Haitian Migrants Weeks After Storm | By Rachel Knowles | TX 8-827-006 | 2019-12 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/arts/television/whats-on-tv-friday-el-camino-and-little-monsters.html | Whats On Friday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/business/media/netflix-children-movies-streaming.html | Netflix Goes All Out  To Wow Your Kids | By Brooks Barnes | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/sports/football/patriots-giants.html | Pats Force 4 Turnovers From Jones In Blowout | By Bill Pennington | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-11 | https://www.nytimes.com/2019/10/11/sports/tennis/grand-slam-prize-money.html | Another Battle Looms Over Prize Money at Majors | By Christopher Clarey | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-12 | https://www.nytimes.com/2019/10/08/us/democracy-for-sale.html | It Wont Be Cheap but You Could Purchase Your Very Own Democracycom | By Niraj Chokshi | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-12 | https://www.nytimes.com/2019/10/09/climate/children-anxiety-climate-newsletter-nyt.html | Here to Help One Thing You Can Do Talk to Your Children About Climate Change | By Jillian Mock and Claire ONeill | TX 8-827-006 | |
| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/arts/sesame-street-karli-addiction.html | Sesame Street Takes on Addiction | By Derrick Bryson Taylor | TX 8-827-006 | |
| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/business/stephen-swid-dead.html | Stephen Swid 78 Innovator  And Force in Music Licensing | By Ben Sisario | TX 8-827-006 | |
| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/opinion/impeachment-terri-sewell.html | Our Duty To Call Out A President | By Terri Sewell | TX 8-827-006 | |

| 2019-10-10 | 2019-10-12 | https://www.nytimes.com/2019/10/10/theater/sarah-ruhl-memoir.html | Playwright Plans Book About Her Illness | By Concepcin de Len | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/10/theater/georgia-mertching-is-dead-review.html | No Journey Is Complete Without a Few Side Trips | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/dance/joaquin-phoenix-dancing-joker.html | Jokers Danse Macabre And the Old Soft Shoe | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/dance/tanowitz-everyone-keeps-me-review.html | An Entrancing Work By Pam Tanowitz | By Roslyn Sulcas | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/music/desire-opera-hannah-lash.html | An Operatic Glimpse Into a Secret Garden | By Ryan Ebright | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/music/last-whispers-lena-herzog.html | Dying Languages Cry Out in a Poignant Babel | By Zachary Woolfe | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/television/breaking-bad-el-camino-netflix.html | Can Any Good Come After Bad | By James Poniewozik | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/arts/television/florida-girls.html | Tough Women Thrive in Florida | By Kristen Arnett | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/boeing-737-max.html | Scathing Report Rebukes  Boeing and the FAA | By David Gelles and Natalie Kitroeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/china-hong-kong-education.html | One Country No Arguments | By Li Yuan | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/economy/democratic-candidates-labor-unions.html | Democrats Grow Bolder With ProLabor Policies | By Noam Scheiber | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/economy/federal-reserve-treasury-bills.html | Fed Plans to Open Wallet but Insists It Isnt Stimulus | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/economy/us-china-trade-deal.html | Phase 1 Accord To Freeze Tariffs Against Chinese | By Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/media/amnewyork-layoffs-schneps.html | New Owner of the Subway Tabloid amNewYork Cuts Its Newsroom Staff in Half | By Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/media/shepard-smith-fox-news.html | Fox Newss Chief Anchor  Abruptly Leaves Network | By Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/renault-ceo-bollore.html | Renault Ousts Its Chief Days After Nissan Appoints Leader in PostGhosn Era | By Liz Alderman | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/business/stocks-rally-on-hopes-for-a-breakthrough-in-trade-talks.html | Hopes for a Trade Deal Buoy Indexes | By Matt Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/climate/indonesia-wildfires-season.html | Fire Season Tests Efforts In Indonesia | By Henry Fountain | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/health/purdue-bankruptcy-opioids.html | Bankruptcy Judge Pauses State Suits Against Purdue and Sacklers | By Mary Williams Walsh | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/health/vaping-illness-cdc.html | No Meaningful DropOff In Cases of Vaping Illness | By Denise Grady | TX 8-827-006 | 2019-12-04 |

| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/movies/anna-quayle-dead.html | Anna Quayle 86 British Actress Who Won Tony Award | By Anita Gates | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/movies/jexi-review.html | Press 1 to Be Harangued | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/14th-street-busway.html | On a Tranquil 14th Street Bus Riders Find Commuting Nirvana | By James Barron | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/brooklyn-supreme-court-judge-sylvia-ash.html | Brooklyn Judge Obstructed Justice in Corruption Case US Says | By Ed Shanahan | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/homeless-murders-nyc-hakki-akdeniz.html | Once Homeless Pizza Guy Mourns Slain Men | By Michael Wilson | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/junior-guzman-feliz-trinitarios.html | 5 Get Life Sentences For Bronx Teen Killing | By Andrea Salcedo | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/queens-boy-attack.html | Boy 6 Is Critically Injured  By a Stranger Police Say | By Michael Gold | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/nyregion/trump-tax-returns-lawsuit.html | Justice Dept Presses Court To Halt the Release of Taxes | By Benjamin Weiser and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/china-trade.html | Why We Worry About the Trade War | By Kevin Rudd Helen Clark and Carl Bildt | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/mormons-trump-romney.html | Americas Most Republican Faith Is Also One of the Most Skeptical of Trump | By Timothy Egan | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/trump-narcissism.html | We Are All at the Mercy of the Narcissist in Chief | By Jennifer Senior | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/trump-syria-turkey-kurds.html | Goodbye Freedom Man | By Bret Stephens | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/science/space/aleksei-leonov-dead.html | Aleksei Leonov 85 Cosmonaut Who Was First Person to Walk in Space Dies | By Richard Goldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/baseball/masaichi-kaneda-dead.html | Masaichi Kaneda Pitcher Who Set Record for Wins In Japan Is Dead at 86 | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/nba-china-politics-hong-kong.html | Politics and Sports Shouldnt Mix Theyve Always Mixed | By John Branch | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/nlcs-nationals-cardinals.html | The Inevitable Cardinals Meet the Suddenly Clutch Nationals | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/patriots-giants.html | As Guard Changes for Giants Brady Is Still Standing Watch | By Bill Pennington | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/sports/tennis/coco-gauff-tsitsipas-zverev.html | Gauff Wins as Youth Wave Crests | By Christopher Clarey | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/technology/facebook-libra-partners.html | Facebooks Libra Project Is Dealt Four New Blows | By Erin Griffith and Nathaniel Popper | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/upshot/trade-deal-trump-china.html | USChina Trade Respite Wont Quell Market Jitters | By Neil Irwin | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/dan-markel-florida-murder-verdict.html | Jury Finds Man Guilty of Conspiracy in 2014 Murder of Florida Law Professor | By Patricia Mazzei | TX 8-827-006 | 2019-12-04 |

| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/hurricane-harvey-lawsuit-texas.html | Renters Cite Bias In Aid In Harvey Recovery Effort | By Manny Fernandez | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/immigration-public-charge-injunction.html | Four Rulings in One Day Against Presidents Immigration Policies | By Miriam Jordan | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/ohio-doctor-overdose.html | 1 Doctor 25 Deaths No Answers | By Jack Healy Isabella Farr Leah Feiger and Clare Duffy | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/parent-college-admissions-scandal.html | Probation Not Prison For Parent In Scandal | By Kate Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/pge-outage.html | Even a Blackout Can Shine a Light on the Wealth Gap in California | By Thomas Fuller Jose A Del Real and Lauren Hepler | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/2020-candidates-children.html | Past a 7YearOlds Bedtime Not When These Candidates Are in Town | By Reid J Epstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/2020-democrats-primary-polls.html | Polling and FundRaising Suggest Populists Have the Upper Hand | By Alexander Burns | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/donald-trump-jr-eric-trump-business.html | Those Foreign Business Deals Trumps Sons Have Plenty Too | By Eric Lipton Steve Eder and Ben Protess | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/kevin-mcaleenan-homeland-security.html | Acting Chief of Homeland Security Is Out After Criticizing Tone of Trumps Policies | By Zolan KannoYoungs Maggie Haberman and Michael D Shear | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/latest-democratic-polls.html | Anticipation for a Bump in the Polls Even if Its Unlikely to Last | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/marie-yovanovitch-trump-impeachment.html | ExEnvoy to Ukraine Testifies False Claims Propelled Ouster | By Sharon LaFraniere Nicholas Fandos and Andrew E Kramer | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/mazars-trump-tax-returns.html | Congress Can Seek Trumps Financial Records Appeals Court Panel Rules | By Charlie Savage | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/turkey-sanctions-syria-kurds-trump.html | US Threatens Turkey With Sanctions Over Military Action Against Kurds | By Alan Rappeport and David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/when-are-the-2020-presidential-debates.html | Commission Announces  Debate Sites For Election | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/porn-sex-trafficking.html | Producers of Online Pornography Charged With Trafficking | By Adeel Hassan and Katie Van Syckle | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/prince-trump-rally-purple-rain.html | Prince Estate to Trump Dont Play Purple Rain | By Christine Hauser | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/saddleridge-fire-california-power-outage.html | Residents Flee as Saddleridge Fire Scorches Southern California | By Louis Keene and Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/africa/nobel-peace-prize.html | Ethiopian Leader Is Cited for Reviving Eritrea Talks | By Matina StevisGridneff | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/africa/soldier-death-somalia.html | Botched Medical Care May Have Led to Death | By Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/americas/UN-cash-shortage.html | United Nations Tightens Belt as IOUs Increase | By Rick Gladstone | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/asia/narendra-modi-xi-jinping-india-china.html | At Summit Modi and Xi Tackle a Host of Hurdles | By Jeffrey Gettleman | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/asia/typhoon-hagibis-japan.html | Japan Compares Impending Typhoon to One That Killed More Than 1200 | By Makiko Inoue Eimi Yamamitsu and Motoko Rich | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/brexit-talks-eu.html | Talks Between Britain and EU Heat Up as Brexit Hopes Rise but Clock Ticks | By Stephen Castle and Matina StevisGridneff | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/nazanin-daughter-uk-iran.html | Daughter of Prisoner in Tehran Back Home | By Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/poland-election-state-television-tvp.html | Stay Tuned for the Ruling Partys Message as Elections Loom in Poland | By Marc Santora and Joanna Berendt | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/europe/syria-hospitals-surgery.html | Like Working in a Prison Six Years in the Hell of Syrias Hospitals | By Carlotta Gall | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/middleeast/iran-tanker-explosion.html | Iran Says Its Oil Tanker Was Struck but Backs Off From Blaming a Missile Attack | By Michael Wolgelenter and Daniel Victor | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/middleeast/trump-saudi-arabia-iran-troops.html | Trump Orders Troops and Weapons to Saudi Arabia | By Eric Schmitt and David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/world/middleeast/turkey-syria-kurds.html | ISIS Enters Fray and Stirs Fears As Turkey Battles Kurds in Syria | By Carlotta Gall and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/your-money/hedge-fund-fraud-fight.html | Beware Legal Battles in the Digital Age | By Paul Sullivan | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-12 | https://www.nytimes.com/2019/10/11/your-money/tax-filing-extension.html | Its Tax Time Again for the Millions Who Got an Extension | By Ann Carrns | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/opinion/trump-giuliani-ukraine.html | All the Presidents Henchmen | By Michelle Cottle | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/politics/rudy-giuliani-investigation.html | Giuliani Being Investigated Over His Work in Ukraine | By Michael S Schmidt Ben Protess Kenneth P Vogel and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/11/us/trump-rally-louisiana-lake-charles.html | Condemning Rivals and Critics as Unholy Alliance | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/arts/television/whats-on-tv-saturday-the-mighty-boosh-and-meeting-gorbachev.html | Whats On Saturday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/reader-center/rosalias-profile.html | A Journey to the Heart of Flamenco | By Frances SolSantiago | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/sports/baseball/yankees-astros-alcs.html | The Clash Everyone Saw Coming | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-12 | https://www.nytimes.com/2019/10/12/sports/hockey/nwhl-players.html | Players Navigate a Rift Over the Last League Left | By Seth Berkman | TX 8-827-006 | 2019-12-04 |
| 2019-08-06 | 2019-10-13 | https://www.nytimes.com/2019/08/06/books/review/rajia-hassib-a-pure-heart.html | Our Scattered Selves | By Noor Brara | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-09-03 | 2019-10-13 | https://www.nytimes.com/2019/09/03/books/review/how-fast-fashion-is-destroying-the-planet.html | You Are What You Wear | By Tatiana Schlossberg | TX 8-827-006 | 2019-12-04 |
| 2019-09-03 | 2019-10-13 | https://www.nytimes.com/2019/09/03/books/review/the-sweetest-fruits-monique-truong.html | Interpreting the Interpreter | By Priya Parmar | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-13 | https://www.nytimes.com/2019/09/10/books-review-a-man-in-love-martin-walser.html | Old Werther | By Benjamin Markovits | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-13 | https://www.nytimes.com/2019/09/10/books/review/transaction-man-nicholas-lemann.html | Injustice for All | By David Leonhardt | TX 8-827-006 | 2019-12-04 |
| 2019-09-17 | 2019-10-13 | https://www.nytimes.com/2019/09/17/books/review/homesick-jennifer-croft.html | As the Word Turns | By Emily Rapp Black | TX 8-827-006 | 2019-12-04 |
| 2019-09-17 | 2019-10-13 | https://www.nytimes.com/2019/09/17/books/review/we-are-the-weather-jonathan-safran-foer.html | Meat Is Murder | By Mark Bittman | TX 8-827-006 | 2019-12-04 |
| 2019-09-18 | 2019-10-13 | https://www.nytimes.com/2019/09/18/books/review/the-second-founding-eric-foner.html | Constitution Revolution | By Lincoln Caplan | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-13 | https://www.nytimes.com/2019/09/24/books/review/a-polar-affair-lloyd-spencer-davis.html | Birds Do It | By Jon Gertner | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-13 | https://www.nytimes.com/2019/09/24/books/review/alice-hoffman-the-world-that-we-knew.html | The Bodyguard | By Mary Pols | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-13 | https://www.nytimes.com/2019/09/24/books/review/chanel-miller-know-my-name.html | Also Known as Emily Doe | By Jennifer Weiner | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-13 | https://www.nytimes.com/2019/09/26/books/review/maaza-mengiste-the-shadow-king.html | Woman Warrior | By Namwali Serpell | TX 8-827-006 | 2019-12-04 |
| 2019-09-28 | 2019-10-13 | https://www.nytimes.com/2019/09/28/books/review/syrias-secret-library-mike-thomson.html | Soul Food | By Dunya Mikhail | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-13 | https://www.nytimes.com/2019/10/01/books/review/will-and-testament-vigdis-hjorth.html | European Fiction | By John Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-13 | https://www.nytimes.com/2019/10/03/books/review/beaten-down-worked-up-steven-greenhouse.html | Solidarity Now | By Zephyr Teachout | TX 8-827-006 | 2019-12-04 |
| 2019-10-03 | 2019-10-13 | https://www.nytimes.com/2019/10/03/travel/airbnb-animal-experiences.html | New Airbnb Excursions to Highlight Time With Animals | By Elaine Glusac | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-13 | https://www.nytimes.com/2019/10/04/books/review/demi-moore-inside-out-behind-scenes.html | Flipping the Script | By Elisabeth Egan | TX 8-827-006 | 2019-12-04 |

| 2019-10-07 | 2019-10-13 | https://www.nytimes.com/2019/10/07/realestate/shopping-for-doormats.html | It Plays More Than A WalkOn Role | By Tim McKeough | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-07 | 2019-10-13 | https://www.nytimes.com/2019/10/07/t-magazine/berlin-artists-spree-river.html | Creative Havens Artistic Nooks | By Gisela Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-13 | https://www.nytimes.com/2019/10/07/travel/russia-kamchatka-bears-volcanoes.html | Under the Volcanoes | By Eva Sohlman and Neil MacFarquhar | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/arts/television/paul-rudd-living-with-yourself-netflix.html | An Actor Whos Facing Double Exposure | By Dave Itzkoff | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/magazine/rosalia-espanol.html | Duende In The Stadium Lights | Por Marcela Valdes | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/nyregion/Miss-Subways-NYC.html | A Wild Ride Eventually Delivers Miss Subways | By Britta Lokting | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/realestate/it-was-the-ideal-antique-building-who-needs-bathrooms-anyway.html | And the Pews Shall Become Headboards | By Tim McKeough | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/theater/adam-gwon-scotland-pa.html | Reaching Warily For the Next Rung | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/travel/halloween-haunted-hotels.html | 5 Haunts With Haunts | By Lauren Sloss | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/2019/10/08/travel/lyon-marseille.html | 2 Unforgettable French Cities Neither of Them Paris | By Sebastian Modak | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/ben-lerner-topeka-school.html | To Decode White Male Rage First He Had to Write in His Mothers Voice | By Giles Harvey | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/black-women-artists-conversation.html | I Want to Explore the Wonder of What It Is to Be a Black American | By A conversation with Jenna Wortham | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/rosalia-flamenco.html | Rosalas Incredible Journey From Flamenco to Megastardom | By Marcela Valdes | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/08/magazine/susan-sontag.html | How Susan Sontag Taught Me to Think | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/arts/dance/for-colored-girls.html | No Standing Still in For Colored Girls | By Brian Seibert | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/arts/television/watching-british-mysteries.html | Uplifting Show or a British Mystery | By Margaret Lyons | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/books/ciaran-carson-dead.html | Ciaran Carson 70 Irish Poet Who Captured Belfast Dies | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/business/actually-useful-career-advice.html | Ignore the Career Blogs and Listen to Me | By Megan Greenwell | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/movies/boys-dont-cry-anniversary.html | A Transgender Man Stuck in Time | By Trish Bendix | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/nyregion/pizza-pasta-northeast.html | Sommeliers of the Slice | By Rachel Wharton | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/realestate/house-hunting-in-england.html | Fit for a Country Mouse or Even a King | By Marcelle Sussman Fischler | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/realestate/katonah-ny-a-walkable-place-with-a-sense-of-history.html | So Small Superboy Could Live Here | By Susan Hodara | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/style/comic-sans-font.html | The FunTimes Font  That Ticks People Off | By Emma Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/t-magazine/kim-gordon-neil-young.html | My Favorite Song Kim Gordon on Neil Young | By Daniel Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/travel/hotel-tips-for-hotels.html | A Few Suggestions For the Hotels | By Steve Bailey | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/2019/10/09/travel/huelva-spain-gertrude-vanderbilt-whitney-christopher-columbus.html | The Whitneys Founder and Her Spanish Statue | By Fiona Donovan | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/09/magazine/PewDiePie-interview.html | What Does PewDiePie Really Believe | By Kevin Roose | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/09/magazine/kathryn-hahn-mrs-fletcher.html | Kathryn Hahns Funny Sensual Portrayals of Female Desire | By Rachel Syme | TX 8-827-006 | |
| 2019-10-09 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/09/magazine/tyler-perry-black-theater.html | Black Theater Is Having a Moment Thank Tyler Perry Seriously | By Wesley Morris | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/books/amaryllis-fox-life-undercover-cia.html | A Former Spy Breaks Her Cover | By Amy Chozick | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/business/healthcare-anchor-network.html | A Steady Paycheck Is Good Medicine for Communities | By Peter S Goodman | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/business/michele-buck-hershey-corner-office.html | A Diet of Indulgence and Responsibility | By David Gelles | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/60-year-curriculum-higher-education.html | Endless School | By Alina Tugend | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/advice-to-college-students.html | When It Comes to College If Only | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/bulletin-board.html | Bulletin Board | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/colleges-mergers.html | Merging to Survive | By John Hanc | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/colleges-survival-strategies.html | Survival Mode | By Jon Marcus | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/community-college-tranfers.html | Talent Search | By Laura Pappano | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/education/learning/low-income-students-college.html | Navigating College | By Kyle Spencer | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/fashion/weddings/what-we-saw-at-new-york-bridal-fashion-week.html | At Bridal Fashion Week Dreamy Veils and Big Bows | By Ivy Manners | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/movies/will-smith-gemini-man.html | Will Smiths Acting Starts With Surrender | By Robert Ito | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/opinion/sunday/feminism-lean-in.html | Why Lean In Its Time for Men to Lean Out | By Ruth Whippman | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/realestate/home-equity-winners.html | Rising Prices Lift Investment Values | By Michael Kolomatsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/sports/football/lamar-jackson-ravens.html | Ravens Mobile Quarterback Much Prefers the Pocket | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/sports/olympics/gymnastics-robot-judges.html | Robot Judges That See Everything Provide a New Twist | By Andrew Keh | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/style/kissing-in-public-pda.html | A Kiss Not Now | By Philip Galanes | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/theater/harvey-fierstein-bella-bella-abzug.html | Trust Him Hes Definitely Her | By Katherine Rosman | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-13 | https://www.nytimes.com/2019/10/10/travel/what-to-do-36-Hours-in-Milwaukee.html | Milwaukee | By Robert Simonson | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/10/arts/music/barbara-hannigan-john-zorn.html | This Music Nearly Stumped a Diva | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/design/hans-haacke-new-museum.html | Has Hans Haacke Been Forgiven | By Blake Gopnik | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/elizabeth-olsen-scarlet-witch.html | Elizabeth Olsen Shell Put a Spell on You | By Kathryn Shattuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/music/mxmtoon.html | A Pop Empire Built on the Ukulele | By Joe Coscarelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/arts/robert-goelet-dead.html | Robert Goelet Naturalist New York Philanthropist And Grandee Dies at 96 | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/books/review/ruth-krauss-sergio-ruzzier-elisha-cooper-oge-mora.html | Picture This | By Maria Russo | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/agriculture-funds-profit-sustainable.html | Harvesting Corn Wheat and a Profit | By Tim Gray | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/enjoy-stock-market-spectacle-from-a-distance.html | Few Have the Stomach for Market Thrill Rides | By John Schwartz | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/etf-investors-gold-drawbacks.html | ETF Investors Go for Gold Despite Its Drawbacks | By Brian J OConnor | TX 8-827-006 | 2019-12-04 |

| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/fund-dividend-growth-stock.html | Dividend Growth May Offer Stability in Shaky Times | By Liz Moyer | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/fund-managers-financial-planning-indexing.html | Pivoting to a Different Income Stream | By Conrad De Aenlle | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/funds-performance-value-stocks.html | For the Win a Bet on Unloved Stocks | By Tim Gray | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/immigration-cuts-economy.html | Sharp Cuts in Immigration Threaten US Economy | By Austan Goolsbee | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/penzeys-spices-impeach-ads.html | A Pinch of Politics A Spice Purveyors Impeachment Spree | By Jacey Fortin | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/profitable-bonds-safety.html | The Aftermath of Bonds Wild and Profitable Year | By Carla Fried | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/stock-market-swings-volatility.html | Facing HeadSpinning Market Swings | By Norm Alster | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/stocks-turning-point-quarter.html | So Which Direction Home | By Conrad De Aenlle | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/business/suze-orman-robert-kiyosaki-dave-ramsey-books.html | A Second Look at Three Blasts From the Past | By Paul B Brown | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/fashion/weddings/the-bride-has-syrian-roots-the-groom-is-jewish.html | He Had Trouble Taking a Hint Good Thing Too | By Tammy La Gorce | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/nyregion/halloween-sleepy-hollow-headless-horseman.html | The Selling of Sleepy Hollow | By Molly Fitzpatrick | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/nyregion/linda-goode-bryant-project-eats.html | Get a Good Idea Figure Out the Rest Later | By Kaya Laterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/opinion/sunday/wealth-income-tax-rate.html | Taxing Our Way to Justice | By Emmanuel Saez and Gabriel Zucman | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/realestate/john-richardsons-flatiron-co-op-on-the-market-for-7-2-million.html | Estate of Picassos Biographer Puts Flatiron Coop on the Market for 72 Million | By Vivian Marino | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/realestate/whos-afraid-of-a-transit-desert.html | Transit Deserts Bloom | By Stefanos Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/baseball/yankees-gary-sanchez.html | By Staying in the Moment Sanchez Creates Some Big Ones | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/chicago-marathon.html | City of Big Shoulders And Fast Race Times | By Talya Minsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/ironman-mark-allen.html | A Legend Of Ironman Looks Back And Ahead | By Matthew Futterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/sports/nfl-picks-week-6.html | The Undefeated 49ers Face a True Test | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/bradley-cooper-lang-lang-new-york-philharmonic-benefit.html | Uplifting Art  And Relief Efforts | By Denny Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/eagle-rock-fire-arson.html | Life in a Tinderbox | By Daniel Hernandez | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/modern-love-what-shamu-taught-me-happy-marriage.html | What Shamu Taught Me About A Happy Marriage | By Amy Sutherland | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/style/pam-grossman-witch-feminism.html | As Cries of Witch Hunt Flood the Air a Witch Contemplates the Irony | By Laura M Holson | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/travel/alps-glaciers-climate-change.html | Staying Alert in the Alps as Glaciers Melt | By Paige McClanahan | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/travel/fall-hiking-gear.html | Get Going Outside | By Christine Ryan | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/travel/five-places-nairobi-Zukiswa-Wanner.html | A Powerful Magnet and a Need to Break Free | By Wadzanai Mhute | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-13 | https://www.nytimes.com/2019/10/11/world/asia/carlos-celdran-dead.html | Carlos Celdran 46 Activist Who Fled From Philippines | By Jason Gutierrez and Amisha Padnani | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/arts/music/rolling-loud-nypd-gangs.html | Five Rappers Dropped From New York Music Festival | By Joe Coscarelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/business/jeffrey-epstein-bill-gates.html | Gates Met With Epstein Many Times Despite His Criminal Past | By Emily Flitter and James B Stewart | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/business/pge-california-outage.html | Blackout Effort Did Not Go Well For Californians | By Ivan Penn | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/fashion/weddings/was-it-the-hummus-or-the-familiarity.html | On the First Date No Heartburn at All | By Vincent M Mallozzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/nyregion/brooklyn-shooting.html | Shooting at Illegal Gambling Club in Brooklyn Leaves Four People Dead | By Edgar Sandoval and Nate Schweber | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/california-power-outage-climate.html | Our Climate Future Has Arrived | By Justin Gillis | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/china-nba-trade-internet.html | A Healthy Fear of China | By Ross Douthat | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/cuba-women-feminism.html | Cuban Women Need a Revolution | By Wendy Guerra | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/evangelical-preachers-pastors.html | The Perilous Power of the Preachers Wife | By Kate Bowler | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/making-america-worse.html | Making America Worse | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/next-democratic-debate.html | Democrats Politeness Problem | By Frank Bruni | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/school-debate-politics.html | A Threat To Political Discourse | By Jonathan Ellis and Francesca Hovagimian | TX 8-827-006 | 2019-12-04 |

| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/taxes-wealth-poverty.html | Should We Soak the Rich You Bet | By Nicholas Kristof | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/trump-impeachment-congress.html | The Fight Club President | By Daniel McCarthy | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/ukraine-trump.html | America Exports Its Corruption to Ukraine | By Michelle Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/what-if-the-supreme-court-had-an-lgbt-justice.html | The Supreme Court Needs an LGBT Justice | By Jesse Wegman | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/opinion/sunday/white-supremacist-recruitment.html | A Warning to Moms of White Teen Boys | By Joanna Schroeder | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/baseball/nlcs-nationals-cardinals.html | Playoffs Hottest Weapon the Starter Lifts the Nats Again | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/baseball/yankees-astros-score.html | Yanks Hold a Win in Their Hand as 2 More Aces Await | By James Wagner and David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/basketball/nba-china-hong-kong.html | As the NBA Season Approaches All Eyes Turn to China | By Marc Stein | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/sports/eliud-kipchoge-marathon-record.html | Kipchoge Breaks TwoHour Marathon Barrier but It Wont Be a Record | By Andrew Keh | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/style/orville-peck-a-masked-gay-country-music.html | Orville Peck Behind the Mask | By Alex Hawgood | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/style/vegas-wedding-chapels.html | Quickie Weddings Slow Down | By Cassidy George | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/technology/elizabeth-warren-facebook-ad.html | Warren Pokes Facebook With Deliberately False Ad | By Cecilia Kang and Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/california-fires.html | Culprit of a Scorcher Hot Load of Garbage Haphazardly Dumped | By Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/fort-worth-police-woman-killed-home.html | Texas Officer Fatally Shoots Woman in Her Home Police Say | By Mariel Padilla | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/hard-rock-new-orleans-hotel-collapse.html | Construction Site Collapse in New Orleans Kills One | By Rick Rojas and Derrick Bryson Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/ohio-economy-debate.html | Democrats Debate Is Set For Ohio Where Strength Of Economy Is Debatable | By Campbell Robertson | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/pelham-nh-shooting.html | Two Shot at Wedding in New Hampshire Church | By Aimee Ortiz and Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/cory-booker-iowa-family.html | Bookers Secret Weapon More Than 80 Relatives Rooted Around Des Moines | By Nick Corasaniti | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/fact-check-impeachment.html | Questionable Comments  On Impeachment Inquiry | By Linda Qiu | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/james-comey-trump.html | I Feel Stuck Citizen Comey Frets Over Vote | By Matt Flegenheimer | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/politics/trump-impeachment-voters.html | Impeachment Support Grows But So Does the Public Divide | By Sheryl Gay Stolberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/tulsi-gabbard.html | Left Scratches Its Head And Far Right Swoons At Gabbard Campaign | By Lisa Lerer | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/india-kashmir-cellphones.html | Cell Service  Is Returning To Kashmir But Not Web | By Sameer Yasir | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/mekong-river-dams-china.html | Mekong in Peril Our Life on the River Is Finished | By Hannah Beech | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/south-korea-protests.html | Republic of Prosecutors Crusading Reformer Divides South Koreans | By Choe SangHun | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/typhoon-hagibis.html | Rivers Flood and Hills Slide as Deadly Typhoon Hits Japan | By Motoko Rich and Ben Dooley | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/asia/xi-jinping-nepal-india.html | Xi Visits Nepal With Ambitions as India Looks On | By Bhadra Sharma and Kai Schultz | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/australia/global-warming-climate-adaptation-coastal-queensland.html | Climate Choices and Costs Fall to Cities and Towns | By Damien Cave | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/middleeast/trumps-abandonment-of-the-kurds-in-syria-has-other-allies-worried.html | Policy Zigzags By Trump Put Mideast in Fog | By David D Kirkpatrick Ben Hubbard and David M Halbfinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/world/middleeast/turkey-invasion-syria-kurds.html | Syrian Arab Fighters Backed by Turkey Kill at Least Two Kurdish Prisoners | By Ben Hubbard Karam Shoumali Carlotta Gall and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/interactive/2019/10/12/us/politics/democratic-candidates-campaigns.html | Which 2020 Candidates Have the Ground Game Lead in Early Primary States | By Reid J Epstein and Gus Wezerek | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/politics/trump-giuliani-lunch.html | Showing Support Trump Talks to Giuliani Over Lunch | By Kenneth P Vogel and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/12/us/trump-giuliani.html | President Defends Giuliani Amid Criminal Inquiry | By Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/arts/television/whats-on-tv-sunday-the-succession-season-finale-and-schitts-creek.html | Whats On Sunday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/business/economy/this-week-in-business-facebook-impeachment-power-california.html | The Week in Business Facebooks Role in Impeachment | By Charlotte Cowles | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/nyregion/14th-street-cars-banned.html | Crosstown Street Minus the Cars A Start | By Ginia Bellafante | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/reader-center/russia-syria-hospitals-investigation.html | Proving Russia Bombed Hospitals | By Christiaan Triebert Evan Hill Malachy Browne Whitney Hurst Dmitriy Khavin and Masha Froliak | TX 8-827-006 | 2019-12-04 |

| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/realestate/emotional-support-animals-vs-a-co-op-that-bans-dogs.html | Emotional Support Animals And a Coop That Bans Large Dogs | By Ronda Kaysen | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/us/john-bel-edwards-rispone-runoff-election.html | Louisiana Governor Forced Into Runoff With Republican | By Rick Rojas | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-13 | https://www.nytimes.com/2019/10/13/world/middleeast/russia-bombing-syrian-hospitals.html | 12 Hours 4 Syrian Hospitals Bombed | By Evan Hill and Christiaan Triebert | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-14 | https://www.nytimes.com/2019/09/27/smarter-living/wirecutter/no-wallet-digital-payments.html | It Is Possible but Not Always Easy to Survive Without a Wallet | By Sally French | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-14 | https://www.nytimes.com/2019/10/04/smarter-living/10-tips-internet-privacy-crowdwise.html | Tips to Protect Your Privacy on the Internet | By David Pogue | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-14 | https://www.nytimes.com/2019/10/09/obituaries/mitsuye-endo-overlooked.html | Overlooked No More Mitsuye Endo a Name Linked to Justice for JapaneseAmericans | By Stephanie Buck | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/arts/music/wnyc-new-sounds-schaefer.html | Musicians Mourn Loss of New Sounds | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/opinion/Trump-Ukraine-corruption.html | What Trump and Corruption Cost Us | By Roberta Jacobson | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/technology/china-apple-minefield.html | US Learns Price of Access to Chinese Consumers | By Erin Griffith | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/us/airline-cabin-waste.html | Can Banana Leaves Be Part of the Solution to Airline Waste | By Emily S Rueb | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-14 | https://www.nytimes.com/2019/10/11/world/asia/hong-kong-protest-art.html | Hong Kongs Grievances Transformed Into Images | By Mike Ives and Lam Yik Fei | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/books/john-le-carre-agent-running-in-the-field.html | For Him Brexit  Is the Bad Guy | By Tobias Grey | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/business/media/bob-weinstein-production-company.html | A Weinstein Is Returning To Hollywood | By Nicole Sperling | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/business/power-blackouts-california-microgrids.html | In HighTech California Blackouts Are a Utilitys Crude Way to Curb Fires | By James Glanz and Brad Plumer | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/sports/baseball-spying-sign-stealing.html | Yankee Spy The Astros Are Keeping an Eye Out | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/us/politics/trump-trade-deal-china.html | Trump and Xi Facing Pressure at Home Seek an OffRamp to Costly Trade War | By Keith Bradsher and Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-14 | https://www.nytimes.com/2019/10/12/us/robert-forster-dead.html | Robert Forster Actor and Oscar Nominee For Tarantinos Jackie Bown Dies at 78 | By Neil Vigdor | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/12/world/asia/japan-typhoon-hagibis-dead.html | Taking Stock As Typhoon Moves Away From Japan | By Motoko Rich and Ben Dooley | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/arts/dance/william-forsythe-a-quiet-evening-of-dance-review.html | Best Heard With Both Ears and Eyes | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/arts/music/madama-butterfly-review-met-opera.html | This Seasons Butterfly Lacks Bite | By Seth Colter Walls | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/business/boeing-board-dennis-muilenburg.html | Boeings Change at the Top Followed Months of Debate | By Natalie Kitroeff and David Gelles | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/business/dealbook/wework-softbank.html | WeWork Is Said To Face Choice Of 2 Proposals To Keep It Alive | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/business/media/trump-fox-news.html | Fox News a Presidential Booster Isnt Exempt From His Reproach | By Michael M Grynbaum and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/movies/addams-family-box-office-joker.html | Addams Family Cant Topple Joker | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/movies/mormon-lds-films-tv.html | Lights Cameras Prayer Utahs MimiHollywood | By Elizabeth A Harris | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/barney-greengrass-health-violations.html | Health Department Shuts a SmokedFish Destination for Now | By Katie Van Syckle | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/brooklyn-shooting-poker-club.html | A Game Became Heated And a Player Opened Fire | By Ashley Southall | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/new-haven-drag-racing.html | 47 Arrested And 10 Towed In Drag Sting In Connecticut | By Christina Goldbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/nyregion/welive-nyc-wework.html | As WeWork Stumbles Its Residential Dreams Fade | By Matthew Haag Rebecca Liebson and Andrea Salcedo | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/obituaries/bruce-lefavour-dies.html | Bruce LeFavour 84 Who Pioneered Nouvelle Cuisine | By Katharine Q Seelye | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/obituaries/john-giorno-dead.html | John Giorno 82 Warhol Muse Who Moved Poetry Beyond the Printed Page Dies | By Randy Kennedy | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/opinion/impeachment-clinton.html | Impeachment  Hurts  the  President | By David Leonhardt | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/opinion/rikers-island-closing.html | How to Close Rikers Island | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/baseball/cardinals-nationals-nlcs.html | Right Now Cardinals Are All Miss And No Hit | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/football/redskins-dolphins.html | When It Comes to Ineptitude No One Beats Miami Not Even Washington | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/football/sam-darnold-return-jets.html | Darnold Isnt a Bird or a Plane but He Might Be the Jets Superman | By Danielle Allentuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/marathon-world-record.html | Kenyan Breaks Seemingly Unbreakable Womens Record by 81 Seconds | By Matthew Futterman and Talya Minsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/simone-biles-worlds.html | Biles Sets Record With 25th Medal at Worlds | By Andrew Keh | TX 8-827-006 | 2019-12-04 |

| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/sports/tennis/coco-gauff-win-first-title.html | First Singles Title Caps Breakout Season for Gauff | By Ben Rothenberg | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/theater/girls-review-branden-jacobs-jenkins.html | To End the Patriarchy Dance Dance Dance | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/theater/heroes-of-the-fourth-turning-will-arbery.html | Debating God Love And Trump | By Jennifer Schuessler | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/fort-worth-texas-shooting-jefferson.html | Neighbors Mourn Woman Shot by Officer | By Marina Trahan Martinez Nicholas BogelBurroughs and Dave Montgomery | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/iowa-pork-micronesia-workers.html | Crossing an Ocean to Butcher Hogs and Then Set Adrift | By Jack Healy | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/democratic-candidates-racism.html | How White Guilt May Sway Democratic Primary | By Astead W Herndon | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/democrats-gun-control.html | Where the 2020 Democrats Stand  On Gun Control Proposals | By Maggie Astor | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/hunter-biden-china.html | Bidens Son to Leave Chinese Company Preempting Conflict of Interest | By Katie Glueck | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/trey-gowdy-trump-impeachment.html | Trumps Botched Attempt to Hire Gowdy | By Maggie Haberman and Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/afghanistan-election.html | Technical Problems Delay Afghan Vote Results | By Mujib Mashal | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/china-nba-censorship.html | Hardball Wins  As US Titans  Bend to China | By Steven Lee Myers and Chris Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/hong-kong-protest-economy.html | Hong Kong Tourism Falls Causing Economic Alarm | By Andrew Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/hong-kong-protests-face-masks.html | Two Are Arrested After Stabbing of Hong Kong Officer During Protests | By Mike Ives Ezra Cheung and Tiffany May | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/japan-typhoon-hagibis-rescue.html | Flooded OldAge Home in Japan Is Evacuated by Boat | By Motoko Rich | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/asia/myanmar-soccer-kidnapping.html | Myanmar Rebels Seize 31 Off Bus in Rakhine State | By Saw Nang and Richard C Paddock | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/canada/trudeau-elizabeth-may-jagmeet-singh-green-party-ndp.html | Trudeaus Tough Fight May Elevate Smaller Party Into Kingmaker Role | By Ian Austen | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/europe/harry-dunn-anne-sacoolas-immunity.html | Immunity Isnt a Factor For Suspect In Car Crash | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/europe/poland-election.html | Voters Return Polands Ruling Party to Power Preliminary Results Show | By Marc Santora | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/middleeast/kurds-syria-turkey-trump.html | Pullback Broke Trust Between Partners Bonded by Battle | By Eric Schmitt Thomas GibbonsNeff Ben Hubbard and Helene Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/world/middleeast/syria-turkey-invasion-isis.html | As US Troops Depart Kurds Forge an Alliance With Syrian Authorities | By Ben Hubbard Charlie Savage Eric Schmitt and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-13 | 2019-10-14 | https://www.nytimes.com/2019/10/13/your-money/student-loans-income-repayment.html | Paying Back Student Debt Should Be a Simpler Affair | By Tara Siegel Bernard | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/13/opinion/trump-republicans.html | Trumpisms Infinite Vulgarities | By Charles M Blow | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/13/us/politics/trump-video.html | Fictitious Video of President Shooting Critics and Media Shown at His Resort | By Michael S Schmidt and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/arts/television/whats-on-tv-monday-the-finale-of-the-terror-infamy-and-franjus-judex.html | Whats On Monday | By Peter Libbey | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/business/stock-market-earnings-season.html | Wall Streets SkyHigh Forecasts to Face Reality Checks | By Matt Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/health/vaping-e-cigarettes-fda.html | With Decade of Defiance Vaping Industry Found Room to Grow | By Katie Thomas and Sheila Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/nyregion/essex-county-jail-immigrants.html | Furor Over New Jersey Jail Detaining Immigrants | By Christina Goldbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/opinion/benioff-salesforce-capitalism.html | We Need a New Capitalism | By Marc Benioff | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/sports/ncaafootball/texas-oklahoma-football-rankings.html | Were No 1 Who Cares | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/upshot/photographing-voters.html | Capturing a Portrait of the Electorate | By Emily Badger and Kevin Quealy | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-14 | https://www.nytimes.com/2019/10/14/us/vaping-victim.html | Did Switch to Vaping Kill Longtime Smoker | By Julie Bosman | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-15 | https://www.nytimes.com/2019/09/26/science/eating-insects-entomophagy.html | Mmm Mmm Mealworms | By JoAnna Klein | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-15 | https://www.nytimes.com/2019/09/26/science/whales-dolphins-genes-evolution.html | What Whales and Dolphins Left Behind for Ocean Life | By Veronique Greenwood | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-15 | https://www.nytimes.com/2019/09/27/science/crypt-keeper-wasps-parasitic.html | Persistent Parasite This Wasp Is an EqualOpportunity HeadChewer | By JoAnna Klein | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-15 | https://www.nytimes.com/2019/10/03/science/why-do-chitons-roll-into-balls.html | No Pushover Pondering a Mollusk With Acrobatic Skills | By JoAnna Klein | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/sidmouth-fatberg.html | Puzzle Solved The Mysterious Blob That Didnt Come From Outer Space | By Anna Schaverien | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-15 | https://www.nytimes.com/2019/10/07/business/energy-environment/oil-companies-climate-change-profits.html | Oil companies edge into alternative energy | By Stanley Reed | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/science/archaeology-lidar-maya.html | Archaeologist Follows Public Map to a Major Find | By Zach Zorich | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/science/heidi-octopus-sleeping.html | Sleeping Octopus Eight Arms 40 Winks And Who Knows How Many Dreams | By Elizabeth Preston | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/well/family/pregnant-try-not-to-sleep-on-your-back.html | Pregnancy Try Not to Sleep on Your Back | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/well/live/statins-cholesterol-bone-health-osteoporosis.html | Drugs Statins and Bone Health | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-15 | https://www.nytimes.com/2019/10/08/well/mind/stress-can-make-you-sick-take-steps-to-reduce-it.html | First Maybe Take a Deep Breath | By Anahad OConnor | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-15 | https://www.nytimes.com/2019/10/09/health/mila-makovec-drug.html | Drug Designed for One Raises Many Questions | By Gina Kolata | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-15 | https://www.nytimes.com/2019/10/09/well/move/what-apes-can-teach-us-about-our-heart.html | Unlike Apes We Were Born to Run | By Gretchen Reynolds | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/books/review-me-elton-john-memoir.html | Well Hello  Yellow Brick Road | By Janet Maslin | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/movies/little-monsters-review.html | All These Undead Living Down Under | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/science/koala-retrovirus-evolution.html | Evolution in Real Time | By James Gorman | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-15 | https://www.nytimes.com/2019/10/10/well/family/dog-heart-health-death-pets.html | Family Get a Dog Live Longer | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/movies/philip-gips-dead.html | Philip Gips Who Put Fear On Film Posters Dies at 88 | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/movies/with-lucy-in-the-sky-noah-hawley.html | A Narrow Focus Expands His Universe | By Austin Considine | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/nyregion/mother-cabrini-chazz-palminteri.html | OneUpping de Blasio Again Cuomo Jumps Into Brouhaha Over Statue | By Jeffery C Mays | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-15 | https://www.nytimes.com/2019/10/11/science/how-intestines-grow.html | Watching Guts Grow | By Veronique Greenwood | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-15 | https://www.nytimes.com/2019/10/13/us/politics/morgan-harper-ohio-joyce-beatty.html | In Solid Blue Columbus District a Clash Between the Left and the Far Left | By Trip Gabriel | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-15 | https://www.nytimes.com/2019/10/13/well/live/income-heart-health-job-pay.html | Money Paycheck Tied to Heart Health | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/arts/dance/new-york-city-ballet-fall-season.html | The Good the Bad and the Ruby | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/arts/music/paris-opera-traviata-indes-galantes.html | An Energized Opera for Our Time | By Zachary Woolfe | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/arts/music/rolling-loud.html | New Yorks Now Just Another Stop on Tour | By Jon Caramanica | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/books/booker-prize-winner-atwood-evaristo.html | Bernardine Evaristo and Margaret Atwood Share Prize | By Alex Marshall and Alexandra Alter | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/books/harold-bloom-dead.html | Harold Bloom 89 Dies Critic Who Championed Books of Western Canon | By Dinitia Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/deutsche-bank-china.html | Favors and Largess Eased Deutsche Into China | By Michael Forsythe David Enrich and Alexandra Stevenson | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/fortnite-black-hole.html | Fortnite Game Is Now Dark And Change May Be Big | By Niraj Chokshi and Daniel Victor | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/jeffrey-epstein-estate.html | Epsteins Estate Takes Up Fight Against His Accusers | By Matthew Goldstein and Steve Eder | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/kashmir-cellphone-service-restored.html | Kashmiris Rush to Phones as India Restores Service | By Sameer Yasir | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/media/amc-theaters-streaming.html | AMC Theater Chain  To Offer Streaming Films | By Brooks Barnes | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/media/nbc-news-ronan-farrow-matt-lauer-catch-and-kill.html | NBC News Blasts Farrow For Account in New Book | By Tiffany Hsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/nobel-economics.html | Pioneers in Easing Poverty Receive Nobel Honors | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/business/the-new-makers-of-plant-based-meat-big-meat-companies.html | Big Meat Hops on the Meatless Bandwagon | By David YaffeBellany | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/health/cancer-drug-shortage.html | Cancer Drug Shortage Imperils Children | By Roni Caryn Rabin | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/health/ebola-gorillas.html | Swabbing a Dead Gorilla It Gets Worse | By Donald G McNeil Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/health/urine-tests-elderly.html | Enough With the Plastic Cups Already | By Paula Span | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/nyregion/indigenous-day.html | Celebrating Indigenous People With Music and Fellowship | By Aaron Randle | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/daniel-mcready-north-carolina.html | How to Flip a Deeply Republican District | By Dan McCready | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/trump-syria-kurds-turkey.html | A Kurdish Experiment in Peril | By Jenna Krajeski | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/trump-william-barr-speech.html | God Is Now Trumps CoConspirator | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/ukraine-trump.html | No Wonder Trump Hates Ukraine | By Michelle Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/reader-center/marc-lacey-debate.html | National Editor Debate Moderator | By Lara Takenaga | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/science/amelia-earhart-robert-ballard.html | He Found the Titanic but Amelia Earhart Remains a Mystery | By Julie Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/baseball/yankees-astro-alcs.html | A Pitched Battle  For the Pennant | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/ncaafootball/lsu-offense-florida.html | LSU Defense Meets Its Match LSU Offense | By Billy Witz | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/olympics/russia-doping-rusada.html | Russia Altered Thousands  Of Tests Drug Chief Admits | By Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/technology/uber-layoffs.html | Uber Cuts 350 Jobs in Third Round of Layoffs | By Kate Conger | TX 8-827-006 | 2019-12-04 |

| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/theater/raul-esparza-seared.html | His Acting Will Make You  A Little Hungry | By Amelia Nierenberg | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/theater/the-white-chip-review.html | A Man on Fire With Alcohol the Accelerant | By Laura CollinsHughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/fort-worth-police-officer-charged-murder.html | Murder Charge for Officer Who Shot a Woman in Her Home | By Marina Trahan Martinez Nicholas BogelBurroughs and Sarah Mervosh | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/bernie-sanders-debate.html | Returning to Campaign Sanders Expects to Address His Health Onstage | By Sydney Ember | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/bolton-giuliani-fiona-hill-testimony.html | Bolton Leery of Ukraine Saw Giuliani as Grenade | By Peter Baker and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/brett-kavanaugh-trump-impeachment.html | Is Trump Impeachment Saga Kavanaugh 20 Many in the GOP Hope So | By Jeremy W Peters | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/elizabeth-warren-endorsements-.html | Surging in Donations and Polls Warren Lags in Party Endorsements | By Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/joe-biden-democratic-debate.html | Stakes Higher Biden Pledges To Strike Back | By Katie Glueck and Alexander Burns | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/ohio-voter-purge.html | Ohio Planned to Purge 235000 Voters One in Five Was Still Eligible | By Nicholas Casey | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/supreme-court-faithless-electors-2020.html | Justices Are Asked Can Electors Go Rogue | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/trump-shooting-media-video.html | Trumps Fans Spice Memes With Violence | By Annie Karni Kevin Roose and Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/trump-turkey-tariffs.html | Trump Imposes Sanctions  On Turkey for Syria Attack | By Alan Rappeport and Michael Crowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/robert-olsen-anthony-hill-shooting.html | Jury Acquits Former Officer Of Murder | By Rick Rojas and Richard Fausset | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/walmart-police-shooting-missouri-lauren-michael.html | Charges Against Deputy Spur 2nd Look at a Killing | By Mariel Padilla | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/well/live/staying-on-guard-against-skin-cancer.html | Staying on Guard Against Skin Cancer | By Jane E Brody | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/asia/china-air-pollution-miscarriages-study.html | Air Pollution Linked to Risk Of Miscarriages Study Says | By Amy Qin | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/asia/hong-kong-bomb-ied.html | Homemade Bomb Is Detonated for First Time in Hong Kong Protests | By Russell Goldman and Tiffany May | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/asia/south-korea-cho-kuk-resigns.html | South Korea Politician Quits After Weeks of Protests | By Choe SangHun | TX 8-827-006 | 2019-12-04 |

| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/catalonia-separatists-verdict-spain.html | Spain Sentences Leaders of Catalan Independence Bid | By Raphael Minder | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/hungary-elections-orban.html | Opposition Gains in Hungary | By Benjamin Novak | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/paris-gas-canisters-isis-women.html | Failed NotreDame Plot Outlines Female Jihad | By Elian Peltier | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/queen-elizabeth-parliament-boris-johnson-brexit.html | Listening To Royalty As Brexit  Drones On | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/richard-huckle-paedophile-stabbed.html | Serial UK Pedophile Found Dead | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/russia-savors-us-missteps-in-syria-and-seizes-opportunity.html | In Middle East Russia Sells Stability | By Anton Troianovski | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/europe/syria-us-assad-kurds-turkey.html | Syrian Forces Rush Into US Void | By Ben Hubbard and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/middleeast/the-kurds-facts-history.html | Why Turkey Invaded Kurds in Syria | By Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/2019/10/14/world/middleeast/trump-turkey-syria.html | From the Presidents Gut Comes a Gut Punch | By David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-15 | https://www.nytimes.com/interactive/2019/10/14/us/politics/democrats-political-facebook-ads.html | Facebook Political Ads What the 2020 Candidates Campaign Spending Reveals | By Shane Goldmacher and Quoctrung Bui | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/opinion/trump-syria-turkey.html | Abandoning Friends Alienating Allies | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/baseball/nationals-cardinals-nlcs.html | First NL Title Is Within Nationals Grasp | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/sports/basketball/lebron-james-china.html | James Wades Into Uproar Over China | By Scott Cacciola | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/14/us/politics/ohio-debate-issues.html | 12 Things You Need To Know About Ohio | By Trip Gabriel | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/15/arts/television/whats-on-tv-tuesday-arrow-and-hedwig-and-the-angry-inch.html | Whats On Tuesday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/15/nyregion/kickstarter-union-employees-fired.html | Kickstarters Push Against Union Provokes Outrage from Progressives | By Michael Gold | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-15 | https://www.nytimes.com/2019/10/15/world/asia/typhoon-hagibis-fukushima-japan.html | Living Where the Disasters Never End | By Motoko Rich and Hisako Ueno | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-16 | https://www.nytimes.com/2019/10/04/dining/birds-of-a-feather-review-sichuan.html | Sichuan Food Bracing and Measured | By Marian Bull | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-16 | https://www.nytimes.com/2019/10/09/dining/leahs-kitchen-new-orleans-airport.html | In New Orleans Creole Dining on the Fly | By Kim Severson | TX 8-827-006 | 2019-12-04 |

| 2019-10-09 | 2019-10-16 | https://www.nytimes.com/2019/10/09/realestate/the-green-roof-revolution.html | The Appeal of Buildings With Leafy Tops | By Kelly DiNardo | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-10-16 | https://www.nytimes.com/2019/10/10/dining/fabrique-cardamom-buns.html | The Bun That Took New York | By Charlotte Druckman | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-16 | https://www.nytimes.com/2019/10/11/books/review-catch-kill-ronan-farrow-harvey-weinstein.html | On Pursuing Harvey Weinstein | By Jennifer Szalai | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-16 | https://www.nytimes.com/2019/10/13/books/richard-jackson-dead.html | Richard Jackson 84 Editor and Shepherd Of a New Era of Literature for Children | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/arts/dance/jumatatu-m-poe-j-sette.html | Tossing and Catching Rhythms With Aplomb | By Siobhan Burke | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/fondue-pie-recipe.html | Fondue Flavor but Make It Pie | By Yotam Ottolenghi | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/kees-chocolates-upper-west-side.html | To Nibble Chocolates Abound At a Sliver of a Storefront | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/mixtape-potluck-questlove.html | To Enjoy Youre Invited To This Questlove Party | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/oven-mitt-armor.html | To Guard Cook Dinner  Like a Warrior | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/pasta-grannies-youtube-cookbook.html | My Nonna And Her Pasta On YouTube | By Kim Severson | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/pumpkin-seeds-america.html | To Source Pumpkinseeds  Made in America | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/dining/wild-world-fermentation-festival.html | To Sample Fermentation Festival Heads to Brooklyn | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/2019/10/14/opinion/trump-shooting-video.html | Violent Trump Video Is Dumb for a Reason | By Charlie Warzel | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-16 | https://www.nytimes.com/interactive/2019/10/14/dining/drinks/climate-change-wine.html | How Climate Change Impacts Wine | By Eric Asimov | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/14/world/asia/thailand-judge-shooting.html | Thai Judge Rebukes Pressure to Punish Muslims Then Shoots Himself | By Hannah Beech and Ryn Jirenuwat | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/cuba-gooding-jr-groping.html | Actor Faces a New Case and a Dozen Other Claims of Unwanted Advances | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/dana-fradon-dead.html | Dana Fradon 97 Cartoonist Who Skewered the Powerful With His Pen Dies | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/dance/swan-lake-bam-next-wave.html | An Irish Sensibility  Transforms a Ballet | By Roslyn Sulcas | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/design/mona-lisa-vr-louvre.html | Are You Warm Are You Real Mona Lisa | By Doreen Carvajal | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/music/rock-roll-hall-fame-nominees.html | Rock Hall Nominees Include the Notorious BIG | By Joe Coscarelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/sally-soames-fearless-photographer-with-personal-touch-dies-at-82.html | Sally Soames Fearless Photographer With a Personal Touch Is Dead at 82 | By Katharine Q Seelye | TX 8-827-006 | 2019-12-04 |

| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/television/the-office-jenna-fischer-podcast.html | A Podcast Of Office Chitchat | By Phoebe Lett | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/books/harold-bloom-appraisal.html | He Lifted All Readers in His Path | By Dwight Garner | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/barneys-bankruptcy-bidders.html | Dueling Bets on Barneys And on Shoppings Future | By Vanessa Friedman and Sapna Maheshwari | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/jpmorgan-goldman-sachs-citigroup-earnings.html | Once Loudest Optimists Banks Are Getting Quieter | By Emily Flitter | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/media/disney-advertising-publicis.html | Ad Giant Wins Over  Disney With Data Pitch | By Tiffany Hsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/business/steel-tariffs-turkey.html | New Tariffs Alone Wont Hobble Turkeys Economy Analysts Warn | By Jack Ewing | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/climate/epa-trump-california.html | EPA Skirted Protocol to Take a Jab in Its Feud With California | By Lisa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/climate/tongass-forest-roads.html | Rule Change May Open Alaskan Forest | By Coral Davenport | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/babs-review-pete-wells.html | An Eclectic Grill Where Sparks Fly | By Pete Wells | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/nyc-restaurant-openings.html | Classic French Fare at Brasserie Saint Marc in the East Village | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/shrimp-additives.html | With Bargain Shrimp  Added Chemicals | By Melissa Clark | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/dining/shrimp-sourcing-united-states.html | The Shrimp on Your Plate | By Melissa Clark | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/health/vaping-thc-illness.html | Vaping Habit Led 22YearOld to Verge of Death | By Denise Grady | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/movies/stuffed-review.html | Fur and Feathers Lifelike or Not | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/nyregion/nyc-manhole-body-homeless.html | Corpse Discovered Under a Midtown Manhole Cover Baffles the Police | By Michael Gold and Edgar Sandoval | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/nyregion/shooting-dressage-social-media.html | Equestrians Shooting Was Just the Beginning | By Sarah Maslin Nir | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/new-york-ranked-choice-voting.html | A Chance to Give Voters a Bigger Say | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/peter-handke-nobel-bosnia-genocide.html | Why Reward an Apologist for Genocide | By Aleksandar Hemon | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/satellite-image-surveillance-that-could-see-you-and-your-coffee-mug.html | Satellites Will See Our Every Move | By Sarah Parcak | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/trump-ukraine.html | Its Trump vs The Countrys True Defenders | By Thomas L Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/opinion/trump-universal-postal-union.html | The Trump  Guide to  Diplomacy | By Peter Navarro | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/science/nasa-spacesuits.html | Latest Gear for Moonwalk or Mars Stroll | By Kenneth Chang | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/baseball/astros-yankee-cole.html | Investing in Diversified Bullpen Was Shrewd Move for Yankees | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/baseball/yankees-astros-game-3-score.html | ExYankee Fan Quiets 50000 Current Ones | By Benjamin Hoffman and James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/basketball/lebron-china-burned-jerseys.html | James Who Has Been a Villain Before Faces a Backlash Beyond the NBA | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/usa-swimming-sexual-abuse.html | Sexual Abuse Cases Call USA Swimmings Oversight Into Question | By David W Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/technology/personaltech/google-pixel-photography.html | Photos by Smartphones Make a Leap in Quality | By Brian X Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/technology/robot-hand-rubiks-cube.html | AI Masters Another Puzzle The Trick Is Knowing Its Limits | By Cade Metz | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/technology/trump-twitter-account.html | Twitter Keeps Trumps Account Open as His Tweets Draw Fire | By Kate Conger | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/felicity-huffman-prison-jail.html | Huffman Starts Term At a Prison In California | By Kate Taylor and Danielle Ivory | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/minneapolis-trump-somalis.html | Trump Rally Puts Minnesotas Somali Community on Edge | By Mitch Smith and Christina Capecchi | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/police-shooting-fort-worth.html | Police Add Details on Call  That Led to Fatal Shooting | By Manny Fernandez Sarah Mervosh and Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/halkbank-turkey-iran-indictment.html | Justice Dept Indicts Turkish Bank for Aiding Iran | By Eric Lipton | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/house-democrats-higher-education.html | House Democrats Unveil 400 Billion Plan to Increase Access to College | By Erica L Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/hunter-biden-interview.html | Bidens Son Rejects Claims of Wrongdoing but Admits to Poor Judgment | By Katie Glueck and Stephanie Saul | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/impeachment-george-kent-state.html | White House Sidelined Him Diplomat Says | By Nicholas Fandos Kenneth P Vogel and Michael D Shear | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/native-americans-health-care.html | Fed Up With Poor Care Tribes Seek to Control Their Hospitals | By Mark Walker | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/young-democratic-socialists.html | Why Some Young Voters  Bolt the Democratic Party  For Democratic Socialism | By Isabella Grulln Paz | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/puerto-rico-shooting.html | 6 Dead in Shootout in Puerto Ricos Capital | By Patricia Mazzei | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/supreme-court-puerto-rico.html | Court Considers Challenge of Puerto Ricos Bailout | By Adam Liptak | TX 8-827-006 | 2019-12-04 |

| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/africa/burkina-faso-violence.html | We Looked to Escape Death Sudden Crisis in Burkina Faso | By Simon Marks | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/asia/abominable-vietnam-china-map.html | Vietnam Pulls Movie Over a Line on a Map | By Daniel Victor | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/asia/kashmir-militants.html | As Militants  In Kashmir Kill People  Skip Work | By Sameer Yasir and Jeffrey Gettleman | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/asia/peter-jackson-new-zealand-wellington-mayor.html | Top Director Draws Fire  For Flexing His Muscle In New Zealand Politics | By Charlotte GrahamMcLay | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/canada/election-bernier-far-right.html | As Election  Draws Near The Far Right Jolts Canada | By Dan Bilefsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/brexit-deal-boris-johnson-eu.html | Can a Brexit Deal Suit  Brussels and London | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/brexit-second-referendum-johnson.html | Second Referendum Gains Traction Among Foes of Brexit | By Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/bulgaria-england-racist-abuse.html | Racism of Bulgaria Fans Presents Global Problem | By Marc Santora and Anna Schaverien | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/europe/ukraine-prosecutor-biden-trump.html | In Ukrainian Prosecutors Career a Mix of Politics and Criminal Justice | By Andrew E Kramer and Michael Schwirtz | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/middleeast/kurds-syria-turkey.html | Moscow Picks Up Reins as the US Departs Syria | By Ben Hubbard Anton Troianovski Carlotta Gall and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/middleeast/pence-pompeo-turkey-syria-troops.html | Pence and Pompeo Lead Team Heading to Turkey to Seek a CeaseFire | By Katie Rogers and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/middleeast/syria-trump-kurds-interpreter.html | Syrias North Was a Powder Keg Then Trump Lit a Match | By Max Fisher | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/2019/10/15/world/middleeast/turkey-syria-kurds-troops.html | How US Will Execute a Withdrawal | By Thomas GibbonsNeff and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/interactive/2019/10/15/world/asia/myanmar-ethnic-cleansing.html | How Myanmar Covered Up Ethnic Cleansing | By Hannah Beech and Adam Dean | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-16 | https://www.nytimes.com/interactive/2019/10/15/world/middleeast/syria-turkey.html | 4 Big Questions About Syrias Future | By Anne Barnard Anjali Singhvi Sarah Almukhtar Allison McCann and Jin Wu | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/baseball/nationals-world-series.html | Nationals Sweep Into First World Series | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/sports/football/jalen-ramsey-trade-rams.html | Rams Acquire AllPro Cornerback Ramsey | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/theater/soft-power-review.html | East Meets West in a Feverish Dream | By Jesse Green | TX 8-827-006 | 2019-12-04 |

| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/theater/the-rose-tattoo-review-marisa-tomei.html | There Is Something Wild in the Air | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/giuliani-subpoena-ukraine.html | Giuliani Defies Subpoena For Documents on Ukraine | By Matthew Rosenberg Maggie Haberman and Michael D Shear | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/politics/aoc-endorses-bernie-sanders.html | OcasioCortez to Back Sanders As Campaign Seeks a Boost | By Sydney Ember | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/politics/automation-democratic-debate.html | Industrial Automation | By Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/democrats-syria-russia.html | Trumps Foreign Policy Draws Wide Criticism And Differing Ideas | By David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/elizabeth-warren-debate.html | Plans Galore But No Shield From Sniping | By Matt Flegenheimer and Katie Glueck | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/fact-check-october-debate.html | Clash of Viewpoints Not Always on Target | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/october-democratic-debate-recap.html | Warren Defends  Her Health Plan  As Rivals Pounce | By Alexander Burns and Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/trump-veto-national-emergency.html | Trump Vetoes Bill to End National Emergency at Border | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/tulsi-gabbard-russian-asset-assad.html | Gabbards TwoPronged Attack | By Nick Corasaniti and Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/wealth-tax.html | ORourke vs Warren | By Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/us/politics/white-house-review-ukraine.html | Aides at Odds as Trump Call Gets Internal Review | By Julian E Barnes Maggie Haberman and Michael S Schmidt | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/arts/television/whats-on-tv-wednesday-undercover-in-the-jungle-and-ghosts-of-sugar-land.html | Whats On Wednesday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/15/nyregion/portal-bridge-train-ny-nj.html | The Bane of Rush Hour Bridge Will Stay in Place | By Patrick McGeehan | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/16/reader-center/still-processing-podcast-wesley-morris-jenna-wortham.html | How Still Processing Comes Together | By Lovia Gyarkye | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-16 | https://www.nytimes.com/2019/10/16/us/british-family-ice.html | A Wrong Turn at the Border Lands Tourists in Detention | By Adeel Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-17 | https://www.nytimes.com/2019/10/08/style/can-a-jean-jacket-revive-the-wearable.html | Shh My Jacket Is Trying to Tell Me Something | By Erin Griffith | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-17 | https://www.nytimes.com/2019/10/10/style/closet-accounts-instagram.html | Putting a Label on Celebrity Outfits | By Taylor Lorenz | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-17 | https://www.nytimes.com/2019/10/14/style/fur-ban-california.html | The Ins and Outs of Californias Fur Ban | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-17 | https://www.nytimes.com/2019/10/14/style/rihanna-visual-autobiography.html | Rihannas New Release Just How Big Is It | By Vanessa Friedman and Jon Caramanica | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/arts/music/lizzo-truth-hurts.html | The Truth This Could Hurt Lizzo | By Ben Sisario | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/arts/music/new-york-philharmonic-unsuk-chin.html | Entering a New World | By Seth Colter Walls | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/business/economy/china-trade-deal.html | The China Trade Pact What We Know So Far | By Ana Swanson and Keith Bradsher | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/business/hong-kong-starbucks-vandalism.html | Global Firms Face Hostile Hong Kong | By Edward Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/style/Amazon-my-algorithm-makeover-personal-shopper.html | A Prediction By Amazon Its So You | By Katherine Bernard | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/style/spanx-shapewear-brands.html | What Spanx Has  Spawned | By Sanam Yar | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/us/dali-theft-etching.html | Thief Strolls Into Gallery and Walks Out With Etching by Dal Listed for 20000 | By Isabella Kwai | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-17 | https://www.nytimes.com/2019/10/15/us/indiana-school-shooting-mother-charged.html | Woman Who Alerted School About Her Son Faces Charges | By Mariel Padilla | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/FIAC-fair-paris.html | A show with a French accent inside and out | By Ted Loos | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/david-zwirner-paris-gallery.html | Zwirners expanding reach | By Ted Loos | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/marie-antoinette-exhibition-Paris.html | Marie Antoinettes enduring mystique | By Nazanin Lankarani | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/music/vagabon.html | Indie Rock Defined Her She Changed | By Jon Pareles | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/television/democratic-debate.html | What Was It About About Three Hours | By James Poniewozik | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/arts/vitruvian-man-louvre-leonardo.html | Leonardo Work Cleared For Show at the Louvre | By Elisabetta Povoledo | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/books/memoirs-in-letters-breathe-imani-perry.html | For the Memoir Age 1600 a New Approach | By Parul Sehgal | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/books/ronan-farrow-catch-kill-australia.html | Australian Sellers Pull Book on Weinstein | By Tacey Rychter | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/-big-tech-europe-antitrust.html | EU Regulator Will Rein In Broadcom During Antitrust Inquiry | By Adam Satariano | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/china-trade-deal-economy.html | Tariffs Pain May Outlast Trade Truce With China | By Ana Swanson and Alan Rappeport | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/gm-uaw-strike.html | GM and Union Have 4Year Deal | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/media/netflix-q3-earnings.html | Stranger Things Helps Netflix Rebound in Third Quarter | By Edmund Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/media/ohio-democratic-debate-ratings.html | Ratings Show Sizable Drop In Viewership For Debate | By Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/media/shonda-rhimes-podcast-iheartmedia.html | Prolific TV Producer Signs a Podcast Deal | By Tiffany Hsu and Ben Sisario | TX 8-827-006 | 2019-12-04 |

| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/business/tech-protections-trade-deals.html | Plan to Shield Tech Draws Ire of Congress | By David McCabe | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/fashion/sophia-kokosalaki-dead.html | Sophia Kokosalaki 47 Who Put a Grecian Spin On London Fashion Dies | By Elizabeth Paton | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/health/opioids-settlement-distributors.html | Drug Giants Nearing Settlement  Of Opioid Cases for 50 Billion | By Jan Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/movies/oscars-gendered-categories.html | Push for Gender Inclusiveness in Awards | By Cara Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/movies/panama-papers-laundromat-netflix.html | Law Firm Sues Netflix Over The Laundromat | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/chelsea-clinton-congress.html | Chelsea Clinton Wont Run  For Congress in 2020 | By Vivian Wang | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/david-correia-ukraine.html | 4th Defendant Is Arrested In Giuliani Associates Case | By William K Rashbaum and Michael Gold | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/hasidic-jews-amazon.html | Insular Hasidic Communities Embrace Selling on Amazon | By Joseph Berger | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/police-shooting-brooklyn.html | Just Out of Prison Gunman Is Killed by Police | By Ed Shanahan Sean Piccoli and Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/nyregion/rikers-island-jail-closing.html | The Audacious Plan  To Spend 8 Billion On Closing Rikers | By Matthew Haag | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/adam-schiff-impeachment-inquiry.html | Adam Schiff Is the Congressman Trump Wants You to Hate | By Nicholas Kristof | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/beyonce-father-breast-cancer.html | Black People Need More BRCA Testing | By Erika Stallings | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/elaine-chao-mitch-mcconnell.html | Questions of Conflict | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/john-lithgow-trump.html | A OneStar Review for Trump | By John Lithgow | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/section-230-freedom-speech.html | Dont Give Big Tech A Big Gift | By Elliot Harmon | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/opinion/syria-turkey.html | The Way Forward In Syria | By Sinan Ulgen | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/science/virgin-galactic-spacesuit.html | A Sexy Jumpsuit for Virgins Space Tourists | By Kenneth Chang | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/baseball/astros-play-the-long-game-and-so-far-its-working.html | The Mark of an Ace Cole Found Trouble Then Found Rhythm | By Michael Powell | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/baseball/joe-maddon-angels.html | Maddon Returns to the Angels to Manage and Help Heal a Reeling Ball Club | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/baseball/yankees-astros-game-4-postponed.html | Rainout Muddies the Yanks Pitching Plan | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/olympic-marathon-tokyo-heat.html | Fearing Heat Tokyo Games Move Marathons | By Victor Mather | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/soccer-racism-england-bulgaria.html | To Wage War on Racism Ban the Battlefields | By Rory Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/washington-nationals-zimmerman-parra.html | One Team Indivisible | By Juliet Macur | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/style/alex-wolff-acts-writes-and-directs-and-hes-only-21.html | He Acts He Writes  And Now He Directs | By Alex Hawgood | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/style/olivier-rousteing-balmain-bbuzz-isabelle-huppert-frankie.html | A New Bag and a New Film | By Ben Widdicombe | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/style/yoga-then-an-ice-bath.html | First Its Yoga Next an Ice Bath | By Marisa Meltzer | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/technology/huawei-sales-growth.html | Reporting Stronger Sales Huawei Seems to Tolerate Taint of Trumps Blacklist | By Raymond Zhong | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/technology/personaltech/save-some-popcorn-for-the-deal-making-behind-tv.html | When Will a Tech Giant Swallow a Media Giant | By Edmund Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/theater/mrs-doubtfire-musical-is-coming-to-broadway.html | Mrs Doubtfire Musical Heading to Broadway | By Nancy Coleman | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/theater/swan-lake-review.html | Its Tchaikovsky Really It Is | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/chicago-schools-teachers-strike.html | Chicago Schools Cancel Classes for 300000 Students as Teachers Go on Strike | By Mitch Smith and Monica Davey | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/democratic-fundraising-joe-biden.html | Weak Quarter for Biden Puts Him Far Behind Leaders in the Money Race | By Shane Goldmacher and Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/democrats-impeachment.html | Democrats Fear Focus On Inquiry Distracts Attention From Issues | By Sheryl Gay Stolberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/house-vote-trump-syria.html | In Bipartisan Act House Condemns Trump for Syria Withdrawal | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/joe-biden-elizabeth-warren.html | Biden Is Ramping Up  Offensive on Warren And Her Credibility | By Katie Glueck | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/matthew-shepard-parents-trump.html | Trump Blasted Over Transgender Hypocrisy | By Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/pete-buttigieg-military-service.html | A View Outside the Wire Lifts Buttigieg Onstage | By Jennifer Steinhauer | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/peter-navarro-ron-vara.html | Who Is Ron Vara Trade Adviser Invents an Expert | By Alan Rappeport | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/republicans-democratic-debate.html | Republicans Defiant After Debate Throw Punches on Impeachment and Economy | By Jeremy W Peters | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/trump-food-stamps-cuts.html | Plan to Cut School Lunch for 1 Million Children Reopens to Public Comment | By Lola Fadulu | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/supreme-court-dc-sniper-lee-malvo.html | Court Considers Limits For Juvenile Offenders In Case of DC Sniper | By Adam Liptak | TX 8-827-006 | 2019-12-04 |

| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/africa/morocco-pardon-journalist.html | King Pardons A Journalist Imprisoned In Morocco | By Aida Alami | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/americas/mexico-pemex-union.html | Veteran Boss Of Oil Union Steps Down In Mexico | By Elisabeth Malkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/china-state-department-diplomats.html | US Requires Notification From Chinese | By Edward Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/hong-kong-protests-carrie-lam.html | Embattled Leader of Hong Kong Gets Jeered Tainting Annual Address | By Javier C Hernndez Tiffany May and Elaine Yu | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/japan-typhoon-hagibis.html | In Japan a Grim Reappraisal of Natures Threat | By Ben Dooley Makiko Inoue and Eimi Yamamitsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/asia/kim-jong-un-horse.html | Putin Has Got Nothing on Kim And His Horse | By Daniel Victor | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/australia/china-tulagi-solomon-islands-pacific.html | China Is Leasing a Pacific Island Its Residents Are Shocked | By Damien Cave | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/Turkey-Kurds-Erdogan.html | As the World Chides Erdogan He Finds Support at Home | By Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/brexit-boris-johnson-eu.html | Optimism and Caution As Brexit Talks Intensify | By Stephen Castle and Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/donald-trump-harry-dunn-anne-sacoolas.html | Trump Offer to Meet Suspect Stuns Grieving Parents | By Katie Rogers and Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/dutch-family-farmhouse-doomsday.html | Man Tells of 9 Years on a Dutch Farm | By Marc Santora | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/europe/pugs-germany.html | This Elvis Is Alive and Winning Races and Hearts Too | By Melissa Eddy and Lena Mucha | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/2019/10/16/world/middleeast/trump-erdogan-turkey-syria-kurds.html | President Digs in on Syria Pullout as House Revolts | By Peter Baker and Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/interactive/2019/10/16/technology/game-developers.html | Fear Anxiety and Hope What It Means to Be a Minority in Gaming | By Mihir Zaveri Meron Tekie Menghistab Gray Beltran and Alana Celii | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-17 | https://www.nytimes.com/interactive/2019/10/16/us/elections/democratic-q3-fundraising.html | Whos Up and Whos Down in 2020 Democratic FundRaising | By Sarah Almukhtar Troy Griggs Thomas Kaplan and Rachel Shorey | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/climate/trump-sage-grouse.html | Ruling Halts Plan to Ease Bird Protections on Oil Lands | By Lisa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/sports/patrick-day-boxer-dead.html | ExChampion 27 Dies After Brain Injury | By Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/theater/review-the-lightning-thief-broadway.html | A Bit of Flash but No Spark | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/democratic-2020-candidates.html | Democratic Primary Appears More Fluid Than Ever | By Alexander Burns and Jonathan Martin | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/politics/gordon-sondland-impeachment.html | From Novice Envoy to Investigation Witness | By Sharon LaFraniere Michael Crowley and Michael S Schmidt | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/politics/halkbank-trump-turkey.html | US Sought Bank Deal After Appeals From Turkey | By Eric Lipton | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/politics/trump-pelosi-meeting.html | At Meeting Insults Fly And Tempers Flare | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/16/us/trump-impeachment-witnesses.html | A Blockade Crumbles as Witnesses Agree to Talk | By Michael D Shear and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/arts/television/whats-on-tv-thursday-a-toni-morrison-doc-and-fractured.html | Whats On Thursday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/reader-center/a-photographers-arduous-climb-to-the-roof-of-the-jungle.html | A Midair Circus Act to Get the Shot | By Mike Ives | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/sports/football/chiefs-broncos-week-7-nfl-picks.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-17 | https://www.nytimes.com/2019/10/17/style/ayahuasca-senior-citizen.html | Psychedelics in the Golden Years | By Casey Schwartz | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-18 | https://www.nytimes.com/2019/10/16/books/vashti-harrison-sulwe-brooklyn-studio.html | Vashti Harrison Lets the Light In | By Maria Russo | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-18 | https://www.nytimes.com/2019/10/14/theater/the-pout-pout-fish-review.html | In School of Fish a Lesson for Grouchy | By Laurel Graeber | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-18 | https://www.nytimes.com/2019/10/14/world/europe/link-university-trump-impeachment.html | Intrigue Finds Rome University at Heart of Trump Inquiry | By Jason Horowitz | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/business/beverly-sackler-dead.html | Beverly Sackler 95 Matriarch of Purdue Pharma Family | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/movies/chez-jolie-coiffure-and-the-two-faces-of-a-bamileke-woman-review.html | Director Explores West African Womens Identities | By Teo Bugbee | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-18 | https://www.nytimes.com/2019/10/15/opinion/taiwan-digital-democracy.html | A strong democracy is a digital democracy | By Audrey Tang | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/climate/natural-gas-flaring-exxon-bp.html | Gas Flaring on the Rise Even as Energy Giants Promise to Cut It Back | By Hiroko Tabuchi | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/climate/nyt-climate-newsletter-heat-pumps.html | Here to Help One Thing You Can Do Consider a Heat Pump | By Tik Root and Nadja Popovich | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/movies/the-lighthouse-review.html | Twisted Tale of Men Hairy and Troubled | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/movies/zombieland-double-tap-review.html | Still Cracking Wise and Crushing Undead Skulls | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/opinion/hungary-communism-european-union.html | The case for populism | By Maria Schmidt | TX 8-827-006 | 2019-12-04 |

| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/opinion/post-soviet-regime-elections.html | Behind the electoral curtain | By Celestine Bohlen | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/opinion/turkey-women.html | In the land of voiceless women | By Asli Perker | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/upshot/unpredictable-job-hours.html | How Shifting Work Hours Turn Families Upside Down | By Claire Cain Miller | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/us/micronesia-rachelle-bergeron.html | American Lawyer Is Killed At Her Home in Micronesia | By Adeel Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/us/politics/factcheck-trump-syria-kurds.html | Assessing Statements On Kurdish Fighters Terrorists and Syria | By Linda Qiu | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-18 | https://www.nytimes.com/2019/10/16/us/tarzan-ron-ely.html | Police Kill Tarzan Actors Son After He Stabs Mother to Death | By Heather Murphy | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/charles-jencks-dead.html | Charles Jencks 80 Writer  Historian and Architect Who Bypassed Modernism | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/dance/alicia-alonso-dead.html | Alicia Alonso Ballet Star Who Shone Even as Her Vision Failed Dies at 98 | By Jack Anderson | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/dance/american-ballet-theater-review.html | Premieres More Pale Than Ghostly | By Brian Seibert | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/betye-saar-moma.html | Revisiting an Artist at a Turning Point | By Jillian Steinhauer | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/moma-film-private-lives-public-spaces.html | Home Movies That Reveal the World | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/moma-reopening.html | Miracles on 53rd Street as MoMA Reopens | By Roberta Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/moma-the-studio.html | A Sound Installation Will Open a Studio | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/new-moma-what-to-know.html | Tips for Navigating a Bigger MoMA | By Jason Farago | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/design/textile-show-moma.html | This Fiber Is Good for You | By Jason Farago | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/music/desire-opera-review-hannah-lash.html | In a Realm of Inspiration Doubt and Beauty | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/television/jaboukie-young-white-interior-design-masters-netflix.html | This Weekend I Have | By Margaret Lyons | TX 8-827-006 | 2019-12-04 |

| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/arts/television/watchmen-review.html | Heres a Mask Youll Need It | By James Poniewozik | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/apps-uber-lyft-drivers.html | Apps That Help RideShare Drivers Get the Most Out of Their Shifts | By Julie Weed | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/auto-metal-crafters-bugatti.html | When a Ferrari in a FenderBender | By Christopher Jensen | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/energy-environment/citgo-venezuela-creditors.html | The Struggle To Keep Citgo In One Piece | By Clifford Krauss | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/gm-uaw.html | Union Sends GM Contract On to Workers for Approval | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/johnson-johnson-pelvic-mesh-settlement.html | Settlement Of 117 Million  For Pelvic Mesh | By Matthew Goldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/media/netflix-top-ten-movies-tv-shows.html | Netflix Offers Rare Peek Into Who Is Watching What | By John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/media/stephen-colbert-late-show-cbs.html | CBS Signs Late Show And Colbert Into 2023 | By John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/media/studio-ghibli-japanese-anime-hbo-max.html | HBO Max Buys Ghiblis 21Film Anime Library | By Nicole Sperling | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/scotch-whisky-brexit-tariffs.html | Scotch on the Rocks Brexit Then Tariffs | By Amie Tsang | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/zuckerberg-facebook-free-speech.html | Zuckerberg Says Facebook Wont Police Political Speech | By Cecilia Kang and Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/climate/federal-reserve-climate-financial-risk.html | The New Abnormal A Fed Branch Warns Of Warmings Risks | By Christopher Flavelle | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/health/vaping-juul-e-cigarettes.html | Juul Halts Online Sales of Flavored ECigarettes | By Sheila Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/by-the-grace-of-god-review.html | A Devastating Film About Survivors of Abuse | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/cyrano-my-love-review.html | Cyrano My Love | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/female-pleasure-review.html | Female Pleasure | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/greener-grass-review.html | Greener Grass | By Jeannette Catsoulis | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/jojo-rabbit-review.html | The Third Reich Wasnt All Fun and Games | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/kinetta-review.html | Kinetta | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/maleficent-mistress-of-evil-review.html | The Revisioning of a Revisionist Hit | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |

| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/serendipity-review.html | Serendipity | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/tell-me-who-i-am-review.html | Tell Me Who I Am | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/the-cave-review.html | The Cave | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/movies/the-elephant-queen-review.html | Majesty on the Savanna | By Ken Jaworowski | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/arrest-brownsville-shooting-kyle-williams.html | Turned In by Neighbors And Charged in Shooting | By Ashley Southall | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/nycha-heating-boilers.html | 1713 Huge Boilers In Public Housing And Winter Looms | By Luis FerrSadurn | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/police-bronx-shooting.html | Sergeant Kills Motorist In a Bronx Traffic Stop | By Ed Shanahan and Edgar Sandoval | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/nyregion/rikers-island-closing-vote.html | New York City To Close Rikers For Jail Reform | By Matthew Haag | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/GM-strike-agreement.html | The Best and Worst of Labor | By E Tammy Kim | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/athens-democracy-forum-debate.html | Division is at center of debate | By Farah Nayeri | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/democrats-automation.html | Falling Down The Robot Rabbit Hole | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/rikers-island-jail-closing.html | Goodbye Rikers | By Mara Gay | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/trump-mcraven-syria-military.html | Were Under Attack From the President | By William H McRaven | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/trump-syria-turkey.html | Turkeys Victory Over Donald Trump | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/opinion/trump-warren-2020.html | If Its Trump Vs Warren Then What | By David Brooks | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/science/lee-botts-dead.html | Lee Botts Environmentalist and Champion of the Great Lakes Dies at 91 | By Keith Schneider | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/baseball/yankees-astros-game-4-score.html | For the Yankees the Door Is Swinging Shut | By James Wagner and Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/basketball/nba-china-adam-silver.html | China Asked NBA to Fire Morey Commissioner Says | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/chicago-schools-strike.html | Citywide Scramble in Chicago as Teachers Strike Shuts Down Schools | By Mitch Smith and Monica Davey | TX 8-827-006 | 2019-12-04 |

| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/elijah-cummings-baltimore.html | A Pillar of Baltimore Who Was Loved by All | By Sabrina Tavernise | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/northeast-bomb-cyclone.html | Bomb Cyclone Knocks Out Power for Half a Million People in New England | By Ellen Barry | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/cummings-death-oversight-committee.html | Cummingss Death Leaves  Void Atop Key Committee  As Investigation Unfolds | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/elijah-cummings-death-illness.html | Elijah Cummings North Star for House Democrats Dies at 68 | By Sheryl Gay Stolberg and David Stout | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/gordon-sondland-testimony.html | EU Envoy Testifies That Trump Delegated Policy to Giuliani | By Nicholas Fandos and Michael S Schmidt | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/mick-mulvaney-trump-ukraine.html | Mulvaney Erodes Denials by Trump Over Ukraine Aid | By Michael D Shear and Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/rick-perry-energy-secretary-resigns.html | Perry Says Hell Resign As Secretary Of Energy | By Maggie Haberman and Lisa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/senate-veto-override-border.html | Failed Senate Vote Leaves  Border Emergency in Place | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/trump-g7-doral.html | President Picks a Summit Site Its Name May Sound Familiar | By Katie Rogers and Eric Lipton | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/red-technique-when-they-see-us.html | Interrogation Firm Says Netflix Got It Wrong | By Jacey Fortin | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/trump-texas-republicans-bonnen.html | Trump Visits Texas Where the State GOP Has Problems of Its Own | By Dave Montgomery | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/washington-legal-prostitution.html | Progressives Take Sides On Bill to Decriminalize Sex Trade in Washington | By Timothy Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/americas/venezuela-united-nations-human-rights-council.html | UN Admits Venezuela  To Council On Rights | By Alexandria Symons | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/asia/afghanistan-civilian-casualties-un.html | Civilian Casualties Reach Highest Level in Afghan War UN Says | By Mujib Mashal and Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/asia/china-detains-us-english-teachers.html | 2 Americans Are Detained in China Amid a Growing Scrutiny of Foreigners | By Amy Qin | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/asia/hong-kong-protests.html | Why the Protests in Hong Kong May Persist Indefinitely | By Keith Bradsher | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/asia/philippines-rodrigo-duterte.html | Duterte Falls Off His Bike And Suffers Minor Injury | By Jason Gutierrez | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/brexit-boris-johnson-eu.html | UK Parliament Holds Brexit Key | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/brexit-deal-details.html | Untangling the Delicate Issues of an EU Exit in 64 New Pages | By Benjamin Mueller and Matina StevisGridneff | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/dup-northern-ireland-brexit.html | Why Just 10 Politicians May Foil Deals Success | By Marc Santora | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/extinction-rebellion-london-underground.html | Commuters Turn Vigilante as Climate Activists Disrupt London Trains | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/france-far-right-environment.html | Frances Far Right a OneIssue Party Adds Another The Environment | By Norimitsu Onishi | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/europe/northern-ireland-unionists-brexit.html | In Northern Ireland a Feeling of Betrayal Over the Brexit Deal Its Madness | By Ceylan Yeginsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/middleeast/trump-pence-syria-turkey-ceasefire.html | Trumps CeaseFire Deal With Turkey Inflicts Blow on US Sway | By David E Sanger and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/middleeast/trump-turkey-invasion-syria.html | US Deal Lets Erdogan Keep Troops in Syria | By Annie Karni Lara Jakes and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/business/china-economic-growth.html | Domestic Malaise as Well as Trade Woes Retards China Growth | By Keith Bradsher | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/football/patrick-mahomes-knee-injury.html | Mahomes Hurts Knee May Be Out | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/sports/rugby/japans-success-at-world-cup-buoys-hopes-for-rugby-at-home.html | The World Cup No Not That One Hooks the Japanese | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/theater/little-shop-of-horrors-review-jonathan-groff-feeds-the-beast.html | A Delicious Revival For a Grisly Shop | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/theater/the-sound-inside-review.html | A Writer Whose Best Story Is Herself | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/mulvaney-transcript-quid-pro-quo.html | Two Conflicting Statements From Mulvaney on Quid Pro Quo | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/us/politics/trump-rally-dallas.html | Defending Syria Call Trump Likens Turks and Kurds to Two Kids Fighting | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/17/world/americas/culiacan-mexico-chapo.html | Street Battles Break Out in Mexico After the Arrest of El Chapos Son | By Azam Ahmed | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/arts/television/whats-on-tv-friday-the-laundromat-and-modern-love.html | Whats On Friday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/nyregion/homeless-murders-deaths.html | In Life and in Death They Were Anonymous | By Edgar Sandoval Nikita Stewart and Ashley Southall | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-18 | https://www.nytimes.com/2019/10/18/reader-center/modern-love-amazon-show.html | Modern Love Arrives Onscreen | By Adriana Balsamo | TX 8-827-006 | 2019-12-04 |
| 2019-10-13 | 2019-10-19 | https://www.nytimes.com/2019/10/13/theater/notes-on-my-mothers-decline-review.html | A Story of the Dying of the Light | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-19 | https://www.nytimes.com/2019/10/15/arts/dance/2019-bessie-award-winners.html | The Bessie Awards Emphasize Community | By Peter Libbey | TX 8-827-006 | 2019-12-04 |

| 2019-10-15 | 2019-10-19 | https://www.nytimes.com/2019/10/15/realestate/adu-empty-garages-california-housing-shortage.html | Backyard solution to a housing shortage | By Bonnie Tsui | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-19 | https://www.nytimes.com/2019/10/15/realestate/bangkok-chinatown-high-rises.html | Highrises on horizon in Bangkok Chinatown | By Seth Mydans | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/arts/dance/kyle-abraham-review.html | Gorgeously Stuck in Place | By Brian Seibert | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/arts/design/african-american-quilts-eli-leon.html | A Home for Art Quilts | By Peter Libbey | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/theater/michael-friedman-albums.html | 9 Michael Friedman Albums to Be Released | By Michael Paulson | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-19 | https://www.nytimes.com/2019/10/16/theater/playwrights-horizons-tim-sanford-adam-greenfield.html | Moving on From Playwrights Horizon | By Michael Paulson | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/arts/television/looking-for-alaska-review.html | Trying Intensely to Be More Than a Teenager | By Margaret Lyons | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/books/sara-danius-dead.html | Sara Danius 57 First Female Leader Of Nobel Prize in Literature Committee | By Katharine Q Seelye | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/opinion/liberalism-trump.html | Can the Left Save Liberalism | By James Traub | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-19 | https://www.nytimes.com/2019/10/17/opinion/whistle-blower-trump.html | Lets Make WhistleBlowing Obligatory | By Margaret Garnett and Preet Bharara | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/design/keith-haring-mural-auction.html | Keith Haring Mural Heads to Auction | By Nancy Coleman | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/music/peoples-symphony-concerts.html | For Real The Prices Are Insane | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/television/bill-macy-dead.html | Bill Macy 97 TV Actor  Known for Maude Dies | By Daniel E Slotnik | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/arts/television/modern-love-review.html | Its a Cozy Sweater if You Dont Mind a Few Holes | By Maureen Ryan | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/boeing-flight-simulator-text-message.html | 737 Max Alarmed  Top Pilot in 2016 | By David Gelles and Natalie Kitroeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/economy/fed-rate-cut-economy-slowdown.html | Fed Signals That a Rate Cut Remains Possible | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/energy-environment/pge-blackout-california.html | PGampE Chief In Hot Seat  Over Outage | By Ivan Penn | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/gm-uaw-contract.html | GM Workers Begin to Size Up Tentative Contract | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/business/johnson-johnson-baby-powder-recall.html | Baby Powder Is Recalled For Asbestos | By Tiffany Hsu and Roni Caryn Rabin | TX 8-827-006 | 2019-12-04 |

| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/climate/trump-cabinet-lobbyists.html | In New Energy Chief  A Familiar Role Lobbyist | By Lisa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/health/ebola-congo-who.html | WHO Keeps Urgent Status  On Ebola Outbreak in Congo | By Donald G McNeil Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/health/health-care-2020-election.html | Case Has Potential to Alter Debate About Health Care | By Abby Goodnough | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/health/opioids-settlement-talks.html | Opioid Settlement Talks Teeter as Trial Looms | By Jan Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/health/zantac-recall-carcinogen-sanofi.html | Sanofi Joins Zantac Recall Over Chemical Tied to Cancer | By Katie Thomas | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/movies/parasite-movie-south-korea.html | Inequality Served With A Dirt Spoon | By Brian X Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/movies/tokyo-films.html | Welcome to the Gritty Side of Tokyo | By Mike Hale | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/nyregion/aoc-2020-opponents.html | OcasioCortez Is a ShooIn but 11 Other Hats Are in the Ring | By Vivian Wang | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/nyregion/harlem-fire-shooting.html | 3 Are Dead In Shooting And Suicide Amid a Fire | By Ed Shanahan and Andrea Salcedo | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/nyregion/mobster-jail-escape.html | Mobsters Scuttled Jailbreak Plan Floss Crash Diet and a Sympathetic Priest | By Michael Gold | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/podcasts/daily-newsletter-impeachment-democratic-debate.html | The Daily Goes to Washington | By Michael Barbaro | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/science/space/nasa-female-spacewalk.html | Routine Repair Mission That Was Anything but Ordinary | By Karen Zraick | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/bad-nba-predictions.html | This Crystal Ball Was at Times Clear But Had Its Cracks | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/baseball/minor-league-changes.html | Overhaul Of Minors Is Sought | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/basketball/zion-williamson-knee-injury.html | Williamson Is Expected To Be Out With Injury | By Marc Stein | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/football/saquon-barkley-return-giants.html | Barkley Is Back | By Danielle Allentuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/mls-playoff-preview.html | For MLS Every Game Is MustWin | By Victor Mather | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/sports/ncaafootball/columbia-marching-band-reinstated.html | Columbia Reinstates Band With Limits | By Billy Witz | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/style/trump-lvmh-texas.html | The President Stops By for a Photo What Could Go Wrong | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/technology/china-cryptocurrency-facebook-libra.html | Its Not Bitcoin Its Big Brother | By Raymond Zhong | TX 8-827-006 | 2019-12-04 |

| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/technology/mark-hurd-oracle-died.html | Mark Hurd 62 Oracle Chief Who Led HewlettPackard | By Don Clark | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/technology/tech-antitrust-hearing.html | Antitrust Panel Asks Experts About Big Tech Hurting Privacy | By David McCabe | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/chicago-teacher-strike-lightfoot.html | Strike by Teachers Tests Mayor on Her Promises | By Monica Davey and Mitch Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/felons-vote-fine-florida.html | Judge Blocks Florida Law On Felons Voting Rights | By Michael Wines | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/mattis-trump.html | Former Defense Secretary Needles President in Playful Address at a Charity Dinner | By Christine Hauser | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/hunter-biden-ukraine.html | Diplomat Had  Raised Alarm On Bidens Son | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/latest-democratic-polls.html | Favoring Medicare for All and the Taxes to Pay for It | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/supreme-court-trump-consumer-bureau.html | Top Court to Rule on Trumps Power to Fire Head of Consumer Bureau | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/trump-presidency.html | A Presidency Remade In Trumps Image | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/william-milliken-dead.html | William Milliken the LongestServing Governor of Michigan Is Dead at 97 | By Keith Schneider | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/americas/honduras-president-brother-drug-trafficking.html | Honduran Leaders Brother Is Convicted of Drug Charge | By Emily Palmer and Elisabeth Malkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/americas/mexico-cartel-chapo-son-guzman.html | Cartel Attack Thwarts Capture of El Chapos Son | By Azam Ahmed | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/afghanistan-mosque-bombing.html | Scores Die in Explosion at Afghan Mosque | By Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/hong-kong-extradition-case.html | Taiwan Urges  Hong Kong To Investigate 2018 Killing | By Austin Ramzy | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/indonesia-islamist-extremism-isis.html | ISIS Orphans Curriculum Dancing Drawing Deradicalization | By Hannah Beech and Muktita Suhartono | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/asia/zhao-ziyang-china-tiananmen-square-protests.html | Nearly 15 Years After Death Chinese Leader Is Given a Grave | By Chris Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/brexit-boris-johnson-parliament.html | Johnsons Bumpy Road to 320 Votes for Brexit | By Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/brexit-european-union-britain.html | European Unions Message to Britain Just Go Already | By Steven Erlanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/catalonia-separatist-belgium.html | Spain Fears Growing Radicalization of Catalonia Protesters | By Raphael Minder | TX 8-827-006 | 2019-12-04 |

| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/germany-rezo-youtube.html | Delivering the Voice of a Generation via YouTube | By Christopher F Schuetze | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/johnson-brexit-uk-fracture.html | Could British EU Exit Lead to Exits From UK | By Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/europe/menopause-women-gender-gap.html | Broadcaster In Britain Offers Aid for Facing Menopause | By Anna Schaverien | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/middleeast/kurds-sense-of-betrayal-compounded-by-empowerment-of-unsavory-rivals.html | Kurds Face a Return of the Worst of the Worst | By Ben Hubbard and David D Kirkpatrick | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/middleeast/lebanon-protests.html | A Second Day of Demonstrations Rocks Lebanon | By Vivian Yee | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/world/middleeast/syria-ceasefire-kurds-turkey.html | Clashes and Confusion Mar the Announcement of a CeaseFire in Syria | By Patrick Kingsley and Carlotta Gall | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/your-money/electronic-wills-online.html | Drawing Up a Will Your Heirs Can Download | By Paul Sullivan | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-19 | https://www.nytimes.com/2019/10/18/your-money/health-insurance-open-enrollment.html | More Costs but More Choice How to Pick a Health Plan | By Ann Carrns | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/opinion/mulvaney-impeachment-ukraine-trump.html | Mulvaney As Clouseau  Solves Case | By Bret Stephens | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/opinion/trump-impeachment-republicans.html | The Crisis of the Republican Party | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/opinion/trump-kurds-syria.html | Trumps Gut and the Gutting of American Credibility | By Roger Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/technology/biden-facebook-ad.html | Biden Takes Facebook  To Task Over False Ad | By Cecilia Kang and Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/defiant-mulvaney-ukraine.html | Get Over It Defiant Chief of Staff Rides Out Storm Over Ukraine Remarks | By Michael Crowley and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/giuliani-business.html | Business Is Booming for Lawyer With Connections That Go to the Top | By Kenneth P Vogel Michael S Schmidt and Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/mcconnell-impeachment-senate.html | Senate Prepares As Unthinkable Appears Less So | By Carl Hulse | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/pence-turkey-negotiations-erdogan.html | Pence Thrown Into Turkey Crisis Pleases Few at Home With Erdogan Agreement | By Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/state-dept-inquiry-clinton-emails.html | Quiet Ending For Inquiry Into Emails And Server | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/18/us/politics/trump-g7-ethics.html | It Might Be Unethical or Even Illegal but Not if Youre the President | By Eric Lipton | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/arts/television/whats-on-tv-saturday-tell-me-who-i-am-and-patsy-loretta.html | Whats On Saturday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |

| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/nyregion/action-park-movie.html | An Amusement Park That Brought Smiles And Chipped Teeth | By James Barron | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/sports/baseball/james-paxton-yankees-alcs.html | A Comeback Bid Gets a Quality Start | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-19 | https://www.nytimes.com/2019/10/19/sports/hockey/jack-hughes-devils.html | The Next NHL First for the No 1 Pick Facing His Brother | By Joe Lemire | TX 8-827-006 | 2019-12-04 |
| 2019-06-05 | 2019-10-20 | https://www.nytimes.com/2019/06/05/style/self-care/waking-up-at-4-am.html | Waking Up  At 4 AM  Is It the Key  To Success  Or to a Cold | By Adam Popescu | TX 8-827-006 | 2019-12-04 |
| 2019-08-03 | 2019-10-20 | https://www.nytimes.com/2019/08/03/style/self-care/sound-baths.html | Sound Baths Release And Let Go | By Amitha Kalaichandran | TX 8-827-006 | 2019-12-04 |
| 2019-08-05 | 2019-10-20 | https://www.nytimes.com/2019/08/05/books/review/is-there-still-sex-in-the-city-candace-bushnell.html | Wrinkles Tinder and Sex | By Allison Pearson | TX 8-827-006 | 2019-12-04 |
| 2019-08-30 | 2019-10-20 | https://www.nytimes.com/2019/08/30/books/review/call-sign-chaos-jim-mattis-and-bing-west.html | The General | By Risa Brooks | TX 8-827-006 | 2019-12-04 |
| 2019-09-01 | 2019-10-20 | https://www.nytimes.com/2019/09/01/books/review/the-first-stone-carsten-jensen.html | War Without End | By Tobias Grey | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/gun-island-amitav-ghosh.html | Denying the Obvious | By Melanie Finn | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/hitlers-last-hostages-mary-m-lane.html | Cultural Patrimony | By Anna Altman | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/out-of-darkness-shining-light-petina-gappah.html | Dr Livingstone We Presume | By Caryl Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-09-10 | 2019-10-20 | https://www.nytimes.com/2019/09/10/books/review/poisoner-in-chief-stephen-kinzer.html | Mind Games | By Sharon Weinberger | TX 8-827-006 | 2019-12-04 |
| 2019-09-24 | 2019-10-20 | https://www.nytimes.com/2019/09/24/books/review/year-of-the-monkey-patti-smith.html | Riffs | By Ken Tucker | TX 8-827-006 | 2019-12-04 |
| 2019-09-26 | 2019-10-20 | https://www.nytimes.com/2019/09/26/style/a-bodega-with-kale-and-activism-on-the-menu.html | A Bodega  With Kale And Activism On the Menu | By Arit John | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-20 | https://www.nytimes.com/2019/09/27/books/review/piety-and-power-tom-lobianco.html | Veep | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-20 | https://www.nytimes.com/2019/09/30/books/review/pet-akwaeke-emezi.html | In This GenreBending Novel You Better Believe the Monsters Are Real | By Ibi Zoboi | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-20 | https://www.nytimes.com/2019/10/01/books/review/she-was-like-that-kate-walbert.html | Mother May Not Know Best | By Claire Dederer | TX 8-827-006 | 2019-12-04 |
| 2019-10-04 | 2019-10-20 | https://www.nytimes.com/2019/10/04/books/review/the-enigma-of-clarence-thomas-corey-robin.html | Interpreting Clarence Thomas | By Orlando Patterson | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-20 | https://www.nytimes.com/2019/10/07/books/review/deep-state-james-b-stewart.html | There Are No Winners Here | By Jonathan Chait | TX 8-827-006 | 2019-12-04 |

| 2019-10-08 | 2019-10-20 | https://www.nytimes.com/2019/10/08/books/review/megan-phelps-roper-unfollow.html | In God She Trusted | By Ruth Padawer | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-20 | https://www.nytimes.com/2019/10/08/t-magazine/artist-trades.html | The Artists Exchange | By Megan OGrady | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-20 | https://www.nytimes.com/2019/10/09/books/review/ruta-sepetys-fountains-of-silence.html | Novels | By Sarah Harrison Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-20 | https://www.nytimes.com/2019/10/09/t-magazine/bijoy-jain.html | This Is an Indian House | By Aatish Taseer | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-20 | https://www.nytimes.com/2019/10/09/t-magazine/julien-dossena-paco-rabanne.html | Julien Dossena | By Lindsay Talbot | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-20 | https://www.nytimes.com/2019/10/10/books/review/tough-love-susan-rice.html | Lightning Rod | By Abby D Phillip | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-20 | https://www.nytimes.com/2019/10/10/t-magazine/laila-gohar-omar-sosa-apartment.html | The Collective Feast | By Alice NewellHanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-10 | 2019-10-20 | https://www.nytimes.com/2019/10/10/travel/jackie-kennedy-christies-india-pakistan.html | Jackie Kennedys Vacation Memories on the Auction Block | By Tariro Mzezewa | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-20 | https://www.nytimes.com/2019/10/11/books/review/jonathan-van-nesss-gorgeous-memoir-is-a-best-seller.html | Jonathan Van Nesss Gorgeous Memoir is a Best Seller | By Lauren Christensen | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-20 | https://www.nytimes.com/2019/10/11/t-magazine/winter-garden.html | After the Fall | By Ligaya Mishan | TX 8-827-006 | 2019-12-04 |
| 2019-10-12 | 2019-10-20 | https://www.nytimes.com/2019/10/12/books/review/writing-about-your-family-dan-kois.html | Great Draft Dad I Have Some Notes | By Dan Kois | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/books/review/self-portrait-in-black-and-white-thomas-chatterton-williams.html | Color Bind | By Andrew Solomon | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/realestate/2-million-homes-in-california.html | 2 Million Homes in California | By Julie Lasky | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/realestate/a-rent-stabilized-apartment-on-central-park-of-course-hes-staying.html | Leave a Stabilized Delight on the Park No Way | By Kim Velsey | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/style/fly-fishing-returns.html | Fly Fishing Old Hobby New Cast | By Alexandra Marvar | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/t-magazine/john-giorno-buddhism.html | A Unique Buddha | By Emily Spivack | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/travel/14StLouis-Jane-Smiley-tourism.html | St Louis Its in Our Spirit | By Jane Smiley | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-20 | https://www.nytimes.com/2019/10/14/upshot/Immigrants-reviving-cities.html | The Immigrants Trump Denounces Help Revive the Cities He Scorns | By Emily Badger and Quoctrung Bui | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/books/review/new-short-fiction-including-a-national-book-foundation-honoree.html | Stories | By Siobhan Jones | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/fashion/weddings/wind-driven-fires-cause-blackouts-power-outages-california-weddings.html | With or Without Power the Wedding Must Go On | By Alyson Krueger | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/magazine/letter-of-recommendation-souvenir-photo-viewers.html | Souvenir Photo Viewers | By Kate Dwyer | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/magazine/rappler-philippines-maria-ressa.html | The Journalist and the Autocrat | By Joshua Hammer | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/magazine/teaching-children-volunteer-ethics.html | Can I Quit Trying to Teach Ethics to IllBehaved Children | By Kwame Anthony Appiah | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/movies/the-lighthouse-the-laundromat-aspect-ratio.html | The Movie Screen Is Changing Shape | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/realestate/kristin-chenoweths-private-stage.html | A City Perch Packed With Memories and Inspiration | By Joanne Kaufman | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/style/self-care/bedtime-routine-benefits.html | Now That  We Know  We Need Sleep  Five Luxurious  Bedtime Tips | By Kate Carraway | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/style/self-care/yoga-black-girl-in-om.html | Fostering A Community For Healing | By Lovia Gyarkye | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/travel/dakar-senegal-52-places-to-go.html | Lions Legends and the Pull of History in Senegal | By Sebastian Modak | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-20 | https://www.nytimes.com/2019/10/15/travel/digital-nomad-work-tourism.html | Digital Nomads Require Connections | By Geoffrey Morrison | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/arts/television/watchmen-comic-history.html | When a New Breed  Of Superheroes Floored the Fans | By Adam Sternbergh | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/arts/television/watchmen-hbo-damon-lindelof-regina-king.html | The Storys Heart Race and Masks | By Jeremy Egner | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/fashion/weddings/a-bride-meets-the-girl-whose-life-she-saved.html | Brides Best Gift Meeting the Girl Whose Life She Saved | By Alix Strauss | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/china-fentanyl-drug-ring.html | The China Connection | By Alex W Palmer | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/he-was-unbearably-itchy-but-the-problem-wasnt-in-his-skin.html | He Was Unbearably Itchy but the Problem Wasnt in His Skin | By Lisa Sanders MD | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/the-same-elephant-in-every-room.html | Total Eclipse | By Jody Rosen | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/magazine/zhug-yemeni-sauce-recipe.html | This Knockout Spicy Sauce From Yemen Will Improve Almost Any Dish | By Gabrielle Hamilton | TX 8-827-006 | 2019-12-04 |

| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/movies/the-producers-jojo-rabbit.html | Maybe the Joke Isnt on Hitler | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/nyregion/new-york-school-deaf-sexual-abuse.html | Deaf Young and Sexually Abused | By Ginia Bellafante | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/realestate/750000-homes-in-louisiana-the-district-of-columbia-and-new-york.html | 750000 Homes in Louisiana the District of Columbia and New York | By Julie Lasky | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/realestate/house-hunting-in-singapore.html | Sweeping Views From 30 Stories High | By Roxana Popescu | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/realestate/yorkville-manhattan-still-relatively-quiet-but-easier-to-get-around.html | Subway Changes Life for an East Side Neighborhood | By Aileen Jacobson | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/sports/football/frank-gore-buffalo-bills.html | Gore Gives Father Time A Run for His Money | By Danielle Allentuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/activated-charcoal-benefits.html | No Stone Unturned To Find a Remedy | By Amitha Kalaichandran | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/cbd-oil-benefits.html | Extracting Facts Can Be Difficult | By Dawn MacKeen | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/celery-juice-benefits.html | Can This Be The Real Thing | By Dawn MacKeen | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/kombucha-benefits.html | Fermented  Food Raises  Questions | By Dawn MacKeen | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/style/self-care/turmeric-benefits.html | A Botanical Garden Of Health Claims | By Dawn MacKeen | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/t-magazine/mjolk-house-ontario.html | By Design This Old Stone House | By Adam Wray | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/theater/elaine-stritch-broadway-roles.html | Elaine Stritch and the Parts That Didnt Come Her Way | By Alexandra Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/travel/boutique-hotel-afternoon-tea.html | Updating Afternoon Tea | By Sarah Firshein | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/travel/precheck-global-entry-airport-security.html | How to Get Through Airport Lines Faster | By Geoffrey Morrison | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-20 | https://www.nytimes.com/2019/10/16/travel/rock-tour-diary.html | What a Difference a Jet Makes on a Rock Tour | By Charlton Pettus | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/arts/dance/herman-cornejo-20th-anniversary-abt.html | The Polished Bravura of a Ballet Hero | By Marina Harss | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/arts/music/booker-t-jones-memoir.html | Booker T With and Without MGs | By John Lingan | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/books/ginny-nicarthy-dead.html | Ginny NiCarthy 92 Author  Of SelfHelp Guide Is Dead | By Anita Gates | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/business/cost-to-open-coffee-shop.html | What Does It Cost to Open a Coffee Shop | By Julia Rothman and Shaina Feinberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/business/retirement-mortgage-debt.html | When a Mortgage Is Part of Your Plan | By Peter Finch | TX 8-827-006 | 2019-12-04 |

| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/magazine/how-to-pick-up-a-syringe.html | How to Pick Up A Syringe | By Malia Wollan | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/magazine/jean-georges-restaurants.html | The JeanGeorges Recipe | By Christopher Cox | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/magazine/judge-john-hodgman-on-the-famous-toilet-seat-debate.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/movies/robert-pattinson-the-lighthouse.html | Robert Pattinson Is a Work in Progress | By Kyle Buchanan | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/neediest-cases/lending-a-hand-in-new-york-and-beyond.html | Lending a Helping Hand in New York and Beyond | By Elisha Brown and Sara Aridi | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/nyregion/blind-navigating-new-york.html | When the City Emerged From Darkness | By Elizabeth Savage | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/nyregion/impractical-jokers-brian-quinn-beer.html | Cheers to the Revival of a Boroughs Suds | By Alyson Krueger | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/nyregion/natural-history-museum-jewelry-heist.html | A Jewel Heist at the Museum | By Corey Kilgannon | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/realestate/the-tiniest-tiny-apartments.html | The Tiniest Tiny Apartments | By Michael Kolomatsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/style/jack-quaid-loves-a-haunted-house.html | A Star Who Loves a Haunted House | By Arit John | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/style/rich-people-things.html | The Idle Rich They Wish | By Alex Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/style/self-care/donte-colley-instagram.html | Dancing His Way To Joy With Visuals | By Tariro Mzezewa | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/style/stepmom-problems.html | Unfulfilling Visits | By Philip Galanes | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/theater/sobriety-rehab-plays.html | The Partys Over Now What | By Jesse McKinley | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/travel/nonstop-flights-africa.html | Airlines Plan More Flights to the African Continent | By Shannon Sims | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/2019/10/17/travel/what-to-do-36-Hours-in-Yokohama.html | Yokohama Japan | By Ingrid K Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-20 | https://www.nytimes.com/interactive/2019/10/17/realestate/17hunt-wong.html | A Couple Trades Up in the Financial District Which Apartment Did They Choose | By Joyce Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/arts/design/guggenheim-frank-lloyd-wright-photos-60.html | Modern Architectural Marvel Ages Well | By Michael Kimmelman | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/arts/music/geneva-camerata.html | An Orchestra Goes Beyond the Music | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/arts/sports-podcasts.html | Its the Wide World  Of Sports in Audio | By Emma Dibdin | TX 8-827-006 | 2019-12-04 |

| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/books/kate-braverman-dead.html | Kate Braverman 70 Writer Who Focused on Women | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/books/review/crime-fiction-michael-connelly-harry-bosch-marilyn-stasio.html | The Bequest Is  Murder | By Marilyn Stasio | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/books/samuel-hynes-dead.html | Samuel Hynes Fighter Pilot  Turned Scholar Is Dead at 95 | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/business/kenneth-dart-cayman-islands.html | One  Man  Is an  Island | By Katy Lederer | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/fashion/weddings/stories-from-the-neighborhood-then-goose-bumps.html | The Goose Bumps Were Long Overdue | By Vincent M Mallozzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/movies/alexander-skarsgard-the-kill-team.html | Alexander Skarsgards Seductive Sadists | By Kathryn Shattuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/nyregion/angela-yee-the-breakfast-club.html | Keeping Up With Friends and Clutter | By Tammy La Gorce | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/gordon-sondland-testimony-trump.html | How Did Sondland Think This Was Going to End | By Michelle Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/sunday/curiosity-brain.html | Clickbaited By Your Own Brain | By Daniel T Willingham | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/sunday/gender-transition-death-grief.html | I Wish My Dad Had Celebrated My Transition | By Meredith Talusan | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/opinion/sunday/men-breastfeeding.html | Are We Ready for the Breastfeeding Father | By Carl Cederstrom | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/realestate/first-ones-in.html | Your Prewar Charms Mean Nothing Here | By Alyson Krueger | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/realestate/six-must-haves-needed-to-seduce-buyers.html | HighStyle Touches Selected for Choosy Buyers | By Jane Margolies | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/realestate/the-return-of-golden-age-design.html | Bygone Romance Makes  A Return | By Tim McKeough | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/realestate/whos-in-charge-of-your-childs-decor.html | A Room of Their Own but Without the Purple Drapes | By Ronda Kaysen | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/sports/baseball/nationals-montreal-expos.html | The Luckless Expos Gave Way to the Nationals and Much More | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/sports/football/nfl-picks-week-7.html | A Duel of DualThreat Quarterbacks | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/sports/liverpool-manchester-united.html | The Secret Strength Thats Keeping Liverpool Untouched | By Rory Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/sports/marathon-running-nike-vaporfly-shoes.html | Nike Puts a Spring In Runners Steps Is It Too Much | By Amby Burfoot | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/ann-leary-modern-love-tina-fey.html | Sometimes the End Is a Good Place to Start Over | By Daniel Jones | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/anne-hathaway-modern-love-terri-cheney.html | Coming Out as Bipolar in Print Reliving It on TV | By Daniel Jones | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/deborah-copaken-modern-love-catherine-keener.html | What She Learned From the One Who Got Away | By Daniel Jones | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/julie-margaret-hogben-modern-love-cristin-milioti.html | To Her He Was More Than a Doorman | By Daniel Jones | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/style/self-care/best-sheet-mask.html | Ranking Sheet Masks | By Nancy Redd | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/travel/sibling-travel.html | You Can Choose Your Travel Friends Often | By Sarah Firshein | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/us/american-deaths-dominican-republic.html | Tainted Alcohol Not to Blame for Tourists Deaths | By Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-20 | https://www.nytimes.com/2019/10/18/us/edward-gallagher-navy-seal.html | Navys Efforts To Curb SEAL Stop at Trump | By Dave Philipps | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-11/20/us/politics/quid-pro-quo.html | Quid Pro Quo Explaining the Now Ubiquitous Phrase | By Liam Stack and Aimee Ortiz | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/arts/degas-painting-cassatt.html | Shading in the Gaps Between Cassatt and Degas | By Laura M Holson | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/business/economy/workers-strike-economy.html | Workers Chase Spoils of Boom On Picket Lines | By Noam Scheiber | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/fashion/virginia-couple-marries-after-helping-change-law.html | Helping to Put a Racist Law Asunder | By Tammy La Gorce | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/fashion/weddings/a-connection-made-at-the-talent-agency.html | At the IHOP a Surmountable Obstacle | By Vincent M Mallozzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/fashion/weddings/they-agreed-to-the-in-sickness-part-long-ago.html | Getting the In Sickness Part Down Pat | By Vincent M Mallozzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/blacks-hud-real-estate.html | When Owning a Home is a Nightmare | By KeeangaYamahtta Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/china-nba.html | China Hands Off American Speech | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/donald-trump-united-states.html | Its Trumps Country Get Over It | By Frank Bruni | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/harold-bloom-canon.html | Did Harold Bloom Win the Canon Wars | By Joe Karaganis and David McClure | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/late-term-abortion.html | I Had a LateTerm Abortion I Am Not a Monster | By Lyndsay WerkingYip | TX 8-827-006 | 2019-12-04 |

| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/luxury-bunkers-humor.html | Apocalypse in Style | By Matt Richtel | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/religion-faith-catholic-pilgrimage.html | One Cure for Malnutrition Of the Soul | By Timothy Egan | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/sunday/socialism-milwaukee.html | The Socialist City on a Hill | By Dan Kaufman | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/trump-turkey-military.html | Trumps Foreign Policy Is an Act of Vandalism | By Nicholas Kristof | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/opinion/trump-turkey-syria.html | A Weak Man Among Strongmen | By Ross Douthat | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/reader-center/navy-seals-edward-gallagher-silence.html | Reporting Inside a Code of Silence | By Dave Philipps | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/realestate/can-i-sell-my-apartment-while-my-building-is-being-repaired.html | Am I Allowed to Sell My Apartment  While a Gas Leak Is Being Fixed | By Ronda Kaysen | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/baseball/aaron-boone-yankees-alcs.html | With Their Manager Speaking Softly the Yankees Carry a Big Stick | By Bob Klapisch | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/conor-mcgregor-sexual-assault-accusation.html | McGregor Faces 2nd Sexual Assault Inquiry in Ireland | By Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/minnesota-united-la-galaxy-mls.html | In Minnesota A Substitution Comes in Late A Fresh Field | By Pat Borzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/yankees-astros-game-6-score.html | Altuves Homer Stuns Yankees and Sends Astros to World Series | By James Wagner and David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/high-school-tiktok-clubs.html | High Schools to TikTok App  We May Be Catching Feelings | By Taylor Lorenz | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/self-care/jessica-dore-tarot.html | Behavioral Therapy  One Card At a Time | By Sandra E Garcia | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/self-care/tracee-ellis-ross-wellness.html | Make Way for The Real Queen Of Wellness | By Darian Symon Harvin | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/style/self-care/women-vegan-diets.html | For Eating  And Thinking They Back VeggieFirst | By Alexandra Weiss | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/travel/pamela-fiori-travel-magazine.html | Flipping Through the Pages | By Tariro Mzezewa | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/chicago-Eddie-Johnson-sleeping-car.html | Chicago Official Found Asleep at Wheel After Drinking | By Aimee Ortiz | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/fort-worth-jefferson-funeral-sharpton.html | Ruling Delays Funeral Plans For Woman Shot by Police | By Mitchell Ferman and Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/news-desert-ann-arbor-michigan.html | As Local Papers Disappear Student Journalists Fill Void | By Dan Levin | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/bernie-sanders-aoc-queensbridge-park.html | Sanders Revitalized by Big Endorsement Reboots Campaign | By Sydney Ember | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/durham-review-fbi-witnesses.html | Prosecutors Reviewing Russia Inquiry Appear to Seek Bias in FBI | By Adam Goldman and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/francis-rooney-retirement-impeachment.html | Republican Who Mulled Impeachment Vote to Retire | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/trump-war-foreign-policy.html | When Trump Invokes Wars Human Toll to Defend His Policies | By Michael Crowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/skeleton-found-mount-williamson.html | Hikers Find a Mystery Skeleton in a Remote Part of a Mountain in California | By Heather Murphy | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/americas/chile-protests-emergency.html | State of Emergency in Chile As Violent Protests Spread | By Pascale Bonnefoy | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/americas/venezuela-water.html | Cutbacks Disrepair and Bacteria Plague Venezuelas Water System | By Anatoly Kurmanaev and Isayen Herrera | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/asia/afghan-mosque-attack.html | Mosque Attack Hollows an Afghan Village Each House Is Left With Orphans | By Zabihullah Ghazi Mujib Mashal and Fahim Abed | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/asia/india-koodathayai-murder.html | 6 Deaths a Trail of Cyanide and an Indian Widows Stunning Confession | By Shalini Venugopal Bhagat and Maria AbiHabib | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/canada/canada-indigenous-art.html | Drawing Inspiration From an Unforgiving Land | By Catherine Porter and Sergey Ponomarev | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/boris-johnson-brexit.html | UK Leader Is Forced to Seek Brexit Extension | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/boris-johnson-parliament.html | Distrusting Johnson Lawmakers Buy More Insurance Against a NoDeal Exit | By Benjamin Mueller | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/brexit-peoples-vote-march.html | Protesters Fill London Streets Demanding Final Word on UKs Future | By Marc Santora and Anna Schaverien | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/france-hijab-school-trip-mother.html | A Field Trip and a Hijab Set Off a Furor in France | By Aurelien Breeden | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/world/europe/spain-franco-exhume-fallen.html | As Spain Prepares to Exhume Franco It Faces 33000 Who Share His Grave | By Raphael Minder | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-20 | https://www.nytimes.com/2019/10/19/sports/basketball/nba-china-adam-silver-retribution.html | Chinese State Media Vows Retribution Against Silver | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/19/us/politics/trump-doral-g7.html | President Retreats on Plan to Host G7 at His Golf Club | By Katie Rogers and Eric Lipton | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/arts/television/whats-on-tv-sunday-watchmen-and-limetown.html | Whats On Sunday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/business/economy/this-week-in-business-brexit-mark-zuckerberg-facebook-boeing.html | The Week in Business A Brexit Battering and Mark Zuckerberg Plays Defense | By Charlotte Cowles | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-827-006 | 2019-12-04 |

| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/sports/basketball/jimmy-butler-soccer-neymar.html | Jimmy Butler Watched Neymar Play Suddenly a Soccer Superfan Was Born | By Marc Stein | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/sports/basketball/nba-eastern-conference-preview.html | With Room at the Top the 76ers Could Soar | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/sports/basketball/nba-western-conference-preview.html | The Center of the NBA Universe Moves to Los Angeles | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/style/self-care/Daphne-Javitch-doing-well.html | Building A Sustainable Wellness Routine Through Videos | By Dalya Benor | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/us/elections/trump-campaign-ads-democrats.html | Under Fire in Washington Trump Taps Online Anger | By Matthew Rosenberg and Kevin Roose | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/world/middleeast/israel-election-rosh-haayin.html | In a City Split 5050 A Joint Call for Unity | By Isabel Kershner | TX 8-827-006 | 2019-12-04 |
| 2019-06-12 | 2019-10-21 | https://www.nytimes.com/2019/06/12/smarter-living/how-to-protect-your-dna-data.html | After Genetic Testing Take Steps to Protect Your DNA Data | By Eric Ravenscraft | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-21 | https://www.nytimes.com/2019/10/14/upshot/diet-soda-health-myths.html | 5 Reasons Why the Myth About Diet Soda Wont Die | By Aaron E Carroll | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-21 | https://www.nytimes.com/2019/10/15/climate/indonesia-logging-deforestation.html | AI vs the Tree Thieves | By Mike Ives | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-21 | https://www.nytimes.com/2019/10/16/movies/flannery-oconnor-documentary-library-of-congress-prize.html | Flannery OConnor Film Wins New Award | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-21 | https://www.nytimes.com/2019/10/16/obituaries/lotte-reiniger-overlooked.html | Lotte Reiniger | By Devi Lockwood | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-21 | https://www.nytimes.com/2019/10/17/opinion/facial-recognition-ban.html | When Employers Read Your Face | By Evan Selinger and Woodrow Hartzog | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-21 | https://www.nytimes.com/2019/10/18/technology/amazon-seattle-council-election.html | Amazon Muscles In on Seattle Election | By Karen Weise | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-21 | https://www.nytimes.com/2019/10/18/theater/chasing-rainbows-review-judy-garland.html | The Happier Days Of Judy Garland | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/arts/ed-clark-dead.html | Ed Clark Abstract Expressionist Painter Who Used a Broom Dies at 93 | By Roberta Smith and Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/books/cameron-douglas-long-way-home.html | From Privilege To Prison and Back | By Dave Itzkoff | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/science/dr-bernard-fisher-dead.html | Bernard Fisher Who Transformed  Breast Cancer Care Is Dead at 101 | By Denise Gellene | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-21 | https://www.nytimes.com/2019/10/19/sports/tennis/coco-gauff.html | Grand Slam Runs and a Singles Title All Before She Turns 16 | By Ben Rothenberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/arts/design/Moma-renovation-opening.html | Which Way to Starry Night | By Robin Pogrebin | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/arts/lyons-seneca-village-monument.html | Honoring Leaders of a Lost Village | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/music/rouse-cincinnati-symphony-review.html | Another Ode to Death This Time the Composers Own | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/arts/television/review-helen-mirren-wears-the-crown-this-time-russias.html | The Queen of Queens Takes On an Empress | By Mike Hale | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/books/nick-tosches-dies.html | Nick Tosches Fiery Writer Of Musics Unsung Heroes And Biographer Dies at 69 | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/business/economy/estate-tax.html | States Still Love The Estate Tax Hated by Rich | By Eduardo Porter | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/business/gm-automakers.html | Contract Terms May Not Work For GM Rivals | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/business/media/late-night-news-guests.html | As News Drives Late Night Anchors Join A List | By John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/health/opioids-trial-cleveland.html | As Opioid Case Moves to Trial Stage Is Set for a Landmark Ruling | By Jan Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/health/paul-polak-dies.html | Paul Polak 86 Inventor Who Helped Poor Make Money | By Donald G McNeil Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/movies/maleficent-box-office.html | Maleficent Sequel Falls Short at Box Office | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/neediest-cases/he-spent-14-years-in-foster-care-now-he-hopes-to-inspire-others.html | 14 Years in Foster Care Now Its Time to Inspire | By Sara Aridi | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/nyregion/rikers-inmates-solitary-lawsuit.html | 4 Inmates Shipped to Albany for Punishment Get 980000 Settlement | By Jan Ransom | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/brexit-boris-johnson.html | Will Britain Ever Get Closure on Brexit | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/impeachment-house-vote.html | Pelosi Has History at Her Back | By Caroline Fredrickson | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/trump-impeachment-protests.html | Its Time for An Americans  March | By David Leonhardt | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/trump-impeachment-testimony.html | The Public Servants Guarding the Republic | By Michelle Cottle | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/baseball/yankees-astros.html | The Yankees Have Been Good The Astros Have Been Great | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/baseball/yankees-off-season-decisions.html | The Ball Was Gone Some Key Yanks May Be Too | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/fifa-china-world-cup-expanded.html | FIFA to Grant China Rights to Host Tournament of Club Teams | By Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/olympics/usa-triathlon-cbd.html | US Governing Body Embraces Cannabis Products Through Sponsorship Deal | By Matthew Futterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/domestic-violence-don-mclean.html | Exhibit Puts a Spotlight on Domestic Abuse in Maine | By Ellen Barry | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/fort-worth-shooting-jefferson-dean.html | In Fort Worth a History of Residents Sorry They Called the Police | By Manny Fernandez Sarah Mervosh and Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |

| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/pol itics/elizabeth-warren-medicare-for-all.html | Warren Vows to Unveil SinglePayer Specifics | By Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/pol itics/mark-esperanto-trump-tweet.html | Esperanto In Tweet Trump Misnames Defense Secretary | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/pol itics/mick-mulvaney-ukraine.html | Mulvaney Attempts to Void His Comments on Ukraine | By Katie Rogers and Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/pol itics/rudy-giuliani-justice-department.html | Justice Department Distances Itself From Giuliani | By Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ americas/Haiti-crisis-violence.html | All but Poverty and Despair Is at a Halt in Haiti | By Kirk Semple and Meridith Kohut | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ americas/bolivia-election-evo-morales.html | Bolivias President Viewed as Savior or Dictator Will Face Runoff Election | By Ernesto Londoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ americas/culiacan-mexico-chapo-son.html | We Would Still Be Hiding Relief After Mexico Surrenders El Chapos Son | By Paulina Villegas | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ asia/hong-kong-protests.html | Hong Kong Protesters Continue Marches Despite Police Ban | By Austin Ramzy and Alexandra Stevenson | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ asia/mark-esper-afghanistan.html | Afghanistan Hosts Espers Surprise Trip | By Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ europe/brexit-boris-johnson-parliament.html | Despite a Raft of Blunders Johnson Remains Close to Brexit Success | By Stephen Castle and Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ europe/russia-internet-norilsk-youtube-arctic.html | Internet Awakens Russians in a Place No Roads Lead To | By Anton Troianovski | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ europe/speaker-parliament-john-bercow.html | Speakers Job Will Bestow Its Traditions And Troubles | By Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ europe/switzerland-election.html | Swiss FarRight Party Likely to Lose Ground | By Nick CummingBruce | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ middleeast/erdogan-turkey-nuclear-weapons-trump.html | Emboldened Erdogan Seeks Nuclear Bomb | By David E Sanger and William J Broad | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ middleeast/pelosi-syria-turkey-jordan.html | Former US Ally Warns of Danger to Kurds in Syria | By Ben Hubbard | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/ middleeast/trump-troops-syria-turkey.html | Trump Is Said to Favor Plan to Keep Some US Troops in Eastern Syria | By Eric Schmitt and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinio n/trump-impeachment-united-states.html | No We  Wont Just  Get Over It | By Charles M Blow | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/20/theate r/american-utopia-review-david-byrne.html | You May Find Yourself Surprised | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/us/pol itics/trump-g7-doral.html | Condemnation by Republicans Drove Reversal on Meeting Site | By Maggie Haberman Eric Lipton and Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/arts/te levision/whats-on-tv-monday-cosmos-and-catherine-the-great.html | Whats On Monday | By Peter Libbey | TX 8-827-006 | 2019-12-04 |

| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/health/marijuana-and-vaping-shadowy-past-dangerous-present.html | Cannabis Oil And Vaping Hazy Hazards | By Matt Richtel | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/insider/brian-rea-modern-love-illustrator.html | The Man Who Draws the Love Notes | By Danya Issawi | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/nyregion/2020-de-blasio-donors.html | Inside the Last Desperate Days Of de Blasios 2020 Campaign | By J David Goodman | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/smarter-living/how-to-give-better-advice.html | Giving Advice That People Want to Take | By Anna Goldfarb | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/sports/basketball/nba-predictions-season.html | Much Is Possible So at Least One of These Picks Should Be Right | By Shauntel Lowe | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/sports/football/nfl-standings-week-7.html | Ever Changing and Always Winning | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/world/canada/trudeau-election.html | Trudeau Keeps Apologizing Will Canada Forgive Him | By Dan Bilefsky and Ian Austen | TX 8-827-006 | 2019-12-04 |
| 2019-10-09 | 2019-10-22 | https://www.nytimes.com/2019/10/09/books/review-christopher-wylie-targeted-brittany-kaiser-cambridge-analytica.html | Tales From Inside a Political Data Harvester | By Jennifer Szalai | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-22 | https://www.nytimes.com/2019/10/11/science/plastics-ocean-degrade.html | Sun Breaks Down Common Ocean Pollutant Study Says | By William J Broad | TX 8-827-006 | 2019-12-04 |
| 2019-10-14 | 2019-10-22 | https://www.nytimes.com/2019/10/14/science/manta-rays-black.html | The Darkness Below The Mysterious Melanistic Manta Rays | By JoAnna Klein | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-22 | https://www.nytimes.com/2019/10/15/science/cheese-fungus-mold-camembert.html | Breaking the Mold This Fungus Mutates Thats Good News if You Like Cheese | By Emma Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-22 | https://www.nytimes.com/2019/10/15/science/giant-antlers-deer.html | BigHeaded An Ancient Deer With Way Too Much On His Mind | By Cara Giaimo | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-22 | https://www.nytimes.com/2019/10/15/well/eat/sperm-lycopene-diet-foods-vegetables-fruits-tomatoes-watermelon-grapefruit.html | Eat A Diet for Healthier Sperm | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-22 | https://www.nytimes.com/2019/10/16/well/move/exercise-advice-for-surviving-cancer-and-maybe-avoiding-it.html | Exercise and Surviving Cancer | By Gretchen Reynolds | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/2019/10/17/science/nazi-ddt-malaria.html | Old Mix To Fight Malaria | By Kenneth Chang | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/2019/10/17/science/trilobites-fossils-marching.html | Dancing Fossil The First Conga Line | By Becky Ferreira | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/2019/10/17/well/mind/age-subjective-feeling-old.html | You May Be Only as Old as You Feel | By Emily LaberWarren | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/2019/10/17/well/mind/can-personality-affect-dementia-risk.html | Mind Personality and Dementia Risk | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-22 | https://www.nytimes.com/interactive/2019/10/17/climate/flying-shame-emissions.html | How Guilty Should You Feel About Flying | By Hiroko Tabuchi and Nadja Popovich | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-22 | https://www.nytimes.com/2019/10/18/health/dorothea-buck-dead.html | Dorothea Buck 102 Advocate for Mental Patients Dies | By Sam Roberts | TX 8-827-006 | 2019-12-04 |

| 2019-10-18 | 2019-10-22 | https://www.nytimes.com/2019/10/18/science/all-female-spacewalk-nasa.html | The Women Who Made Spacewalk History | By Jessica Bennett and Mary Robinette Kowal | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/arts/music/susanna-malkki-new-york-philharmonic-review.html | Of Dreams Light and Her Philosophy | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/theater/alia-shawkat-the-second-woman.html | For 24 Hours This Actress Brings It On | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/us/emmett-till-bulletproof-sign.html | Till Memorial Replaces Sign A Fourth Time Its Bulletproof | By Aimee Ortiz | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/us/thomas-dalesandro-dead.html | Thomas DAlesandro III 90 Former Mayor of Baltimore | By Mariel Padilla and Mihir Zaveri | TX 8-827-006 | 2019-12-04 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/world/asia/indonesia-president-inauguration-protest.html | Indonesian President Is Sworn In Amid Protest Ban | By Richard C Paddock and Muktita Suhartono | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/americas/chile-protests-riots.html | 11 Are Dead As Chileans Overwhelm City Streets | By Pascale Bonnefoy and Clifford Krauss | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/design/louvre-leonardo-exhibition.html | A Show at the Louvre Traces a Masters Path | By Farah Nayeri | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/design/new-monuments-men.html | Be All That You Can Be Protect Artworks | By Ralph Blumenthal and Tom Mashberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/music/beyonce-mass.html | A Church Service Inspired by Beyonc | By Bill FriskicsWarren | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/music/wnyc-new-sounds.html | WNYC Nixes Cancellation Of a NewMusic Showcase After a Community Outcry | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/scotty-bowers-dead.html | Scotty Bowers 96 Operator Of Sex Service in Hollywood | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/television/helen-mirren-catherine.html | Playing Catherine at Her Greatest | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/boeing-737-max.html | The Boeing Board Meets As the Bad News Builds | By David Gelles and Natalie Kitroeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/dealbook/wework-softbank-jpmorgan.html | WeWork Is Considering Pair of Rescue Packages | By Peter Eavis Michael J de la Merced and Andrew Ross Sorkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/independent-hotels-airbnb-boutique-chains.html | Independent and Increasingly Alone | By Julie Weed | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/media/a-new-top-editor-takes-the-hot-seat-at-harpers-magazine.html | Harpers Names New Editor To Take On a Turbulent Role | By Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/health/opioid-settlement.html | Settlement Is Reached as an Opioids Trial Was Set to Begin in Ohio | By Jan Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/health/psychology-humility-pride-behavior.html | Humility Is Something to Boast About | By Benedict Carey | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/neediest-cases/jumped-turnstile-breaking-point.html | A FareBeating Fine Was the Last Straw | By Elisha Brown | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/nyregion/deed-theft-brooklyn.html | Black Homes  In Brooklyn Are Targeted  By Scammers | By Kimiko de FreytasTamura | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/nyregion/michael-armstrong-dead.html | Michael Armstrong Dies at 86 Fought Police Corruption in New York | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/nyregion/verizon-news-cable-ny.html | Lawmakers Propose Requiring Cable Companies to Offer Local News | By Vivian Wang | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/el-chapo-son-mexico.html | Bowing To Cartels  Isnt Peace | By Ioan Grillo | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/hbcu-college.html | Its SinkorSwim for Black Colleges | By Delece SmithBarrow | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/mick-mulvaney-trump.html | The Unraveling of Mick Mulvaney | By Michelle Cottle | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/trump-lindsey-graham-rand-paul.html | Foreign Policy Love Triangle | By Liz Mair | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/warren-medicare-for-all.html | Can Warren Escape the Medicare Trap | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/science/aye-aye-lemur-pseudo-thumb.html | All in Favor  Extra Thumb Turns Up For the AyeAye Lemur | By JoAnna Klein | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/science/carl-safina-animal-cognition.html | Dogs Love Their Humans Yes They Do | By Claudia Dreifus | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/science/quantum-computer-physics-qubits.html | Quantum Not Theory | By Dennis Overbye | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/baseball/jose-altuve-astros.html | The World Sees Altuves Talent His Teammates See His Charisma and Grace | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/basketball/kevin-love-instagram-photography.html | Kevin Love Traveled All Summer  There Were No Refs in Sight | By Alex Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/basketball/zion-williamson-surgery.html | Williamson Expected to Miss 6 to 8 Weeks | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/sports-betting-purdue-villanova.html | Can Universities Police Sports Betting Some Are Trying | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/technology/facebook-disinformation-russia-iran.html | Facebook Finds New Disinformation Attacks and Braces for More | By Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/technology/personaltech/pixel-4-review.html | Googles New Pixel Phone Disappoints | By Brian X Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/theater/review-forbidden-broadway.html | Sticking It to the Great Woke Way | By Ben Brantley and Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/upshot/polls-impeachment-battlegrounds-Trump.html | The Mood on Impeachment Across 6 Swing States | By Nate Cohn | TX 8-827-006 | 2019-12-04 |

| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/battle-of-midway-carriers-ww2.html | 2 Ships Lost By Japanese At Midway Are Located | By Christine Hauser | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/california-homeless-backlash.html | Backlash Against the Homeless As a Crisis Builds in California | By Thomas Fuller Tim Arango and Louis Keene | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/college-admissions-scandal.html | 4 More Parents Admit Using Lies and Bribes in College Admissions Scandal | By Kate Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/dallas-tornado-damage.html | Storm Deals a Blow to Dallas and Churns On | By Adeel Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/elizabeth-warren-education-plan.html | Warrens Education Plan Promises Billions for LowIncome Schools | By Dana Goldstein and Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/mitt-romney-pierre-delecto.html | A Twitter Ally That Romney Could Rely On | By Mihir Zaveri | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/amy-klobuchar-iowa.html | After Debate Iowans Look Again at Klobuchar | By Trip Gabriel | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-doral-emoluments-clause.html | President Defends the Choice of His Own Resort to Host a Global Summit | By Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-homeland-security-secretary.html | Trump Running Out of Options to Lead Homeland Security | By Zolan KannoYoungs and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-impeachment-survey.html | Trumps Base Is Steadfast Even as Troubles Mount | By Jeremy W Peters | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-inquiry-foreign-meddling.html | Influence Matters In Foreign Policy | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/trump-impeachment-democrats.html | Democrats Slow Pace on Impeachment Inquiry as Trump Lashes Out | By Michael D Shear and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/well/live/silent-heart-attack-silent-myocardial-infarction-SMI.html | The Heart Attack You Didnt Know You Had | By Jane E Brody | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/americas/Bolivia-election-vote-count.html | Bolivias President Has Big Vote Lead as Monitors Express Doubts on Tally | By Ernesto Londoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/asia/afghanistan-troop-reduction.html | US Quietly Cuts Troop Strength In Afghanistan | By Thomas GibbonsNeff and Mujib Mashal | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/asia/king-thailand-royal-consort.html | Thai King Dismisses Consort Accused of Disloyalty | By Richard C Paddock | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/asia/south-korea-cho-kuk-gold-spoon-elite.html | GoldSpoon Favoritism Jolts South Korean Elite | By Choe SangHun | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/australia/isis-camp-syria.html | Desperate Pleas to Rescue Children in Syrian Camps | By Livia AlbeckRipka | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/australia/news-media-protest-secrecy-government-right-to-know.html | Australian Media Protest a Rise in Secrecy Laws | By Jamie Tarabay | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/canada/elections-canada-results.html | Trudeau Projected to Win 2nd Term Overcoming Doubts About His Character | By Ian Austen and Dan Bilefsky | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/boris-johnson-brexit.html | Ruling From UK Speaker Delays Another Brexit Vote | By Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/brexit-newspapers-boris-Johnson.html | ProBrexit Press Frames Johnson as Defiant Hero | By Benjamin Mueller | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/northern-ireland-abortion-same-sex-marriage.html | London Compels Northern Ireland to Legalize Abortion and SameSex Marriage | By Ceylan Yeginsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/prince-harry-meghan-documentary.html | Tired of Tabloid Attacks Sussexes Go on Offense | By Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/isis-syria-us.html | ISIS Rejoices as US  Withdraws From Syria | By David D Kirkpatrick and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/netanyahu-gantz-israel.html | Israels Leader Fails to Create A Government | By David M Halbfinger and Isabel Kershner | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/turkey-syria-border-erdogan.html | Turkish Strikes Reopen Wounds at Syrian Border | By Carlotta Gall and Mauricio Lima | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/us-troops-deployments.html | 200000 Soldiers Abroad Heres Where They Remain | By Thomas GibbonsNeff and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/us-withdrawal-syria-iraq.html | US Accelerates Pullout From Syria | By Ben Hubbard and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/interactive/2019/10/21/climate/hawaii-coral-bleaching.html | The Return of the Blob Hawaiis Reefs Threatened by Marine Heat Wave | By Kendra PierreLouis | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/trump-protests.html | 1 2 3 4 Trump Cant Rule Us Anymore | By Michelle Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-troop-withdrawal.html | Making Deals  And Mistakes | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/wisconsin-security-guard-fired-n-word.html | Fired for Repeating Slur  Guard Will Get Job Back | By Mihir Zaveri | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/television/whats-on-tv-tuesday-world-series-jenny-slate.html | Whats On Tuesday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/business/women-central-banks.html | Whats Missing at the Top of Central Banks Women | By Jack Ewing | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/insider/elija-cummings-portrait.html | The Making of a Powerful Portrait | By Katie Van Syckle | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/nyregion/robert-hadden-gynecologist-sexual-abuse.html | Plea Deal for Doctor Renews Scrutiny for DA | By Jan Ransom | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/sports/baseball/world-series-astros-nationals.html | In the End Expect Starters to Matter Most | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/sports/football/jets-patriots.html | Patriots Pounce on Darnolds 5 Turnovers | By Bill Pennington | TX 8-827-006 | 2019-12-04 |

| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/us/politics/trump-ukraine-orban.html | Orban Had Trumps Ear on Ukraine During Visit | By Peter Baker and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-16 | 2019-10-23 | https://www.nytimes.com/2019/10/16/television/noel-fielding-great-british-baking-host.html | Add Comedian to the Mix Then Stir | By Eleanor Stanford | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-23 | https://www.nytimes.com/2019/10/17/dining/drinks/climate-change-regenerative-agriculture-wine.html | A Farmer Battles to Save the Soil | By Eric Asimov | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-23 | https://www.nytimes.com/2019/10/17/dining/dua-kafe-review-east-village.html | Embracing Life  Love and Rich Fare | By Ligaya Mishan | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/arts/television/leavenworth-review.html | They All Saw It But What Did They See | By Mike Hale | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/books/review-collected-poems-bob-kaufman-felon-reginald-dwayne-betts.html | American Life Through Wary Eyes | By Dwight Garner | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-23 | https://www.nytimes.com/2019/10/18/dining/sausage-sheet-pan-dinner.html | Learning How Sausage Gets Made | By Melissa Clark | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/arts/music/youngboy-never-broke-again-billboard.html | AI YoungBoy 2 Is No 1 Album | By Ben Sisario | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/arts/television/sam-bobrick-dead.html | Sam Bobrick 87 Creator of NBCs Saved by the Bell | By Daniel E Slotnik | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/amacita-restaurant-review.html | TexMex That Deftly Adapts to Los Angeles | By Tejal Rao | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/chinese-banquet-princeton-art-museum.html | To Admire Exhibition Explores The Chinese Banquet | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/halloween-spider.html | To Frighten Feast on These Yummy Spiders | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/irish-whiskey-festival-new-york.html | To Sip Festival in New York Focuses on Irish Whiskey | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/lafayette-poilane-bread.html | To Slice Bakery PopUp to Mark Cookbook Celebration | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/meatball-recipe.html | Please Give Me the Meatballs Crisp | By Alison Roman | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/meryenda-urbanspace-vanderbilt.html | To Foster New Food Stall Helps Rising Chefs | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/thanksgiving-dinner-class.html | To Inspire Cooking School Offers Holiday Class | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/movies/joaquin-phoenix-joker-oscar.html | Fortune Is Smiling On Joker | By Kyle Buchanan | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/obituaries/matthew-wong-dead.html | Matthew Wong 35 Painter  Of Vibrant Yet Wistful Works | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/opinion/exxon-climate-change.html | Exxons Climate Change Deceit | By Lee Wasserman | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/sports/football/backup-quarterback-teddy-bridgewater-mahomes.html | Hot Hand or Warm Body  Assessing Backup Quarterbacks | By Victor Mather | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/sports/tennis/andres-gimeno-dead.html | Andrs Gimeno 82 Won French Open at 34 Setting Record | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/technology/facebook-libra-marcus-lobbying.html | Facebook Sticks to a FullCourt Press on Libra | By Cecilia Kang and Nathaniel Popper | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/nyregion/princeton-seminary-slavery-reparations.html | New Jersey Seminary Pledges 27 Million in Reparations for Slavery Ties | By Ed Shanahan | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/opinion/trump-hillary-clinton-email.html | But Her Emails | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/us/UConn-racist-slur.html | 2 UConn Students Charged After Video Captured Slurs | By Mariel Padilla and Jaclyn Peiser | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/world/asia/japan-emperor-naruhito-royal-family.html | Naruhitos Enthronement Didnt Japan Do This Already | By Motoko Rich | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/arts/dance/melanie-hamrick-retiring-ballet.html | A Ballerina Heads Toward Her Next Chapter | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/arts/music/raymond-leppard-dead.html | Raymond Leppard Versatile Maestro Who Led Baroque Revival Dies at 92 | By Daniel J Wakin | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/books/anonymous-op-ed-trump-book.html | Anonymous Trump Official Behind OpEd in The Times Is Writing a Book | By Alexandra Alter | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/boeing-kevin-mcallister.html | Boeing Ousts  Executive At Forefront Of Jet Crisis | By Peter Eavis Michael J de la Merced and Andrew Ross Sorkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/dealbook/wework-softbank.html | Cold Hard Reality Overtakes WeWork | By David Gelles and Natalie Kitroeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/nike-ceo-mark-parker.html | Nike CEO To Step Down After a Run Of Strife | By Julie Creswell and Matthew Futterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/pge-blackout-california.html | Under Fire Threat Utility Warns  It May Again Go Dark in California | By Ivan Penn | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/school-shooting-barricades.html | Making Schools Safer by Design | By Lisa Prevost | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/under-armour-kevin-plank.html | Under Armour Founder to Step Down as CEO Amid Faltering Sales | By Katie Robertson and Julie Creswell | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/climate/desalination-water-climate-change.html | Saudi Arabia Offers Lessons on Hurdles to Fresh Water | By Henry Fountain and Jamie McGregor Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/climate/new-york-lawsuit-exxon.html | A Climate Lawsuit Versus Exxon Mobil Finally Goes to Trial | By John Schwartz | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/climate/trump-delta-smelt.html | In Move to Lift Protections for a California Fish a Win for Farmers | By Coral Davenport | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/diner-menu.html | How Did the Diner Menu Get So Long | By Rachel Wharton and Koren Shadmi | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/diwali-congress.html | Capitol Hill Gradually Gets a Feel For Diwali | By Priya Krishna | TX 8-827-006 | 2019-12-04 |

| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/nyc-restaurant-news.html | Seattle Chefs Anchor Restaurants at New Nordstrom in Midtown | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/tsismis-review-pete-wells.html | Drinking In the Allure of the Philippines | By Pete Wells | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/veggie-burger-taste-test.html | Its Fake Meat | By Julia Moskin | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/health/drinks-sugar-children.html | How Children Are Getting Hooked on Sugary Drinks | By Andrew Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/movies/best-streaming-comedy-specials.html | Theyll Take Aim At Your Doldrums | By Jason Zinoman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/neediest-cases/surviving-stalin-new-york.html | A Survivor of the Era Of Stalin and the Nazis | By Masha Goncharova | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/nyregion/proud-boys-antifa-sentence.html | FarRight Proud Boys Members Get 4 Years | By Colin Moynihan | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/canada-election-trudeau.html | Justin Trudeau Humbled Gets a 2nd Chance | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/democrats-2020-religion.html | The Democratic Primarys God Deficit | By Frank Bruni | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/erdogan-kurds-syria.html | Kurds Targets Yet Again | By Rosa Burc | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/trump-syria-turkey.html | The Presidents Syria Trifecta | By Thomas L Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Emmett Lindner | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/science/blue-origin-jeff-bezos.html | Bezoss Blue Origin Leads Team of Aerospace Giants to Build Moon Lander | By Kenneth Chang | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/baseball/brandon-tauban-astros-roberto-osuna.html | MLB to Investigate Astros Executives Outburst at Female Reporters | By David Waldstein and Tyler Kepner | TX 8-827-006 | |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/baseball/juan-soto-nationals.html | A Nationals Prodigy Shines as He Sets Foot on the Biggest Stage | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/basketball/cj-mcollum-portland-trail-blazers.html | Whether Off the Dribble or On the Air Preparation Is Everything to an NBA Star | By Scott Cacciola | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/football/sam-darnold-ghosts.html | Darnold Sees Ghosts and Jets Rethink Mics | By Danielle Allentuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/football/willie-brown-dead.html | Willie Brown of Raiders Hall of Famer  Who Tormented Receivers Dies at 78 | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/technology/facebook-1-billion-california-housing.html | Facebook Offers Aid For Housing | By Conor Dougherty | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/technology/facebook-libra-facebook-cryptocurrency.html | Zuckerberg Set to Admit Facebooks Trust Issues | By Mike Isaac Cecilia Kang and Nathaniel Popper | TX 8-827-006 | 2019-12-04 |

| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/theater/broadway-oklahoma-revival-yiddish-fiddler-closing.html | A Dark Oklahoma And Fiddler to Close | By Michael Paulson | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/upshot/medicaid-uninsured-children.html | Number of Uninsured Children Rose 400000 Eroding Gains | By Abby Goodnough and Margot SangerKatz | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/bridge-collapse-florida-international-university-NTSB.html | NTSB Review Faults Design and Oversight of Pedestrian Bridge in Miami | By Patricia Mazzei | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/elizabeth-warren-chicago-teachers-strike.html | Warren Visits Chicago Offering Hugs and Handshakes for Striking Teachers | By Mitch Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/jimmy-carter.html | Carter Fractures Pelvis in Fall at Home | By Derrick Bryson Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/lori-loughlin-bribery-charge.html | Frustrated Over Sentencing Prosecutors Bring New Charges in Admissions Scandal | By Kate Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/missouri-illinois-planned-parenthood.html | Strategically Located Abortion Clinic Anticipates a PostRoe Landscape | By Sabrina Tavernise | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/pedestrian-cyclist-deaths-traffic.html | Pedestrian and Cyclist Deaths Keep Climbing | By Nicholas BogelBurroughs | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/democratic-candidates-2020.html | Anxious Democrats Ask Is There Anybody Else | By Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/esper-pentagon-contract.html | Citing Conflict  Defense Chief  Wont Review  Computing Deal | By Helene Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/katie-hill-relationship.html | FirstTerm Democrat Rising Star in House Denies Relationship With an Aide | By Sheryl Gay Stolberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/mnuchin-saudia-arabia-conference.html | Its Back to Business With the Saudis | By Alan Rappeport Kate Kelly and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/obamacare-trump.html | Cheaper Plans and More Options as ACA Stabilizes From Onslaught | By Abby Goodnough | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/trump-impeachment-lynching.html | President Calls an Inquiry  Against Him a Lynching | By Eileen Sullivan | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/william-b-taylor-diplomat.html | A Model Diplomat Is Now at the Center of a Scandal | By Michael Crowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/supreme-court-climate-change.html | Justices Let Climate Suit By Baltimore  Go Forward | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/texas-speaker-dennis-bonnen.html | House Speaker in Texas Will Bow Out in Scandal | By Dave Montgomery | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/trump-impeachment-ukraine.html | Trump Tied Aid to Inquiries Envoy Says | By Michael D Shear and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/asia/duterte-japan-motorcycle.html | Duterte Curtails Japan Trip Citing Pain of Back Injury | By Jason Gutierrez | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/brexit-vote-boris-johnson.html | Deal Hits Wall Johnson Loses Key Brexit Vote | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/canada/trudeau-re-elected.html | Reelection of Trudeau  Bares Deep Fractures | By Dan Bilefsky and Ian Austen | TX 8-827-006 | 2019-12-04 |

| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/david-cornstein-hungary-trump-orban.html | In Hungary Wondering When Close Is Too Close | By Matt Apuzzo and Benjamin Novak | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/erdogan-putin-syria-cease-fire.html | Putin and Turks Carve Up Syria After US Exit | By Anton Troianovski and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/georgette-elgey-dead.html | Georgette Elgey Dies at 90 Spent Decades Writing History of Postwar France | By Mlissa Godin | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/harry-dunn-anne-sacoolas-crash.html | American Suspect in Fatal UK Crash Agrees to Face British Police in US | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/middleeast/iraq-iran-pilgrimage-shiite.html | A Shiite Holiday Turns Into a Test of Iranian Power in Iraq | By Alissa J Rubin and Farnaz Fassihi | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/middleeast/iraq-protests-generals-court.html | Iraq Says Military and Police Leaders Will Face Charges in Protest Shootings | By Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/middleeast/israel-netanyahu-gantz.html | Israels Democracy Is in a 3Way Standoff Will a Third Election Help | By David M Halbfinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/nyregion/trump-skating-rinks.html | Trumps Name Is Erased From Rinks By His Company | By Ed Shanahan | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/basketball/raptors-pelicans-zion.html | Raptors Get Their Rings Followed by a Win on Opening Night | By Marc Stein | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/theater/for-colored-girls-review-ntozake-shange.html | Still Dancing to Keep From Dying | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/theater/harvey-fierstein-bella-bella-review.html | A Ham Pays Tribute to a Gadfly | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/imaad-zuberi-donations.html | Top FundRaiser To Plead Guilty Over Donations | By Kenneth P Vogel | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/trump-ukraine-william-taylor.html | Damning Testimony Raises the Stakes on Impeachment | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/asia/hong-kong-extradition.html | Hong Kong Frees Man Suspected in Taiwan Killing | By Austin Ramzy | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/arts/television/whats-on-tv-wednesday-tyler-perry-shows-and-living-with-yourself.html | Whats On Wednesday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/nyregion/nyc-bike-commute-green-lights.html | City Times Traffic Lights  For Cyclists Not Drivers | By Winnie Hu | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/reader-center/nba-basketball-season-sopan-deb-reddit.html | Your NBA Questions Answered | By Katie Van Syckle | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/sports/baseball/stephen-strasburg-nationals.html | Now a Veteran Ace Strasburg Has Come Out of His Shell | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/us/politics/joe-biden-scranton-speech.html | In Scranton Stop Biden Says Trump Owes Fit Economy to Obama | By Trip Gabriel and Katie Glueck | TX 8-827-006 | 2019-12-04 |

| 2019-10-15 | 2019-10-24 | https://www.nytimes.com/2019/10/15/style/celebrity-phone-numbers.html | Celebrities Want You to Text Them Sort Of | By Taylor Lorenz | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-24 | https://www.nytimes.com/2019/10/17/arts/music/ojai-festival-los-angeles-philharmonic-ara-guzelimian.html | The Ojai Music Festival Rehires Its ExDirector | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-24 | https://www.nytimes.com/2019/10/17/business/certified-b-corps.html | Bringing a Focus on Doing Good and Not Only Doing Well | By Ellen Rosen | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-24 | https://www.nytimes.com/2019/10/18/arts/superman-brian-michael-bendis.html | His Dog Krypto Knew All Along | By George Gene Gustines | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-24 | https://www.nytimes.com/2019/10/21/arts/dance/stella-abrera-retiring-from-ABT.html | Stella Abrera of ABT Will Retire in June | By Peter Libbey | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-24 | https://www.nytimes.com/2019/10/21/style/nicolas-ghesquiere-louis-vuitton-instagram-trump.html | FashionAgainstTrump May Have a New Poster Boy | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/music/foals-interview.html | The Soundtrack To an Apocalypse | By Amos Barshad | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/books/review-lakota-america-pekka-hamalainen.html | The Fate of the Lakota Is a Deeply American Tale | By Parul Sehgal | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/opinion/abortion-clinic-doctor.html | My Day as an Abortion Provider | By Lisa H Harris | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/opinion/chile-protests.html | Chile Learns the Price of Economic Inequality | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/style/boat-life-youtube.html | Ahoy There Mommy and Daddy | By Penelope Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/style/interview-with-the-witch.html | The House Witch Will See You Now | By Marisa Meltzer | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/design/leonardo-da-vinci-louvre-review.html | Leonardo Shining Anew | By Holland Cotter | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/hildegard-bachert-dead.html | Hildegard Bachert 98 Who Brought German Expressionists to Fore Dies | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/music/king-princess-cheap-queen-review.html | Putting Modern Romance in a Musical Time Machine | By Jon Pareles | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/music/lizzo-truth-hurts-lawsuit.html | Who Wrote Lizzos DNA Test Hook Now Its 100 in Court | By Ben Sisario | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/music/nextworks-issue-project-room.html | Odd Ensemble Reassembles For a Swan Song | By Steve Smith | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/music/ray-santos-dead.html | Ray Santos 90 Saxophonist and Pillar of Latin Jazz | By Daniel E Slotnik | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/rose-mcgowan-harvey-weinstein-lawsuit.html | Actress Sues Weinstein And Lawyers Claiming They Tried to Quiet Her | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/ruth-bader-ginsburg-berggruen-prize.html | Ruth Bader Ginsburg Wins 1 Million Prize | By Jennifer Schuessler | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/boeing-earnings-737-max.html | Boeing Sales and Profits  Plummet in 737 Max Crisis | By David Gelles | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/energy-environment/california-power.html | Utility Again Cuts Power  To Meet Wildfire Threat | By Ivan Penn | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/kenneth-fisher-investments-sexism.html | The Lewd and Sexist Joke That Cost Nearly 2 Billion | By Matthew Goldstein and Matt Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/media/democratic-debate-female-moderators.html | AllFemale Panel Set for Next Months Democratic Debate | By Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/media/harvard-crimson-ice-journalism.html | Harvard Newspaper Faces Backlash Over ICE Article | By Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/scorsese-broadway-netflix-irishman.html | Why Netflix Put a Silver Screen on Broadway | By Nicole Sperling | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/tesla-earnings.html | Tesla Delights Wall St With Surprise Turnaround | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/trump-technology-china-trade.html | The Divide Over How To Contain China Tech | By Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/climate/trump-california-climate-change.html | US Sues California Over Emissions Program | By Lisa Friedman and Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/climate/trump-paris-climate-accord.html | US Prepares to Officially Withdraw From 2015 Paris Climate Accord | By Lisa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/health/brain-scans-personal-identity.html | Experts Fear Software Could Match You to Your MRI | By Gina Kolata | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/health/breast-implants-fda.html | Women Should Be Cautioned on Breast Implant Hazards FDA Says | By Roni Caryn Rabin | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/health/polio-strain-eradication.html | Two Strains of Polio Are Gone but End of the Disease Is Far Off | By Donald G McNeil Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/neediest-cases/substance-abuse-recovery-faith.html | Her Search for a Bar  Led Instead to Faith | By Elisha Brown | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/nyregion/harlem-shooting-nypd-vest-officer.html | Vest Saves Officer Battling Naked Gunman | By Edgar Sandoval Ashley Southall and Michael Gold | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/nyregion/lev-parnas-igor-fruman-campaign-finance.html | Associate  Of Giuliani  In Court Ties  Case to Trump | By Nicole Hong and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/nyregion/trump-taxes-vance.html | Judges Dubious of Trumps Bid to Stop Subpoena for Tax Returns | By Benjamin Weiser and Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/GQ-men-masculinity.html | Not Your Fathers Masculinity | By Matt Labash | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/mark-zuckerberg-facebook.html | Zuckerberg Should Just Retire | By Farhad Manjoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/trump-cabinet.html | Time to Pick  The Worst | By Gail Collins | TX 8-827-006 | 2019-12-04 |

| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/reader-center/immigrants-queens-photography.html | The Other Side of Immigration | By John Otis | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/baseball/washington-nationals-world-series-astros-bullpen.html | The Nationals Biggest Weakness Has Become a Strength | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/basketball/los-angeles-lakers-clippers.html | Remodeled West Alters Character of Lakers House | By Scott Cacciola | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/carlos-vela-lafc-mls.html | The Best Player in MLS Does What He Wants | By Scott Cacciola | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/olympics/russia-doping-wada.html | Russia Doping Decision Faces Delay After WADA Cancels Meeting | By Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/style/mandla-morris-stevie-wonder-son.html | Clothing And Music Run in Family | By Ilana Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/style/nordstrom-family-department-stores.html | Inside the Nordstrom Dynasty | By Jonah E Bromwich | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/style/skin-care-led-devices-can-one-light-give-you-perfect-skin.html | Talking About  Healthy Glows | By Crystal Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/technology/facebook-zuckerberg-libra-congress.html | Charm Offensive Meets House Bombardment | By Cecilia Kang Mike Isaac and Nathaniel Popper | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/technology/microsoft-earnings-cloud.html | Microsoft Profits From Cloud and Its Catching Up to Amazon | By Karen Weise | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/technology/personaltech/nfl-football-tech-tools.html | Covering the Big Plays With a PocketSize Screen | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/technology/quantum-computing-google.html | Google Claims Computing Feat Akin to 1st Flight | By Cade Metz | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/theater/ian-barford-linda-vista.html | If the Crowd Hates Him Thats Good | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/disneyland-measles.html | Disneyland Visitor With Measles May Have Exposed Hundreds to Infection | By Adeel Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/jane-buckingham-sentence.html | Advice Writer Is Sentenced  For Falsifying Her Sons ACT | By Kate Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/kukushkin-giuliani-russia-cannabis-marijuana.html | Giuliani Allies Invested in Cannabis Prosecutors Took Note | By Mike Baker and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/politics/buttigieg-campaign-moderate.html | Buttigieg Slips Into the Lane To Bidens Left | By Reid J Epstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/kash-patel-ukraine.html | Aides Feared That the President Had a Second Back Channel on Ukraine | By Julian E Barnes Adam Goldman and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/republicans-storm-trump-impeachment-hearing.html | Turmoil as GOP  Disrupts Inquiry  On Impeachment | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/steve-bannon-trump-war-room-radio.html | Bannon Opens ProTrump War Room | By Jeremy W Peters | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/trump-deep-state-impeachment.html | Trumps Battle On Deep State Turns on Him | By Peter Baker Lara Jakes Julian E Barnes Sharon LaFraniere and Edward Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/trump-syria-turkey-ceasefire.html | Trump Claims Credit for Syria CeaseFire and Says US Is Done in Region | By Michael Crowley and Lara Jakes | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/ukraine-aid-freeze-impeachment.html | Ukraine Knew of Freeze on Aid Weakening Presidents Defense | By Andrew E Kramer and Kenneth P Vogel | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/students-impeach-trump-debate.html | This History Class Focuses on an Extraordinary Era The Present | By Audra D S Burch | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/africa/ethiopia-protest-abiy.html | Nobel Winner  Is the Target Of Protests In Ethiopia | By Simon Marks | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/americas/boliva-election-protests.html | Protesters Yell Fraud  Over Vote  In Bolivia | By Ernesto Londoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/boeing-737-max-lion-air-crash.html | Indonesia Faults Boeing for Jet Disaster | By Muktita Suhartono and Hannah Beech | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/india-pollution-fireworks.html | India Tries Fireworks A Bit Easier On the Air | By Kai Schultz and Hari Kumar | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/indonesia-prabowo-joko-widodo.html | Indonesian President Elevates a Rival | By Richard C Paddock | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/marines-afghanistan-wounded-taliban.html | Taliban Rocket Attack Wounds 5 Marines at US Base in Afghanistan | By Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/north-korea-tourism.html | Kim Orders Shabby Hotels Destroyed | By Choe SangHun | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/brexit-boris-johnson.html | Getting Brexit Done Would Only Open New Brussels Talks | By Benjamin Mueller | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/europe/bodies-found-truck-essex.html | British Find 39 Dead in Truck Human Smuggling Suspected | By Elian Peltier and Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/europe/brexit-extension-eu.html | EU Ponders New Date Of Jan 31 For Brexit | By Matina StevisGridneff | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/global-protests.html | From Chile to Lebanon Protests Flare Over Wallet Issues | By Declan Walsh and Max Fisher | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/lebanon-protests.html | Lebanon Rallies Unite Sects in Demanding New Government | By Vivian Yee | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/turkey-russia-syria.html | Turkey Halts Incursion  After Deal With Russia | By Carlotta Gall and Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/what-is-going-to-happen-to-us-inside-isis-prison-children-ask-their-fate.html | What Is Going to Happen to Us | By Ben Hubbard and Ivor Prickett | TX 8-827-006 | 2019-12-04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/interactive/2019/10/23/nyregion/basements-queens-immigrants.html | Underground Lives The Sunless World of Immigrants in Queens | By Nikita Stewart Ryan Christopher Jones Sergio Peanha Jeffrey Furticella and Josh Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/impeachment-hearing-republicans.html | The GOP Is Running Out of Options | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/baseball/manfred-opioid-abuse.html | MLB Seeks to Add Opioid Testing | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/basketball/kyrie-irving-nets.html | Irving Scores 50 in Debut But Nets Fall in Overtime | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/theater/scotland-pa-review.html | Sound and Fury and Two Big Macs | By Jesse Green | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/arts/television/whats-on-tv-thursday-will-grace-and-a-new-david-chang-series.html | Whats On Thursday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/nyregion/early-voting-ny-election.html | As Early Voting Dawns Officials See Trouble on the Horizon | By Jesse McKinley and Jeffery C Mays | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/sports/football/nfl-week-8-redskins-vikings.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/style/a-trump-applauds-buttigieg-at-gods-love-benefit.html | Amid Stars a Candidate Turns Heads | By Ben Widdicombe | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/style/rebag-clair-handbag-stock-market.html | You Can Play the Handbag Stock Market | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-25 | https://www.nytimes.com/2019/10/22/technology/china-hackers-ethnic-minorities.html | China Sharpens Hacking To Hound Its Minorities | By Nicole Perlroth Kate Conger and Paul Mozur | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/arts/design/instinct-is-a-powerful-force-in-acting-and-art-buying.html | One Collectors True Confessions | By Ted Loos | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/climate/nyt-cilmate-newsletter-energy-star.html | Here to Help One Thing You Can Do to Counteract Climate Change | By Susan Shain | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/movies/filibus-anthology-film-archives.html | An Intriguing Villain of the Silent Era | By J Hoberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/movies/frankie-review.html | The Troubled Are in Paradise | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/movies/paradise-hills-review.html | Caged Birds Sing a Stock Song | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/opinion/climate-change-costs.html | Climate Changes Unknown Costs | By Naomi Oreskes and Nicholas Stern | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/opinion/emmett-till-memorial.html | A Bulletproof Memorial to Emmett Till | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/dance/ABT-apollo-james-whiteside-gemma-bond.html | At American Ballet Theater Love Is in the Air | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |

| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/dance/american-ballet-theater-season.html | Ratmansky Premiere To Highlight Ballet Season | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/design/last-knight-armor-metropolitan-museum.html | Performance Art 500 Years Ago | By Jason Farago | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/design/swoon-fine-art-print-fair.html | The Print Fair Saves a Wall For Swoon | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/halloween-tips-horror-enthusiasts.html | Suggestions We Have a Few Thrillers to Share | By Erik Piepenburg | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/haunted-houses-halloween.html | Not Much Scares Me Oh Yeah | By Fahima Haque | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/shi-guorui-catskills-photography.html | Capturing Natures Soul on Camera | By Meredith Mendelsohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/television/bojack-horseman-silicon-valley-mark-rothko-pbs.html | This Weekend I Have | By Margaret Lyons | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/books/ahmet-altan-memoir-rod-nordland.html | When the Urge to Write  Is a Life Sentence | By Rod Nordland | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/books/peak-witch.html | No Need for a Hunt Awash With Witches | By Jessica Bennett | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/american-dream-meadowlands-mall.html | Dream Mall Awakens Slowly | By Michael Corkery and Sapna Maheshwari | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/ceo-confidence-buyback-drop.html | As CEOs Fret Stock Buybacks Slow | By Matt Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/electric-vehicle-noises-nhtsa.html | Fixing Electric Cars Sound of Silence | By Paul Stenquist | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/energy-environment/california-power-fires-blackout.html | Electrical Tower Eyed in 10000Acre Blaze as Blackouts Darken California | By Ivan Penn and Carol Pogash | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/energy-environment/citgo-creditors-treasury-department.html | US Lifeline  Will Hold Off  Citgo Creditors | By Clifford Krauss | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/mario-draghi-ecb.html | Draghi Departs an ECB Divided Over His Policies | By Jack Ewing | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/media/trump-subscription-new-york-times.html | Times and Post Will No Longer Darken White House Doorstep | By Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/nissan-carlos-ghosn-evidence.html | Ghosn Team Not Allowed To Review Nissan Files | By Ben Dooley | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/wework-growth.html | Definitely Pretty Empty WeWorks Uphill Battle | By Peter Eavis | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/climate/california-wildfires-climate-change.html | In a Warming World Fire Becomes a Sword to Fight Wildfires | By Thomas Fuller and Kendra PierreLouis | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/climate/oil-lost-revenue-gao.html | An 18 Billion Loophole Enriches Oil Companies | By Hiroko Tabuchi | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/black-and-blue-review.html | A Cop Thriller for Our Age of Dread | By AO Scott | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/burning-cane-review.html | A Constant Ache Shall Guide Them | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/farming-review.html | Fear and Loathing Seen in the Mirror | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/making-waves-the-art-of-cinematic-sound-review.html | You Can Hear the Difference | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/portals-review.html | Portals | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/synonyms-review.html | A Diagnostician of Becoming | By Manohla Dargis | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-current-war-review.html | Rival Giants  Race to the Wire | By Ken Jaworowski | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-gallows-act-two-review.html | The Gallows Act II | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-great-alaskan-race-review.html | The Great  Alaskan Race | By Teo Bugbee | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-kill-team-review.html | The Kill Team | By Ben Kenigsberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/western-stars-review.html | Springsteen on Lifes Broken Pieces | By Ken Jaworowski | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/nyregion/prison-guards-john-mcmillon.html | Officially It Was a Heart Attack But Inmates Saw a Fatal Beating | By Jan Ransom | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/nyregion/trump-giuliani-lev-parnas-igor-fruman.html | The Link Between Trump and Two Giuliani Associates | By Michael Gold | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/nyregion/trump-liquor-license-colts-neck-nj.html | Trump Golf Club Could Lose Liquor License Over Fatal Car Crash | By Ed Shanahan | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/obituaries/nene-pimentel-aquilino-philippines-dead.html | Nene Pimentel 85 Politician Who Stood Up to Marcos | By Jason Gutierrez | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/putin-ukraine-syria.html | Mr Trumps Very Special Syria Victory | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/tipping.html | The Tipping System Is Immoral | By David Brooks | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/trump-economy.html | The Day  The Trump Boom Died | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/reader-center/prison-guards-reporting-John-McMillon.html | Investigating a Death in Prison | By Jan Ransom | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/science/chimps-retire-sanctuary.html | Some Laboratory Chimps May Not Reach Sanctuary | By James Gorman | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/science/fossils-mammals-dinosaurs-colorado.html | Colorado Fossils Show How World Was Reborn After Extinction Event | By Nicholas St Fleur | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/science/woodie-flowers-dead.html | Woodie Flowers Dies at 75 Inspired Creative and Competitive Science | By Glenn Rifkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/astros-world-series.html | Reeling Astros  Try to Right  Their Wrongs | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/baseball/brandon-taubman-fired-astros.html | Contrite Team  Fires Executive  Over Outburst | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/baseball/phillies-joe-girardi-jayce-tingler-padres.html | Passed Over by the Cubs Girardi Will Manage the Phillies the Mets Keep Searching | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/basketball/nba-china-tilman-fertitta-morey.html | Rockets Owner Is Still Reticent on China | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/football/jets-osemele-injury.html | Jets Surgery Unapproved By the Team | By Danielle Allentuck | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/soccer/fifa-china-soccer-human-rights.html | FIFA Avoids Discussing Chinas Record | By Keith Bradsher and Tariq Panja | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/uswnt-coach-vlatko-andonovski.html | US Womens Team to Hire TitleWinning Coach | By Andrew Das | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/technology/amazon-earnings.html | Amazon Buys Growth and Profits Take a Hit | By Karen Weise | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/theater/is-this-a-room-review-reality-winner.html | Echoes of Kafka in a WhistleBlowers Interrogation | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/atatiana-jefferson-funeral-fort-worth.html | For Fort Worth Police Victim a Funeral Full of Grief and Calls for Justice | By Manny Fernandez and Sarah Mervosh | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/chicago-strike-support-staff.html | What Do Striking Teachers Want More Counselors More Nurses | By Dana Goldstein | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/2020-race-democrats-polls.html | Biden or Warren New Polls Differ on Whos the FrontRunner in 2020 Race | By Matt Stevens and Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/democrats-impeachment-process-scif.html | An Inquiry Is Out of Public View but Thats Not Out of the Ordinary | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/elijah-cummings.html | Lying in State Cummings Breaks One Last Racial Barrier | By Sheryl Gay Stolberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/joe-biden-super-pac.html | With Less Cash Than Rivals Biden Campaign Drops Its Opposition to Super PACs | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/john-durham-criminal-investigation.html | Barr Refocuses Russian Inquiry On Own Agency | By Katie Benner and Adam Goldman | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/laura-cooper-pentagon-letter.html | A Warning Not to Talk to Congress Annotated | By Charlie Savage | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/michael-san-nicolas-guam-ethics-investigation.html | Delegate of Guam Is Facing Inquiry by Ethics Committee  Over Multiple Accusations | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/pence-china-hong-kong-nba.html | Pence Faults NBA for China Stance | By Edward Wong | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/senate-republicans-trump.html | Up for Reelection in 2020 With a Looming Wild Card | By Catie Edmondson and Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/trump-republicans-impeachment.html | Republicans Fight Impeachment by Attacking the Process | By Michael D Shear Maggie Haberman and Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/trump-world-series-nationals.html | Whos in the Stands Not the President | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/pol itics/trumps-medal-freedom.html | As Clouds Gather Glint of Medals Gives Trump a Ray of Sun | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/vot ing-college-suppression.html | As Student Voter Turnout Rises So Do Barriers to the Ballot Box | By Michael Wines | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/ asia/bangladesh-nusrat-jahan-rafi-killing.html | Death Sentence for 16  In Bangladesh Burning | By Jeffrey Gettleman and Julfikar Ali Manik | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/ asia/golfrid-siregar-death-indonesia.html | Questions Hover Over Environmental Lawyers Last Days | By Richard C Paddock | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/ asia/india-modi-hindu-violence.html | In India Hate Crime Data Is Released Selectively | By Kai Schultz Suhasini Raj Jeffrey Gettleman and Hari Kumar | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/ europe/boris-johnson-election-brexit.html | Johnson Calls for an Election on Dec 12 But Only Parliament Can Call One | By Stephen Castle and Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/ europe/franco-exhumed.html | Spain Exhumes and Reburies Remains of Franco | By Raphael Minder | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/ europe/italy-trieste-barcolana-regatta.html | No Wind for the Sails Lots of Beer for the Crews | By Jason Horowitz | TX 8-827-006 | 2019-12-04 |

| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/northern-ireland-brexit.html | Northern Ireland Protestants View Brexit Deal as a Betrayal | By Ceylan Yeginsu | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/paul-whelan-prison-russia-arrest.html | American Held in Russia on Spying Charge Must Stay in Prison a Judge Says | By Ivan Nechepurenko | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/truck-bodies-uk-chinese.html | Bodies Found in Truck  Are Possibly Chinese  Say the British Police | By Megan Specia and Elian Peltier | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/trump-syria-ukraine-europe.html | Europeans Worry They Are Dependent on an Undependable President | By Steven Erlanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/turkey-syria-kurds.html | More Clashes in Syria In Vacuum Left by US | By Vivian Yee and Helene Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/ukraine-war-impeachment.html | Ukraine Army Felt the Strain Of Halt in Aid | By Andrew E Kramer | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/interactive/2019/10/24/climate/air-pollution-increase.html | Americas Air Quality Worsens Ending Years of Gains Study Says | By Nadja Popovich | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/barneys-banktrupcy-bidder.html | Barneys Takes Bid but Hopes For Another | By Sapna Maheshwari and Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/chuck-schumer-electric-car.html | A Bold Plan for ZeroEmission Cars | By Chuck Schumer | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/baseball/brian-cashman-yankees-future.html | The Yankees Consider What Might Have Been | By Bob Klapisch | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/basketball/deandre-ayton-suspension.html | Ayton Gets 25Game Ban  Over Diuretic | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/basketball/rockets-james-harden-russell-westbrook.html | Bucks Beat Reunited Houston Backcourt | By Marc Stein | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/conservatives-support-mulvaney.html | Activists On Right Rally to Aid Mulvaney | By Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/education-dept-loan-repayments-corinthian.html | DeVos Held In Contempt For Collecting Student Loans | By Erica L Green and Stacy Cowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/va-whistleblowers.html | VA Report Determines Office for WhistleBlowers Turned on Them Instead | By Jennifer Steinhauer | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/australia/solomon-islands-china-tulagi.html | Solomon Islands Denies Chinese a Lease | By Damien Cave | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/arts/new-york-city-monuments.html | New Yorks Monument Wars Built on Bronze and Outrage | By Robin Pogrebin and Zachary Small | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/arts/television/whats-on-tv-friday-dolemite-is-my-name-and-maleficent.html | Whats On Friday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/nyregion/james-connolly-john-collado-police-settlement.html | City to Pay 55 Million In Fatal Police Shooting | By Ashley Southall | TX 8-827-006 | 2019-12-04 |

| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/nyregion/ny-biking-death-boy.html | Beloved 10YearOld Boy Among 25 Cyclists Killed | By Andrea Salcedo | TX 8-827-006 | 2019-12-04 |
| 2019-10-11 | 2019-10-26 | https://www.nytimes.com/2019/10/11/nyregion/young-lords-nyc-garbage-offensive.html | Puerto Rican Activists and the 1969 Garbage Offensive | By Daniel Jos Older | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-26 | https://www.nytimes.com/2019/10/21/theater/power-strip-review.html | A Syrian Story Both Bleak and Striking | By Laura CollinsHughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-26 | https://www.nytimes.com/2019/10/22/sports/basketball/zion-williamson-knee-injury.html | Williamson Wins Over New Orleans by Loving It Back | By Jer Longman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-26 | https://www.nytimes.com/2019/10/22/todaysinyt/montpellier-france-residential-tower-inspired-by-nature.html | Highrise outdoor living | By  Joann Plockova | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-26 | https://www.nytimes.com/2019/10/23/business/forever-21-bankruptcy-chang-family.html | One Family Had a Bubble Then Burst It | By Sapna Maheshwari | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-26 | https://www.nytimes.com/2019/10/23/world/europe/egypt-sisi-ali-corruption-spain.html | The Egyptian Contractor Stoking a Homeland Revolt From Barcelonas Shores | By Raphael Minder | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/arts/design/ingo-maurer-dead.html | Ingo Maurer Imaginative Lighting Designer Dies at 87 | By Julie Lasky | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/arts/leyna-gabriele-dead.html | Leyna Gabriele 95 Soprano Who Starred in the Original Ballad of Baby Doe | By Sam Roberts | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/business/china-wine-long-dai-lafite.html | French Tradition Made in China | By Amy Qin | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/opinion/clayton-sec-pcaob.html | Turning the Auditors Auditor Partisan | By Arthur Levitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/sports/ncaafootball/heisman-trophy-race-odds.html | The Favorites This Year Quarterbacks as Usual | By Zach Schonbrun | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/sports/ncaafootball/its-campaign-season-in-football-with-the-heisman-trophy-on-the-line.html | How Heisman Campaigns Help Stars Break Through | By Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/theater/what-if-they-went-to-moscow-review.html | Ennui Served Up Two Different Ways | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/world/africa/john-mbiti-dead.html | John Mbiti 87 Leading African Scholar of Christianity | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/world/australia/uluru-climbing-ban.html | Look but Dont Climb Becomes Official at Australian Attraction | By Jamie Tarabay and Matthew Abbott | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/world/europe/russia-protests-putin.html | Putin Releases A Fresh Wave Of Repression | By Andrew Higgins | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/design/bill-taylor-julia-louis-Dreyfus-zwirner-art.html | Outsider No Longer Applies | By Robin Pogrebin | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/music/Christoph-Pregardien-Ian-Bostridge-song-cycle.html | A Brief History Of Song Cycles | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/music/jordi-savall-white-light-festival-review.html | Opening With a Journey to the East | By Seth Colter Walls | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/music/judy-garland-drag-queens.html | Judy Garlands Heirs  Wizards of Osmosis | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/music/marc-andre-hamelin-paul-lewis.html | Pianists Offer Contrasting Paths of Seeking | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/television/dynasty-typewriter-los-angeles-comedy.html | Hitting the Right Keys for Comedy | By Julie Seabaugh | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/television/mrs-fletcher-tom-perrotta.html | On the Making Of Mrs Fletcher | By Jeremy Egner | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/books/patricia-highsmith-diaries.html | Patricia Highsmiths Diaries to Be Published | By Alexandra Alter | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/dealbook/george-soros-interview.html | Soros Has Enemies Fine by Him | By Andrew Ross Sorkin | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/gm-contract.html | Autoworkers Vote to End Costly Strike Against GM | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/mit-media-lab-epstein.html | MIT Shuts Down Food Computer Project | By Noam Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/climate/california-fires-climate-change.html | Season Has  Changed But Danger Is Still There | By Kendra PierreLouis | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/maurice-nadjari-dead.html | Maurice Nadjari 95 Zealous Prosecutor Whose Tactics Drew Criticism Dies | By Robert D McFadden | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/nooses-blackface-halloween-decorations.html | A Backlash Over Halloween Decorations | By Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/sexual-abuse-lawsuit-adult-ny.html | Adult Abuse Victims May Get New Chance | By Jesse McKinley | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/facebook-mark-zuckerberg.html | Why Doesnt Mark Zuckerberg Get It | By Timothy Egan | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/new-york-ballot-questions-2019.html | 5 Ballot Proposals for New York City | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/trump-2020-democrats.html | Why Does Only One Party Play by the Rules | By Jennifer Senior | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/uconn-students-arrested.html | A Bad Word Versus  A Bad Law | By Steve Sanders | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/podcasts/daily-newsletter-isis-syria.html | A Plea From ISIS Members Families | By Livia AlbeckRipka | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/baseball/mlb-baseball-juiced.html | Ball Is Dying More Than Flying in the Postseason | By James Wagner | TX 8-827-006 | 2019-12-04 |

| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/golden-state-warriors-clippers-nba.html | Warriors Move Out of NBA Penthouse | By Scott Cacciola | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/golf/pga-tour-japan-tiger-woods.html | With Woods in Tow the PGA Woos Japan | By Ken Belson | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/nationals-astros-world-series.html | Amid Youth Movement a Series in Which Age Is an Asset | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/nationals-astros.html | Astros Rely on RoadTeam Advantage | By David Waldstein and James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/tennis/tiring-road-wta-finals.html | Powering through for the prize | By Cindy Shmerler | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/tennis/women-prize-money-wta-finals.html | Eyes on a recordbreaking prize | By John Clarke | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/tennis/wta-finals-china.html | Settling down in a new home | By Cindy Shmerler | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/technology/dod-jedi-contract.html | Microsoft Wins Pentagon Deal Over Amazon | By Kate Conger David E Sanger and Scott Shane | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/technology/facebook-publishers-news.html | Facebook and Publishers Set Aside Swords for Words | By Mike Isaac and Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/california-fires-evacuations.html | Life in FireScarred California Is Being Always Ready to Run | By Tim Arango and Thomas Fuller | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/democrats-republicans-suburbs.html | Are the Suburbs Turning Democratic It Depends Which Ones | By Sabrina Tavernise Robert Gebeloff and Christopher Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/elijah-cummings-funeral.html | Son of Baltimore and a Beacon of Faith and Wisdom | By Nicholas BogelBurroughs and Richard Fausset | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/fresno-police-shooting-video.html | Video of Police Shooting Shows Teenager Was Struck as He Fled | By Jose A Del Real | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/bernie-sanders-iowa.html | Iowa Is First in the Nation for Sanders Its Also Foremost | By Sydney Ember | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/democratic-debate-los-angeles.html | Sixth Debate Is Set for Los Angeles | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/house-impeachment-subpoenas.html | Judge Validates Inquiry in House Freeing Records | By Charlie Savage and Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/impeachment-lawyers.html | To Testify Civil Servants Literally Pay Steep Price | By Sharon LaFraniere | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/latest-democratic-polls.html | Running Strong in Iowa Buttigieg Gains Ground | By Giovanni Russonello | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/maria-butina-russia-deported.html | Out of Prison Covert Agent To Be Deported | By Eileen Sullivan | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/trump-benedict-college-hbcu.html | Speaking at Black College Trump Ridicules Obama For Effort on Racial Equity | By Astead W Herndon and Maggie Astor | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/trump-hotel-washington.html | Trumps Put Their Washington Hotel on Market | By Eric Lipton and Maggie Haberman | TX 8-827-006 | 2019-12-04 |

| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/tulsi-gabbard-congress.html | Gabbard  Wont Seek Fifth Term In Congress | By Gerry Mullany | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/us-federal-budget-deficit.html | The Federal Budget Deficit Is Projected to Surpass 1 Trillion Next Year | By Alan Rappeport | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/africa/botswana-election-mokgweetsi-masisi.html | Botswana President Wins Reelection | By Lynsey Chutel | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/africa/ethiopia-protests-prime-minister.html | New Laureate Stays Mum On Violence In Ethiopia | By Simon Marks | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/americas/bolivia-election-president-evo-morales.html | Morales Avoids a Runoff in Bolivia but Doubts Remain There and Abroad | By Ernesto Londoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/asia/afghanistan-poet-haidari-wujodi.html | At Kabuls Public Library Using Verse to Make Sense of a World of Conflict | By Mujib Mashal | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/asia/china-pence-speech.html | China Levels Invective at Pence Saying His Criticism Exuded Sheer Arrogance | By Chris Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/asia/lion-air-crash-report.html | Indonesia Assesses Fatal Crash | By Muktita Suhartono and Austin Ramzy | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/39-bodies-essex-lorry.html | Three More Arrests in UK Over 39 Bodies in Truck | By Megan Specia and SuiLee Wee | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/britain-brexit-johnson-european-union.html | In Brexit Logjam the Three Players Try to See Who Blinks First | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/russia-soldier-shooting.html | Russian Private  Kills 8 Soldiers | By Andrew Higgins | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/vatican-women-synod-bishops-amazon.html | An Expanded Role for Women in the Catholic Church 185 Men Will Decide | By Elisabetta Povoledo | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/middleeast/esper-troops-syria.html | US to Deploy Several Hundred Troops to Guard Oil Fields in Syria | By Helene Cooper and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/middleeast/iraq-protests.html | Iraqis Resume Protests Over State Corruption | By Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/your-money/emergency-savings.html | Too Many Households Are Short on Emergency Savings | By Ann Carrns | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/your-money/franchise.html | Buy a Franchise Get Rich Yes but First | By Paul Sullivan | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/rachel-maddow-ronan-farrow-nbc.html | Maddow Confronts NBC News Over Weinstein Reporting | By John Koblin and Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/police-involved-shooting-brooklyn.html | Man Killed In Encounter  With Police In Brooklyn | By Ed Shanahan and Matthew Sedacca | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/elizabeth-warren-2020.html | Warren Wants  To Lose  Your Vote | By Bret Stephens | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/basketball/nets-knicks-kyrie-irving.html | Nets Have Fewer Points From Irving but a Whole Lot of Help in Beating the Knicks | By Sopan Deb | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/giuliani-call.html | Its Giuliani On the Phone But He Might Not Realize It | By Michael M Grynbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/giuliani-hunter-biden-romania.html | New Front in Attack on Bidens Son but Theres a Problem | By Kenneth P Vogel | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/kupperman-subpoena-impeachment-trump.html | Witness Files Lawsuit Asking Judge to Rule on Whether He Should Testify | By Michael S Schmidt | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/26/arts/television/whats-on-tv-saturday-bojack-horseman-and-saturday-night-live.html | Whats On Saturday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/26/nyregion/green-roofs-nyc.html | A View of the Future in a Brooklyn Rooftop Meadow | By Anne Barnard | TX 8-827-006 | 2019-12-04 |
| 2019-09-27 | 2019-10-27 | https://www.nytimes.com/2019/09/27/books/review/in-hoffas-shadow-jack-goldsmith.html | Made Man | By Chris Nashawaty | TX 8-827-006 | 2019-12-04 |
| 2019-09-30 | 2019-10-27 | https://www.nytimes.com/2019/09/30/books/review/this-mortal-boy-fiona-kidman.html | Jukebox Killer | By Damien Cave | TX 8-827-006 | 2019-12-04 |
| 2019-10-01 | 2019-10-27 | https://www.nytimes.com/2019/10/01/books/review/full-throttle-joe-hill.html | Speed Demons | By Charles Yu | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-27 | https://www.nytimes.com/2019/10/07/books/review/frankissstein-jeanette-winterson.html | Monster MashUp | By Sarah Lotz | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-27 | https://www.nytimes.com/2019/10/07/books/review/imaginary-friend-stephen-chbosky.html | Saint Christopher | By Elizabeth Macneal | TX 8-827-006 | 2019-12-04 |
| 2019-10-08 | 2019-10-27 | https://www.nytimes.com/2019/10/08/books/review/ninth-house-leigh-bardugo.html | Skull and Moans | By Choire Sicha | TX 8-827-006 | 2019-12-04 |
| 2019-10-15 | 2019-10-27 | https://www.nytimes.com/2019/10/15/books/review/the-less-people-know-about-us-axton-betz-hamilton.html | Thick as Thieves | By Melanie Thernstrom | TX 8-827-006 | 2019-12-04 |
| 2019-10-17 | 2019-10-27 | https://www.nytimes.com/2019/10/17/nyregion/private-investigator-brooklyn-trailing-women-men.html | Changing Times for a PI | By Jennifer Harlan | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-27 | https://www.nytimes.com/2019/10/18/books/review/jason-reynolds-look-both-ways.html | School of Magic | By Tina Jordan | TX 8-827-006 | 2019-12-04 |
| 2019-10-18 | 2019-10-27 | https://www.nytimes.com/2019/10/18/books/review/otherworldly-science-fiction-fantasy-amal-el-mohtar.html | Otherworldly | By Amal ElMohtar | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-27 | https://www.nytimes.com/2019/10/19/books/review/eco-horror-annihilation-jeff-vandermeer-chernobyl.html | Horror Planet | By Naomi Booth | TX 8-827-006 | 2019-12-04 |
| 2019-10-19 | 2019-10-27 | https://www.nytimes.com/2019/10/19/style/the-nightlife-outlaws-of-east-los-angeles.html | Southern California | By Daniel Jack Lyons Daniel Hernandez and Eve Lyons | TX 8-827-006 | 2019-12-04 |

| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/realestate/shopping-for-bathroom-sconces.html | Lighting Fixtures  Designed to Flatter | By Tim McKeough | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/travel/mumbai-art-deco.html | Exploring Mumbais Art Deco Gems | By Vaishnavi Chandrashekhar | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/travel/stockholm-hilma-af-klint.html | Af Klints Stockholm | By Andrew Ferren | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/fashion/weddings/let-the-wedding-games-begin.html | After the Ceremony Let the Games Begin | By Daniel Bortz | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/magazine/pge-california-blackouts.html | Mandatory Blackouts | By Abrahm Lustgarten | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/magazine/what-do-i-owe-my-free-spending-hard-luck-parents.html | What Do I Owe My FreeSpending HardLuck Parents | By Kwame Anthony Appiah | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/movies/golden-age-of-mexican-cinema.html | Great Mexican Movies Get Them Online | By J Hoberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/realestate/where-the-rat-pack-era-meets-the-spirit-of-donald-judd.html | Near a Sinatra Hangout a House Is Reborn | By Tim McKeough | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/t-magazine/behnaz-sarafpour-tonic-recipes.html | Country Cures | By Kari Molvar | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/travel/52places-to-go-gambia-africa.html | Moving at a Slow Pace Through a Bruised Country | By Sebastian Modak | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/travel/europe-vacation-credit-cards.html | Packing Your Wallet For a Trip to Europe | By Taylor Tepper | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/art-exhibitions-listings-fall-winter.html | Shows to See This Fall | By Ted Loos | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/arcadia-exhibition-climate-change.html | Where Dazzle Illuminates Danger | By Laurel Graeber | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/charles-white-christies-banner-for-willie-j.html | Art From the Past Relevant Today | By Ted Loos | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/colombian-artist-carolina-caycedo.html | Fishing Nets Instead of Dams | By Tess Thackara | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/donald-moffett-art-political.html | Seething or Subtle Still Political | By Laurel Graeber | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/ed-bereal-artist-bellingham.html | Bringing Edgy to Bellingham | By Alex V Cipolle | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/indigenous-women-toronto.html | Missing and Murdered and Seen | By John Hanc | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/islamic-art-honolulu-hawaii.html | Islamic Arts Shangri La | By Susanne Fowler | TX 8-827-006 | 2019-12-04 |

| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/meleko-mokgosi-shainman.html | Art That Exposes and Confronts | By Laura van Straaten | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/miami-murals-wynwood.html | Miamis Murals Are the Message | By Joseph B Treaster and Rose Marie Cromwell | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/museum-conservators-public.html | Pulling Aside the Curtain | By Geraldine Fabrikant | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/museums-celebrate-women-metoo.html | Celebrating Women | By Kerry Hannon | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/museums-slave-labor-displays.html | Acknowledging the Role of Slavery | By Alina Tugend | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/new-and-old-art-pafa.html | Seeing the Past from the Future | By Shannon Eblen | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/paris-artists-refugees-asylum.html | A Haven in Paris for Now | By Elaine Sciolino | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/photographs-climate-wetlands-glacier.html | Lamenting the Plight of Nature | By Sophie Haigney | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/social-power-of-art.html | Power Wielded Through Art | By Ted Loos | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/teresita-fernandez-latinx-artists.html | The Personal Becomes Political | By Hilarie M Sheets | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/walking-wall-nelson-atkins-museum-art.html | This Wall Was Made for Walking | By Mark Gardiner | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/math-origami.html | Art by the Numbers | By Janet Morrissey | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/magazine/andrew-yang-knows-how-to-fit-in-somehow-thats-making-him-an-outlier.html | Fitting Out | By Jay Caspian Kang | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/magazine/beurre-blanc-recipe.html | Canned Luxury A Simple Pantry Meal That Tastes Like a Special Occasion | By Tejal Rao | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/magazine/stock-car-announcer-racing.html | Calling Danger | By N R Kleinfield | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/movies/harriet-tubman-facts.html | Harriet Tubman Doesnt Need Myths | By Robert Ito | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/realestate/harrison-nj-the-next-hoboken.html | Goodbye RCA but Hello Red Bull Arena | By Jill P Capuzzo | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/realestate/house-hunting-in-italy.html | An Island Villa Amid Olive Trees Sits Above the Sea | By Alison Gregor | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/theater/zawe-ashton-soho-rep-betrayal.html | Stumbling Upon Art in the Darkness | By Julie Bloom | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/travel/copenhagen-ski-hill-powerplant.html | A Green Ski Run to Make Other Cities Envious | By Sibylle de Valence | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/travel/rescue-dogs-hotels.html | Ill Have a Dog to Go | By Debra Kamin | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/travel/transformational-travel-Portugal.html | Next Stop  On This Trip  A New You | By Charly Wilder | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/arts/dance/twyla-tharp-keep-it-moving-book.html | Lessons From a Lifetime in Motion | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/arts/music/flea-book.html | A New Autobiography of a Flea | By Alex Pappademas | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/books/review/fall-horror-fiction.html | Horror | By Danielle Trussoni | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/business/energy-environment/netherlands-gas-earthquakes.html | Temblors Expose Flaws in Gas Extraction | By Stanley Reed | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/business/real-estate-fee-for-service.html | Fixing the Broken Market for Real Estate Agents | By Justin Wolfers | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/business/your-job-will-never-love-you-back.html | Your Job Will Never Love You Back | By Megan Greenwell | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/how-to-return-a-tribal-item.html | How to Return a Tribal Item | By Malia Wollan | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/judge-john-hodgman-on-gifting-dumpster-chocolate.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/london-review-of-books-mary-kay-wilmers.html | Its Just Meant to Be Good | By Wyatt Mason | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/why-isnt-there-a-diet-that-works-for-everyone.html | Why Isnt There a Diet That Works for Everyone | By Kim Tingley | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/movies/robert-de-niro-al-pacino-the-irishman.html | Theyve Come a Long Way From 14th St | By Dave Itzkoff | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/nyregion/reid-stowe-longest-ocean-voyage-.html | He Decided To Let Art Fill His Sails | By Alex Vadukul | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/nyregion/wegmans-brooklyn.html | Why Are We Swooning Over Wegmans | By Ginia Bellafante | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/reader-center/honduras-narco-trafficking-hernandez.html | An Explosive Trial Tweet by Tweet | By Emily Palmer | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/realestate/the-most-popular-properties-of-september.html | Most Popular Listings of September | By Michael Kolomatsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/sports/football/anthony-spice-adams-ahaha.html | The Man the Myth the Memes | By Corban Goble | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/style/double-dating-troubles.html | No  la Carte Couples | By Philip Galanes | TX 8-827-006 | 2019-12-04 |

| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/style/self-care/hair-loss.html | Men We Should Talk About Volumizing | By Steven Kurutz | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/t-magazine/ocher-heidi-gustafson.html | Lifes Work Ocher Archive | By Alex Ronan | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/theater/wendell-pierce-death-of-a-salesman.html | Now I Have Courage | By Michael Paulson | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/travel/what-to-do-36-hours-in-rijeka-croatia.html | Rijeka Croatia | By Alex Crevar | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/interactive/2019/10/24/realestate/24hunt-rizza.html | He Scoured the Bronx on a Budget Which Home Did He Choose | By Joyce Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/design/dutch-golden-age-and-colonialism.html | A Golden Age if You Held the Gold | By Nina Siegal | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/music/julia-bullock-zauberland-lincoln-center.html | A Diva as an Agent of Change | By Zachary Woolfe | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/music/met-opera-sunday-matinee.html | A Mad Scramble at the Met | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/dark-lord-clementine-sarah-jean-horwitz.html | Its Not Easy Being Evil | By Erin Entrada Kelly | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/godmother-hannelore-cayre-thrillers-by-women.html | Thrillers | By Ivy Pochoda | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/starless-sea-erin-morgenstern.html | Magical Mystery Tour | By Lyndsay Faye | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-accomplice-joseph-kanon.html | Chasing Evil | By Joseph Finder | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-fool-anne-serre.html | French Fiction | By Ankita Chakraborty | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-in-betweens-mira-ptacin.html | Spirit Guide | By Deborah Blum | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-okay-witch-emma-steinkellner.html | Which Kind of Witch Should She Be | By Jen Wang | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/true-crime-marilyn-stasio.html | True Crime | By Marilyn Stasio | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/business/ed-stack-dicks-sporting-goods-corner-office.html | A Turning Point This Has Got to Stop | By David Gelles | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/business/lime-bird-scooters-rechargers.html | All Those Rental Scooters They Need Juice | By Susan Carpenter | TX 8-827-006 | 2019-12-04 |

| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/business/retirement-savings.html | You May Need to See What You Should Save | By Elizabeth Harris | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/fashion/Marissa-Maier-and-Wes-Lau-were-two-parts-of-a-quantum-entanglement.html | Neither One Ever Slammed the Door Shut | By Lois Smith Brady | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/movies/naomie-harris-black-blue.html | Naomie Harris Shines as a Woman With Layers | By Cara Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/nyregion/astro-poets-.html | Feet on the Ground Heads in the Stars | By Tammy La Gorce | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/nyregion/harlem-fire-watchtower-nyc.html | Restored Sentinel Watches Over Harlem Again | By Jane Margolies | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/opinion/health-care-old-age-disability.html | Whos Caring for the Caregivers | By Lorene Cary | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/opinion/sunday/mark-zuckerberg-facebook-news.html | Facebook Can Help the News Business | By Mark Zuckerberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/opinion/sunday/thar-be-witches-and-us.html | Thar Be Witches and Us | By Whitney Curry Wimbish | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/realestate/a-cabin-with-a-literary-pedigree.html | The Cabin Along the Delaware Where Words Flow | By Joanne Kaufman | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/realestate/the-many-lives-of-a-carriage-house.html | Secret Lives of a Carriage House | By John Freeman Gill | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/sports/football/bernie-parrish-dead.html | Bernie Parrish 83 AllPro Who Took On NFL Dies | By Richard Sandomir | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/sports/football/nfl-picks-week-8.html | When Quarterbacks Become Question Marks | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/style/galas-galore.html | The Calendar Is Packed | By Denny Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/style/justin-hartley-this-is-us-watches.html | Prime Time for a This Is Us Star | By Alexis Soloski | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/style/modern-love-chickens-in-the-oven-my-husbands-out-the-door.html | Chickens in the Oven  Spouse Is Out the Door | By Theo Pauline Nestor | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/theater/the-inheritance-broadway.html | What Has Been Handed Down | By Joshua Barone | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/travel/mexico-city-little-tokyo.html | In Mexico City All Things Japanese Blossom | By Brooke Porter Katz | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/travel/pompeii-restoration-overtourism.html | Pompeii Has Been Restored Now Can It Be Saved | By Paige McClanahan | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/travel/us-passports-six-months.html | Have Passport Cant Travel | By Sarah Firshein | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/us/politics/alyssa-milano-activism.html | Theyre In for Something | By Jessica Bennett | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/carmean-dead.html | E A Carmean 74 Curator Who Became a Clergyman | By Roberta Smith | TX 8-827-006 | 2019-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/obituaries/don-valentine-sequoia-capital.html | Don Valentine 87 Investor Who Shaped Silicon Valley | By Erin Griffith | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/sports/baseball/washington-nationals-data-world-series.html | A Former Bat Boy Blends Numbers With Tradition | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/business/michael-milken-trump-opportunity-zones.html | Junk Bond King in Line To Profit From Tax Breaks | By Eric Lipton and Jesse Drucker | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/climate/building-codes-secret-deal.html | Secret Deal Helped Housing Industry Stymie Rules to Tackle Climate Change | By Christopher Flavelle | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/fashion/weddings/bonding-over-politics-religion-and-a-dog-named-henry.html | A Very Flirty Campaign Finance Law | By Vincent M Mallozzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/fashion/weddings/in-the-heart-of-america-a-long-distance-love.html | Meet Me in Kansas City | By Vincent M Mallozzi | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/fashion/weddings/real-wedding-day-looks.html | A Surplus of Breathtaking Wedding Outfits | By Charanna Alexander | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/neediest-cases/leaving-ghana-art-therapy.html | Running Away From Home and Finding Solace in Art | By Sara Aridi | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/90s-movies-tv-activism.html | 90s Pop Culture Is How We Got Trump | By Lindy West | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/architecture-north-korea-pyongyang.html | Pyongyangs Retro SciFi Architecture | By Cristiano Bianchi and Kristina Drapic | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/christianity-united-states.html | Less and Less A Christian Nation | By Nicholas Kristof | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/doctors-addiction-trust.html | Choosing to Be Vulnerable | By Helen Ouyang | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/duflo-banerjee-economic-incentives.html | Economic Incentives Dont Always Do What We Want Them To | By Esther Duflo and Abhijit Banerjee | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/halloween-internet-haunted.html | IoG Internet of Ghouls | By Rachel Siemens | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/joker-movie-martin-scorsese.html | Against the Superhero Regime | By Ross Douthat | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/trump-cancels-subscription.html | Extra Extra Prez Wont Read All About It | By Maureen Dowd | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/trump-civil-service-deep-state.html | Why We Have a Deep State | By Margaret OMara | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/trump-language.html | Human Scum and Trumps Tortured English | By Frank Bruni | TX 8-827-006 | 2019-12-04 |

| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/realestate/noise-complaint-the-bar-downstairs-blasts-music-all-night.html | When the Bar Downstairs  Really Cranks Up the Volume | By Ronda Kaysen | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/a-corner-of-washington-united-by-the-nationals-and-blue-sharks.html | At Long Last Unity in the Nations Capital | By Juliet Macur and Doug Mills | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/football/jets-osemele-injury.html | A Shoulder Injury and a League Content With Shrugging | By Michael Powell | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/style/private-firefighters-california.html | Battling Fires for a Fee | By Ethan Varian | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/travel/Thanksgiving-travel-vacations.html | Over the Ocean Not the River on Thanksgiving | By Sarah Firshein | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/Moncks-corner-mayor-kickball.html | Umpire Out of Job After Call on Mayors Son | By Neil Vigdor | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | nagogue-shooting-pittsburgh-memorials.html | Pittsburgh Synagogue Site of Tragedy Ponders Most Fitting Memorial | By Campbell Robertson | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/california-fires-sonoma-kincade.html | Up to 27 Million FaceUtility Shutting Power As California Fires Rage | By Lauren Hepler and Ivan Penn | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/criminal-justice-democrats-south-carolina.html | Candidates Rebuke Trump At Criminal Justice Forum | By Astead W Herndon | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/hong-kong-protests-colleges.html | Friction Between China And Hong Kong Erupts Even on US Campuses | By Emma Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/pan-am-travel.html | How Pan Am Extended Aura of Jet Travel to All | By Laura M Holson | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/philip-reeker-testimony.html | Defender of Ousted Envoy to Ukraine Testifies in Impeachment Inquiry | By Nicholas Fandos and Sharon LaFraniere | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/bolton-trump-impeachment.html | Bolton Mystery  Will He Testify  If So to What | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/joe-biden-campaign-fundraising.html | A Cash Crunch As Big Donors Pass on Biden | By Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/mitt-romney-donald-trump.html | Trumps Gift to Romney New Shot at Relevance | By Mark Leibovich | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/trump-john-kelly-impeachment.html | Trumps Former Chief of Staff Regrets Leaving | By Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/trump-syria-oil-fields.html | Trump Uses Charged Pledge Keep the Oil for New Syria Troop Mission | By Michael Crowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/trump-senate-presidency.html | Trump Could Serve a Second Term if Ousted Its Up to the Senate | By Carl Hulse | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/americas/Macri-argentina-election.html | He Broke Everything Pocketbook Woes Lift Argentine Presidents Rival | By Daniel Politi and Ernesto Londoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/asia/afghanistan-whatsapp-taliban.html | Commanding Afghan Troops With a Few Taps on a Phone | By Thomas GibbonsNeff and Mujib Mashal | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/asia/hiv-aids-pakistan-ratodero.html | Panic in Pakistani City After 900 Children Test Positive for HIV | By Zia urRehman and Maria AbiHabib | TX 8-827-006 | 2019-12-04 |

| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/afd-election-east-germany-hoecke.html | German Party Rises in East Amid Echoes of the 1930s | By Katrin Bennhold and Melissa Eddy | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/container-39-bodies-charges.html | UK Truck Driver Faces Manslaughter Counts in 39 Deaths | By Yonette Joseph and Ed OLoughlin | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/vatican-synod-amazon-pope.html | Bishops Back Married PriestsIn the Amazon | By Jason Horowitz | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/viktor-orban-soccer-health-care.html | Under Hungarys Leader Stadiums Glisten as Hospitals Decay | By Patrick Kingsley and Benjamin Novak | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/middleeast/iraq-protests.html | Protesters Flood Baghdad Despite Clampdown | By Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/us/southwest-pilots-renee-steinaker.html | Southwest Pilots Watched Live Video Feed of Lavatory Flight Attendant Says | By Mariel Padilla | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/arts/television/whats-on-tv-sunday-mrs-fletcher-and-the-witch.html | Whats On Sunday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/business/this-week-in-business-zuckerberg-boeing.html | With Interest | By Charlotte Cowles | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/nyregion/nyc-amazon-delivery.html | Shoppers Click and City Chokes on Convenience | By Matthew Haag and Winnie Hu | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/sports/basketball/nba-season-takeaways.html | Neonatal Trends in the NBA | By Sopan Deb | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/us/politics/special-operations-raid-terrorist-syria.html | Senior Terrorist Leader in Syria Is Said to Have Been Killed in US Raid | By Eric Schmitt Maggie Haberman and Rukmini Callimachi | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/world/asia/hong-kong-protests-test-china.html | Young FrontLine Protesters in Hong Kong Keep a Fuse Blazing | By Andrew Jacobs Tiffany May and Lam Yik Fei | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-28 | https://www.nytimes.com/2019/10/21/arts/music/met-opera-orfeo-review.html | Quick Cue the Dance Ensemble | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-28 | https://www.nytimes.com/2019/10/22/business/mcdonalds-tech-artificial-intelligence-machine-learning-fast-food.html | May I Predict  Your Order | By David YaffeBellany | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-28 | https://www.nytimes.com/2019/10/23/books/jack-reacher-lee-child-wyoming.html | Lee Child Conjures Jack Reacher Under a Big Sky | By Janet Maslin | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-28 | https://www.nytimes.com/2019/10/23/obituaries/sanmao-overlooked.html | Overlooked No More Sanmao Wandering Writer Who Found Her Voice in the Desert | By Mike Ives and Katherine Li | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-28 | https://www.nytimes.com/2019/10/24/arts/television/mrs-fletcher-review.html | A Sexual Awakening for a Divorced EmptyNester | By Margaret Lyons | TX 8-827-006 | 2019-12-04 |

| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/arts/dance/review-houston-ballet-mark-morris-the-letter-v.html | Something Simple and Everything Ravishing | By Gia Kourlas | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/music/marta-kurtag-dead.html | Marta Kurtag Pianist Who Joined Husband In Recitals Dies at 92 | By David Allen | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/technology/google-quantum.html | Libra Gets a Congressional Cold Shoulder | By Jamie Condliffe and Nicole Perlroth | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/technology/pentagon-taiwan-tsmc-chipmaker.html | Pentagon Seeks Help On Chips | By Don Clark | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/fashion/watches-africa-design-entrepreneurs.html | Inspired by Africa | By Melanie Abrams | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/fashion/watches-bell-and-ross-paris.html | A brand of steel | By Nazanin Lankarani | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/fashion/watches-design-audemars-piguet-apple-watch.html | 10 Watches that changed whats on your wrist | By Victoria Gomelsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/fashion/watches-typefaces-jonathan-hoefler.html | The ABCs of designing a dial | By Victoria Gomelsky | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/sports/tennis-atp-finals-last-spots.html | Tight battle for the final spots at the ATP Finals | By Stuart Miller | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/sports/tennis-indoor-tennis-courts.html | A different type of game indoors | By Stuart Miller | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/sports/tennis-karen-khachanov-on-tear.html | Change on the court and off | By Cindy Shmerler | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/arts/music/kanye-west-jesus-is-king-review.html | Faith in God and Himself | By Jon Caramanica | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/arts/television/silicon-valley-season-6.html | Inside Techs Valley of Darkness | By Farhad Manjoo | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/business/boeing-737-max-crashes.html | Before Crashes Boeing Pushed To Undercut FAA Oversight | By Natalie Kitroeff and David Gelles | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/business/dealbook/lvmh-tiffany-acquisition.html | LVMH Bid for Luxury Jeweler Is Said to Be Valued at 144 Billion | By Michael J de la Merced and Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/dining/wegmans-new-york-city-navy-yard.html | Wegmans Opens in Brooklyn and the Buzz Is Well Wegmaniacal | By Amelia Nierenberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/neediest-cases/taking-charge-of-her-finances.html | Pursuing a Brighter Future In the Shadow of a Disease | By Sara Aridi | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/obituaries/john-conyers-jr-dead.html | John Conyers Jr 90 LongestServing AfricanAmerican in Congress Dies | By Adam Clymer | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/climate-change-healthcare.html | Enough With The Medicare Obsession | By David Leonhardt | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/daca-supreme-court.html | A Way Out for the Court on DACA | By Benjamin Eidelson | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/hra-nyc-abuse.html | When Poor People Are Beaten for Seeking Help | By Mara Gay and Emma Goldberg | TX 8-827-006 | 2019-12-04 |

| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/trump-al-baghdadi-dead.html | AlBaghdadi Is Dead Extremism Lives On | By Thomas L Friedman | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/baseball/alex-bregman-grand-slam.html | Bregmans Power and Swagger Are Back Hes Born for This | By David Waldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/baseball/jose-urquidy-astros-world-series.html | Never a Top Prospect a Rookie Emerges When Needed Most | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/baseball/max-scherzer-game-5.html | Neck Injury Forces Nats To Scratch Scherzer | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/bros-to-pros-the-nfls-quinnen-and-quincy-williams.html | For a Jet and the Older Brother He Emulated a Dream Is Realized | By Dave Caldwell | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/nationals-astros.html | Houston Has Its Mission Under Control | By David Waldstein and James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/technology/personaltech/health-apps-hormonal-disorder-pcos.html | Apps Parse Data to Point to Health Risks | By Natasha Singer | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/theater/macbeth-review-corey-stoll.html | Settling Into Evil but in a Very Likable Way | By Laura CollinsHughes | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/california-fires-blackouts.html | Fire and Wind Flail California Strewing Chaos | By Lauren Hepler Jose A Del Real | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/new-mexico-oil.html | Little Texas Is Harboring Big Concerns Amid a Boom | By Simon Romero | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/60-minutes-biden.html | On 60 Minutes Biden Paints Himself as the Experienced FrontRunner | By Stephanie Saul | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/baghdadi-isis-leader-trump.html | Trumps Syria Troop Withdrawal Complicated Plans for alBaghdadi Raid | By Eric Schmitt Helene Cooper and Julian E Barnes | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/dna-tests-baghdadi.html | Possible Ways US Verified A Targets ID | By Michael Crowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/isis-leader-al-baghdadi-dead.html | Leader of Islamic State Dies in Raid US Says | By Eric Schmitt Helene Cooper and Helene Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/pete-buttigieg-south-carolina.html | As Buttigieg Courts Black Voters His Sexuality Is a Hurdle | By Trip Gabriel | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-al-baghdadi-announcement.html | ISIS Leaders Death Gives Trump MadeforTV Moment He Long Craved | By Annie Karni and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-dog-al-baghdadi-raid.html | Talented K9 Was Injured In Blast Caused by Vest | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/texas-shooting-greenville-party.html | 2 Shot Dead And 12 Hurt At Crowded Texas Party | By Sandra E Garcia | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/trump-transcript-isis-al-baghdadi.html | President Trumps Remarks on Baghdadis Death | By The New York Times | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/americas/argentina-election-results.html | In Argentina Voters Drive Peronists Back Into Power | By Ernesto Londoo and Daniel Politi | TX 8-827-006 | 2019-12-04 |

| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/europe/corsica-unsolved-murders-mafia.html | An Island Silenced by Crime Erupts After a Killing Crosses a Line | By Adam Nossiter | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/europe/germany-election-afd-thuringia.html | East German State Lurches Right Elevating Its Firebrand Party Leader | By Katrin Bennhold and Melissa Eddy | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/middleeast/al-baghdadi-dead.html | Worlds MostWanted Terrorist Built ISIS Into a Global Threat | By Rukmini Callimachi and Falih Hassan | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/middleeast/isis-leader-dead-impact.html | It Is Not the End Leaders Death Will Damage ISIS but Not Destroy It | By Ben Hubbard Rukmini Callimachi and Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/middleeast/trump-baghdadi-video-raid.html | RealTime Video of Raid Was Like Watching a Movie President Says | By Helene Cooper Julian E Barnes and Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/business/media/disney-plus-marketing.html | Plugging Disney Plus Is No Sweat For a Giant | By Brooks Barnes | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/trump-benedict-college.html | Trumps  Black College Spectacle | By Charles M Blow | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/smarter-living/career-advice-overcome-setback.html | EarlyCareer Failures Can Lead to Later Success | By Tim Herrera | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/golf/tiger-woods-sam-snead.html | Woods Looked Up  To Snead Years Later They Share an Apex | By Karen Crouse | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/horse-racing/santa-anita-horse-death.html | Houston Has Its Mission Under Control | By Joe Drape | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/theater/zawe-ashton-for-all-the-women-review.html | Every Day Is a Tough Day at the Office | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/katie-hill-resigns.html | Democrat In Ethics Case To Quit House | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-baghdadi-raid-strategy.html | Strategies Derided by President Fuel a Triumph and a Debate | By David E Sanger | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-impeachment-democrats.html | Moving Closer To Trump Impeachment Inquiry Faces Critical Test | By Nicholas Fandos and Michael S Schmidt | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-world-series.html | President Isnt Fan Favorite In Visit to the World Series | By Peter Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/tree-of-life-shooting-anniversary.html | Pittsburgh Remembers a Massacre a Year Later | By Campbell Robertson | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/arts/television/whats-on-tv-monday-the-deuce-series-finale-and-an-early-hitchcock.html | Whats On Monday | By Peter Libbey | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/business/dealbook/wework-writedown-unicorn.html | Unicorns Are Losing Their Luster | By Stephen Grocer | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/business/media/advertising-industry-research.html | Bombarding Audiences  Isnt Working Anymore | By Tiffany Hsu | TX 8-827-006 | 2019-12-04 |

| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/nyregion/ranked-choice-voting-ny.html | Rank Your Top 5 Candidates A New Way to Vote Is on the Ballot in New York City | By Jeffery C Mays | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/nyregion/second-avenue-subway-east-harlem.html | Gentrification Concerns Shade Favor of Harlem Subway Extension | By Kimiko de FreytasTamura | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/sports/ncaafootball/lsu-alabama-auburn-sec.html | A National Title Is Hard Is an SEC Title Harder | By Billy Witz | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-28 | https://www.nytimes.com/2019/10/28/smarter-living/the-benefits-of-being-alone.html | There Are Benefits to Spending Time Alone | By Micaela Marini Higgs | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-10-29 | https://www.nytimes.com/2019/10/07/business/energy-environment/geothermal-energy-england.html | Seeking Energy and an Economic Lift an English Town Digs Deep | By Mark Ellwood | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-29 | https://www.nytimes.com/2019/10/16/well/live/psoriasis-tied-to-increased-cancer-risk.html | Cancer Psoriasis Tied to a Higher Risk | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-29 | https://www.nytimes.com/2019/10/21/science/butterflies-moths-fossils-evolution.html | Nocturnal No More How the Butterfly Discovered Daylight | By Nicholas Wade | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-29 | https://www.nytimes.com/2019/10/21/science/chicxulub-asteroid-ocean-acid.html | Sea Life Was Destroyed By the Same Asteroid That Ended the Dinosaurs | By Lucas Joel | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-29 | https://www.nytimes.com/2019/10/21/science/loudest-bird-bellbird.html | Turning it Up to 11 He Sings Very Loudly Just Not Very Well | By Cara Giaimo | TX 8-827-006 | 2019-12-04 |
| 2019-10-22 | 2019-10-29 | https://www.nytimes.com/2019/10/22/theater/oscar-wao-repertorio-espanol.html | The Wonders Of Oscar Wao Come to Life | By Jose Sols | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-29 | https://www.nytimes.com/2019/10/23/well/eat/trans-fats-dementia-alzheimers-brain-heart.html | Mind Trans Fats May Hurt the Brain | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-29 | https://www.nytimes.com/2019/10/23/well/live/blood-pressure-drugs-medications-hypertension-bedtime-night-morning-time.html | Drugs Timing Your Blood Pressure Pills | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-23 | 2019-10-29 | https://www.nytimes.com/2019/10/23/well/move/something-in-the-way-we-move.html | Something in the Way We Move | By Gretchen Reynolds | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-29 | https://www.nytimes.com/2019/10/24/science/ant-zombies-fungus.html | The Zombie Ant Staggers Up a Tree Then It Explodes | By Carl Zimmer | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-29 | https://www.nytimes.com/2019/10/24/science/crabs-maze.html | Mastering a Labyrinth  For Some Crabs  In Laboratory Maze  Right Turns Only | By Veronique Greenwood | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-29 | https://www.nytimes.com/2019/10/24/well/eat/fiber-and-yogurt-tied-to-lower-lung-cancer-risk.html | Eat Fiber Yogurt and Lung Cancer | By Nicholas Bakalar | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/arts/design/ronald-feldman-gallerist-retires.html | Gallerist to Retire After a HalfCentury | By Sophie Haigney | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/books/jenny-slate-little-weirds.html | Her Book Isnt Funny and Isnt Meant to Be | By Bonnie Wertheim | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/books/review-janis-joplin-biography-holly-george-warren.html | A Heart in Pieces And a Rock Life | By Dwight Garner | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/busine ss/media/emilio-nicolas-sr-dead.html | Emilio Nicolas 88 a Creator of Univision Who Used Airwaves to Preserve a Community | By Daniel E Slotnik | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/health /predict-usaid-viruses.html | US Shuts Project Meant to Find the Next Ebola | By Donald G McNeil Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/health /seniors-nontraditional-jobs.html | Your Uber Driver Is Retired Thats No Surprise | By Paula Span | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/well/li ve/should-family-members-see-patients-die-in-the-icu.html | Code Blue Let the Family Stay | By Daniela J Lamas MD | TX 8-827-006 | 2019-12-04 |
| 2019-10-26 | 2019-10-29 | https://www.nytimes.com/2019/10/26/scienc e/katsura-leaves-scent.html | The Smells of Autumn Aah Fall Time to Sniff That Pumpkin Spice and  Katsura | By JoAnna Klein | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-29 | https://www.nytimes.com/2019/10/27/arts/da nce/crystal-pite-body-and-soul-review.html | Bodies Sure But Wheres the Soul | By Roslyn Sulcas | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-29 | https://www.nytimes.com/2019/10/27/arts/de sign/cimabue-painting-auction.html | A Painting From a French Kitchen Fetches 27 Million at an Auction | By Scott Reyburn | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-29 | https://www.nytimes.com/2019/10/27/scienc e/lab-meat-texture.html | AltMeat Maneuver LabGrown Steak Gets a Little Muscle | By Knvul Sheikh | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/de sign/sothebys-chief-executive-charles-stewart.html | A Switch at Sothebys Before Auction Season | By Robin Pogrebin | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/de sign/torlonia-collection-rome-statues.html | The Stuff of Legend Sees the Light of Day | By Elisabetta Povoledo | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/m usic/barrie-kosky-komische-oper.html | In Berlin a BingeWorthy Opera Director | By Seth Colter Walls | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/m usic/paul-barrere-dead.html | Paul Barrere 71 Guitarist And Songwriter for Little Feat | By Peter Keepnews | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/m usic/post-malone-billboard.html | Post Malone Rises To the Top Again | By Ben Sisario | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/ro bert-evans-dead.html | Robert Evans 89 Hollywood Force With Plenty of His Own Drama Dies | By Brooks Barnes | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/te levision/trump-al-baghdadi-world-series.html | A MadeforTV President as Seen Through a Telling Split Screen | By James Poniewozik | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/busine ss/bbc-unequal-pay-gender.html | BBC Paid Him 3000 She Got 465 | By Amie Tsang | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/busine ss/boeing-muilenburg-congress.html | Boeing to Acknowledge Mistakes to Congress | By David Gelles | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/busine ss/china-investment-federal-employees.html | Investment in China Comes Under Scrutiny | By Ana Swanson | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/busine ss/dealbook/aramco-ipo-saudi-arabia.html | Saudi Oil Giants IPO Falls Short of Ambitions | By Michael J de la Merced and Stanley Reed | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/dealbook/att-earnings-elliott-management.html | ATampT Chief Executive to Stay Another Year | By Edmund Lee | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/energy-environment/california-cellular-blackout.html | Blackouts in California Cut Cellphone Service Severing a Lifeline for Many | By Carol Pogash and Brian X Chen | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/stock-market-record.html | SampP 500 Record Surprises Skeptics Again | By Matt Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/climate/general-motors-california-emissions-trump.html | GM Fiat Chrysler and Toyota Side With Trump on Emissions | By Hiroko Tabuchi | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/climate/santa-ana-winds.html | Warming Could Fuel Winter Fires | By Henry Fountain | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/neediest-cases/foster-care-independence-dance.html | Dancing Her Way to Independence | By Elisha Brown | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/nyregion/andy-king-council-ethics.html | Bronx City Councilman Is Suspended | By Jeffery C Mays | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/nyregion/lloyd-taco-truck-controversy.html | A Taco Truck Served Lunch to ICE Workers Then the Backlash Came | By Christina Goldbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/nyregion/nyc-biking-deaths-lanes.html | After Spate of Deaths City Will Add 250 Miles of Protected Bike Lanes | By Emma G Fitzsimmons | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/police-black-women-racism.html | You Promised You Wouldnt Kill Me | By Kimberl Crenshaw | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/sleep-disorder.html | Not Your Average Insomniac | By Vanessa Barbara | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/trump-booed-world-series.html | Trump  Got Booed  Can I Smile | By Jennifer Weiner | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/us-budget-deficit.html | Debt Doom And Double Standards | By Paul Krugman | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/wegmans-brooklyn-opening.html | Wegmans Feels Like Family Even if It Isnt Mine | By Jesse Wegman | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/science/vampires-blood-leeches.html | Meet the Bloodsuckers | By James Gorman | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/Chiefs-Patrick-Mahomes-Aaron-Rodgers.html | Missing Mahomes Chiefs Seek an Identity | By Ben Shpigel | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/baseball/yankees-larry-rothschild.html | Yankees and Rothschild  Part Ways After 9 Seasons | By James Wagner | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/football/tackle-football-cte.html | A Lineman Became a Doctor but Dementia Made Him Quit | By Michael Powell | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/olympics/russia-doping-wada-hacked.html | Russia Hacked Agencies Microsoft Says | By Nicole Perlroth and Tariq Panja | TX 8-827-006 | 2019-12-04 |

| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/soccer/uswnt-coach-vlatko-andonovski.html | New US Womens Coach Is an NWSL Veteran | By Andrew Das | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/world-series-astros-nationals-game-5.html | Whos MVP Of Astros Who Isnt | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/technology/facebook-mark-zuckerberg-political-ads.html | Dissent Erupts at Facebook | By Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/technology/google-alphabet-earnings.html | Google in Rare Stumble Posts 23 Profit Decline | By Daisuke Wakabayashi | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/technology/huawei-zte-fcc-china.html | FCC Weighs Ban on Buying Huawei Gear With Subsidies | By David McCabe | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/theater/the-michaels-review-public-theater.html | Life and Death Do a Delicate Dance | By Ben Brantley | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/upshot/immigration-america-rise-poor.html | Children of Poor Immigrants Do Better Than Natives | By Emily Badger | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/Paul-Storey-prosecutor-testimony.html | Opposing Execution The Victims Parents | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/boston-college-suicide-manslaughter.html | ExStudent Is Charged In Suicide Of Boyfriend | By Kate Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/charlottesville-civil-rights-trial.html | Charlottesville Lawsuit Aims to Prove Violent Intent by Extremists | By Neil MacFarquhar | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/democrats-israel-j-street-conference.html | New Tone on USIsrael Relations From 2020 Democratic Contenders | By Jennifer Medina | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/el-salvador-temporary-protected-status-tps.html | US Will Extend Permits For Salvadoran Workers | By Miriam Jordan and Kirk Semple | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/george-gacon-district-attorney-los-angeles.html | GetTough Policies Face a Progressive Challenge in Los Angeles | By Tim Arango | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/getty-kincade-fires-california.html | With a State Ablaze Firefighters Are Straining to Keep Up | By Tim Arango Thomas Fuller Jose A Del Real and Jack Healy | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/jarrod-ramos-guilty-capital-gazette.html | Suspect Shifts to Guilty Plea In Newsroom Mass Killing | By Timothy Williams | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/north-carolina-gerrymander-maps.html | North Carolina Court Bars Voting Map Favoring GOP | By Michael Wines | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/baghdadi-raid-intelligence.html | Intelligence From Raid Including 2 Prisoners Could Reveal ISIS Clues | By Julian E Barnes and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/barr-durham-trump.html | Attorney General Rejects Complaints Hes Settling Scores for President | By Katie Benner | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/elizabeth-warren-corporations.html | Populist Leader With History Of Representing Big Business | By Stephanie Saul | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/greg-walden-retire.html | Top Leader Is Set to Join GOPs List Of Retirees | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |

| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/impeachment-ads-facebook.html | Glimpse of 2020 in Impeachment Ad Blitz | By Nick Corasaniti | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/impeachment-spending-shutdown.html | Prospect of Impeachment Complicates AlreadyComplicated Path for Spending Bills | By Emily Cochrane | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/katie-hill-revenge-porn.html | Revenge Porn Reaches Washington | By Lisa Lerer | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/kay-hagan-dead.html | Kay Hagan Former North Carolina Senator Dies at 66 | By Katharine Q Seelye | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/trump-baghdadi-chicago.html | Trump Savors One Attack And Speech Delivers More | By Michael Crowley | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/trump-baghdadi-dog-conan.html | Trump Shares Photo of Dog In ISIS Raid | By Katie Rogers | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/trump-impeachment-subpoena-house.html | Pelosi to Bring Vote on Inquiry To House Floor | By Nicholas Fandos | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/politics/trump-women-voters.html | Women for Trump In Search of Hidden Voters | By Katie Rogers and Maggie Haberman | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/trump-chicago-visit.html | Chicago Turns Into the City of the Cold Shoulders | By Julie Bosman | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/well/eat/fiber-fruits-grains-diverticulitis-diverticulosis-diet-foods.html | Fiber Is a Friend So Ignore It at Your Peril | By Jane E Brody | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/asia/china-xi-jinping-communist-party-plenum.html | As Chinas Troubles Simmer Xi Pushes to Reinforce Political Firewall | By Chris Buckley | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/asia/myanmar-ferry-hostages-arakan.html | A Daring Helicopter Rescue After Rebels Take Hostages From a Ferry in Myanmar | By Saw Nang and Mike Ives | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/europe/brexit-extension.html | Prime Minister Loses First Attempt to Call Election in the Latest Brexit Maneuver | By Mark Landler and Stephen Castle | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/europe/mo-robinson-lorry-deaths.html | Driver of Truck Carrying  Bodies Appears in Court | By Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/al-baghdadi-delta-force.html | A TellAll Book Is Unlikely  From a Stealth Delta Force | By Helene Cooper and Thomas GibbonsNeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/isis-al-baghdadi-death.html | Islamic State Survivors Take Wary Solace in a Leaders Death | By Alissa J Rubin and Karam Shoumali | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/syria-peace-talks.html | Syria Peace Talks Resume Under a Drastically Altered Political Landscape | By Nick CummingBruce and Lara Jakes | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/trump-baghdadi-whimpering.html | Whimpering Not Confirmed By Pentagon | By Helene Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/trump-human-scum-tweet.html | In Praise of Human Scum | By Michelle Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/baseball/nationals-astros-trophy-curse.html | In Superstitious Sport Trophy Rehearsal Turns Into Bad Omen | By James Wagner | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/Alexander-Vindman-trump-impeachment.html | Ukraine Expert At White House Sounded Alarm | By Danny Hakim | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/iraq-protests.html | Iraqs Parliament Convenes but Does Little to Dissuade Protesters | By Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/isis-kurds-baghdadi.html | Betrayed Kurds Were Vital to Finding ISIS Leader | By Ben Hubbard and Eric Schmitt | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/television/whats-on-tv-tuesday-rob-zombie-halloween-and-haxan.html | Whats On Tuesday | By Lauren Messman | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/business/pedestrian-deaths-collision-avoidance.html | Testing Systems to Protect Pedestrians | By Christopher Jensen | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/nyregion/squibb-bridge-brooklyn.html | A 75 Million Footbridge In Brooklyn to | By James Barron | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/reader-center/proud-boys-antifa-fight-video.html | Tracking Footage of a Street Brawl | By Colin Moynihan | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/sports/baseball/washington-nationals-world-series.html | The Nationals Got  2 Wins in Houston  They Need 2 More | By Juliet Macur | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/world/europe/africa-russia-sochi.html | A New Message Moscow Trains Its Propaganda Machine on Africa | By Anton Troianovski | TX 8-827-006 | 2019-12-04 |
| 2019-10-21 | 2019-10-30 | https://www.nytimes.com/2019/10/21/health/afm-paralysis-cause.html | Scientists Find Clues to Mysterious Paralysis in Children | By Pam Belluck | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-30 | https://www.nytimes.com/2019/10/24/dining/familia-torres-wine-climate-change.html | A Time for High Altitudes and Old Grapes | By Eric Asimov | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-30 | https://www.nytimes.com/2019/10/24/dining/sakib-restaurant-review-brooklyn.html | Spinach Pies and Other Reasons to Linger | By Mahira Rivers | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-30 | https://www.nytimes.com/2019/10/25/arts/music/yannick-met-opera-young-artists.html | NzetSguin Expands His Role at Met Opera | By Michael Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-30 | https://www.nytimes.com/2019/10/25/dining/pajeon-recipe.html | These Pancakes Welcome Vegetable Sidekicks | By Melissa Clark | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/arts/television/james-holzhauer-jeopardy-tournament.html | Jeopardy James Back for Tournament | By Julia Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/books/elena-ferrante-lying-life-adults-brilliant-friend.html | A New Novel From Ferrante | By Concepcin de Len | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/business/gm-uaw-strike-photos.html | Standing as One for 40 Days A Look Back at the GM Strike | By Erin Kirkland | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/mayo-meat-marinade.html | Mayo Makes All Meat Better Yes Mayo | By J Kenji LpezAlt | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/widows-cooking-grief.html | Mourning With Every Meal | By Amelia Nierenberg | TX 8-827-006 | 2019-12-04 |

| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/opinion/russia-putin.html | Mr Putins Broad Crackdown on Dissidence | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/world/europe/Vladimir-Bukovsky-dead.html | Vladimir Bukovsky 76 Exile  Who Fiercely Criticized Putin | By Andrew Higgins | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/baltic-cookbook.html | To Cook The Baltic States  Get Their Culinary Due | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/drinks/sothebys-wine.html | To Serve Sothebys Now Has A Wine Label of Its Own | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/jewish-food-talk.html | To Understand An Exploration Of Jewish Cuisine | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/momofuku-seasoned-salts.html | To Season Flavored Salts  From Momofuku | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/salad-sling.html | To Sling An Alternative To the Salad Spinner | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/the-other-bar.html | To Nibble A Chocolate Bar  That Helps Farmers | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/theater/seared-review-theresa-rebeck-raul-esparza.html | Comeuppance Is on the Menu for a Pompous Chef | By Elisabeth Vincentelli | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/us/politics/situation-room-photos-trump-obama.html | In a Moment of High Stakes Two Presidents Two Approaches | By Annie Karni | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/28/world/asia/philippines-earthquake-mindanao.html | At Least Seven Found Dead After Quake In Philippines | By Jason Gutierrez and Gerry Mullany | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/dance/bruno-beltrao-grupo-de-rua.html | His Movement Strives to Be Meaningful | By Brian Schaefer | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/design/george-condo-sculpture-metropolitan-opera.html | A Sun God A Cyborg That Depends on You | By Hilarie M Sheets | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/music/gang-starr-album.html | Death Cant Stop Rap Duo | By Paul Cantor | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/music/john-legend-baby-its-cold-outside.html | Baby Its Cold Outside Gets a MeToo Update | By Maya Salam | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/music/tudor-rainforest-moma.html | This Rainforest Trills Burbles and Booms | By Alastair Macaulay | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/television/have-i-got-news-for-you-boris-johnson-brexit.html | Boris Johnson Ridiculed Into Power | By Alex Marshall | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/books/in-dream-house-memoir-carmen-maria-machado.html | For Some Stories One Style Isnt Enough | By Parul Sehgal | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/boeing-ceo-hearing.html | Boeing CEO Had Warning Before a 2nd Crash | By Natalie Kitroeff and David Gelles | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/economy/survey-politics-economy.html | Why the Economy Might Not Sway Voters | By Ben Casselman and Jim Tankersley | TX 8-827-006 | 2019-12-04 |

| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/energy-environment/murray-energy-bankruptcy.html | Coals Decline Persists as Another Industry Ally of Trump Seeks Bankruptcy | By Clifford Krauss | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/energy-environment/pge-bankruptcy.html | New Fires Old Liabilities Complicated Path Ahead For a Beleaguered Utility | By Peter Eavis and Ivan Penn | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/gm-earnings.html | GM Strike to Cost Nearly 3 Billion in 2019 Earnings Company Says | By Neal E Boudette | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/deadspin-editor-fired.html | Editor of Deadspin Fired Amid Conflict With New Owner | By Marc Tracy | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/fox-news-alexander-vindman.html | On Far Right Pundits Stoke Conspiracies On Witness | By Michael M Grynbaum and Davey Alba | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/hbo-max-price.html | BeefedUp WarnerMedia Unveils Streaming Service | By Nicole Sperling | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/weiss-david-benioff-star-wars.html | Thrones Creators Quit Star Wars for Netflix | By Derrick Bryson Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/vancouver-real-estate.html | A New Twist on the Vancouver Skyline | By Linda Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/dining/best-restaurants-in-dc.html | Giving DC Dining Its Due | By Brett Anderson | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/dining/little-guatemala-los-angeles.html | The Nightly Feasts of Little Guatemala | By Tejal Rao | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/dining/nyc-restaurant-news.html | An East Village Wine Bar Cruises the Adriatic | By Florence Fabricant | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/dining/peter-luger-review-pete-wells.html | The Twilight of Peter Luger | By Pete Wells | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/health/tuberculosis-vaccine.html | New Tuberculosis Vaccine Could Save Millions of Lives Study Suggests | By Donald G McNeil Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/movies/redoubt-review.html | No Animals Harmed in This Hunt | By Glenn Kenny | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/neediest-cases/working-mother-job-training.html | Finding Fulfillment After Struggling to Find Her Way | By Elisha Brown | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/nyregion/colonia-nj-plane-crash.html | Pilot Is Killed As Plane Hits Empty House In New Jersey | By Tracey Tully | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/nyregion/election-third-party-ny.html | Third Parties May Face Tougher Path to Ballot | By Vivian Wang | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/nyregion/union-housing-works-nyc.html | Champion of the Underdog a Nonprofit Draws Worker Complaints | By Rebecca Liebson | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/go-go-washington-dc.html | Our Capital Set to a GoGo Beat | By Natalie Hopkinson | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/pete-buttigieg-gay.html | Being Gay Hurts Buttigieg It Helps Too | By Frank Bruni | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/trump-zuckerberg.html | Pushing America to the Breaking Point | By Thomas L Friedman | TX 8-827-006 | 2019-12-04 |

| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/turkey-armenian-genocide-congress.html | A Belated Recognition of Genocide | By Samantha Power | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Sophia June and Emmett Lindner | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/basketball/al-bianchi-dead.html | Al Bianchi CigarChewing Basketball Fixture Who Lifted Knicks Dies at 87 | By Richard Goldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/football/miami-dolphins-bad-worst.html | A Close Look at the Dolphins Train Wreck | By Victor Mather | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/hockey/quenneville-florida-panthers.html | Coachs Pedigree Commands Respect in Florida | By Dave Caldwell | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/nationals-astros.html | All Road Wins Lead to Game 7 | By David Waldstein and Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/ncaafootball/ncaa-athlete-pay.html | NCAA Is Open to Allowing Athletes to Profit | By Billy Witz | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/world-series-game-6.html | This Series Finally Finds Its Defining Moments | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/technology/amazon-prime-fresh-whole-foods-grocery-delivery.html | Amazon Expands Delivery To Increase Grocery Sales | By Karen Weise | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/technology/whatsapp-nso-lawsuit.html | WhatsApp  Links Firm To Spying | By Nicole Perlroth | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/theater/encores-city-center-lear-debessonet-jack-viertel.html | A New Leader for Encores | By Michael Paulson | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/theater/oklahoma-broadway-superfan.html | At Her 50th Show An Oklahomie Got A Standing Ovation | By Emma Goldberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/upshot/economic-conditions-2020-race.html | This Just In New Clarity About the Economy and 2020 | By Neil Irwin | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/alabama-abortion-ban.html | Court Halts Alabama Law Forbidding Most Abortions | By Rick Rojas and Alan Blinder | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/arkansas-federal-death-penalty.html | Family Asks US to Spare The Persona Of Evilness | By Campbell Robertson | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/california-fires-homes.html | California Burns and Rebuilding Exposes the Vast Wealth Gap | By Thomas Fuller Julie Turkewitz and Jose A Del Real | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/navy-seal-gallagher-clemency.html | SEALs Penalty Reduced After War Crimes Trial | By Dave Philipps | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/armenian-genocide-resolution.html | House Votes To Recognize 1915 Genocide Of Armenians | By Catie Edmondson and Rick Gladstone | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/democratic-candidates-race.html | Democrats Have Diverse Field But the Top Tier Is All White | By Astead W Herndon and Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/house-turkey-sanctions.html | Bipartisan Vote in House Backs Turkish Sanctions | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/impeachment-resolution-trump.html | Democrats Set Rules for How the Impeachment Inquiry Would Proceed | By Nicholas Fandos and Charlie Savage | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/politics/matt-bevin-andy-beshear-kentucky-governor.html | Tight Governors Race in Kentucky May Be Bellwether on Impeachment | By Jonathan Martin | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/saudi-conference-khashoggi.html | No Longer Too Soon In Riyadh | By Alan Rappeport and Stanley Reed | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/warren-first-tv-ad.html | First TV Ad From Warren | By Thomas Kaplan | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/who-is-alexander-vindman.html | Former Refugee With Bevy of Medals Is Test for GOP | By Sheryl Gay Stolberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/americas/unaccompanied-minors-border-crossing.html | A Record Wave of Lone Child Migrants Born of Desperation | By Paulina Villegas | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/afghanistan-taliban-talks-ceasefire.html | Afghans Demand 30 Days of Peace Before Talks With Taliban | By Mujib Mashal | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/india-boy-well.html | 2YearOld Boy in India Dies After Being Trapped in Well for 3 Days | By Kai Schultz | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/india-kashmir-european.html | Lawmakers Mostly From Europes Far Right Visit Kashmir | By Maria AbiHabib | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/joshua-wong-hong-kong-protests.html | Hong Kong Bars Activist From Running For Council | By Austin Ramzy and Elaine Yu | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/nirmal-purja-record-climber.html | Climbing Worlds Highest Peaks in 6 Months Breaking a Record by 7 Years | By Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/sadako-ogata-dead.html | Sadako Ogata 92 First Woman to Lead UN Refugee Agency Dies | By Motoko Rich | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/australia/australia-google-location.html | Australia Says Google  Misled on Phone Tracking | By Isabella Kwai | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/australia/pornography-facial-recognition.html | Australia Proposes Face Scans for Watching Online Pornography | By Jamie Tarabay | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/brexit-coin.html | Delayed Exit Forces Mint To Recycle Brexit Coins | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/brexit-election-corbyn.html | Labour Accedes  To UK Election | By Mark Landler | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/germany-berlin-folsom.html | Music and Fetishes Unite in a Center of Gay Culture | By Liam Stack | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/grenfell-tower-fire-report.html | Bad Advice and No Escape Plan Grenfell Tower Report Faults Fire Brigade | By Richard PrezPea | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/harry-dunn-crash-lawsuit.html | UK Parents  Trump Met Plan to Sue On Immunity | By Iliana Magra | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/marc-dutroux-release-parole.html | Parole Bid By Murderer Revives Furor For Belgians | By Elian Peltier | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/middleeast/saad-hariri-stepping-down-lebanon.html | Saying Im at a Dead End Lebanons Prime Minister Quits | By Vivian Yee | TX 8-827-006 | 2019-12-04 |

| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/interactive/2019/10/29/climate/coastal-cities-underwater.html | Rising Seas Will Erase More Cities by 2050 New Research Shows | By Denise Lu and Christopher Flavelle | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/nyc-sanitation.html | Why New York Cant Pick Up Its Trash | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/alexander-vindman-trump-ukraine.html | Colonel Tried to Fill Gaps  In Ukraine Call Transcript | By Julian E Barnes Nicholas Fandos and Danny Hakim | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/white-house-homeland-security.html | White House Tests Loophole To Fill Vacancy | By Zolan KannoYoungs | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/arts/television/whats-on-tv-wednesday-the-bronx-usa-and-baroness-von-sketch-show.html | Whats On Wednesday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/insider/isis-prison-photography.html | Capturing a Conflicted Image | By Katie Van Syckle | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/nyregion/jersey-city-airbnb-vote.html | Residents Caught in a 5 Million Airbnb War | By Luis FerrSadurn | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/world/asia/essex-lorry-deaths.html | A Deep Sense of Loss Spanning 6000 Miles | By SuiLee Wee | TX 8-827-006 | 2019-12-04 |
| 2019-10-16 | 2019-10-31 | https://www.nytimes.com/2019/10/16/arts/music/floating-points-crush.html | An Electronic Musician and the Pain Principle | By Jonah Engel Bromwich | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-31 | https://www.nytimes.com/2019/10/24/books/review-unspeakable-acts-nancy-princenthal.html | Sexual Violence Conveyed in Womens Terms | By Jennifer Szalai | TX 8-827-006 | 2019-12-04 |
| 2019-10-24 | 2019-10-31 | https://www.nytimes.com/2019/10/24/theater/halloween-costumes.html | A Fleeting Halloween Art Dressing Up as Now | By Jennifer Harlan | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/24/theater/when-it-happens-to-you-review-tawni-odell.html | Truth Its Just the Place Where Real Art Begins | By Maya Phillips | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/style/alber-elbaz-richemont.html | Alber Elbaz Is Back | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/style/ellen-degeneres-rolex-watch.html | Ellen DeGeneres Isnt Tight About Time | By Jacob Bernstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/style/weed-cafe-los-angeles-lowell-marijuana.html | Burger and a Bong Please | By Jill Cowan | TX 8-827-006 | 2019-12-04 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/us/politics/leroy-johnson-barrier-breaking-georgia-politician-dies-at-91.html | Leroy Johnson Georgia Statesman Whose Election Broke Ground Dies at 91 | By Neil Genzlinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-31 | https://www.nytimes.com/2019/10/27/arts/abbie-hoffman-archive.html | Countercultural Appropriation | By Joseph Berger | TX 8-827-006 | 2019-12-04 |
| 2019-10-27 | 2019-10-31 | https://www.nytimes.com/2019/10/27/arts/music/la-boheme-review-met-opera.html | Brighter and Better a Take on Puccini Returns | By Anthony Tommasini | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-31 | https://www.nytimes.com/2019/10/28/obituaries/robert-provine-dead.html | Robert Provine 76 Scientific Expert on What Sets Off Giggles and Guffaws | By Benedict Carey | TX 8-827-006 | 2019-12-04 |
| 2019-10-28 | 2019-10-31 | https://www.nytimes.com/2019/10/28/style/the-secret-language-of-birthdays.html | A Guilty Love Affair With a Kooky Read | By Steven Kurutz | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/arts/music/chou-wen-chung-dead.html | Chou Wenchung 96  Leading Chinese Composer And Calligrapher in Sound | By Corinna da FonsecaWollheim | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/opinion/pierre-delecto-qanon-anonymous-anonymity.html | Pierre and the Paradox of Anonymity | By Charlie Warzel | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/style/29china-ban-black-clothing-hong-kong-protests.html | The Color of Protest and Opposition | By Vanessa Friedman | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/style/its-halloween-heres-what-is-haunting-the-runways-alien-chic.html | Whats Haunting the Runways | By Ruth La Ferla | TX 8-827-006 | 2019-12-04 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/style/seth-spirit.html | This Spirit Is Moving Them | By Sam Kestenbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/toyota-california-emissions-honda-gm-chrysler.html | In California Toyotas Move On Emissions Is a Stunner | By Tiffany Hsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/design/princie-diamond-christies.html | 40 Million Diamond Is the Focus of a Trial | By Elizabeth A Harris | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/music/michael-kiwanuka.html | Once a Step Away A Singer Now Has A Place at the Table | By Reggie Ugwu | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/television/emily-dickinson-apple.html | Dickinson The Poet Loosens Up And Twerks | By Jennifer Schuessler | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/barneys-bankruptcy.html | Retail Mayhem Fight for Barneys Goes to Court | By Vanessa Friedman and Sapna Maheshwari | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/boeing-muilenburg-testimony-congress.html | Documents From Boeing Show Worry Over Safety | By David Gelles and Natalie Kitroeff | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/economy/federal-reserve-interest-rates.html | Targeting Risk Fed Cuts Rates For Third Time | By Jeanna Smialek | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/economy/us-gdp-growth.html | Tug of War as Consumers Spend and Businesses Dont | By Patricia Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/fiat-chrysler-peugeot-merger.html | Expected Merger of Fiat Chrysler and Peugeot May Be a Survival Strategy | By Jack Ewing Neal E Boudette and Michael J de la Merced | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/grubhub-fees-restaurants-new-york-city-council.html | Grubhubs Fees For Nondelivery Spark Backlash In New York | By David YaffeBellany | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/media/apple-tv-plus.html | Apples Show Business Splash | By John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/nbc-union-matt-lauer-harvey-weinstein.html | NBCs Digital Journalists Say They Will Unionize | By Noam Scheiber and John Koblin | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/climate/climate-change-forests.html | Preserving Intact Forests  Can Reduce Emissions | By Henry Fountain | TX 8-827-006 | 2019-12-04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/climate/general-motors-toyota-emissions-white-house.html | White House Pressure Bent Automakers Resolve | By Coral Davenport and Hiroko Tabuchi | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/climate/rex-tillerson-exxon-climate-change-case.html | Tillerson Parries New York In Exxon Climate Case | By John Schwartz | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/health/fecal-transplant-death.html | Doctors Detail Cause  Of Death for Recipient  Of a Fecal Transplant | By Andrew Jacobs | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/health/juul-pods-contaminated.html | Juul Knowingly Sold Tainted Nicotine Pods a Fired Executive Says | By Sheila Kaplan and Jan Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/movies/john-witherspoon-dead.html | John Witherspoon 77 Comedian and Actor Beloved in Friday Dies | By Neil Genzlinger and Derrick Bryson Taylor | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/neediest-cases/depression-anxiety-law-school.html | Dreaming of Law School After a Golden Ticket | By Sara Aridi | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/best-places-watch-nyc-marathon-route.html | Planning to Watch the Race Here Are Some Viewing Tips | By Michael Gold | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/cuba-gooding-mug-shot.html | Detective Is Said to Leak Mug Shot of Gooding | By Ashley Southall | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/foie-gras-ban-nyc.html | A Sign of Increasingly Progressive Times City Bans Foie Gras | By Jeffery C Mays and Amelia Nierenberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/gene-freidman-taxi-medallion-michael-cohen.html | A 1 Million Fine Yields Probation For Taxi King Cohens ExPartner | By Brian M Rosenthal and William K Rashbaum | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/harry-macklowe-divorce-art.html | Selling the Warhol  Their Bitter Divorce Leaves an Art Trove | By James Barron | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/jeffrey-epstein-homicide-autopsy-michael-baden.html | Epsteins Death Was a Homicide a Private Pathologist Contends | By Azi Paybarah | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/NCAA-pay-athletes.html | How to Pay College Athletes | By Roger Pielke Jr | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/catholic-married-priests-women.html | For Bishops Its Anything but a Woman | By Sara McDougall | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/the-great-pumpkin-peanuts-halloween.html | Faith and the Great Pumpkin | By Rich Cohen | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/trump-cabinet-worst.html | Stop the Presses The Worst Is In | By Gail Collins | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/trump-impeachment-inquiry.html | The Rules of Impeachment | By The Editorial Board | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/science/striped-hyena-lebanon.html | Fear and Sport Imperil Lebanons Striped Hyenas | By Helen Sullivan and Diego Ibarra Sanchez | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/baseball/world-series-home-teams.html | In a Weird Series There Was One Constant The HomeField Disadvantage | By James Wagner | TX 8-827-006 | 2019-12-04 |

| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/nationals-astros-game-7.html | Monumental | By David Waldstein and Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/shalane-flanagan-alberto-salazar.html | Shes Done Racing but Flanagan Is Still Setting a Pace for Women | By Matthew Futterman | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/style/kanye-west-kim-kardashian-fashion-group-international.html | Kanye West Sings Anothers Praises | By Ben Widdicombe | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/style/storm-area-51-alienstock-blizzcon.html | When Memes Come Alive and Find Followers | By Jessica Klein | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/style/teen-vogue-lindsay-peoples-wagner-race.html | Teen Vogue Editor Reflects on Her First Year | By Iman Stevenson | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/apple-earnings.html | Apple Forecast Is Upbeat as Profit Falls | By Jack Nicas | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/facebooks-earnings-and-revenue-jump-topping-forecasts.html | Facebook Woes Arent Reflected In Its Earnings And Revenues | By Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/lyft-earnings-profitability.html | Despite Loss Lyft Sees Path To Profitability By Late 2021 | By Kate Conger | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/personaltech/lauretta-charlton-race-related.html | Routes to New Insights on Race and Identity | By Lauretta Charlton | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/personaltech/national-novel-writing-month-apps-tools.html | Ready Set Write a Book | By J D Biersdorfer | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/russia-facebook-disinformation-africa.html | For Russia Africa Is Lab To Test Disinformation | By Davey Alba and Sheera Frenkel | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/twitter-political-ads-ban.html | Twitter Says Its Banishing Political Ads | By Kate Conger | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/uber-lyndacom-hacks-guilty-plea.html | 2 Plead Guilty To 2016 Hacks And Extortion Of Tech Giants | By Mike Isaac | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/upshot/Survey-health-3-way-tie.html | Americans Health Care Preference Its a 3Way Tie | By Margot SangerKatz | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/california-fires-santa-ana-winds.html | Devil Winds Drive a Fire Threatening the Reagan Library | By Tim Arango | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/georgetown-slavery-reparations.html | Georgetown  Offering Aid  To Families Of 272 Slaves | By Rachel L Swarns | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/democrats-impeachment-vote.html | Democrats Once Wary  Of Alienating Voters Unite as Politics Shift | By Sheryl Gay Stolberg | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/georgia-voter-purge.html | 300000 Names in Georgia Will Be Cut Off Voter Rolls | By Nicholas Casey | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/joe-biden-debate-gaffes.html | His Unforced Verbal Fumbles Burden Biden on the Stump | By Katie Glueck | TX 8-827-006 | 2019-12-04 |

| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/politics/john-bolton-ukraine-impeachment.html | Bolton Is Called By Investigators On Impeachment | By Nicholas Fandos and Adam Goldman | TX 8-827-006 | 2019-12-04 |
|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/politics/kamala-harris-campaign.html | Harris Cuts Staff in Effort to Revive Bid | By Astead W Herndon and Shane Goldmacher | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/politics/tim-ryan-2020-exit-interview.html | Who Can Win I Thought It Was Me | By Lisa Lerer | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/trump-refugees-montana.html | Refugees Fear for Families as US Limits Entry | By Zolan KannoYoungs | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/trump-ukraine-senate.html | Top State Dept Official Links Giuliani to Effort To Oust Ukraine Envoy | By Catie Edmondson | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/us-china-trade-deal.html | Mnuchin Says China Trade Deal Is Likely to Be Signed in November | By Alan Rappeport | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/reading-scores-national-exam.html | DeVos Calls Slump in Reading Scores a Student Achievement Crisis | By Erica L Green and Dana Goldstein | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/seattle-council-amazon-democracy-vouchers.html | Amazon Tests the Soul of Seattle With a Deluge of Election Cash | By Mike Baker | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/trump-appeals-court-nominees.html | As Trumps Picks Near 25 of Appeals Bench 2 Remain Up in the Air | By Rebecca R Ruiz | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/africa/south-africa-protests.html | South African Police Break Up a Refugee SitIn After 3 Weeks | By Lynsey Chutel | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/americas/chile-cop25-apec.html | Unrest Forces Chile to Pull Out as Host of 2 Key Summits | By Ernesto Londoo and Somini Sengupta | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/asia/eastman-school-music-china.html | Caught in USChina Crossfire Now Even a Renowned Music School | By Javier C Hernndez | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/asia/kashmir-militants-civilians.html | Insurgents Kill 5 Civilians in Kashmir | By Kai Schultz and Sameer Yasir | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/asia/pakistan-hiv-aids-children.html | HIV Scandal Puts Focus on Pakistans Health Care System | By Maria AbiHabib and Salman Masood | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/belgium-truck-human-trafficking.html | 12 Men Found Alive Inside Cargo Truck In Belgium | By Megan Specia | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/erdogan-armenia-genocide.html | Erdogan Shrugs Off US Recognition of Genocide in Sign of Shattered Ties | By Patrick Kingsley | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/germany-gun-hate-speech-laws.html | Germans Act To Toughen Laws to Curb Extremism | By Melissa Eddy | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/grenfell-tower.html | Survivors of Tower Deplore UK Inquiry for Faulting Responders | By Richard PrezPea and Ceylan Yeginsu | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/iraq-protests-prime-minister.html | Pressure Grows on Iraqs Prime Minister to Quit as Protests Clog Streets | By Alissa J Rubin | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/isis-leader-al-baghdadi.html | Slain ISIS Leader Paid Rival for Protection but Was Betrayed by His Own | By Rukmini Callimachi | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/jordan-israel-detentions.html | Jordan Recalls Envoy to Israel as Detentions Fray Political Ties | By Isabel Kershner | TX 8-827-006 | 2019-12-04 |

| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/othman-helles-killing-israel-soldier.html | Israeli Soldier Sent to Prison Over Killing Of Gaza Boy | By David M Halbfinger | TX 8-827-006 | 2019-12-04 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/us-troops-syria-trump.html | Both Coming and Going US Troops in Syria May Total Nearly the Same | By Eric Schmitt and Helene Cooper | TX 8-827-006 | 2019-12-04 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/us/politics/interior-department-chinese-made-drones.html | Interior Dept Stops Flying Drones Linked to China | By Zach Montague | TX 8-827-006 | 2019-12-04 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/us/politics/ruth-bader-ginsburg-clintons.html | Clintons Join With Ginsburg In Questioning Judicial Picks | By Adam Liptak | TX 8-827-006 | 2019-12-04 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/arts/television/whats-on-tv-thursday-the-original-halloween.html | Whats On Thursday | By Gabe Cohn | TX 8-827-006 | 2019-12-04 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/reader-center/peter-luger-negative-review.html | How a Food Critic Plots His Pans | By Pete Wells | TX 8-827-006 | 2019-12-04 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/sports/baseball/world-series-game-7.html | Underachievers No More The Nationals Finish the Fight | By Tyler Kepner | TX 8-827-006 | 2019-12-04 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/sports/football/nfl-week-9-49ers-cardinals-pick.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-827-006 | 2019-12-04 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/world/asia/kashmir-school-children.html | 15 Million Victims of Kashmir Unrest Students at Closed Schools | By Sameer Yasir and Jeffrey Gettleman | TX 8-827-006 | 2019-12-04 |
| 2019-10-07 | 2019-11-01 | https://www.nytimes.com/2019/10/07/business/energy-environment/electric-roads-cars-israel-sweden.html | Electric Roads Could Be a Path to a Driverless Future | By Clifford Krauss | TX 8-838-668 | 2020-01-13 |
| 2019-10-09 | 2019-11-01 | https://www.nytimes.com/2019/10/09/arts/hassan-hajjaj.html | Moroccan Clichs Now London Cool | By Siddhartha Mitter | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-01 | https://www.nytimes.com/2019/10/29/movies/meyer-ackerman-dead.html | Meyer Ackerman 96 Whose Theaters Catered to Cinephiles Dies | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-01 | https://www.nytimes.com/2019/10/29/sports/cigar-smoking-world-championship.html | In This Competition the Best Finish Last | By Andrew Keh and Pete Kiehart | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/arts/design/show-us-your-wall-sanford-smith.html | George Grosz CigarStore Indians and More | By Hilarie M Sheets | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/arts/television/the-morning-show-apple.html | All That GoGetting It Gets to You | By James Poniewozik | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/books/ed-cray-dead.html | Ed Cray 86 Biographer of American Lore | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/climate/nyt-climate-newsletter-energy-vampires.html | Here to Help One Thing You Can Do Slay the Energy Vampires | By Tik Root and Lisa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/movies/terminator-dark-fate-review.html | Killing Time Until the Next Movie | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/opinion/brexit-boris-johnson.html | What Could Still Go Wrong With Brexit | By The Editorial Board | TX 8-838-668 | 2020-01-13 |

| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/cuba-gooding-jr-third-accuser.html | Third Person Accuses Actor Of Sex Abuse At City Bars | By Julia Jacobs | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/design/hans-haacke-review-new-museum.html | Hans Haacke Still Takes No Prisoners | By Jason Farago | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/design/tefaf-park-avenue-armory-review.html | Its All Mixed Together To Create Some Magic | By Martha Schwendener | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/design/tom-finkelpearl-departs-nyc-cultural-commissioner.html | Arts Official For New York To Step Down | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/music/new-york-philharmonic-review.html | In a Return a Conductor Plays It Safe | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/television/apple-tv-plus-for-all-mankind-dickinson-see-review.html | What Lies Behind The Gloss | By Mike Hale | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/television/new-york-comedy-festival.html | Nine Shows to See at the Comedy Festival | By Julie Seabaugh | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/television/queer-eye-netflix-jack-ryan-amazon.html | This Weekend I Have | By Margaret Lyons | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/books/new-november-books.html | Filling the Shelves With Fiction Faith and Memoirs | By Joumana Khatib | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/altria-juul.html | Big Investor In Juul Loses 45 Billion Amid Crisis | By Katie Robertson | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/deutsche-bank-russia-real-estate-deal.html | Deutsche Bank Reported Its Own Deal as Suspicious | By Charlie Savage and David Enrich | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/economy/fed-mortgage-rates.html | Housing Market Needs  More Than a Rate Cut | By Ben Casselman | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/economy/long-term-unemployed.html | What Recovery Life on the Edge | By Patricia Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/fiat-chrysler-psa-peugeot-merger.html | An Imperfect Union But Bigger Than GM | By Jack Ewing Liz Alderman and Neal E Boudette | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/google-antitrust-case.html | Google Wants Safeguards for Information in Antitrust Fight With States | By Daisuke Wakabayashi | TX 8-838-668 | 2020-01-13 |

| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/media/deadspin-was-a-good-website.html | Exodus of Staff Leaves Deadspin With an Uncertain Future | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/trump-treasury-corporate-inversions.html | Treasury Dept Is Scaling Back Rules to Stop Tax Inversions | By Jim Tankersley | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/wework-neumann-discrimination-complaint.html | WeWorks ExChief Is Accused of Pregnancy Discrimination | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/young-collectors-japanese-cars.html | The Long Road From Clunker to Classic | By Robert C Yeager | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/climate/epa-coal-ash.html | EPA Plans to Soften Rules to Help Coal Plants | By Lisa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/health/measles-vaccine-immune-system.html | Measles Can Kill Memory  Used by Immune System | By Denise Grady | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/adopt-a-highway-review.html | Adopt a Highway | By Ken Jaworowski | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/american-dharma-review.html | What Makes Steve Bannon Steve Bannon | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/american-son-review.html | In the End a Debate Is Not a Story | By Chris Vognar | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/cubby-review.html | Cubby | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/gay-chorus-deep-south-review.html | Gay Chorus  Deep South | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/harriet-review.html | The Path to Becoming Moses | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/light-from-light-review.html | Light From Light | By Kristen Yoonsoo Kim | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/motherless-brooklyn-review.html | A Gumshoe Chews His Way Through 1950s New York | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/queen-of-hearts-review.html | Queen of Hearts | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/the-apollo-review.html | An Enduring Statement of Identity | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/the-world-is-full-of-secrets-review.html | The World Is Full of Secrets | By Teo Bugbee | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/to-be-of-service-review.html | To Be of Service | By Ken Jaworowski | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/nyregion/aamir-griffin-shooting-queens.html | A Boy and His Dream Crumple On a Queens Basketball Court | By Corina Knoll | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/nyregion/robert-neulander-wife-murdered.html | Conviction Overturned as Juror Exchanged 7000 Texts | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |

| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/aaron-sorkin-mark-zuckerberg-facebook.html | An Open Letter to Mark Zuckerberg | By Aaron Sorkin | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/department-homeland-security.html | The Mess at DHS | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/manufacturing-trump.html | Manufacturing Aint Great Again Why | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/superintelligent-artificial-intelligence.html | We Shouldnt Be Scared by AI | By Melanie Mitchell | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/trump-impeachment.html | Impeach Trump Then Move On | By David Brooks | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/embiid-towns-suspensions.html | Towns and Embiid Are Suspended 2 Games for Fighting | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/philadelphia-sixers-embiid-towns-simmons.html | As NBA Gets Faster the Sixers Succeed by Getting Taller | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/rockets-wizards-nba.html | Houston vs Washington As Records Fall Away | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/stephen-curry-broken-hand-warriors.html | Tough Spot For Warriors After Curry Breaks Hand | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/nationals-astros-world-series-greinke.html | A Signal to the Bullpen And a Stunning Swing | By Michael Powell | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/world-series-anthony-rendon-nationals.html | Just Won the Title No Biggie | By Tyler Kepner | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/technology/tech-investigations-california-attorney-general-becerra.html | Californias Top Attorney  Is Quiet in Big Tech Battle | By David McCabe | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/theater/bernard-slade-dead.html | Bernard Slade Playwright and Partridge Family Creator Is Dead at 89 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/theater/hamnet-review-dead-centre.html | Shakespeares Son Never to Be 12 | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/upshot/fake-local-news.html | Americans Trust Local News That Belief Is Being Exploited | By Brendan Nyhan | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/abortion-missouri-planned-parenthood.html | Patient Privacy Dispute Shadows Abortion Clinic Hearing | By Sabrina Tavernise | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/chicago-cps-teachers-strike.html | Chicago Teachers End Strike Their Longest in Decades | By Mitch Smith and Monica Davey | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/immigration-yale-cancer.html | Dreamer Fights to End Mothers Nightmare | By Miriam Jordan | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/keystone-pipeline-leak.html | Keystone Pipe Leaks Crude Into Wetland | By Emily S Rueb and Niraj Chokshi | TX 8-838-668 | 2020-01-13 |

| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/2020-other-candidates.html | Whos Next Clinton Obama Hanks | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/elizabeth-warren-leon-cooperman.html | Wealth Tax Billionaire Fires Back at Warrens Plan | By Kate Kelly and Shane Goldmacher | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/house-impeachment-partisan-vote.html | Few Defectors and No Signs That Either Side Will Give an Inch | By Carl Hulse | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/house-impeachment-vote.html | Fractured House Backs Impeachment Inquiry | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/mcgahn-kupperman-testimony-lawsuits.html | Judges Take Up Claims That Aides May Ignore Congresss Subpoenas | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/morrison-testimony-impeachment.html | White House Aide Confirms He Saw Signs of a Quid Pro Quo on Ukraine | By Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/paula-white-trump.html | TV Prosperity Gospel Pastor Hired for a White House Role | By Jeremy W Peters and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/trump-new-york-florida-primary-residence.html | Trump Makes Florida Resort His New Home | By Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/virginia-elections-republicans.html | In Virginia Elections  Suburban Republicans Sound Like Democrats | By Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/who-voted-against-impeachment.html | The Two Democrats Who Broke Ranks | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/americas/bolivia-election-protests.html | Unrest in Bolivia Surges After a Disputed Election Ruptures the Country | By Mnica Machicao and Ernesto Londoo | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/americas/latin-america-protest-military.html | Why Latin American Leaders Love to Hang Out With the Brass | By Max Fisher | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/hong-kong-halloween.html | Amid Unrest Hong Kong Falls Into Recession | By Amy Qin Tiffany May and Alexandra Stevenson | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/hong-kong-protests.html | When a Hong Kong Protest Ends | By Lam Yik Fei and Mike Ives | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/north-korea-missile.html | North Korea Launches  2 Projectiles In New Test | By Choe SangHun | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/pakistan-train-fire.html | Over 70 Dead in Pakistan Train Fire | By Salman Masood | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/al-baghdadi-isis-france.html | For French alBaghdadi Is Outlived by Shadow of Terror | By Adam Nossiter | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/british-parliament-speaker-john-bercow-resigns.html | Parliaments Speaker Loved and Loathed Bows Out | By Stephen Castle | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/french-police-attack-radicalization.html | France Acts To Identify Extremists Among Police | By Elian Peltier | TX 8-838-668 | 2020-01-13 |

| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/migrants-greece-aegean-islands.html | A Struggle for Survival  In Greek Migrant Camps | By Niki Kitsantonis | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/spain-sexual-assault-manresa.html | Guilty Verdict in Sex Attack on Unconscious Teen Reawakens Fury in Spain | By Raphael Minder | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/trump-brexit-johnson.html | UK Insurgent Gets Boost When Trump Barges Into Election | By Mark Landler | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/middleeast/isis-al-baghdadi-dead.html | ISIS Confirms alBaghdadis Death and Announces Successor | By Rukmini Callimachi and Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/middleeast/protests-iraq-lebanon-iran.html | Iran Sees AntiGovernment Uprisings in Lebanon and Iraq as Threats | By Farnaz Fassihi | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/california-firefighters-chemicals.html | Fires Are Fearsome Enough Now Poisons Menace California Crews | By Julie Turkewitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/chicago-shooting-halloween.html | 7YearOld Shot in Chicago While TrickorTreating | By Aimee Ortiz and Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/canada/toronto-google-sidewalk.html | Smart City Scaled Back By Toronto | By Dan Bilefsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/arts/television/whats-on-tv-friday-dickinson-and-american-son.html | Whats On Friday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/nyregion/cherry-hill-lunch-elizabeth-warren.html | Outrage Over Districts Cruel LunchShaming Policy | By Tracey Tully and Nate Schweber | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/nyregion/nyc-council-abuse.html | City Council Staffers Say They Are Regularly Mistreated and Demand Change | By Jeffery C Mays | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/sports/england-rugby-world-cup-eddie-jones.html | One Win Away From Completing a Revival | By Joe Ritchie | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/sports/ufc-nate-diaz.html | Garden Event Highlights the UFCs Challenges | By Kevin Draper | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/world/asia/china-student-informers.html | In China Spies In Classrooms Inhibit Speech | By Javier C Hernndez | TX 8-838-668 | 2020-01-13 |
| 2019-10-24 | 2019-11-02 | https://www.nytimes.com/2019/10/24/arts/dance/national-dance-institute-training.html | Dance Institute Has New Teacher Program | By Peter Libbey | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-02 | https://www.nytimes.com/2019/10/28/sports/New-York-running.html | Running Into the Night and Traffic | By Ashley Gilbertson | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/arts/bears-ears-and-notre-dame-named-to-2020-world-monuments-watch.html | Conservation Group Releases Watch List | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/obituaries/huang-yong-ping-dead.html | Huang Yong Ping Artist Who Challenged Conventions Dies at 65 | By Holland Cotter | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/theater/bars-and-measures-review.html | Jail and Jazz Unite Two Brothers | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-02 | https://www.nytimes.com/2019/10/30/arts/music/christian-gerhaher-review.html | Mahler Distilled from the Orchestral by a Great Duo | By Joshua Barone | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-11-02 | https://www.nytimes.com/2019/10/30/theater/beetlejuice-costumes.html | Beetlejuices Beetlejuices Beetlejuices | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-02 | https://www.nytimes.com/2019/10/31/movies/joker-stairs-bronx.html | Joker Stairs Turn Bronx Into Magnet For Tourists | By Julia Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-02 | https://www.nytimes.com/interactive/2019/10/31/us/california-fire-evacuees.html | Walmart Feels Like Home Now for These Fire Evacuees | By Sarah Mervosh | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/dance/inoah-review-grupo-de-rua.html | A Brazilian Troupes Dark Urban Vision | By Brian Seibert | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/design/The-Writing-on-the-Wall-high-line.html | Exhibit Draws Attention To the Incarcerated | By Devi Lockwood | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/music/deborah-rutter-kennedy-center.html | Casting Her Kennedy Center Mark in Concrete | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/music/macmillan-stabat-mater-white-light-festival.html | A Stabat Mater Colored by a Composers Faith | By Ryan Ebright | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/books/bernardine-evaristo-girl-woman-other-booker-prize.html | Girl Woman Other Is Coming to America Early | By Concepcin de Len | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/alibaba-profit-results.html | Alibaba Posts Strong Results Amid Chinas Sagging Growth | By Paul Mozur | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/barneys-bankruptcy-authentic-brands.html | Barneys a New York Emblem  Of Glossy Chic Is Sold for Parts | By Vanessa Friedman and Sapna Maheshwari | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/china-mothers-discrimination-working-.html | Where Having It All Often Means Nothing | By Alexandra Stevenson and Elsie Chen | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/deadspin-staff-quits.html | Deadspin Isnt Dead Owner Says as Last Staff Member Signs Off | By Katie Robertson | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/economy/jobs-report.html | Dented by GM Strike Job Market Still Shines | By Ben Casselman | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/energy-environment/pge-california-newsom.html | Governor Promises to Reshape Utility | By Ivan Penn and Peter Eavis | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/wto-china-us-trade.html | WTO Allows China to Impose Trade Sanctions on American Goods | By Ana Swanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/dining/best-cheese-rogue-river-blue.html | Cheese Is First in US to Win Top World Prize | By Laura M Holson | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/dining/drinks/anthony-cailan-sexual-assault.html | Star Sommelier Faces 4 Claims Of Sex Abuse | By Julia Moskin | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/health/fda-commissioner-hahn.html | Trump to Pick Cancer Researcher to Head FDA | By Katie Thomas | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/movies/taika-waititi.html | His Plan Crash The Party | By Kyle Buchanan | TX 8-838-668 | 2020-01-13 |

| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/movies/tiktok-filmmaking.html | Young Film Fans Take to TikTok | By Calum Marsh | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/nyregion/nj-election-trump.html | Top Issue in New Jersey Races Trump | By Tracey Tully | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/nyregion/trump-florida-move-taxes.html | Can Trump Avoid Taxes  With Change of Address It May Not Be So Simple | By James Barron | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/california-kincade-hospital-wildfire.html | Can Hospitals Survive the Flames | By Stephen Parodi | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/chile-is-in-danger-of-repeating-its-past.html | Chile Is in Danger of Repeating Its Past | By Daniel Borzutzky | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/how-toronto-reined-in-big-tech.html | Toronto Reins In  Big Tech | By Shoshanna Saxe and Matti Siemiatycki | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/military-suicides.html | Suicide Is Deadlier Than Combat for the Military | By Carol Giacomo | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/podcasts/daily-newsletter-impeachment-juul-vape.html | When a Big Story Is Not the News | By Michael Barbaro | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/science/victoria-braithwaite-dead.html | Victoria Braithwaite 52 Who Said Fish Feel Pain | By Cornelia Dean | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/barry-frank-dead.html | Barry Frank Sports Agent Negotiator and Programmer Dies at 87 | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/baseball/mets-carlos-beltran-manager.html | Beltran Back With Mets As Manager This Time | By David Waldstein and Danielle Allentuck | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/basketball/stephen-curry-broken-hand-surgery.html | Curry Will Miss at Least 3 Months | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/kawhi-leonard-clippers-spurs.html | Tension and Nostalgia As Leonard Faces Spurs | By Scott Cacciola | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/ncaafootball/beer-here-the-merchandising-of-college-sports-leads-to-team-branded-ales.html | New Frontier In Branding State U Brew | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/olympics/enriqueta-basilio-71-dies-first-woman-to-light-olympic-flame.html | Enriqueta Basilio 71 Olympian And First Woman to Light Flame | By Daniel E Slotnik | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/technology/google-fitbit.html | Google Is Buying Fitbit For Nearly 21 Billion | By Daisuke Wakabayashi and Adam Satariano | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/technology/tiktok-national-security-review.html | US Opens Review Into Chinas TikTok | By Jack Nicas Mike Isaac and Ana Swanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/theater/sarah-stiles-tootsie-get-shorty.html | Sarah Stiles Plays Gladys Auditioning As Sandy | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/upshot/elizabeth-warrens-medicare-for-all-math.html | The Math Behind the Health Care Proposal | By Margot SangerKatz and Sarah Kliff | TX 8-838-668 | 2020-01-13 |

| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/upshot/jobs-are-plentiful-big-pay-raises-arent.html | A Recession Seems Unlikely But Alas So Does a Raise | By Neil Irwin | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/chicago-shooting-halloween.html | Youngsters In Costume Then Shots Were Fired | By Julie Bosman | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/loriloughlin-not-guilty.html | New Charges Draw a Plea Of Not Guilty From Loughlin | By Kate Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/maria-fire-california.html | Shift in Wind Puts California Fire Crews in the Middle of a Big Fight | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/pentagon-jltv-vehicle.html | Humvees Successor Is Smarter and Safer It Also Has Cup Holders | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/beto-orourke-drops-out.html | Short of Funding ORourke Drops Out of the Race | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/democrats-israel-polls.html | Growing Criticism on Left of US Policy on Israel | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/elizabeth-warren-medicare-for-all.html | Warren Unveils Medicare for All At 205 Trillion | By Thomas Kaplan Abby Goodnough and Margot SangerKatz | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/house-republican-box-prank.html | It Was All Fun and Games But Then the Police Came | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/iowa-democrats.html | Democrats Sharpen Attacks to Win Over Iowans | By Sydney Ember and Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/iowa-poll-warren-biden.html | New Poll Says Warren Holds Lead in Iowa | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-chad-wolf-dhs.html | Trump Taps Interim Head  For Homeland Security | By Zolan KannoYoungs and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-mississippi-rally.html | At Rally Raging Against Impeachment Inquiry | By Katie Rogers | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/robert-olsen-police-shooting.html | 20 Years for Officer in Death Of an Unarmed Georgia Man | By Rick Rojas | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/saiorse-kennedy-hill-overdose.html | Kennedy Granddaughter Died Of Accidental Drug Overdose | By Kate Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/trump-florida-new-york.html | To New Yorkers Heading South Floridians Have Message Its Not Disney World | By Sarah Mervosh | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/valley-forge-stolen-rifle.html | Rifle Stolen from Valley Forge Park Is Found | By Karen Zraick | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/americas/colombia-turkey-graffiti-vertigo-marquez.html | Helping These Walls Talk About Social Justice | By Perry Garfinkel | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/asia/delhi-pollution-health-emergency.html | New Delhi Its Air Toxic Declares a Health Emergency and Closes Schools | By Kai Schultz and Suhasini Raj | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/asia/essex-lorry-death-arrests-vietnam.html | Two Are Arrested in Vietnam in Migrant Truck Deaths | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/asia/pakistan-train-fire.html | Before Pakistani Rail Inferno Decades of Corruption and Ineptitude | By Maria AbiHabib and Salman Masood | TX 8-838-668 | 2020-01-13 |

| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/macron-france-eu.html | Macron Steps Into Void And to Some Oversteps | By Steven Erlanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/nuclear-arms-pact-expire-russia.html | Final Major Nuclear Arms Pact Could Expire Without a Replacement Russia Says | By Richard PrezPea Ivan Nechepurenko and David E Sanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/vietnamese-migrants-europe.html | Reaching Europe Gasping for Air | By Benjamin Mueller | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/women-parliament-abuse.html | Threats and Slurs Are Blamed In an Exodus of Female MPs | By Megan Specia | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/middleeast/lebanon-military-aid.html | White House Freezes Military Aid to Lebanon That Congress and State Dept Favor | By Edward Wong Vivian Yee and Michael Crowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/middleeast/syria-refugees-turkey-safe-zone.html | Syrian Refugees Doubt That Safe Zone Turkey Plans Will Be Safe | By Carlotta Gall | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/your-money/college-graduates-loans.html | Watch Out Grad Its Payback Time | By Ann Carrns | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/your-money/investment-strategy-recession.html | The Economy Is Torn and So Are Investors | By Paul Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/tesla-battery-safety-investigation.html | Tesla Battery Fires Catch Attention of Safety Agency | By Davey Alba | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/armenia-genocide-resolution.html | The Spirit That Brought Down the Berlin Wall Lives On | By Roger Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/trump-republicans.html | NeverTrumpers Are Vindicated | By Bret Stephens | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/basketball/nets-rockets-irving-harden.html | Irving Switches Focus to Distribution and the Nets Benefit | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/southafrica-england-rugby-world-cup.html | South African Star Cherishes His Chance | By Joe Ritchie | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/donald-trump-jr-triggered-book.html | In a New Book Trump Jr Mocks Mueller for His Congressional Testimony | By Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-anonymous-author-book.html | Insider Author Chooses To Remain Anonymous | By Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-isis-leader-baghdadi.html | A Whimper That Only Trump Seemed to Hear | By Peter Baker and Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/vindman-ukraine-call.html | Aide Says He Was Urged to Keep Ukraine Call Secret | By Danny Hakim and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/middleeast/iraq-protests.html | Iraqi President Voices Support for Protesters | By Alissa J Rubin | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/arts/television/whats-on-tv-saturday-the-morning-show-and-the-breeders-cup.html | Whats On Saturday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/nyregion/football-coach-suspended-sportsmanship.html | A High School Football Team Won by 48 Points Now Its Coach Is Suspended | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/sports/Nyc-marathon-keitany.html | The Route From Maid to DistanceRunning Champion | By Sarah Gearhart | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/sports/basketball/ja-morant-memphis-grizzlies.html | Rookie Finds NBAs Pace To His Liking | By Scott Cacciola | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/us/politics/trump-new-york-florida.html | Now a Florida Man An Icons Relationship With a City Fizzled Long Ago | By Maggie Haberman and Eric Lipton | TX 8-838-668 | 2020-01-13 |
| 2019-08-20 | 2019-11-03 | https://www.nytimes.com/2019/08/20/books/review/the-world-doesnt-require-you-rion-amilcar-scott.html | Acts of Rebellion | By Salamishah Tillet | TX 8-838-668 | 2020-01-13 |
| 2019-09-17 | 2019-11-03 | https://www.nytimes.com/2019/09/17/books/review/call-upon-the-water-stella-tillyard.html | Love Among the Ruins | By Michael Pye | TX 8-838-668 | 2020-01-13 |
| 2019-09-17 | 2019-11-03 | https://www.nytimes.com/2019/09/17/books/review/lampedusa-steven-price.html | Sicilian Legacy | By Joseph Luzzi | TX 8-838-668 | 2020-01-13 |
| 2019-09-18 | 2019-11-03 | https://www.nytimes.com/2019/09/18/books/review/dunce-mary-ruefle.html | Be Nothing Again | By Elisa Gabbert | TX 8-838-668 | 2020-01-13 |
| 2019-09-27 | 2019-11-03 | https://www.nytimes.com/2019/09/27/books/review/to-build-a-better-world-philip-zelikow-condoleezza-rice.html | Statesmanship Gone Wrong | By James Traub | TX 8-838-668 | 2020-01-13 |
| 2019-10-04 | 2019-11-03 | https://www.nytimes.com/2019/10/04/books/review/the-economists-hour-binyamin-appelbaum.html | Can We Trust Economists | By Justin Fox | TX 8-838-668 | 2020-01-13 |
| 2019-10-07 | 2019-11-03 | https://www.nytimes.com/2019/10/07/books/review/who-is-an-evangelical-thomas-s-kidd.html | With God on Their Side | By Frances Fitzgerald | TX 8-838-668 | 2020-01-13 |
| 2019-10-08 | 2019-11-03 | https://www.nytimes.com/2019/10/08/books/review/grand-union-stories-zadie-smith.html | The Messiness of Real Life | By Rebecca Makkai | TX 8-838-668 | 2020-01-13 |
| 2019-10-14 | 2019-11-03 | https://www.nytimes.com/2019/10/14/books/review/rusty-brown-chris-ware.html | Omaha Stakes | By Ed Park | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-03 | https://www.nytimes.com/2019/10/15/books/review/elizabeth-strout-olive-again.html | The Curmudgeon Returns | By John McMurtrie | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-03 | https://www.nytimes.com/2019/10/15/books/review/girl-edna-obrien.html | Pray to Be Rescued Pray to Survive | By Francine Prose | TX 8-838-668 | 2020-01-13 |
| 2019-10-16 | 2019-11-03 | https://www.nytimes.com/2019/10/16/books/review/the-problem-with-everything-meghan-daum.html | Resist | By Sandra Tsing Loh | TX 8-838-668 | 2020-01-13 |
| 2019-10-21 | 2019-11-03 | https://www.nytimes.com/2019/10/21/books/review/sontag-her-life-and-work-benjamin-moser.html | The Brilliant Exception | By Vivian Gornick | TX 8-838-668 | 2020-01-13 |
| 2019-10-21 | 2019-11-03 | https://www.nytimes.com/2019/10/21/books/review/the-pencil-susan-avingaq-maren-vsetula.html | Picture Books | By David Treuer | TX 8-838-668 | 2020-01-13 |

| 2019-10-22 | 2019-11-03 | https://www.nytimes.com/2019/10/22/books/review/demi-moore-inside-out-carly-simon-touched-by-the-sun-julie-andrews-home-work.html | Celebrity Memoirs | By Tina Jordan | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-11-03 | https://www.nytimes.com/2019/10/22/books/review/edison-edmund-morris.html | Lighting The Way | By David Oshinsky | TX 8-838-668 | 2020-01-13 |
| 2019-10-25 | 2019-11-03 | https://www.nytimes.com/2019/10/25/books/review/olive-kitteridge-bestseller-list.html | Olive Kitteridge Isnt One to Brag but Shes on the BestSeller List | By Elisabeth Egan | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/arts/music/miranda-lambert-wildcard.html | Offended Shes Just Being Honest | By Rob Tannenbaum | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/nyregion/nyc-marathon-wreaths.html | The Winners Wreaths She Makes Them | By Colin Kern | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/realestate/a-clinton-hill-apartment-with-a-party-attached.html | TwoBedroom Apartment Marathon Party Included | By Kim Velsey | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/t-magazine/michael-stipe.html | Holy Mistakes | By Jameson Fitzpatrick | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/travel/northern-india-food.html | Tastes of Northern India | By Romy Gill | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/arts/dance/michael-novak-paul-taylor-lincoln-center.html | A Move to Keep Them Laughing | By Gia Kourlas | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/arts/design/duane-michals-morgan-library.html | Finding Himself in the Morgan | By Philip Gefter | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/arts/television/star-wars-the-mandalorian-giancarlo-esposito.html | Giancarlo Esposito Plays Galaxy Guardian | By Dave Itzkoff | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/fashion/weddings/dos-and-donts-of-thank-you-notes.html | How to Make Writing ThankYou Notes Easy OK Easier | By Daniel Bortz | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/magazine/letter-of-recommendation-show-caves.html | Show Caves | By Will Stephenson | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/magazine/ralph-drollinger-white-house-evangelical.html | Acts of the Apostle | By Mattathias Schwartz | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/magazine/should-i-tell-the-children-why-my-marriage-broke-up.html | Should I Tell the Children Why My Marriage Broke Up | By Kwame Anthony Appiah | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/realestate/a-quintessential-new-york-apartment-for-a-star-of-evil.html | His Previous Apartments Now They Were Truly Evil | By Joanne Kaufman | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/style/ok-boomer.html | A Snarky Retort That Fits All Sizes | By Taylor Lorenz | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/travel/how-to-make-your-travel-clothes-pop-on-instagram.html | Dress for Success On Social Media | By Julie Weed | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/travel/tunis-tunisia-52-places-to-go.html | Tunis Today Is More Awake Than Ever | By Sebastian Modak | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/fashion/weddings/found-in-boston-someone-new.html | Now Together for Life Holidays Included | By Tammy La Gorce | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/magazine/caveh-zahedi-documentary-film.html | The Story about The Show about the Show | By Christine  Smallwood | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/magazine/chocolate-cake-lisbon-recipe.html | The Chocolate Cake That Saved My Vacation | By Dorie Greenspan | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/magazine/why-did-the-young-mother-have-searing-head-pain-and-a-racing-heart.html | Why Did the Young Mother Have Searing Head Pain and a Racing Heart | By Lisa Sanders MD | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/movies/bong-joon-ho-parasite.html | Hitchcock Spielberg And Now Bong Joon Ho | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/movies/cats-movie-musical.html | Cats Is as Inscrutable as Ever | By Louis Bayard | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/movies/christmas-movies-television.html | We May Have Reached Peak Christmas | By Ashley Spencer | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/opinion/sunday/california-fires.html | Its the End of California as We Know It | By Farhad Manjoo | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/realestate/sea-cliff-ny-a-close-knit-walkable-village.html | This Sure Doesnt Feel Like Long Island | By C J Hughes | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/t-magazine/rodney-patterson-esenshel.html | Way Out West | By Wilbert L Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/theater/adrienne-warren-tina-turner-broadway-musical.html | One Preachers Daughter to Another | By Naveen Kumar | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/travel/best-travel-apps.html | Tap for an Experience | By Elisabeth Goodridge | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/travel/footsteps-frederick-law-olmsted-parks.html | Where Olmsted Found Those Swaths of Green | By Lisa W Foderaro | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/arts/television/his-dark-materials-hbo.html | At the Starting Line for Adventure | By Roslyn Sulcas | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/business/new-orleans-fishmonger-worms.html | What Does It Take to Stand Out at a New Orleans Seafood Market Hint Worms | By Julia Rothman and Shaina Feinberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/magazine/how-to-build-a-moat.html | How to Build a Moat | By Malia Wollan | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/magazine/judge-john-hodgman-on-eating-unpeeled-eggs.html | Bonus Advice From Judge John Hodgman | By John Hodgman | TX 8-838-668 | 2020-01-13 |

| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/movies/frozen-2-animation-costume-design.html | Do You Want to Design an Outfit | By Robert Ito | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/movies/frozen-2-anna-elsa-dresses.html | Dressing Up Anna and Elsa | By Robert Ito | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/movies/greta-gerwig-little-women.html | Finding Her Girls Her Women | By Amanda Hess | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/nyregion/5-new-york-buildings-that-changed-american-history.html | Five Buildings Where History Was Made | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/opinion/sunday/climate-change-evangelical-christian.html | The Christian Case for Climate Action | By Katharine Hayhoe | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/realestate/2019s-best-high-end-bargains.html | Slippage at the High End in New York | By Michael Kolomatsky | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/sports/baseball/ron-fairly-dead.html | Ron Fairly 81 Dodger Star Turned Broadcaster Dies | By Richard Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/sports/sara-hall-nyc-marathon.html | A Runner Refuses To Stop Racing | By Talya Minsberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/style/cancel-culture.html | Cancel Culture And Its Ghosts | By Sanam Yar and Jonah Engel Bromwich | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/style/modern-love-just-friends-read-between-the-lines.html | Friends Let Me Read Between the Lines | By Steve Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/style/mother-in-law-boundaries.html | A BoundaryBuster | By Philip Galanes | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/travel/eden-rock-st-barts.html | A Caribbean Favorite Prepares to Reopen Its Doors | By Tariro Mzezewa | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/travel/what-to-do-36-Hours-in-Berlin.html | Berlin | By David Farley | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/interactive/2019/10/31/realestate/31hunt-robbins.html | They Wanted River Views They Could Afford Which Home Did They Choose | By Joyce Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/age-of-innocence-edith-wharton-elif-batuman.html | The Age of The Age of Innocence | By Elif Batuman | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/crime-fiction-marilyn-stasio-martha-grimes-anne-perry.html | Rotters Holy Dusters and Murderers | By Marilyn Stasio | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/irishman-netflix-theaters.html | Netflix and Theater Chains Feud Over Irishman | By Nicole Sperling | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/joseph-flannery-who-turned-uniroyal-around-dies-at-87.html | Joseph Flannery 87 Chief Executive Who Saved Uniroyal | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |

| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/medicare-questions.html | Six Top Questions About Medicare | By Mark Miller | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/sqirl-jessica-koslow-work-diary.html | The Work Diary of the Genius of Jam | By Sheila Marikar | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/holiday-movies.html | Holiday Movies Listings | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/matthew-rhys-mister-rogers.html | Mister Rogers Meets a Skeptic | By Cara Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/queen-slim-melina-matsoukas.html | Queen amp Slim The Lines of Descent | By Reggie Ugwu | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/the-shining-doctor-sleep.html | The Shining Influence  Heres Seven That Pay Homage | By Alexander Huls | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/nyregion/garment-district-antique-collector.html | The Garment Districts Secret Trove | By Annie Correal | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/nyregion/new-york-comedy-festival-carolines-on-broadway.html | A Comedy Hero Is Always Up for a Laugh | By Tammy La Gorce | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/opinion/sunday/death-husband-grief.html | A New Home For My Dead  Husbands Clothes | By Fernanda Santos | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/realestate/tommy-hilfigers-duplex-sells-after-11-years-on-the-market.html | After 11 Years on the Market Tommy Hilfigers Duplex Gets a Buyer | By Vivian Marino | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/realestate/two-bedroom-market-new-york.html | Buyers  Market For Two Bedrooms | By Stefanos Chen | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/sports/football/eagles-sensory-disorder-autism.html | Some Teams Take Steps to Muffle the Roar of the Stadium | By Jer Longman | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/sports/football/nfl-picks-week-9.html | The Unbeaten Patriots Finally Get a Tough One | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/style/a-missed-flight-leads-to-a-connection.html | Her Travel Agency Really Messed Up Or So It Seemed | By Vincent M Mallozzi | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/style/benedict-cumberbatch-and-jenny-holzer-at-creative-time-gala.html | Now Its Time To Get Creative | By Denny Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/style/beth-ditto-gossip-self-defense.html | Watch Out She Is Perfecting Her Kick | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/theater/fires-in-the-mirror-revival.html | New Face for 30 RealLife Characters | By Salamishah Tillet | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/travel/hotels-rural-retreats.html | Seclusion and Relaxation at These Rural Retreats | By Christian L Wright | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/travel/weekend-trips.html | Tinkering With the Weekend to Find a Deal | By Elaine Glusac | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/us/politics/veterans-trump-iraq-afghanistan.html | Endless Wars Complaint Resounds for Veterans | By Jennifer Steinhauer | TX 8-838-668 | 2020-01-13 |

| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/world/azam-taleghani-dead.html | Azam Taleghani 76 Iranian Equality Activist Dies | By Arash Azizi | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/01/us/north-carolina-sexual-assault-loophole.html | North Carolina Targets SexualAssault Loopholes | By Mariel Padilla | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/business/adam-neumann-wework-exit-package.html | How Adam Neumann Failed Up | By Amy Chozick | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/business/elizabeth-warren-health-care-plan.html | TrillionDollar Pledges Cement Democrats Bet on Taxing Rich | By Jim Tankersley | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/business/uaw-president-gary-jones.html | UAW President Will Take Leave After Raids by FBI | By Laura M Holson | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/fashion/weddings/after-25-years-theyre-making-it-official.html | After 25 Years Theyre Making It Official | By Rosalie R Radomsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/insider/trump-twitter-data.html | All the Presidents Tweets Every One | By Katie Van Syckle | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/neediest-cases/food-bank-accident-iowa.html | After an Accident a Food Bank Helped Refill Their Hope | By John Peragine | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/elizabeth-warrens-health-care-albatross.html | Elizabeth Warrens Health Care Albatross | By Ross Douthat | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/household-chores.html | The Pleasure of Household Chores | By Juan Vidal | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/instagram-social-media.html | How to Be Real on Instagram | By Sheila Marikar | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/katie-hill-resigns-millennials-boomers.html | Now Comes The Naked Truth | By Maureen Dowd | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/nunchi.html | Koreas Secret to Happiness | By Euny Hong | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/pelosi-drug-prices-plan.html | Making Drugs More Affordable | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/switzerland-capitalism-wealth.html | The Happy Healthy Capitalists of Switzerland | By Ruchir Sharma | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/uk-brexit.html | Will Great Britain Become Little England | By Nicholas Kristof | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/what-i-learned-when-i-stabbed-myself-52-times.html | I Learned This From Stabbing Myself 52 Times | By Frank Bruni | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/realestate/is-it-a-terrible-idea-to-paint-my-aging-wood-floors.html | If Your Attic Floors Are Floundering A Little Paint Can Be a Life Preserver | By Ronda Kaysen | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/basketball/curry-zion-nba-injuries.html | Its Still Early but the NBA Could Use a Hug | By Marc Stein | TX 8-838-668 | 2020-01-13 |

| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/leicester-city-premier-league.html | Unlikely Winner Seeks LongTerm Success | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/rugby/england-south-africa-rugby-world-cup.html | Springboks Win World Cup With Drubbing of England | By Joe Ritchie | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/tennis/wta-pioneers-pension.html | Pioneers Get Notice And a Little Money | By Stuart Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/style/amusement-park-last-ride-videos.html | The Ride Has Ended but It Still Goes On | By Brian Raftery | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/style/mens-magazines.html | Twilight of the Bro Bibles | By Alex Williams | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/style/what-is-cancel-culture.html | Those People You Tried to Cancel | By John McDermott | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sunday-review/data-protection-privacy.html | Does America Need an FDA for Privacy | By Natasha Singer | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/travel/7-must-have-items-for-your-next-ultra-budget-flight.html | Personal Upgrades | By Christine Ryan | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/california-fires-pge-socal-edison.html | California Power Companies Manage Growing Anger | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/daylight-saving-time-doughnut.html | Entering Native Lands And Also a Time Warp | By Vanessa Swales | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/2020-race-beto-warren.html | ORourke Quits Race And Warren Unveils Way to Pay Health Plan | By Maggie Astor and Matt Stevens | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/iowa-buttigieg-warren.html | In Peloton of 4 Warren and Buttigieg Gain Momentum | By Reid J Epstein and Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/beto-orourke.html | Once the Hottest Name in the Party a Texas Democrat Fizzles Out | By Matt Flegenheimer | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/iowa-poll-highlights.html | Poll Puts Four in a Tie With Many Iowa Voters Still Open to Persuasion | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/nationals-parade-washington.html | In Coda to World Series Win Washington Revels in a Fight Finished | By Zach Montague | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/russian-harassment-american-attache.html | Kremlin Delayed Departure of Plane Evacuating an Ailing US Attach | By Michael Crowley and Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/trump-hhs-lgbtq-rule.html | Proposed Rule Could Deny LGBT People An Adoption | By Derrick Bryson Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/vincent-buggs-army-pen-pal.html | Kindergartners Finally Meet Their Gingerbread General | By Laura M Holson | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/africa/nigerian-women-me-too-sexual-abuse-harassment.html | When Women in West Africa Say Me Too Critics Say Prove It | By Julie Turkewitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/americas/brazil-amazon-fires-cowboys.html | To Ranchers Smoke in Amazon Reeks of Money | By Clifford Krauss | TX 8-838-668 | 2020-01-13 |

| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/asia/afghanistan-war-children-violence.html | Afghan Trauma In the Front Seat a Girl 3 and Her Father Who Is Dead | By Taimoor Shah and Mujib Mashal | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/australia/manuka-honey-new-zealand.html | A 100 Jar of Honey Comes Between 2 Allies | By Jamie Tarabay | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/europe/brexit-uk-election-johnson-trump.html | Polls Favor UK Leader Not That It Means Much | By Mark Landler and Stephen Castle | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/europe/uk-fracking.html | UK Halts Fracking Citing Unacceptable Risks | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/middleeast/trump-refugees-iraq.html | Trump Crimps Escape Path to US for Iraqis Who Helped Troops in War | By Lara Jakes | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/interactive/2019/11/02/us/politics/trump-twitter-disinformation.html | In Trumps Twitter Feed ConspiracyMongers Racists and Spies | By Mike McIntire Karen Yourish and Larry Buchanan | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/interactive/2019/11/02/us/politics/trump-twitter-presidency.html | How Trump Reshaped the Presidency in Over 11000 Tweets | By Michael D Shear Maggie Haberman Nicholas Confessore Karen Yourish Larry Buchanan and Keith Collins | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/interactive/2019/11/02/us/politics/trump-twitter-retweets.html | What Happens When Ordinary People End Up in Trumps Tweets | By Matt Flegenheimer | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/horse-racing/vino-rosso-breeders-cup-mongolian-groom-injured.html | Another Horse Is Put Down at Santa Anita Marring Breeders Cup Finale | By Mike Tierney and Joe Drape | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/trump-ufc-244-nyc.html | Trump Leaves Washington to Take In a Different Kind of Fight UFC in New York | By Kevin Draper | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/arts/television/whats-on-tv-sunday-queer-eye-and-the-affair.html | Whats On Sunday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/business/the-week-in-business-twitter-cancels-political-ads.html | The Week in Business Twitter Cancels Political Ads | By Charlotte Cowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around 450000 | By C J Hughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/us/dementia-alzheimers-border-wandering.html | Bewildered Lost and on the Wrong Side of the Border | By Roxana Popescu | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/world/europe/eu-farm-subsidy-hungary.html | Populist Politicians Exploit EU Aid Reaping Millions | By Selam Gebrekidan Matt Apuzzo and Benjamin Novak | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-04 | https://www.nytimes.com/2019/10/28/science/john-t-tate-dead.html | John T Tate 94 Theorist Who Illuminated Math | By Kenneth Chang | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/arts/music/rolando-panerai-dead.html | Rolando Panerai 95 Singer With Rich Prolific Baritone | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/arts/television/national-anthem-tv.html | National Anthem Makes a Comeback | By Julia Jacobs | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/arts/television/tony-woods-dave-chappelle.html | The Dean of StandUp in DC | By Jason Zinoman | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/books/tom-brokaw-fall-of-richard-nixon-watergate-interview.html | Sifting Through His Watergate Notes and Finding Lessons | By John Williams | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/obituaries/olive-morris-overlooked.html | Overlooked No More Olive Morris Activist for Black Womens Rights in Britain | By Amie Tsang | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/smarter-living/how-to-eat-alone-and-like-it.html | Forget the Stigma Savor a Meal on Your Own | By Jess McHugh | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/arts/dance/black-grace-review.html | A Troupe That Barely Stops for Breath | By Brian Seibert | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/nyregion/newyorktoday/jonathan-gradess-dead.html | Jonathan Gradess the Patron Saint of Public Defenders Is Dead at 72 | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/theater/under-the-radar-festival.html | Under the Radar Goes To the Moon | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/world/africa/jennifer-davis-dead.html | Jennifer Davis 85 AntiApartheid Strategist Dies | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/television/review-his-dark-materials-hbo.html | Theocracy Rotten All the Way Up | By James Poniewozik | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/business/media/apple-tv-plus-streaming-wars.html | Behind the SlowRoll Marketing Push for Apple TV Plus | By Tiffany Hsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/sports/a-squash-mystery-in-egypt-is-there-something-in-the-nile.html | They Rule Squash No One Knows How | By David Segal | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/technology/uber-cost-cutting.html | Uber Fights to Get Edge Back as Shares Suffer | By Kate Conger | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/technology/whatsapp-nso.html | WhatsApp Starts a Spyware Fight | By Jennifer Condliffe | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/us/california-fires-traffic.html | California Wildfires Bring On Traffic Nightmares | By John Eligon | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-04 | https://www.nytimes.com/2019/11/02/us/politics/paula-white-trump.html | The TV Pastor Shepherding Trumps Flock | By Jeremy W Peters and Elizabeth Dias | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/Break-in-the-case-podcast.html | For This Crime Show the NYPD Holds the Camera | By Peter Libbey | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/design/Okwui-Enwezor-Sharjah-Biennial.html | UAE Biennial to Host Enwezors Last Show | By Jason Farago | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/television/04jane-fonda-arrest-protest.html | Jane Fondas Arresting Development | By Cara Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/terminator-dark-fate-box-office.html | Terminator Dark Fate Sputters at Box Office | By Brooks Barnes | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/dealbook/aramco-ipo.html | Aramco Crown Jewel Of Saudis To Go Public | By Michael J de la Merced and Stanley Reed | TX 8-838-668 | 2020-01-13 |

| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/drunk-driving-breathalyzer.html | Paying Dearly for a Defective Breath Test | By Stacy Cowley and Jessica SilverGreenberg | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/economy/minimum-wage.html | Push to Raise the Minimum Wage Goes Local | By Nelson D Schwartz | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/energy-environment/oil-supply.html | Needed or Not Oil Production Is Set to Surge | By Clifford Krauss | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/mcdonalds-ceo-fired-steve-easterbrook.html | McDonalds Chief Fired for Improper Relationship | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/neediest-cases/hiv-laptop-child-mentor.html | Doing Homework on a Phone Was Rough but Now Hes Got a Laptop | By Sara Aridi | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/nyregion/ola-salem-staten-island-death.html | A Tough Fearless Defender of Muslim Women Is Found Dead in Staten Island Park | By Annie Correal | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/trump-impeachment-pelosi.html | Nancy Pelosi Should Not Be President | By Jesse Wegman | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/warren-medicare-for-all-2020.html | Warren Goes 1 for 2 on Medicare | By David Leonhardt | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/smarter-living/self-care-routines-that-actually-help.html | Genuine SelfCare Transcends Trends | By Tim Herrera | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/daniel-romanchuk-manuela-schar-win-nyc-marathon-wheelchair.html | Maintaining Their Mastery Be It by 1 Second or 4 Minutes | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/joyciline-jepkosgei-geoffrey-kamworor-win-nyc-marathon-2019.html | Kenyans Again Make Themselves Right at Home | By Lindsay Crouse | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/nhl-takeaways.html | First Month of the NHL Season Has Served Up Plenty of Surprises | By Andrew Knoll and Allan Kreda | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/nyc-marathon.html | A Sunny Day Caps a Stormy Year for Running | By Lindsay Crouse | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/technology/tiktok-facebook-youtube.html | TikTok Is All the Rage Silicon Valley Is Worried | By Jack Nicas | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/drones-crime.html | Drones Used in Crimes Hold Valuable Forensic Data Catch Them if You Can | By Vanessa Swales | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/adam-schiff-trump-impeachment.html | Schiff a Trump Punching Bag Takes His Fight to a Bigger Ring | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/elizabeth-warren-health-plan-billionaires.html | Warrens Top 1 Are Not All Billionaires | By Thomas Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/trump-ufc-new-york.html | Why Should Trump Have to Watch Very Boring Sports | By Noah Weiland | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/whistleblower-impeachment-trump.html | WhistleBlower Is Willing to Answer Republicans Questions Lawyer Says | By Catie Edmondson and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/trump-voters-liberals.html | And in This Corner Wearing a Red Name Tag | By Nellie Bowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/americas/walter-mercado-dead.html | Walter Mercado Sequined Astrologer Who Read Horoscope to Millions Dies | By Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/asia/hong-kong-protesters-call-for-us-help-china-sees-a-conspiracy.html | Hong Kong Protesters Call for US Help China Sees a Conspiracy | By Edward Wong | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/europe/nigel-fararge-election-brexit.html | Brexit Party Leader Will Run Campaign Against Johnsons Deal From the Outside | By Mark Landler | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/europe/ukraine-kolomoisky-zelensky-ski-resort.html | Planned Resort in Remote Ukraine Hints at Disgraced Oligarchs Resurgence | By Andrew Higgins | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/europe/violin-london-stephen-morris.html | An 18thCentury Violin Lost and Found | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/under-armour-sec-justice-dept.html | Under Armour Cooperating With SEC | By Julie Creswell | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/climate-change-clothing-policy.html | Wear Clothes Thats a Problem | By Elizabeth L Cline | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/michelle-obama-chicago.html | My Wish  For Michelle  Obama | By Charles M Blow | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/football/adam-gase-jets-bad-loss.html | Jets Ensure Dolphins Cant Lose Em All | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/kentucky-transgender-school-sports.html | Playing Field Becomes a New Battlefield Over Transgender Rights | By Jeremy W Peters | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/manafort-trump-ukraine-conspiracy-theory.html | Manafort Spread Ukraine Conspiracy Theory Before 2016 Election | By Michael S Schmidt | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/arts/television/whats-on-tv-monday.html | Whats On Monday | By Peter Libbey | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/health/china-nih-scientists.html | In FBIs Sights Stolen Research Flowing to China | By Gina Kolata | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/nyregion/election-ballot-referendum-nyc.html | New York City Voters Face Five Questions Covering 19 Proposals | By Azi Paybarah | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/nyregion/soros-election-da.html | Seeking Progressive Gains Soros Donates to Local DA Campaigns | By Jesse McKinley | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/reader-center/marathon-finisher-times-print.html | Racing to Our Own Finish Line | By Adriana Balsamo | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/sports/football/nfl-scores.html | Patriots Unbeaten Season Crashes Into the Ravens | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/sports/liverpool-transfers-peter-moore.html | Mad About Liverpools Transfer Business Dont Harangue the CEO | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/sports/ufc-244-jorge-masvidal-nate-diaz.html | Matchmaking in UFC Money or Belts | By Kevin Draper | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/politics/elizabeth-warren-wall-street.html | As Warren Gains in Popularity Her AntiGreed Message Has Wall Street Rattled | By Kate Kelly and Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/us/politics/poroshenko-trump-ukraine.html | From the Start Ukraine Tried To Woo Trump | By Mark Mazzetti Eric Lipton and Andrew E Kramer | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/world/asia/indonesia-marine-lake-stingless-jellyfish.html | A Harmless Jellyfish Fears Humanitys Sting | By Richard C Paddock and Adam Dean | TX 8-838-668 | 2020-01-13 |
| 2019-10-23 | 2019-11-05 | https://www.nytimes.com/2019/10/23/health/microbiome-raw-food.html | When the Menu Is Raw Your Gut Microbes Adjust | By Veronique Greenwood | TX 8-838-668 | 2020-01-13 |
| 2019-10-24 | 2019-11-05 | https://www.nytimes.com/2019/10/24/well/live/machine-intelligence-AI-breast-cancer-mammogram.html | Computers Join the Fight | By Susan Gubar | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-05 | https://www.nytimes.com/2019/10/28/health/crispr-genetics-antibiotic-resistance.html | Is Crispr the Next Antibiotic | By Knvul Sheikh | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-05 | https://www.nytimes.com/2019/10/28/science/arctic-sunset.html | Rounding Error Above the Arctic Circle A Rectangular Sunset | By Shannon Hall | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/science/graphene-physics-superconductor.html | A Physics Trick Take 2 Sheets of Carbon and Twist | By Kenneth Chang | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/theater/monsoon-season-review.html | The Forecast Calls for Rain And Scattered Mayhem | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/well/eat/children-pregnant-women-eat-fish-seafood-brain-smarter.html | Pregnancy Smart Move Ordering Seafood | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/well/eat/mediterranean-diet-may-help-ease-some-symptoms-of-depression.html | Eat A Diet to Help Ease Depression | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/well/move/how-walking-might-affect-our-sleep.html | Taking Steps in a Sleepier Direction | By Gretchen Reynolds | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-05 | https://www.nytimes.com/2019/10/31/arts/music/kadri-gopalnath-dead.html | Kadri Gopalnath 69 Indian Saxophonist Who Adapted Classical Music and Ragas | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-05 | https://www.nytimes.com/2019/10/31/science/fungus-zombie-flies.html | The Living Dead From the Backs Of Zombie Flies Some Artillery Fire | By Knvul Sheikh | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/business/economy/federal-reserve-inflation.html | Why the Feds Thinking On Inflation Is Shifting | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/health/epic-electronic-health-records.html | A Hospitals New Software Frets About My Deficiencies | By Emily Silverman MD | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/science/blue-holes-hurricanes.html | Sedimentary In Blue Holes Of Bahamas Secrets Of Hurricanes Past | By Katherine Kornei | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/science/extreme-life-aliens.html | Not Even the Fittest Looking for Life in a Hopeless Place and Coming Up Empty | By Robin George Andrews | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/theater/a-woman-of-the-world-review.html | Bending a Legend to Her Needs | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/well/live/why-was-my-doctor-visit-suddenly-so-expensive.html | Why Was My Doctor Visit Suddenly So Expensive | By Richard Klasco MD | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-05 | https://www.nytimes.com/2019/11/02/reader-center/american-road-trip-styles.html | How to Take a Portrait of America | By Libby Peterson | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-05 | https://www.nytimes.com/2019/11/02/science/why-parrots-waste-food.html | Repeat After Me Polly Wants to Discard Another Cracker | By Cara Giaimo | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-05 | https://www.nytimes.com/2019/11/03/arts/music/angela-hewitt-bach-review.html | A Pianist Reveals Bachs Inner Dancer | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-05 | https://www.nytimes.com/2019/11/03/arts/television/brian-tarantina-dead.html | Brian Tarantina  60 Who Played Memorable Part On Mrs Maisel | By Johnny Diaz | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-05 | https://www.nytimes.com/2019/11/03/business/airbnb-jim-beam-barbie.html | Theyre Not Your Typical Airbnb Rental | By Jacey Fortin and Derrick Bryson Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/music/kanye-west-jesus-is-king-billboard.html | Kanye West Scores Ninth Straight No 1 | By Ben Sisario | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/al-burton-dead.html | Al Burton 91 TV Producer Who Brought Teens to Small Screen Is Dead | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/louis-ck-tour-review.html | Louis CK Still Saying Wrong Things | By Jason Zinoman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/review-the-end-of-the-world-netflix.html | The End Is Near Actually Its in Its Second Season | By Mike Hale | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/rudy-boesch-dead.html | Rudy Boesch Early SEAL and Survivor Star Is Dead at 91 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/books/jean-paul-dubois-goncourt-prize.html | JeanPaul Dubois Wins French Literary Prize | By Annalisa Quinn | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/books/review-girl-woman-other-bernardine-evaristo.html | A Novelish Polyphonic Eruption | By Dwight Garner | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/economy/economy-consumers-business.html | Companies Grow Wary but Consumers Party On | By Patricia Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/energy-environment/saudi-aramco-ipo.html | Will Princes 2 Trillion Target For Aramco Backfire at IPO | By Stanley Reed | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/under-armour-stock-investigation.html | Under Armour Cuts Forecast and Its Stock Drops | By Julie Creswell | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/china-cfcs.html | Banned OzoneHarming Gas Decreases | By Henry Fountain | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/coal-ash-water-pollution-trump.html | EPA Relaxes Rules That Limit Water Pollution From Coal Plants | By Lisa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/invasive-grasses-wildfires.html | Invasive Grasses May Worsen Wildfires Study Suggests | By Kendra PierreLouis | TX 8-838-668 | 2020-01-13 |

| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/trump-paris-agreement-climate.html | US Gives Notice Of Intent to Quit Paris Agreement | By Lisa Friedman | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/health/alzheimers-treatment-genetics.html | Alzheimers Haunts Her Family Tree Why Didnt She Develop It | By Pam Belluck | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/movies/irishman-belasco-netflix.html | The Irishman on Broadway | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/neediest-cases/homelessness-substance-abuse-faith.html | She Was Facing Homelessness With Help She Found Her Way | By Elisha Brown | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/alexandria-ocasio-cortez-twitter-dov-hikind.html | OcasioCortez Apologizes for Barring Twitter Critic | By Michael Gold | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/dermot-shea-nypd-police-commissioner.html | New Commissioner Shea Is 28Year NYPD Veteran | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/jean-carroll-sues-trump.html | Trump Faces Defamation Suit From Rape Accuser | By Jan Ransom | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/lev-parnas-giuliani-associate.html | Giuliani Associate Talks to Investigators | By Ben Protess Michael Rothfeld and William K Rashbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/nypd-commissioner-james-oneill-resigns.html | Head of New York City Police Steps Down After Three Years | By Ashley Southall and Ali Watkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/trump-taxes-vance-appeal.html | Appeals Court Says Presidents Accountants Must Turn Over Records | By Benjamin Weiser and Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/elizabeth-warren.html | Attack of the Wall Street Snowflakes | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/trump-ukraine.html | Trump Is a Con Man but Also a Mark | By Michelle Goldberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/science/space/nasa-boeing-starliner-tes.html | Boeing Starliner Spacecraft Touches Down After Safety System Test | By Mariel Padilla and Jacey Fortin | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/Girma-Bekele-Gebre-nyc-marathon.html | The Couch Surfer Who Crashed The Marathon Podium in 20838 | By Matthew Futterman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/autoracing/roger-penske-indianapolis-motor-speedway-indycar.html | Penske Buys Indianapolis Motor Speedway | By Dave Caldwell | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/six-hour-marathon-age-65.html | 262 Miles Age 65 Why Do We Keep at This | By Jer Longman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/8chan-returns-8kun.html | 8chan Where Extremists Quarter Online ReEmerges | By Kate Conger | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/apple-california-housing-crisis.html | Apples 25 Billion Plan For Housing in California | By Jack Nicas Kevin Granville and Conor Dougherty | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/digital-assistant-laser-hack.html | Hacking Alexa With a Beam of Light | By Nicole Perlroth | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/uber-earnings-loss.html | Uber Reports Lower Losses And Growth In Revenue | By Kate Conger | TX 8-838-668 | 2020-01-13 |

| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/theater/ann-crumb-dead.html | Ann Crumb 69 Broadway Actress Who Portrayed Anna Karenina | By Anita Gates | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/theater/big-apple-circus-review.html | Feats of DerringDo Spiced With Innuendo | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/theater/jeremy-o-harris-black-exhibition-bushwick-starr.html | He Has Slave Play and a Nom de Plume | By Michael Paulson | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/upshot/trump-biden-warren-polls.html | Trump Is Remaining Competitive if Not Popular | By Nate Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/affirmative-action-washington-ballot.html | Campaign to Restore Affirmative Action in a Liberal State Is Greeted With Ambivalence | By Mike Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/fires-california.html | 5 Lessons Learned at the Midpoint of the California Wildfire Season | By Tim Arango Jose A Del Real and Ivan Penn | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/oklahoma-prisoner-release.html | Oklahoma Takes First Step in Prison Reform Letting 462 Walk Free | By Kristi Eaton and Richard A Oppel Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/politics/democratic-political-campaign-advertising.html | Democratic Strategists Prepare 75 Million Digital Ad Campaign to Counter Trump | By Shane Goldmacher | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/politics/gitmo-hadi.html | Ailing Prisoner at Guantnamo Is Receiving Adequate Medical Care a Judge Rules | By Carol Rosenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/impeachment-republican-national-committee.html | GOP Floods House Democrats Phones | By Maggie Haberman and Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/iowa-democratic-campaign.html | The 3Month Iowa Sprint Begins | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/marie-yovanovitch-trump-impeachment.html | ExEnvoy Said She Felt Trump Might Get Even | By Nicholas Fandos and Michael S Schmidt | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/mike-pompeo-ukraine-state-department.html | Pompeo Faces Political Peril as Diplomats Revolt Over Ukraine | By Edward Wong and David E Sanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/op-ed-anonymous-justice-department.html | Justice Dept Asks for Identifying Details on Anonymous OpEd Author | By Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/pete-buttigieg-iowa.html | Campaign of Compromise Rises in Iowa | By Astead W Herndon | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/trump-republicans-impeachment.html | Even if It Was Republicans Say You Cant Be Impeached for That | By Katie Rogers and Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/virginia-elections-surburban-voters.html | Where the Road to Richmond Goes Through a Road to and From Washington | By Emily Badger | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/virginia-elections.html | In State Elections Trump Isnt on the Ballot but Is at the Forefront | By Trip Gabriel | TX 8-838-668 | 2020-01-13 |

| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/pueblo-colorado-synagogue-richard-holzer.html | Colorado Man Is Arrested In Plot to Bomb Synagogue | By Julie Turkewitz | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/supreme-court-car-stops-common-sense.html | Car Owners License Is Suspended Can Police Assume Its the Owner Driving | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/well/mind/making-meaning-out-of-grief.html | Making Meaning Out of Grief | By Jane E Brody | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/americas/brazil-indigenous-amazon.html | Guardian of the Amazon Is Killed by Illegal Loggers | By Manuela Andreoni and Leticia Casado | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/asia/vietnam-arrests-truck-deaths.html | 8 Are Arrested in Vietnam in Truck Deaths Inquiry | By Daniel Victor | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/europe/EU-farm-subsidy.html | EU Defends Farm Subsidy Program | By Matt Apuzzo | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/europe/lindsay-hoyle-parliament-speaker.html | A Fresh Source of Order For a Stormy Parliament | By Stephen Castle | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/europe/prince-charles-fake-art-dumfries-house.html | Forger Claims Paintings in Princes Charity | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/al-baghdadi-sister-captured-isis.html | Sister of Former ISIS Leader Is Captured in Syrias North | By Carlotta Gall | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/iran-nuclear-centrifuges-uranium.html | Iran Adds Centrifuges Defying Pact | By David E Sanger and Richard PrezPea | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/iraq-protests-iran.html | A New Slogan Ignites Iraqis Iran Get Out | By Alissa J Rubin | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/israel-netanyahu-gantz.html | Drive for New Leadership Looks Within Israel for Peace | By David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/mcdonalds-ceo-fired.html | Firing Reflects Rise in Scrutiny of Work Relationships | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/martin-scorsese-marvel.html | The Dying Art of Filmmaking | By Martin Scorsese | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/medicare-warren-plan.html | The Warren Way Is the Wrong Way | By Steven Rattner | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/surveillance-big-brother.html | When Big Brother Isnt Scary Enough | By Lora Kelley | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/baseball/carlos-beltran-mets.html | Beltran Meets the Headaches HeadOn | By Danielle Allentuck | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/baseball/didi-gregorius-yankees.html | Yankees Wont Give Gregorius a Qualifying Offer | By James Wagner | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/tennis/ashleigh-barty-wta-finals.html | In Womens Tennis Youth Ruled in 2019 | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/politics/nationals-white-house-suzuki.html | Embracing the Champions Literally and Figuratively | By Peter Baker | TX 8-838-668 | 2020-01-13 |

| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/roger-stone-trial.html | At Stones Trial Revisiting Russian Meddling Saga | By Sharon LaFraniere | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/trump-lexington-rally.html | Trump Rallies for Kentuckys Governor | By Michael Crowley and Campbell Robertson | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/asia/china-xi-lam-hong-kong.html | Xi Endorses Hong Kongs Embattled Chief Executive | By Keith Bradsher and Chris Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/arts/television/whats-on-tv-tuesday-a-dark-coming-of-age-comedy-and-the-little-mermaid-live.html | Whats On Tuesday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/business/tiktok-china-bytedance.html | The Company Behind TikToks Domination | By Li Yuan | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/nyregion/long-island-city-library.html | Queens Librarys Stunning Form Draws Ire Over Function | By Sharon Otterman | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/science/colombia-wax-palms-biodiversity.html | The Pull of the Wax Palm | By Jennie Erin Smith and Federico Rios Escobar | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/sports/basketball/knicks-point-guard-roster.html | Roster Jumble For the Knicks Is It Solvable | By Harvey Araton | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/sports/bruin-sports-george-pyne.html | With Flood of Cash Sports Investor Thinks Bigger | By Kevin Draper | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/technology/personaltech/microsoft-surface-pro-x-review.html | A TwoInOne With Drawbacks as a Tablet | By Brian X Chen | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/music/lou-reed-andy-warhol-tape.html | Andy Warhol and Lou Reed Together Again | By Ben Sisario | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-06 | https://www.nytimes.com/2019/10/31/dining/drinks/napa-valley-wine-climate-change.html | Napa Valley Confronts Climate Change | By Eric Asimov | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-06 | https://www.nytimes.com/2019/10/31/dining/field-trip-review-jj-johnson.html | At Field Trip Rice Is Culture | By Marian Bull | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-06 | https://www.nytimes.com/2019/11/01/dining/sheet-pan-paprika-chicken-recipe.html | These Ingredients Deserve Your Attention | By Melissa Clark | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-06 | https://www.nytimes.com/2019/11/01/dining/turkish-inspired-dinner-party.html | In the Mood for Turkish Food | By David Tanis | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/business/secret-consumer-score-access.html | I Looked Up My Secret Consumer Score So Can You | By Kashmir Hill | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/business/walmart-doug-mcmillon.html | Treading A Fine Line Amid Wars Over Culture | By Michael Corkery | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/climate/india-pollution-new-delhi.html | As Seasons Change the Air in Indias Capital Turns to Poison | By Kai Schultz | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/a-new-pierogi-shop-for-greenpoint-brooklyn.html | To Savor A Pierogi Outpost Is Opening in Brooklyn | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/bien-cuit-crown-heights-bakery.html | To Shop New Pastries For a New Bien Cuit | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |

| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/farmers-fridge.html | To Lunch Vending Machines  With Healthy Options | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/japanese-yokan.html | To Taste Ancient Japanese Sweet Gets Its Own Exhibition | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/orange-glou-wine-subscription-box.html | To Explore Cant Find Orange Wine Heres a Little Help | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/pacifico-striped-bass.html | To Cook Farmed Striped Bass Thats Worth Roasting | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/opinion/amber-heard-revenge-porn.html | Are We All Celebrities Now | By Amber Heard | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/upshot/sleep-can-be-good-for-your-salary.html | Sleep Can Be Good for Your Salary | By Austin Frakt | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/04/business/china-xi-trade.html | China Endorses Free Trade But Finds Deals Are Elusive | By Keith Bradsher | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinion/haiti-protests.html | Haitis Ashes | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/dance/odeon-choreographer-ephrat-asherie.html | A Choreographer Learns From the Club | By Gia Kourlas | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/dance/sean-spicer-dancing-with-the-stars.html | Attempting To Decode The Spicer Paradox | By Gia Kourlas | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/design/yayoi-kusama-macys-balloon-infinity-rooms.html | Here There and Everywhere | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/books/review-essays-one-lydia-davis.html | Observer of Writers And Critical Details | By Parul Sehgal | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/barneys-closing-sales.html | A Chlo Bag For Just 1690 Barneys Starts Liquidating | By Sapna Maheshwari | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/dna-database-search-warrant.html | When Judges Let Police Shake Your Family Tree | By Kashmir Hill and Heather Murphy | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/energy-environment/pge-california-mayors.html | California Officials Back PGampE Takeover Plan | By Ivan Penn | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/shuttered-mills-redeveloped.html | In New England New Life for Shuttered Mills | By Miranda S Spivack | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/claudia-fleming.html | A Pastry Chefs Book and Life Start Again | By Julia Moskin | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/drinks/porron-wine.html | A Pitchers Spout Tests Drinkers Aim | By Robert Simonson | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/nyc-restaurant-news.html | A Sleek Tailored Tavern Comes to Hudson Yards | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/uogashi-review-pete-wells.html | Swimming Against an Expensive Tide | By Pete Wells | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/movies/marriage-story-review.html | Friendly Split Shattering Break | By AO Scott | TX 8-838-668 | 2020-01-13 |

| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/needie st-cases/new-career-path-accounting.html | After Turbulent Adolescence Career Path Comes Into Focus | By John Otis | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregi on/jerome-wilson-dead.html | Jerome Wilson 88 New York Legislator Who Helped Broaden Grounds for Divorce | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregi on/marya-columbia-dead.html | Marya Columbia 63 Violinist Who Soothed Souls After 911 | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregi on/mta-police-officers-subway-plan.html | Crime in the Subway Is Down but the Governor Wants 500 New Officers | By Emma G Fitzsimmons | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregi on/niagara-falls-ship-stuck.html | Wedged Above Niagara For 100 Years a Boat Breaks Free Overnight | By Christina Goldbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregi on/nypd-police-commissioner-de-blasio.html | De Blasio Again Bypasses A Black Chief at NYPD And Many Are Frustrated | By J David Goodman and Ashley Southall | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/obitua ries/ernest-gaines-dead.html | Ernest J Gaines Revered Novelist of Miss Jane Pittman Dies at 86 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinio n/iraq-protests.html | The Fight for a New Iraq | By Mina AlOraibi | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinio n/trump-military-dog.html | The Reason Trump Hates Your Dog | By Frank Bruni | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/realest ate/commercial/new-york-commercial-real-estate.html | Transactions | By Mariel Wamsley and Sophia June | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ basketball/john-collins-atlanta-hawks.html | Hawks Collins Suspended for Drug Violation | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ basketball/nba-results-suns.html | A Short Strange Trip | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ football/cam-newton-injury-season.html | Panthers Place Newton On Injured Reserve | By Ben Shpigel | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ giants-cowboys-cat-monday-night-football.html | Turnovers and a Black Cat Sum Up the Giants Season | By Bill Pennington | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ ncaabasketball/michigan-state-kentucky-kansas-duke.html | College Season Starts the Way It May End | By Adam Zagoria | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/theate r/harry-potter-cursed-child.html | Ticket Prices Are Way Off To See Wizard | By Michael Paulson | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/theate r/william-b-branch-playwright-of-the-black-experience-dies-at-92.html | William B Branch Playwright of the Black Experience Dies at 92 | By Nathaniel G Nesmith | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/upshot /swing-voters-2020-election.html | Undecided Voters Bound by Little Else | By Nate Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/upshot /wealth-tax-warren-sanders.html | Tax Wealthy But Windfall May Not Last | By Neil Irwin | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/911 call-supervisor-netflix.html | 911 Response Was Delayed As Employee Watched Netflix | By John Ismay | TX 8-838-668 | 2020-01-13 |

| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/blackface-teacher-california.html | Wearing Blackface in Class Lands a Teacher in Trouble | By Jacey Fortin | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/emmett-till-memorial-video.html | White Supremacists Try to Film at Till Memorial | By Vanessa Swales | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/mexico-mormon-community.html | Attack Uncovers Deep Roots of Mormons Along the Southern Border | By Simon Romero Elizabeth Dias Julie Turkewitz and Mike Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/impeachment-mulvaney.html | Investigators Summon Mulvaney  To Testify | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/impeachment-trump.html | Envoy Now Tells of Pressing Kiev in a Quid Pro Quo | By Michael S Schmidt | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/inside-the-impeachment-testimony-dry-questions-and-flares-of-drama.html | Reams of Testimony Transcripts Reveal Dry Questioning and Hot Tempers | By Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/on-politics-2019-ads.html | The 74 million offyear ad war | By Nick Corasaniti | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/supreme-court-remington-sandy-hook.html | Supreme Court Considers Hearing Case Tied to Gun Industry and Sandy Hook | By Kristin Hussey and Elizabeth Williamson | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/us-trade-deficit.html | Trump Vowed to Shrink the Trade Deficit but It Keeps Getting Wider | By Ana Swanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/popeyes-stabbing-oxon-hill.html | Man Is Fatally Stabbed Moments After Cutting Line for Popeyes Chicken Sandwich | By Derrick Bryson Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/rural-farm-market.html | In Land of Plenty Few Places to Find Fresh Food | By Jack Healy | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/uss-johnston.html | Ship That Made a Famous Stand Is Found Miles Underwater | By Neil Vigdor | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/europe/grenfell-tower-jacob-rees-mogg.html | Johnson Ally Stirs Ire By Placing Some Blame On Grenfell Fire Victims | By Benjamin Mueller | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/europe/holocaust-survivors-greece.html | 92YearOld Who Saved Jews in 1943 Is Honored | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/europe/italy-schools-climate-change.html | Italy Plans to Add Climate Change to Lessons in All Grades of Public Schools | By Jason Horowitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/middleeast/iran-nuclear-uranium-centrifuges.html | Iran Takes Another Step Toward the Enrichment of Uranium | By Michael Wolgelenter and David E Sanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/middleeast/israel-human-rights-watch-bds.html | Israeli Court Expels Human Rights Worker Citing an AntiBoycott Law | By Isabel Kershner | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/middleeast/russia-libya-mercenaries.html | Moscow Muscles Into Libyan War | By David D Kirkpatrick | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/ny-nj-election-results.html | New Yorkers Adopt RankedChoice Voting Airbnb Is Rebuffed in Jersey City | By Vivian Wang | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/summer-zervos-trump.html | Phone Records Link Trump to an Accuser | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |

| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinion/south-sudan-sam-mednick.html | South Sudan Silences Witness to Chaos | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ncaafootball/college-football-playoff.html | In Playoff Rankings Champion Is Outside the Top Four | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/theater/review-dr-rides-american-beach-house.html | Lifting Off From Their Programmed Lives | By Jesse Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/joe-biden-elizabeth-warren.html | Biden Attacks Warren as a Condescending Elitist | By Katie Glueck | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/ky-va-ms-elections-recap.html | Democrats Take Control of Virginia Legislature | By Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/trump-tax-returns-supreme-court.html | Immunity for Trump Tax Case  Gives Justices a Pivotal Choice | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/virginia-elections.html | Virginia Republicans Give Up State Senate Amid Leftward Shift | By Trip Gabriel | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/americas/mexico-mormons-killed.html | Stunned and Helpless in Mexico  After Mormon Familys Massacre | By Elisabeth Malkin Kirk Semple and Julie Turkewitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/arts/television/whats-on-tv-wednesday.html | Whats On Wednesday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/reader-center/wine-industry-climate-change.html | A Critic Explores Climate Change | By Katie Van Syckle | TX 8-838-668 | 2020-01-13 |
| 2019-10-17 | 2019-11-07 | https://www.nytimes.com/2019/10/17/arts/music/ranveer-singh-indian-rap.html | Encouraging the HipHop Children of India With a Label | By Priya Arora | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-07 | https://www.nytimes.com/2019/10/29/theater/fear-review-matt-williams.html | A Shed ChockFull Of Inconsistencies | By Elisabeth Vincentelli | TX 8-838-668 | 2020-01-13 |
| 2019-10-31 | 2019-11-07 | https://www.nytimes.com/2019/10/31/books/review-homewreckers-aaron-glantz-race-for-profit-keeanga-yamahtta-taylor.html | A Troubling History of Investing in Others Misfortune | By Jennifer Szalai | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-07 | https://www.nytimes.com/2019/11/01/science/sheldon-breiner-dead.html | Sheldon Breiner 82 Geophysicist Who Used Magnetism for Expeditions | By Daniel E Slotnik | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-07 | https://www.nytimes.com/2019/11/04/style/zac-posen-barneys-brand-closed.html | Even Project Runway Couldnt Save Zac Posen | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/movies/lionheart-nigerian-movie-oscars.html | Nigerias Oscar Dreams Dashed Over Language | By Cara Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/style/christopher-john-rogers-cfda-vogue-fashion-fund-winner.html | A Star Rises Michelle Obama Approves | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/style/how-to-get-an-english-style-kitchen.html | Craving a Downton Abbey Scullery | By Penelope Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/technology/flying-taxis-lilium.html | HighWire Act to Build Worlds First Flying Taxi | By Adam Satariano | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/05/nyregion/airbnb-jersey-city-election-results.html | In Jersey City Voters Soundly Reject Airbnb | By Luis FerrSadurn | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/05/us/mlk-paseo-election-kansas-city.html | Kansas City Votes to Strip Kings Name From Avenue | By John Eligon | TX 8-838-668 | 2020-01-13 |

| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/05/world/asia/junius-ho-stabbed-hong-kong.html | Attacker Stabs ProBeijing Politician | By Austin Ramzy and Elaine Yu | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/design/dread-scott-slave-rebellion.html | Marching On 208 Years Later | By Richard Fausset and Wayne Lawrence | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/design/newark-museum-new-name.html | The Newark Museum Adds Art to Its Name | By Peter Libbey | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/music/jessye-norman-met-opera-memorial.html | Met Opera to Honor Jessye Norman | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/music/luke-combs-miranda-lambert-review.html | Stars Bound by Countrys Gendered Rule Book | By Jon Caramanica | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/television/blues-clues-returns-nickelodeon.html | Nostalgia Brings Back Blues Clues | By Katrina Onstad | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/television/review-the-little-mermaid-live-disney.html | Hybrid Swims Over Rough Spots | By Noel Murray | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/china-bitcoin.html | Beijing Warming to Blockchain Gives Digital Currencies a Reprieve | By Cao Li | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/china-video-game-ban-young.html | China Imposes Limits On Its Young Gamers Stop After 90 Minutes | By Javier C Hernndez and Albee Zhang | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/economy/california-housing-apple.html | Tech Dollars Wont Close Housing Gap | By Conor Dougherty | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/gert-boyle-dead.html | Gert Boyle 95 Columbia Sportswear Chief Billed as One Tough Mother Dies | By Nellie Bowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/media/new-york-times-earnings.html | Times Loses Advertising But Gains Subscribers | By Edmund Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/media/ray-jenkins-dead.html | Ray Jenkins 89 Journalist During the Civil Rights Era | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/media/sandra-bullock-ellen-degeneres-endorsement-theft.html | Bullock and DeGeneres Combat Ad Fakery | By Brooks Barnes and Tiffany Hsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/opportunity-zones-congress-criticism.html | Lawmaker Seeks to Purge Opportunity Zones From Wealthy Areas | By Eric Lipton and Jesse Drucker | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/softbank-loss-wework.html | A Costly Oops on WeWork and SoftBank Plows Ahead | By Ben Dooley | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/fashion/ganni-shopping-soho-is-this-a-store-for-grown-up-vsco-girls.html | Bright and Demure Flouncy and Lean | By Katherine Bernard | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/movies/roger-stone-trial-the-godfather.html | Godfather Still Has A Reputation | By Corey Kilgannon | TX 8-838-668 | 2020-01-13 |

| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/needie st-cases/DACA-recipient-dreamer-new-york.html | Out From the Shadows a Dreamer Finds Her Voice | By Sara Aridi | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregi on/giuliani-trump-impeachment-lawyers.html | After Weeks of Rejection Giuliani Lines Up Legal Team | By Maggie Haberman William K Rashbaum and Michael Rothfeld | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregi on/lime-scooter-hoboken.html | In Hoboken Electric Scooters Are a Hit Sometimes a Curse | By Patrick McGeehan | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregi on/loree-sutton-mayor-nyc.html | A Retired Army General Announces She Will Run To Command City Hall | By Jeffery C Mays | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregi on/trump-veterans-day-parade.html | Trump a New ExNew Yorker Will Return for a Veterans Day Parade Kickoff | By Azi Paybarah | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinio n/beshear-kentucky-governor-election.html | Kentucky  Is Still Red | By Jason Kyle Howard | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinio n/five-hour-workday-experiment.html | 5Hour Workdays Yes Please | By Cal Newport | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinio n/saudi-aramco-public-offering-.html | The Peril of Saudi Arabias Aramco | By Ellen R Wald | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/reader-center/sean-sherman-native-american-recipes the-sioux-chef.html | A Dish Inspired by a Feast for 1000 | By Sean Sherman | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/ bayern-munich-champions-league.html | For Bayern  These Days  Money Talks More Softly | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/ golf/colin-montgomerie-turkish-open.html | For this course the name says it all | By Simon Cambers | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/ golf/montgomerie-maxx-royal.html | At Montgomerie Maxx Royal | By Simon Cambers | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/ golf/players-turkish-open.html | Players to watch in the return to Maxx Royal | By Michael Arkush | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/ olympics/wada-doping-russia.html | Antidoping Leader Proposes Corporate Funding | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/style/b ette-midler-vamped-as-mae-west.html | Bette Midler Vamps as Mae West in Feathers | By Ben Widdicombe | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/style/j js-hideaway-williamsburg-bar-brooklyn.html | JJs Hideaway | By Joshua David Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/style/j ustin-bieber-offset-double-watch.html | Presenting the New Chronological Order | By Alex Williams | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/techno logy/facebook-california-investigation.html | New Trouble For Facebook As California Files Lawsuit | By Cecilia Kang and David McCabe | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/techno logy/personaltech/techs-environmental-impact-and-what-you-can-do-about-it.html | Limiting the Environmental Costs of Technology | By John Schwartz | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/techno logy/twitter-saudi-arabia-spies.html | Authorities Say 2 Inside Twitter Spied for Saudis | By Kate Conger Mike Isaac Katie Benner and Nicole Perlroth | TX 8-838-668 | 2020-01-13 |

| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/upshot/trump-conscience-rule-overturned.html | Federal Judge Nullifies Conscience Rule Backed By Trump White House | By Benjamin Weiser and Margot SangerKatz | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/amy-klobuchar-comedy.html | A Little Bit StandUp and a Little Bit Stump Speech | By Jennifer Medina | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/bevin-kentucky-recanvass.html | Governor in Kentucky  Disputes Election Result | By Rick Rojas | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/boston-city-council-change.html | Election Reshapes Boston Council Challenging the Old Political Order | By Ellen Barry | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/james-stern-dead.html | James Stern Whose Legal Maneuver Disrupted a Racist Group Dies at 55 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/juli-briskman-virginia-election.html | Woman Fired for Crude Gesture To President Wins Virginia Race | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/mexico-cartel-shooting-mormon-kids.html | After Ambush in Mexico a Harrowing Journey to Save Themselves | By Simon Romero Mike Baker and Elizabeth Dias | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/politics/flint-michigan-schools.html | A Legacy of Poisoned Water Damaged Kids Fill Flints Schools | By Erica L Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/politics/jeff-sessions-senate.html | Sessions Seeks to Reclaim His Alabama Senate Seat | By Jeremy W Peters and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/politics/kentucky-governor-virginia-election.html | A Cornerstone Of the GOP  Turns Wobbly | By Trip Gabriel Jonathan Martin and Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/politics/roger-stone-trial.html | Stone Trial Places Trump Closer to Stolen Emails | By Sharon LaFraniere | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/politics/trump-impeachment-hearings.html | Giuliani Led Push  To Sway Ukraine  Top Witness Said | By Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/politics/veterans-health-care-trump.html | A Bumpy Rollout for Trumps Veterans Health Plan | By Jennifer Steinhauer | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/supreme-court-clean-water-act.html | Supreme Court Weighs Limits on Water Pollution Law | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/africa/zimbabwe-strike-protest-wages.html | In a First Civil Servants in Zimbabwe Go on Strike for Better Pay | By Jeffrey Moyo | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/americas/Lebaron-Family-killed-Mexico.html | Gang War Is Focus of Inquiry Into the Murder of 9 Mormons Officials Say | By Kirk Semple | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/asia/hong-kong-protests-china-national-security.html | Security Warnings to Hong Kong Present Pitfalls for China | By Chris Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/asia/thailand-king-consort-wives.html | Purging Palace of Evil Thai King Bolsters Rule | By Hannah Beech | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/asia/thailand-violence-insurgency.html | 15 Killed in Attack on Security Checkpoint in Southern Thailand | By Hannah Beech and Ryn Jirenuwat | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/australia/strip-search-children-drugs.html | Young Girls Stripped By Police In Australia | By Isabella Kwai | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/europe/amsterdam-schiphol-airport.html | False Hijacking Alarm at Amsterdam Airport Causes Panic | By Christopher F Schuetze and Liam Stack | TX 8-838-668 | 2020-01-13 |

| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/europe/france-macron-immigration.html | France Announces Tough New Measures on Immigration | By Norimitsu Onishi | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/europe/uk-trump-boris-johnson-brexit-election.html | Once a Pal to the British Leader Now a Headache | By Mark Landler | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/middleeast/al-baghdadi-isis-wife-captured.html | Turkey Says It Captured Some Family Of ISIS Chief | By Carlotta Gall | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/middleeast/jordan-jerash-stabbing.html | 8 Are Slashed In Rampage At Tourist Site In Jordan | By Rana F Sweis and Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/eu-hungary-farm-subsidies.html | Eastern Europes Populist Scam | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/kentucky-governor-race.html | Trump Um Fails to Rally | By Gail Collins | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/trump-corruption.html | Resisting  The Trump Daily Drip | By Nicholas Kristof | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/ncaa-lawsuit.html | New Suit Asks If Student TicketTakers Get Paid Why Not Athletes | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/technology/google-sexual-harassment-lawsuits.html | Googles Parent Company Investigates Sexual Misconduct Accusations | By Daisuke Wakabayashi | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/migrants-mental-health-court.html | Ruling Holds US Accountable for Border Separations | By Miriam Jordan | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/donald-trump-lawsuits-investigations.html | Some Have Their Day  In Court The President  Seems to Have Eons | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/impeachment-tony-sayegh-pam-bondi.html | New Teammates for Trump in Fight Against Impeachment | By Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/steven-menashi-confirmation.html | Appeals Court Nominee  Shaped an Illegal Plan On Student Loan Relief | By Erica L Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-louisiana.html | In Louisiana Trump Swings at WhistleBlower and Deranged Process | By Katie Rogers and Richard Fausset | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-vindman-twitter.html | Trumps Online War Room Aims Its Spears at Decorated Colonel | By Mike McIntire and Nicholas Confessore | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-william-barr-ukraine-call.html | Barr Ducked Trump Plea To Say Call Broke No Law | By Michael D Shear Michael S Schmidt and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/ukraine-giuliani-charles-gucciardo.html | Trump Backer Funded Deal That Tied Giuliani To DirtSeeking Partner | By Kenneth P Vogel Ben Protess and Sarah Maslin Nir | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/trump-senate-republicans-courts.html | President Celebrates Leaving His Mark on the Courts | By Carl Hulse | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/world/africa/burkina-mine-attack-canadian.html | 37 in Convoy Are Shot Dead In West Africa | By Ian Austen | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/arts/television/whats-on-tv-thursday-the-king-and-farming.html | Whats On Thursday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/fashion/metropolitan-museum-of-art-costume-institute-blockbuster-about-time.html | Its Time for the Costume Institute | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/sports/football/nfl-week-10-raiders-chargers.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/sports/hockey/islanders-derick-brassard.html | ExRanger Helps Isles Rack Up Win Streak | By Allan Kreda | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/style/dopamine-fasting.html | Dont Excite This Brain | By Nellie Bowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/style/nina-griscom-new-york-society-ALS-requiem-for-a-fighter.html | Always the Party Girl | By Guy Trebay | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/world/europe/ukraine-trump-zelensky.html | Leader Bowed to Trumps Demands Until Luck Spared Him | By Andrew E Kramer | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-08 | https://www.nytimes.com/2019/10/28/books/jason-reynolds-look-both-ways.html | Jason Reynolds  Is on a Mission | By Concepcin de Len | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-08 | https://www.nytimes.com/2019/11/03/reader-center/eu-farm-subsidy-reporting.html | The Third Rail of European Politics | By Matt Apuzzo | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-08 | https://www.nytimes.com/2019/11/04/fashion/luxury-exhibition-abu-dhabi-cartier.html | What does luxury mean | By Elizabeth Paton | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-08 | https://www.nytimes.com/2019/11/05/business/katy-perry-harleys-in-hawaii.html | A Catchy Song Drops a Gift in HarleyDavidsons Lap | By Mark Gardiner | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-08 | https://www.nytimes.com/2019/11/05/upshot/is-the-war-on-drugs-over-arrest-statistics-say-no.html | Drug Arrests Are Increasing Even as Opinion Shifts in Favor of Legalization | By Susan Stellin | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-08 | https://www.nytimes.com/2019/11/05/world/americas/guatemala-banrural-immigration-loans.html | Guatemalans Achieve the American Dream With a Loan and a Smuggler | By Emily Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/climate/nyt-climate-newsletter-organic-food.html | Here to Help One Thing You Can Do Know Your Organic Food | By Eduardo Garcia and Lisa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/doctor-sleep-review.html | Letting Off Some Steam in New Hampshire | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/marie-laforet-dead.html | Marie Lafort 80 French Star With the Golden Eyes | By Anita Gates | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/midway-review.html | A War Movie Overstuffed | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/the-kingmaker-review.html | Some Time in Imelda Marcoss Shoes | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/science/right-whales-decline.html | Fight to Protect Whales With Fishermen as Allies | By Karen Weintraub | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/sports/soccer/australia-soccer-matildas-equal-pay.html | In Australia Gender Gap In Soccer Pay Will Close | By Karen Zraick | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/us/rodney-reed-death-row-texas.html | Scheduled for Execution in Texas Despite New Evidence | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/us/wisconsin-pardon-veteran.html | Even After His Victim Forgave Him the State Would Not Until Now | By Dan Barry | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/world/asia/grandpa-kitchen-dead.html | Narayana Reddy Who Cooked Mountains of Food on YouTube | By Daniel E Slotnik | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/world/asia/u-tun-lwin-who-warned-of-deadly-myanmar-cyclone-dies-at-71.html | U Tun Lwin 71 Harbinger of a Killer Myanmar Storm | By Saw Nang and Mike Ives | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/last-christmas-review.html | A Lively Elf Cant Rescue This Couple | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/agnes-denes-the-shed-review.html | For Agnes Denes a Time to Reap | By Holland Cotter | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/edith-halpert-review-jewish-museum.html | First of Her Kind Then Obscurity | By Roberta Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/galerie-st-etienne-nonprofit.html | Galerie St Etienne To Shift to Nonprofit | By Meredith Mendelsohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/show-us-your-wall.html | Drawn to Happy and Uplifting Works | By Shivani Vora | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/music/fka-twigs-magdalene-review.html | A Disciple Seeking Someone to Believe In | By Jon Pareles | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/music/review-new-york-philharmonic-esa-pekka-salonen.html | Mythic Twins Inspire Bifurcated Music | By Zachary Woolfe | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/stolen-art-benjamin-creme.html | Artwork Stolen Without a Trace Turns Up 7 Years Later | By Jaclyn Peiser | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/television/back-to-life-review-daisy-haggard.html | ExCon Returns From a Long Diet | By Mike Hale | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/television/slings-arrows-rick-morty.html | This Weekend I Have | By Margaret Lyons | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/boeing-737-max-collins.html | Boeing Partner Is Thrust Into Glare of Jet Crisis | By Chris Hamby | TX 8-838-668 | 2020-01-13 |

| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/boeing-737-max-faa.html | Lawmakers Ask Why FAA Ignored Safety Experts | By Natalie Kitroeff and David Gelles | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/china-bank-run.html | China Bedeviled by a Banking Mess | By Alexandra Stevenson and Cao Li | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/china-trade-trump.html | Tariffs Will Ease  If Deal Is Struck US and China Say | By Ana Swanson Keith Bradsher and Alan Rappeport | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/gap-ceo-peck-out.html | Chief Executive of Gap Makes an Abrupt Exit | By Sapna Maheshwari | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/gilead-truvada-hiv-lawsuit.html | HIV Drug Maker Sued Over Stiffing Taxpayers | By Daniel Victor | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/gm-lordstown-plant.html | Strike Over GM Sells Ohio Plant | By Neal E Boudette | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/kiwibot-delivery-bots-drones.html | On Berkeleys Sidewalks Bots With Burritos | By Bradley Berman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/lafarge-terrorism-syria.html | Firm Accused of Aiding ISIS Is a Step Closer to Trial | By Liz Alderman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/media/bbc-samira-ahmed-employment-tribunal.html | BBC Citing Different Role Defends Gender Gap in Pay | By Amie Tsang | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/climate/trump-alabama-sharpie-hurricane.html | Tweet That Angered Trump Wasnt Even About Him | By Lisa Friedman and Mark Walker | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/dining/anthony-cailan-resigns-sex-assault.html | After Charges Of Assault Sommelier Leaves Hotel | By Julia Moskin | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/health/vaping-juul-mint-flavors.html | Juul Anticipating a Ban Pulls MintFlavored Pods  From ECigarette Lineup | By Sheila Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/16-bars-review.html | Inmates Finding a Beat and Sometimes Losing It | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/crown-vic-review.html | Crown Vic | By Devika Girish | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/earthquake-bird-review.html | The Unfolding of a Mystery | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/harpoon-review.html | A Yacht 3 Friends Blood | By Jason Bailey | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/honey-boy-review.html | A Responsible Adult Is Too Much of a Reach | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/klaus-review.html | A Postman Delivers A Legend | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/playing-with-fire-review.html | Playing With Fire | By Teo Bugbee | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/spike-lee-award.html | Film at Lincoln Center Will Honor Spike Lee | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |

| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/movies/watson-review.html | Watson | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/aventura-china-cameras.html | Equipment for Military Made in the USA Was From China | By Nicole Hong | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/louis-eppolito-dead.html | Louis Eppolito Police Officer Found To Be Hit Man for the Mob Dies at 71 | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/murder-suicide-nyc.html | Terrified of Her Husband Woman Is Murdered | By Edgar Sandoval and Azi Paybarah | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/nypd-911-insurance-fraud.html | Police Employees Charged In 911 Medical Fraud Ring | By Ali Watkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/police-credibility-brooklyn-district-attorney.html | Brooklyn DA Names 7 Blacklisted Officers | By Joseph Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/trump-charities-new-york.html | Trumps Misuse of Charity Costs Him 2 Million | By Alan Feuer | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/europe-economy.html | Progressives Centrists and Europhobia | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/men-health-crisis-.html | Lets Help Men Live Longer | By Louise Aronson | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/public-election-finance-new-york.html | Dont Let Party Hacks Hijack Election Reform | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/trump-immigration.html | How to Beat Trump on Immigration | By David Brooks | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/milwaukee-bucks-clippers-Giannis-Antetokounmpo.html | Watch Out NBA The MVPs Better | By Scott Cacciola | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/tennis/doubles-tennis-ATP-finals.html | Doubles tennis craves singles attention | By Stuart Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/tennis/matteo-berrettini-italy-atp-finals.html | Its crazy how life is | By Cindy Shmerler | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/tennis/rafael-nadal-tries-atp-again.html | For Nadal often its over before its over | By Cindy Shmerler | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/technology/powerful-coalition-pushes-back-on-anti-tech-fervor.html | Push Meets Pushback On AntiTech Fervor | By David McCabe | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/technology/xerox-hp-takeover-offer.html | With Paper and Ink on Wane Xerox and HP Discuss a Merger | By David YaffeBellany and Steve Lohr | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/tracy-letts-minutes-broadway.html | Tracy Letts Will Star In His New Play in 2020 | By Michael Paulson | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/upshot/nonvoters-2020-presidential-election.html | Nonvoters Lean to Right of Many Democrats | By Nate Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/blind-spots-science-project.html | Teenagers Project Opens Cars Line of Sight | By Johnny Diaz | TX 8-838-668 | 2020-01-13 |

| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/chicago-police-eddie-johnson-retires.html | Head of Chicago Police Who Guided Department Through Crisis Will Retire | By Mitch Smith and Julie Bosman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/chicken-recall.html | Metal Contamination Concerns Prompt Huge Recall of Chicken | By Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/pew-research-marriage-cohabitation.html | For Better Unwed Couples Are on Rise Although Married Ones May Be Happier | By Liam Stack | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/bernie-sanders-immigration.html | Campaign Vow to Completely Rewrite The Presidents Immigration Policies | By Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/bernie-sanders-television-ads.html | Sanders Flush With Cash Plans a TV Ad Blitz | By Reid J Epstein and Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/gitmo-reward.html | US Offers  Cash to Find Sudanese Man | By Carol Rosenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/hillary-clinton-elizabeth-warren-medicare.html | Medicare for All System Wont Pass Clinton Says | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/kentucky-governor-race-beshear-bevin.html | Kentuckys Governor Perhaps Crossed One Line Too Many | By Campbell Robertson Rick Rojas and Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/michael-bloomberg-president-2020.html | Bloomberg Bid For Presidency Starts to Rustle | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/on-politics-in-iowa.html | On to Iowa With 3 Months to Go | By Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/trump-kentucky-polls.html | Brash Claim About Boost From Trump Falls Short | By Jeremy W Peters and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/wedding-ring-california-fires.html | Mom Its Here Her Home Burned but Not All Was Lost | By John Ismay | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/asia/cambodia-hun-sen-mu-sochua.html | Southeast Asian Nations Protect Cambodias Authoritarian Chief | By Hannah Beech | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/asia/china-fentanyl-death-penalty.html | China Issues Death Penalty For Shipping Opioid to US | By Steven Lee Myers | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/asia/taliban-afghanistan-defectors.html | Captives or Defectors Onetime Fighters for the Taliban Tell Conflicting Tales | By David Zucchino | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/Britain-election-Corbyn-anti-Semitism.html | Its Labours Turn to Stumble in British Election | By Mark Landler and Stephen Castle | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/dalian-atkinson-murder-police.html | Police Officer Is Charged In Killing of Soccer Star | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/essex-lorry-deaths-victims.html | British Police Identify 39 Found Dead in a Truck | By Anna Schaverien | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/gay-byrne-dead.html | Gay Byrne Top TV Host Who Confronted Taboos  In Ireland Is Dead at 85 | By Ed OLoughlin | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/macron-nato-brain-death.html | Macron Says NATO Is Experiencing Brain Death Because of Trump | By Steven Erlanger | TX 8-838-668 | 2020-01-13 |

| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/russia-raid-physics-institute.html | Russias Nobel Factory Is Now Kremlins Target | By Andrew Higgins | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/middleeast/iran-nuclear-pompeo-uranium.html | Israel and US Lobby To Scrap Nuclear Pact | By David M Halbfinger and Richard PrezPea | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/middleeast/saudi-arabia-twitter-arrests.html | In Restrictive Saudi Arabia Twitter Is Town Square | By Ben Hubbard | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/middleeast/us-envoy-william-roebuck-syria.html | Diplomat Says US Did Little To Stop Turkey | By Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/books/review/a-warning-anonymous-book-review-trump.html | Failures of Judgment In the White House And From Anonymous | By Jennifer Szalai | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/disney-stock-earnings.html | Disneys Streaming Ambitions Take Big Bite Out of Profits | By Brooks Barnes | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/detroit-public-schools.html | Separate and Definitely Unequal | By Eli Savit | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/roger-stone-trial.html | The Roger Stone Trial and Mr Trump | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/golf/tiger-woods-presidents-cup.html | As US Presidents Cup Captain Woods Names Himself to Team | By Karen Crouse | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/cyrano-review-peter-dinklage.html | Again an Underestimated Outsider | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/tina-turner-musical-review.html | Stepping Into a Divas Heels | By Jesse Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/congress-era-equal-rights-amendment.html | Bill Would Erase Deadline For States to Ratify ERA | By Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/jeff-sessions-senate.html | Sessions Praising President  Announces Run for Senate | By Jeremy W Peters | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/roger-stone-trial.html | Witness Seems to Bolster The Case Against Stone | By Sharon LaFraniere | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/trump-impeachment-hearings.html | Top State Dept Official Complained That Trump Twisted Ukraine Policy | By Michael D Shear and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/trump-william-barr.html | Rising Risk of Impeachment Tests Ties Between Barr and the President | By Peter Baker Katie Benner and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/americas/bolivia-mayor-protest-paint.html | Protesters Kidnap Mayor In Bolivia Election Chaos | By Mnica Machicao and Kirk Semple | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/americas/mexico-mormon-massacre.html | The Message Behind a Trail of Smoke and Blood | By Azam Ahmed | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/arts/television/whats-on-tv-friday-one-child-nation-and-great-performances.html | Whats On Friday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/craftsmanship-dishdasha-oman.html | Tailoring  a tradition | By David Belcher | TX 8-838-668 | 2020-01-13 |

| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/craftsmanship-henri-matisse-home-decor.html | The Matisse name lives on | By Tina IsaacGoiz | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/craftsmanship-perfume-lorenzo-villoresi-florence.html | Scents built upon dreams | By Kathleen Beckett | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/pearls-tasaki-mikimoto-prabal-gurung.html | Understated but interesting | By Milena Lazazzera | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/nyregion/hostile-architecture-nyc.html | Please Dont Have a Seat | By Winnie Hu | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/nyregion/nj-immigration-ice.html | In Blue New Jersey Immigration Backlash | By Tracey Tully | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/sports/football/odell-beckham-nfl-cleat-rules.html | The NFL Isnt Joking About Uniformity | By Jonah Engel Bromwich | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/sports/ncaabasketball/college-basketball-players-to-watch.html | Players to Watch From Eager Newcomers to GameChanging Transfers | By Jon Rothstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/world/europe/germany-identity.html | Wall Is Gone but a Question Divides Who Is German | By Katrin Bennhold and Laetitia Vancon | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-08 | https://www.nytimes.com/2019/11/09/world/berlin-wall-photos-30-year-anniversary.html | The Human Error and Chance That Changed the World | By Katrin Bennhold | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-08 | https://www.nytimes.com/2019/11/09/world/europe/spain-election.html | Another Failed Government Another Spanish Vote | By Raphael Minder | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-09 | https://www.nytimes.com/2019/11/03/theater/one-discordant-violin-review.html | The Search for SoulStirring Art Falls Flat | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-09 | https://www.nytimes.com/2019/11/04/realestate/in-amsterdam-floating-homes-that-only-look-like-ships.html | Living on the water | By Christopher F Schuetze | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/american-university-russian-influence.html | Has a US College Given Russia Too Friendly a Platform | By Graham Bowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/design/Wangechi-Mutu-metropolitan-museum-extension.html | The Met Extends Run Of Facade Sculptures | By Sophie Haigney | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/design/mona-lisa-louvre-overcrowding.html | The Mystic Smile Fades Into a Fiasco | By Jason Farago | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/design/museum-of-fine-arts-houston-installations.html | Houston Art Museum To Unveil 7 Installations | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/upshot/buttigieg-health-care-plan.html | Warrens Plan Targets Insurers Buttigieg Aims at Hospitals | By Margot SangerKatz | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/06/theater/review-reparations.html | Righting Wrongs Comes With a Cost | By Elisabeth Vincentelli | TX 8-838-668 | 2020-01-13 |

| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/07/dance/l-a-dances-festival-bella-lewitzky.html | Reviving a Homegrown Modernist Out West | By Roslyn Sulcas | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/07/world/australia/australia-bush-football-.html | Crisscrossing the Desert to Reach the Next Dusty Pitch | By Matthew Abbott | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/07/world/middleeast/marcelle-ninio-dead.html | Marcelle Ninio 89 an Israeli Spy Imprisoned in Egypt | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/07/us/hawaii-lava-tube.html | Man Dies After Falling Into Hole Carved Out by Lava | By Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/asia/hong-kong-protest-student-dies.html | Hong Kong Protester Dies From Fall at Parking Garage | By Austin Ramzy and Ezra Cheung | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/design/Victoria-and-Albert-Museum-east-london.html | London Museum Picks Leader for New Outpost | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/music/annea-lockwood-miller-theater.html | Following The Sounds Of Rivers | By Kerry OBrien | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/music/maxim-lando-carnegie-hall-review.html | Teen Virtuoso Prevails in Liszt Test | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/music/placido-domingo-tokyo-olympics.html | Domingo Withdraws From Tokyo 2020 Event | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/television/maria-perego-dead.html | Maria Perego Creator of Topo Gigio  A Puppet Turned TV Star Dies at 95 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/alibaba-hong-kong-listing.html | Chinas Alibaba  Resumes Plan  For an IPO  In Hong Kong | By Paul Mozur and Alexandra Stevenson | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/economy/federal-reserve-climate-change.html | The Fed Long Hesitant to Discuss Climate Change Is Ready to Talk | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/mckinsey-criminal-investigation-bankruptcy.html | McKinsey Faces an Inquiry Over Its Bankruptcy Work | By Mary Williams Walsh and Emily Flitter | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/media/singles-day-american-companies.html | US Companies Tiptoe Toward Chinas Biggest Shopping Day | By Tiffany Hsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/student-loans-betsy-devos-art-institutes.html | US Voids Loans of 1500 Defrauded Students | By Stacy Cowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/wework-employees-letter.html | Hundreds Fearing Layoffs at WeWork Call Founders Payout Graft | By Noam Scheiber Peter Eavis and David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/yield-curve-recession-indicator.html | A Recession Alarm Bell Stops Ringing That Doesnt Mean Theres No Fire | By Matt Phillips | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/health/hiv-prevention-truvada-patents.html | US Claims Taxpayers Own Drugs That Prevent HIV | By Donald G McNeil Jr and Apoorva Mandavilli | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/health/vaping-illness-cdc.html | CDC Names Strong Culprit In ECig Illness | By Denise Grady | TX 8-838-668 | 2020-01-13 |

| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/bloomberg-running-for-president-2020.html | Run Mike Run | By Bret Stephens | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/california-fires-aftermath.html | Burning in Dystopian Desolation | By Shannon Stirone | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/dont-let-the-new-start-treaty-lapse.html | Dont Let the New START Treaty Lapse | By Rose Gottemoeller | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/warren-biden-trump.html | How the Insufferably Woke Help Trump | By Timothy Egan | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/reader-center/how-we-searched-for-hostile-architecture-in-new-york.html | The Mixed Messages in Public Space | By Winnie Hu | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/basketball/knicks-nets-nba.html | In the NBA the New York State of Mind Is Shaky So Far | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/giants-jets.html | Jets vs Giants A Game Nobody Might Win | By Bill Pennington | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/logan-paul-vs-ksi-2-fight.html | Two YouTube Influencers Enter the Ring and  Wait Is This for Real | By Kevin Draper | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/mary-cain-nike-alberto-salazar.html | Nike Vows Inquiry in New Salazar Abuse Claims | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/ncaafootball/chase-young-ohio-state.html | Ohio State Star Will Miss Game Over NCAA Issue | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/uswnt-equal-pay-lawsuit.html | Judge Gives ClassAction Status to Equal Pay Lawsuit Filed by US Womens Team | By Andrew Das | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/upshot/what-if-the-road-to-single-payer-led-through-the-states.html | Health Care Bill in House Could Cobble Together Single Payer State by State | By Sarah Kliff | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/bernie-sanders-latino-voters.html | Sanders or To Bernie Cultivates Latino Democrats | By Jennifer Medina | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/hospitals-lawsuits-medical-debt.html | Cant Pay the Medical Bill Your Hospital May Take You to Court | By Sarah Kliff | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/houston-prosecutor-john-denholm.html | Prosecutor Fired for Asking If Victim Was an Immigrant | By Richard A Oppel Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/impeachment-senate-democrats.html | Senate Democrats  Face Their Own Risks Over Impeachment | By Carl Hulse | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/gitmo-uss-cole-trial.html | Judge in Case of Qaeda Suspect Rules Prosecutors Distorted Evidence | By Carol Rosenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/john-eisenberg-white-house-lawyer.html | Ukraine Affair Thrusts White House Lawyer Into Center of Crisis | By Julian E Barnes Katie Benner Michael S Schmidt and Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/michael-bloomberg-president.html | Testing Waters Bloomberg Ripples Uneasy Pool | By Alexander Burns and Katie Glueck | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/stem-funding-hbcus.html | Funding for Minority Colleges Is Held Up in the Senate | By Erica L Green | TX 8-838-668 | 2020-01-13 |

| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/politics/trump-campaign-rallies.html | Always on Campaign Trump Treats Even Official Events as Rallies | By Annie Karni and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/politics/trump-china-tariffs.html | President Rules Out Complete Rollback of Tariffs on China as Talks Continue | By Alan Rappeport | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/politics/warning-anonymous-book.html | What Anonymous Paints Is a Presidency of Urges | By Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/prisoner-dies-life-sentence.html | He Argued Death Meant Hed Served His Life Sentence the Judge Didnt Buy It | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/slavery-black-immigrants-ados.html | A Debate Over Black Identity And Ancestral Links to Slavery | By Farah Stockman | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/americas/lula-brazil-supreme-court.html | ExPresident of Brazil Is Freed From Prison After Ruling by Supreme Court | By Ernesto Londoo and Letcia Casado | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/asia/indonesia-lake-toba-pig-festival.html | Christians in Indonesia Dedicate Party to Pigs | By Richard C Paddock | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/asia/jun-kwang-hoon-pastor-.html | Populist Pastor Leads  Conservative Revival In South Korea | By Choe SangHun | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/canada/quebec-french-woman.html | French Born  And Fluent But Quebec  Still Objects | By Dan Bilefsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/europe/boris-johnson-austerity.html | Johnson in Election Mode Vows to Abandon Path of Austerity | By Stephen Castle | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/europe/essex-lorry-victims-names.html | UK Police Release Names of 39 Migrants Found Dead in Truck | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/europe/liliana-segre-holocaust-survivor.html | Holocaust Survivor in Italy Endures a Storm of Vitriol | By Jason Horowitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/middleeast/turkey-syria-isis-prisoners.html | Turkey Vows to Send Captured ISIS Militants to Their Home Countries in Europe | By Carlotta Gall | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/your-money/family-charities-generations.html | Give Like a Rifle or a Shotgun A Familys Path | By Paul Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/your-money/mastercard-transgender-nonbinary-cards.html | Fighting Bias With Names Etched in Plastic Not Stone | By Ann Carrns | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/facebook-breitbart-whistleblower.html | Facebook Deletes Articles From Breitbart on Ukraine | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/nyregion/albion-middle-school-attack-plot.html | 3 Students Are Accused Of Plotting An Attack | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/berlin-wall-anniversary-germany.html | Looking Back on the Berlin Wall 30 Years Later | By Serge Schmemann | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/basketball/james-wiseman-memphis.html | Top Prospect Contests Ineligibility Ruling | By Oskar Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/border-wall-texas.html | Its Not Very Long and Its Behind Schedule but Its Really a Wall | By Manny Fernandez Mitchell Ferman and Alyssa Schukar | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/bloomberg-billionaires-president.html | For Very Rich  A Rocky Path  Paved in Gold | By Matt Flegenheimer | TX 8-838-668 | 2020-01-13 |

| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/john-bolton-mick-mulvaney-trump.html | Bolton Dangles Vital Knowledge Of Ukraine Push | By Nicholas Fandos Michael D Shear and Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/roger-stone-trial-steve-bannon.html | For Bannon Dirty Tricks Made Sense In Campaign | By Sharon LaFraniere and Zach Montague | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/trump-black-voters.html | Trump to Black Voters The Democrat Party Left You a Long Time Ago | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/arts/television/whats-on-tv-saturday-sesame-street-and-let-it-snow.html | Whats On Saturday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/business/wine-scandinavia-climate-change.html | Bordeaux on the Baltic | By Liz Alderman | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/nyregion/airbnb-new-york-nycha.html | Chelsea Public Housing Apartment Illegally Doubled as Airbnb | By Luis FerrSadurn | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/nyregion/hairbag-nypd-discrimination-suit.html | Before There Was OK Boomer the Citys Police Had Hairbag | By Joseph Goldstein and Ali Watkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/sports/ncaafootball/tua-tagovailoa-alabama-lsu.html | Tagovailoas Return From Injury Comes With High Stakes | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/us/politics/michael-bloomberg-2020-race-recap.html | Bloomberg Is In Maybe This Week in the 2020 Race | By Maggie Astor and Matt Stevens | TX 8-838-668 | 2020-01-13 |
| 2019-09-10 | 2019-11-10 | https://www.nytimes.com/2019/09/10/books/review/guest-house-for-young-widows-azadeh-moaveni.html | Joining the Jihadists | By Anne Barnard | TX 8-838-668 | 2020-01-13 |
| 2019-09-13 | 2019-11-10 | https://www.nytimes.com/2019/09/13/books/review/yale-needs-women-anne-gardiner-perkins.html | Not Bad for a Woman | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-09-24 | 2019-11-10 | https://www.nytimes.com/2019/09/24/books/review/water-dancer-ta-nehisi-coates.html | Where History and Fantasy Collide | By Esi Edugyan | TX 8-838-668 | 2020-01-13 |
| 2019-10-01 | 2019-11-10 | https://www.nytimes.com/2019/10/01/books/review/liar-aylet-gundar-goshen.html | We All Scream | By Teddy Wayne | TX 8-838-668 | 2020-01-13 |
| 2019-10-03 | 2019-11-10 | https://www.nytimes.com/2019/10/03/books/review/fall-romance-column.html | Romance | By Jaime Green | TX 8-838-668 | 2020-01-13 |
| 2019-10-04 | 2019-11-10 | https://www.nytimes.com/2019/10/04/books/review/brooklyn-thomas-campanella.html | The Neighboring Shore | By Emily Gould | TX 8-838-668 | 2020-01-13 |
| 2019-10-07 | 2019-11-10 | https://www.nytimes.com/2019/10/07/books/review/radical-kate-pickert.html | Pink Ribbons and Red Devils | By Pauline Chen | TX 8-838-668 | 2020-01-13 |
| 2019-10-08 | 2019-11-10 | https://www.nytimes.com/2019/10/08/books/review/border-wars-julie-hirschfeld-davis-michael-d-shear.html | Keep Em Out | By Joe Klein | TX 8-838-668 | 2020-01-13 |
| 2019-10-08 | 2019-11-10 | https://www.nytimes.com/2019/10/08/books/review/look-both-ways-jason-reynolds.html | AfterSchool Specials | By Nalini Jones | TX 8-838-668 | 2020-01-13 |
| 2019-10-08 | 2019-11-10 | https://www.nytimes.com/2019/10/08/books/review/older-brother-mahir-guven.html | Band of Brothers | By Joumana Khatib | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-10-10 | 2019-11-10 | https://www.nytimes.com/2019/10/10/books/review/antisocial-andrew-marantz.html | Who Let the Trolls In | By Kara Swisher | TX 8-838-668 | 2020-01-13 |
| 2019-10-11 | 2019-11-10 | https://www.nytimes.com/2019/10/11/books/review/best-friends-shannon-hale-leuyen-pham.html | Friends and Frenemies | By Deborah Kolben | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/barack-and-joe-steven-levingston.html | Bromance | By Jason Zengerle | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/no-stopping-us-now-gail-collins.html | Senior Moment | By Lesley Stahl | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/the-body-a-guide-for-occupants-bill-bryson.html | Your Body Your Self | By AJ Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-10 | https://www.nytimes.com/2019/10/15/books/review/the-first-cell-azra-raza.html | Has the War on Cancer Gone Too Far | By Henry Marsh | TX 8-838-668 | 2020-01-13 |
| 2019-10-23 | 2019-11-10 | https://www.nytimes.com/2019/10/23/books/review/tristan-strong-punches-a-hole-in-the-sky-kwame-mbalia.html | In a World | By John Stephens | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-10 | https://www.nytimes.com/2019/10/29/books/review/nothing-to-see-here-kevin-wilson.html | Playing With Fire | By Taffy BrodesserAkner | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-10 | https://www.nytimes.com/2019/11/01/books/review/allies-alan-gratz.html | World War II Tales | By John McMurtrie | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-10 | https://www.nytimes.com/2019/11/01/books/review/beverly-right-here-kate-dicamillo.html | Down but Never Out | By Kimberly Brubaker Bradley | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-10 | https://www.nytimes.com/2019/11/01/books/review/inside-list-ronan-farrow-catch-and-kill.html | Hit List | By Tina Jordan | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-10 | https://www.nytimes.com/2019/11/03/travel/burning-man-art-installations.html | The Art of Burning Man Is Given a Second Life | By FinnOlaf Jones | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/arts/music/sudan-archives-athena.html | Sudan Archives Is Making RampB Deeper | By Jon Pareles | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/books/review/grandparent-picture-books.html | Grandparents Rule | By Maria Russo | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/books/review/the-miracle-and-tragedy-of-the-dionne-quintuplets-sarah-miller.html | The Dionne Quints Were Premature and Tiny But Fame Was the Real Problem | By Melissa Walker | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/realestate/shopping-for-storage-baskets.html | Putting Clutter In Its Place | By Tim McKeough | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/travel/paris-bridges-seine.html | Discovering Paris By the Bridges That Define It | By Elaine Sciolino | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/books/review/all-blood-runs-red-phil-keith-tom-clavin.html | Military History | By Thomas E Ricks | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/books/review/vanderbeekers-to-the-rescue-karina-yan-glaser.html | Kids Love MultiVolume Series About Big Families No Wonder | By Jennifer Hubert Swan | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/books/review/who-wet-my-pants-bob-shea-zachariah-ohora.html | Whats So Funny | By Emily Jenkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/fashion/weddings/how-to-say-no-to-friends-during-wedding-season.html | Yes You Can Say No During Wedding Season | By Rachel Wilkerson Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/adam-schiff-impeachment.html | Impeachment Wars | By Jason Zengerle | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/congress-president-impeachment.html | Checks and Imbalances | By Emily Bazelon | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/letter-of-recommendation-radio-garden.html | Radio Garden | By Rosa Lyster | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/what-should-i-do-about-my-awful-sexist-boss.html | What Should I Do About My Awful Sexist Boss | By Kwame Anthony Appiah | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/realestate/how-to-build-a-modern-barn.html | Open This Barns Door to Let the Wows Out | By Tim McKeough | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/style/youtube-prison-christina-randall.html | Life After Prison on YouTube | By Amelia Tait | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/t-magazine/derrick-adams.html | Make It Something Times Origami | By Kat Herriman | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/travel/52-places-to-go-olkhon-island-russia.html | Letting the Spirit Roam on a Remote Siberian Island | By Sebastian Modak | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/travel/how-to-best-celebrate-christmas-in-london.html | Christmastime in London | By Nora Walsh | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/books/review/the-shortest-day-carson-ellis-susan-cooper-nature-picture-books.html | Into the Woods | By Samantha Hunt | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/books/review/war-girls-tochi-onyebuchi.html | Boundary Breakers | By Margaret Wappler | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/business/black-family-farmers.html | Surviving Droughts and Racism | By James Estrin | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/magazine/the-crown-peter-morgan.html | The Royal We | By Giles Harvey | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/magazine/toni-tipton-martin-jubilee-cookbook.html | The Pork Chops Youll Make Again and Again | By Sam Sifton | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/magazine/turtleneck-man-bbc-question-time-brexit.html | Desert Island | By Seamas OReilly | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/movies/joe-pesci-the-irishman.html | Still Amusing  And Scaring Us | By Violet Lucca | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/realestate/fort-greene-brooklyn-riding-the-wave-of-gentrification.html | A Wave of Gentrification Delivers Staggering Changes | By Julie Lasky | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/style/when-its-right-its-right.html | Theyre a 95 Percent Match Well 100 Percent Now | By Vincent M Mallozzi | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/theater/edouard-louis.html | What a Wunderkind Has Wrought | By Joshua Barone | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/travel/ancestral-puebloans-us-southwest.html | A Search for Ancestors In the Desert Southwest | By Jim Robbins | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/travel/house-sitting-for-beginners.html | HouseSitting For Beginners | By Lynette Adams | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/arts/music/akhnaten-philip-glass-opera.html | Before the Curtain Rises | By Joshua Barone | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/arts/music/philip-glass-akhnaten-met-opera.html | Ive Just Kept Going | By Zachary Woolfe | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/arts/television/disney-plus-togo-noelle-lady-and-tramp.html | Theyre Making Em Like They Used To | By Brooks Barnes | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/dear-sweet-pea-julie-murphy.html | Can an Advice Columnist Help This Middle Schooler | By Natalie Standiford | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/fate-of-fausto-oliver-jeffers.html | Newfangled Fables | By Leonard S Marcus | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/historical-fiction-shortlist.html | Historical Fiction | By Emma L McAleavy | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/lalani-of-the-distant-sea-erin-entrada-kelly.html | Shes Seeking Power But Shes Not PowerSeeking | By Tracey Baptiste | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/picture-books-maya-angelou-august-wilson-ruth-asawa.html | Lives of the Artists | By Nina Crews | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/spies-marc-favreau.html | Secrets and Lies | By MT Anderson | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/strange-birds-celia-perez.html | Togetherness | By Erika L Snchez | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/white-bird-r-j-palacio.html | A New Book From the Creator of Wonder Tells a Holocaust Story | By Boris Fishman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/business/doug-parker-american-airlines-corner-office.html | What to Do With a Problem Like the 737 Max | By David Gelles | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/ghazal-back-home-zeina-hashem-beck-poem.html | Ghazal Back Home | By Zeina Hashem Beck and Naomi Shihab Nye | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/how-to-set-up-a-shell-company.html | How to Set Up A Shell Company | By Malia Wollan | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/judge-john-hodgman-on-the-proper-way-to-wear-a-wedding-band.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/women-art-celia-paul-cecily-brown.html | Where the Body Is Buried | By Rachel Cusk | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/nyregion/beatboxing-championships-Kaila-Mullady.html | Inside the Rhythm and the Rhyme of Beatboxing | By Britta Lokting | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/nyregion/peconic-bay-scallop-season.html | Nightmare in Peconic Bay | By Charity Robey | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/opinion/sunday/california-fires-trump.html | Wildfire Season in the Age of Trump | By Amy Wilentz | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/opinion/sunday/republicans-2020-senate.html | Trump  Is Not  A Closer | By Liz Mair | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/realestate/online-home-buying-by-generation.html | All Ages Finding Homes a Click Away | By Michael Kolomatsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/realestate/where-the-packages-go.html | Taking Arms Against a Sea of Packages | By Ronnie Koenig | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/style/jennifer-lee-frozen.html | Defying Fairy Tale Sexism | By Maureen Dowd | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/style/what-does-a-chief-of-staff-do.html | Chiefs of Staff Everywhere You Turn | By Jonah Engel Bromwich | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/style/working-for-your-husband.html | A Spousal Pay Snub | By Philip Galanes | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/t-magazine/james-henry-shaun-kelly-le-doyenne.html | Food Matters Small Garden Big Tables | By Alice Cavanagh | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/travel/the-latest-in-translation-devices.html | Move Over Google Translate Here Come AI Earbuds | By Karen Schwartz | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/travel/what-to-do-36-hours-in-barolo-italy.html | Barolo Italy | By Ingrid K Williams | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/interactive/2019/11/07/realestate/07hunt-king.html | A Couple Look to Upgrade Their Brooklyn Rental Which One of These Would You Choose | By Joyce Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/dance/colin-dunne-irish-dance.html | A Fiddler Inspired These Moving Feet | By Marina Harss | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/design/Lynn-Hershman-Leeson-Shed-art-technology.html | She Mines for Data Yours | By Tess Thackara | TX 8-838-668 | 2020-01-13 |

| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/gillian-jagger-dead.html | Gillian Jagger 88 Dies Made Nature Her Medium | By Jillian Steinhauer | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/television/daisy-haggard-back-to-life.html | The Next Fleabag Not Exactly | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/peter-collier-dead.html | Peter Collier 80 a Voice Of the Left Then the Right | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/review/thirteen-doorways-wolves-behind-them-all-laura-ruby.html | The Teenage Ghosts in Laura Rubys National Book Award Finalist Never Sleep | By Jennifer Mathieu | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/business/caity-weaver-work-friend.html | Work Made You Vomit Relax It Happens | By Caity Weaver | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/business/energy-environment/gas-power-plants.html | A New Chapter in New Orleanss Energy Fight | By Ivan Penn | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/business/how-lying-and-mistrust-could-hurt-the-american-economy.html | How Lying and Mistrust Could Take a Lasting Toll | By Robert J Shiller | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/fashion/weddings/63-years-between-kisses.html | After 63 Years Between Kisses Picking Up the Pace | By Tammy La Gorce | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/movies/emma-thompson-favorites.html | Emma Thompsons Got Her Vegan Sneakers On | By Kathryn Shattuck | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/nyregion/gansevoort-peninsula-ball-fields-manhattan.html | Manhattans Fields of Contention | By Jane Margolies | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/nyregion/keano-spiritual-consultant.html | Seeking the Subway Psychic | By Sam Kestenbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/nyregion/willie-jones-iii-jazz-drummer-.html | Morning Hoops and Steady Doses of Jazz | By Tammy La Gorce | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/bill-gates-warren-tax.html | The Billionaires Are Getting Nervous | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/jim-crow-laws.html | The Lost Cause Built Jim Crow | By Henry Louis Gates Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/science-climate-change.html | How Scientists Got It So Wrong | By Eugene Linden | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/virginia-election-democracy.html | Democrats Turned Virginia Blue Next | By Jamelle Bouie | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realestate/a-3d-print-out-you-could-call-home.html | A Printout You Could Call Home | By Julie Lasky | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realestate/a-san-remo-aerie-with-central-park-views-comes-to-market.html | This Space on Central Park West Is Sprawling And Oh That View | By Vivian Marino | TX 8-838-668 | 2020-01-13 |

| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realest ate/are-my-neighbors-spying-on-me.html | Hungry for Data Neighborhoods Risk Turning Creepy | By Ronda Kaysen | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realest ate/how-virtual-reality-is-augmenting-realty.html | Visualizing That Space Keeps Getting Easier | By Stefanos Chen | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realest ate/the-fate-of-a-brooklyn-palace.html | A Moorish Fantasy in Brooklyn Is Threatened | By John Freeman Gill | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/scienc e/mexico-mammoth-traps.html | Bones Suggest Mammoths Were Hunted | By Emily S Rueb | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/sports/ football/nfl-picks-week-10.html | Reports of Cowboys Demise Were Exaggerated | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/sports/ liverpool-manchester-city-guardiola-klopp.html | There Will Always Be an England but Its Changing | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/b arneys-bankruptcy-wedding-registry.html | Couples Race to Redeem Registries in Barneys Bankruptcy | By Sapna Maheshwari | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/h ollywood-turns-out-for-lacma.html | Hollywood Swings Arty | By Denny Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/ modern-love-father-transgender.html | When a Dads Secret Changes Everything | By Danielle Marian Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/y what-to-wear-when-shopping-for-1-million-old-master-paintings.html | Heres Looking at You Looking at the Art | By John Ortved | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/y oga-touch-consent-harassment.html | Do You Want To Be Touched | By Katherine Rosman | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/travel/ Black-Friday-Travel-Deals.html | For Travel Deals Slip Into the Black Friday Spirit | By Elaine Glusac | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/travel/ five-places-to-visit-in-montreal-sugar-sammy.html | Where Do You Think He Got So Funny | By Michael Kaminer | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/travel/ salmon-fishing-upstate-New-York.html | With Her Dad Pursuing Salmon in New York Waters | By Ali Watkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/upshot /inequality-paying-by-ability.html | If People Were Paid by Ability Inequality Would Drop | By Jonathan Rothwell | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/us/lou isiana-runoff-election-trump.html | A Neophyte in Louisiana Knows This Much Hold Tight to the President | By Richard Fausset and Campbell Robertson | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/us/pol itics/democrats-poll-moderates-battleground.html | Democrats in Battleground States Prefer a Moderate Nominee Poll Shows | By Jonathan Martin and Katie Glueck | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/interactive/2019/1 1/08/sports/falling-football-participation-in-america.html | Inside Footballs Campaign to Save the Game | By Ken Belson Quoctrung Bui Joe Drape Rumsey Taylor and Joe Ward | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinio n/sunday/trump-foundation-fine.html | No Charitable Thought for Donald Trump | By The Editorial Board | TX 8-838-668 | 2020-01-13 |

| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/08/us/politics/immigration-fees-trump.html | Administration Proposes Fees for Asylum Seekers | By Zolan KannoYoungs and Miriam Jordan | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/08/world/asia/ayodhya-supreme-court-india.html | Indian Supreme Court Sides With Hindus Over Holy Site | By Maria AbiHabib and Sameer Yasir | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/business/saudi-arabia-aramco.html | Saudi Aramco Says It Will Set Price for IPO Shares on Dec 5 | By Stanley Reed | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/climate/interior-secretary-ethics.html | Lobbying Past of Interior Secretary Challenges the Agencys Ethics Rules | By Coral Davenport | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/fashion/weddings/she-said-yes-but-what-about-her-sno-ball.html | Saying Yes but Still Needing Her SnoBall | By Rosalie R Radomsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/fashion/weddings/two-journalists-walk-into-a-reunion.html | Two Journalists Walk Into a Reunion | By Vincent M Mallozzi | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/fashion/winning-the-homecoming-game.html | Winning the Homecoming Game | By Tammy La Gorce | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/neediest-cases/homelessness-single-mother-autism.html | Once Homeless a Mother Strives to Provide for Her Family | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/babies-mothers-anxiety.html | Early Motherhood Has Always Been Miserable | By Jessica Grose | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/bloomberg-versus-Trump-2020.html | Bloomy On the Brink | By Maureen Dowd | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/britain-loneliness-epidemic.html | Lets Wage a War on Loneliness | By Nicholas Kristof | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/conservative-catholic.html | The Fate of Conservative Catholicism | By Ross Douthat | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/parenting-ethics.html | The Best Deal Is What You Give Away | By Firoozeh Dumas | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/stripping-sex-work.html | A Strippers Favorite Client | By Lily Burana | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/realestate/can-my-co-op-board-evict-an-unruly-subletter.html | Can My Coop Evict a Subletter Or Does She Have Legal Protection | By Ronda Kaysen | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/realestate/how-smart-is-your-home.html | How Smart Is Your Home | By C J Hughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/style/joel-kim-booster-comedian-sunnyside.html | A Comedian Writes To Reclaim His Life | By Alex Hawgood | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/sunday-review/barneys-saks.html | The Alchemy of Barneys at Saks | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/travel/awkwafina-travel-hoteltonight.html | Never Leave Home Without Face Wash | By Tariro Mzezewa | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/florida-felon-voting-rocket-docket.html | In a Florida Courtroom Applause as ExFelons  Regain the Right to Vote | By Patricia Mazzei | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/online-child-abuse.html | The Pictures Are Still Circulating Its Like Another Form of Abuse | By Michael H Keller and Gabriel JX Dance | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/politics/impeachment-state-department.html | From Dissent To Rallying Cry In State Dept | By Michael Crowley Lara Jakes and David E Sanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/katie-hill-women-politics.html | New Worry for Women Aiming to Join Politics  Leaked Intimate Data | By Isabella Grulln Paz | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/politics/medicare-for-all-fact-check.html | Conflicting Claims  On Medicare for All Need Sorting Out | By Linda Qiu | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/politics/michael-bloomberg-democrats.html | Bloomberg Nudges Into a Field Chock Full of NotSoSure Bets | By Sydney Ember and Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/mulvaney-trump-impeachment-subpoenas.html | Mulvaney v Trump Yes Its Possible | By Peter Baker and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/pete-buttigieg-democrats.html | As Buttigieg Surges Ahead Surly Looks Multiply | By Reid J Epstein and Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/trump-football-alabama.html | This Time Sports Fans Played Into His Strategy | By Katie Rogers | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/puerto-rico-cockfighting-ban.html | Cockfighting Ban by Congress Breeds Anxiety in Puerto Rico | By Patricia Mazzei and Erika P Rodriguez | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/virginia-elections-democrats-republicans.html | Once Red Redoubts Suburbs Turn Virginia Blue | By Sabrina Tavernise Robert Gebeloff and Lauren Leatherby | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/africa/tunisia-metoo.html | The Power of a Hashtag Is Being Tested in Tunisia | By Lilia Blaise | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/americas/bolivian-police-morales.html | Bolivian Leader Clinging To Power as Police Rebel | By Anatoly Kurmanaev Ernesto Londoo and Mnica Machicao | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/asia/indonesia-mercury-pollution-gold-mining.html | The Devastating Cost of an Indonesian Export | By Richard C Paddock | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/europe/biking-copenhagen.html | Where the Young the Old the Busy and the Dead Travel by Bike | By Peter S Goodman | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/europe/roman-polanski-rape-france.html | Sixth Woman Says Polanski Assaulted Her As a Teenager | By Liz Alderman and Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/middleeast/iraq-cracks-down-on-protests-as-prime-minister-gains-support.html | 6 Die as Iraqi Forces Wrest Ground From Protesters | By Alissa J Rubin | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/interactive/2019/11/09/us/internet-child-sex-abuse.html | Child Abusers Run Rampant as Tech Companies Look the Other Way | By Michael H Keller and Gabriel JX Dance | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/sports/ncaafootball/lsu-alabama-tigers-tide.html | Burrow Calmly Pulls Tigers Through Tide Rally | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/bernies-sanders-michael-bloomberg-billions.html | Sanders Scolds Possible Rival Who May Leap Into 2020 Race | By Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/republican-strategy-impeachment-trump.html | Republicans Craft Defense Ahead of Public Hearings on Impeachment | By Michael D Shear and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |

| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/arts/television/whats-on-tv-sunday-back-to-life-rick-and-morty.html | Whats On Sunday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/business/the-week-in-business-spies-at-twitter.html | The Week in Business Spies at Twitter | By Charlotte Cowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/reader-center/fertility-parenting-special-section.html | Tackling Fertility for Everyone | By Lovia Gyarkye | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around 15 Million | By C J Hughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/sports/soccer/mls-cup-seattle-toronto.html | Big Stage to Settle a Score For Seattle and Toronto | By Joel Petterson | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/world/europe/france-bakery-closures.html | Tragedy in France Villages Without Bakeries | By Norimitsu Onishi | TX 8-838-668 | 2020-01-13 |
| 2019-12-11 | 2019-11-10 | https://www.nytimes.com/2019/12/11/magazine/birth-control-pill-period.html | The Origin of the Fake Period | By Rachel E Gross | TX 8-838-668 | 2020-01-13 |
| 2019-12-11 | 2019-11-10 | https://www.nytimes.com/2019/12/11/magazine/egg-freezing-fertility.html | Unexpected Options | By Natalie Lampert | TX 8-838-668 | 2020-01-13 |
| 2019-12-11 | 2019-11-10 | https://www.nytimes.com/2019/12/11/magazine/fertility-fraud-sperm.html | Fighting Fertility Fraud | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-10-16 | 2019-11-11 | https://www.nytimes.com/2019/10/16/books/cat-marnell-audiobook-self-tanner-soul.html | Once More Cat Marnell  Goes Unto the Brink | By Lauren Christensen | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-11 | https://www.nytimes.com/2019/11/06/arts/sam-falk-times-photographer.html | Every Photo Tells a Story His Spoke Volumes | By Anika Burgess | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-11 | https://www.nytimes.com/2019/11/06/obituaries/annie-londonderry-overlooked.html | Overlooked No More Annie Londonderry Who Traveled the World by Bicycle | By Bruce Weber | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-11 | https://www.nytimes.com/2019/11/06/smarter-living/avoid-burnout-work-tips.html | Avoid Burnout Before You Feel Burned Out | By Elizabeth Grace Saunders | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/2019/11/07/arts/asterix-new-translated-editions.html | Asterix Comics Series To Get US Translations | By George Gene Gustines | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/2019/11/07/design/essex-crossing.html | Its Vast Varied Even Virtuous | By Michael Kimmelman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/2019/11/07/sports/college-sports-diversity-amherst.html | Elite College Spares No Cost To Diversify Team Rosters | By Bill Pennington | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/interactive/2019/11/06/us/politics/elizabeth-warren-policies-taxes.html | How Would Elizabeth Warren Pay for Her Sweeping Policy Plans | By Thomas Kaplan Aliza Aufrichtig and Derek Watkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/07/smarter-living/the-unexpected-joy-of-repeat-experiences.html | The Unexpected Pleasure in Doing Something Over and Over Again | By Leah Fessler | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/08/arts/design/marciano-art-foundation-union.html | Foundation Accused Of Unfair Practices | By Colin Moynihan | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/08/business/four-day-work-week.html | What if You Always Had Friday Off Why Dont You | By Niraj Chokshi | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/08/technology/tiktok-government.html | TikToks Troubles Start With Its Success | By Jamie Condliffe | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-11 | https://www.nytimes.com/2019/11/09/business/media/video-game-death-stranding-advertising.html | The Challenge of Selling a Complex Video Game | By Tiffany Hsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-11 | https://www.nytimes.com/2019/11/09/technology/nso-group-spyware-india.html | Spyware Maker Promises Reform but Snoops Away | By Vindu Goel and Nicole Perlroth | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-11 | https://www.nytimes.com/2019/11/09/us/a-slave-rebellion-rises-again.html | Join Us Cry of an 1811 Slave Revolt Resounds for New Ears | By Rick Rojas | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/09/us/robert-norris-dead.html | Robert Norris the Marlboro Man Who Never Smoked Dies at 90 | By Mariel Padilla | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/arts/design/fall-art-auctions-contemporary.html | Jitters Before Arts Gigaweek | By Scott Reyburn | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/arts/music/review-akhnaten-philip-glass-metropolitan-opera.html | A Pharaoh Defying Expectations | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/Apple-credit-card-investigation.html | Apple Card Faces Inquiry After Charge It Is Sexist | By Neil Vigdor | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/boeing-lion-air-lawsuits-indonesia.html | Boeing Strategy In 737 Max Case Is Move Abroad | By David Gelles | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/china-debt-hospitals.html | Chinas Complex Debt Problem | By Alexandra Stevenson and Cao Li | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/china-reporter-police.html | Hunting White Elephants in China | By Alexandra Stevenson | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/economy/warren-billionaires-wealth-tax.html | Fewer Billions for Billionaires Under Warrens Tax Proposals | By Patricia Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/media/Disney-Plus-streaming.html | Disney Debut Shows Streamings Force | By Brooks Barnes | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/movies/midway-is-a-surprise-winner-at-the-box-office.html | Midway Surprisingly Wins at the Box Office | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/neediest-cases/fatherhood-autism-drawing-alcoholism.html | After the Trauma of Cancer Helping a Son With Autism Reach for His Potential | By Elisha Brown | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/nyregion/trump-ukraine-parnas-fruman.html | Giuliani Associate Says He Passed Demand on Biden to Ukrainians | By Ben Protess Andrew E Kramer Michael Rothfeld and William K Rashbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/obituaries/william-hughes-congressman-and-ambassador-dies-at-87.html | William Hughes 87 Ambassador to Panama and NJ Congressman | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/big-business-consumer-prices.html | Big Business Is Overcharging You | By David Leonhardt | TX 8-838-668 | 2020-01-13 |

| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/republicans-trump-impeachment.html | The Disorienting Defense Of Mr Trump | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/sports/football/giants-jets-score.html | Rivalry Shocker A Game Breaks Out | By Bill Pennington | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/sports/liverpool-man-city-klopp.html | The Unstoppable Liverpool Wave Is Not One of Emotion | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/sports/soccer/seattle-sounders-mls-cup.html | This Time the Sounders Dont Have to Bring Their Title Home | By Joel Petterson | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/theater/kristin-chenoweth-broadway-ian-mckellen.html | Cozying Up To the Crowd | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/idaho-coeur-dalene-books-library.html | Library Whodunit Someone Keeps Hiding the AntiTrump Books | By Mike Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/palmdale-abduction.html | Abducted Woman Left in Desert Police Say | By Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/baby-trump-stabbed-alabama.html | Man Charged in Baby Trump Slashing | By Johnny Diaz | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/bernie-sanders-aoc-iowa.html | OcasioCortez and Sanders Starring in Their Own Iowa Buddy Movie | By Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/domestic-terrorism-justice-department.html | US Authorities Send Message Were Fighting Domestic Terror | By Adam Goldman | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/joe-biden-sexist-elizabeth-warren.html | In Attacks by Biden Some Warren Allies Detect a Whiff of Sexism | By Katie Glueck and Thomas Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/joe-biden-ukraine.html | Biden Tried to Buttress Ukraine And a Subplot Became the Story | By Glenn Thrush and Kenneth P Vogel | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/kentucky-election-disinformation-twitter.html | Kentucky Vote Drew Out Trolls In 2020 Omen | By Matthew Rosenberg and Nick Corasaniti | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/nikki-haley-trump.html | ExDiplomat Writes of Defending Trump | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/veterans-day-cold-weather.html | Arctic Blast Puts a Chill On Veterans Day Events | By Adeel Hassan | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/americas/evo-morales-bolivia.html | Bolivias Leader Resigns Heeding Protesters Call | By Ernesto Londoo | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/asia/india-hindutva-pop-narendra-modi.html | In India a Soundtrack of Hate With a Pop Sheen | By Kai Schultz | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/europe/bethany-autism-matt-hancock.html | UK Minister Apologizes Over Case of Autistic Teen | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/middleeast/jordan-israel-lease-land.html | Jordan Reclaims Lands in 1994 Accord | By Rana F Sweis and Isabel Kershner | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/nyregion/homeless-shelter-stabbing-new-york.html | It Was Horrible Man Killed in Gruesome Brawl at Homeless Shelter | By Christina Goldbaum | TX 8-838-668 | 2020-01-13 |

| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/artificial-intelligence-facebook-google.html | We Cant Leave AI to Big Tech | By Ben Gansky Michael Martin and Ganesh Sitaraman | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/impeachment-polls-republicans.html | Polls Wont Change Minds | By Nicole Hemmer | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/michael-bloomberg.html | You Must Never Vote For Bloomberg | By Charles M Blow | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/navy-submarine-missing-for-75-years-is-found-off-okinawa.html | Navy Submarine Missing Since World War II Is Found Off Okinawa | By John Ismay | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/europe/spain-election.html | Spanish Vote Assists Right But May Not End Impasse | By Raphael Minder | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/arts/design/veterans-photographs-art.html | Veterans Armed With Cameras | By Elizabeth A Harris | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/arts/television/whats-on-tv-monday-the-catherine-the-great-finale-and-a-single-man.html | Whats On Monday | By Peter Libbey | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/nyregion/michael-bloomberg-mayor-2020.html | Why Do New York Mayors Presume The White House Is Their Next Stop | By Jesse McKinley | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/science/mercury-transit-2019.html | How to Watch Mercury Cross the Face of the Sun | By Nicholas St Fleur | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/sports/ncaafootball/lsu-alabama-college-football-playoff.html | An Overwhelming Feeling LSU Finally Solves the Alabama Puzzle | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/us/politics/honor-flights-veterans.html | Mission Escorting Veterans Down Memory Lane | By Jennifer Steinhauer and Christopher Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/world/africa/russia-madagascar-election.html | Russia Imports Election Tricks To Madagascar | By Michael Schwirtz and Gaelle Borgia | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/world/europe/paris-marionette-shows.html | Still a Fan Favorite Hundreds of Years After His Premiere | By Liz Alderman | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-12 | https://www.nytimes.com/2019/10/28/well/eat/sugary-drink-soda-ban-health-medical-center.html | Trimming Soda Sales Leads to Trimmer Waists | By Anahad OConnor | TX 8-838-668 | 2020-01-13 |
| 2019-11-03 | 2019-11-12 | https://www.nytimes.com/2019/11/03/reader-center/breathalyzer-drunk-driving-reporting.html | Remembering a Valuable Source | By Stacy Cowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-12 | https://www.nytimes.com/2019/11/04/science/birds-society-vulturine-guineafowl.html | Confounding Craniums BirdBrained Well Take That as a Compliment | By Elizabeth Preston | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-12 | https://www.nytimes.com/2019/11/04/science/voyager-2-interstellar-solar-wind.html | Durable Spacecraft For Voyager Twins No Expiration Date | By Kenneth Chang | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-12 | https://www.nytimes.com/2019/11/04/well/live/statins-tied-to-risk-of-skin-infections.html | Statins and Risk of Infection | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-12 | https://www.nytimes.com/2019/11/05/arts/design/pompidou-center-shanghai.html | Museum Diplomacy in China | By Amy Qin | TX 8-838-668 | 2020-01-13 |

| 2019-11-06 | 2019-11-12 | https://www.nytimes.com/2019/11/06/health/crispr-cancer-leukemia.html | Editing Genes in Bid to Fight Cancer | By Denise Grady | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-12 | https://www.nytimes.com/2019/11/06/science/contagious-cancer-mussels.html | Humans Gave an Awful Cargo a Ride Overseas | By Carl Zimmer | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-12 | https://www.nytimes.com/2019/11/06/well/move/exercise-dementia-memory-alzheimers-brain-seniors-middle-age.html | To Avoid Dementia Exercise Better | By Gretchen Reynolds | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-12 | https://www.nytimes.com/2019/11/07/well/live/wash-your-hands-in-the-kitchen-and-the-bathroom.html | Please Wash Your Hands | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-12 | https://www.nytimes.com/2019/11/08/books/bad-side-of-books-d-h-lawrence.html | When Literature Mattered | By Dwight Garner | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-12 | https://www.nytimes.com/2019/11/08/health/retirement-home-ccrc.html | A Retirement Community That Comes to You | By Paula Span | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-12 | https://www.nytimes.com/2019/11/08/science/norman-myers-dead.html | Norman Myers 85 Warned About Threats to the Environment Long Before People Were Listening | By Daniel E Slotnik | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-12 | https://www.nytimes.com/2019/11/09/science/climate-change-music-sound.html | A Higher Octave Finding the Right Key For Climate Change | By Knvul Sheikh | TX 8-838-668 | 2020-01-13 |
| 2019-11-09 | 2019-11-12 | https://www.nytimes.com/2019/11/09/science/seals-distemper.html | Warming Planet How an Atlantic Virus Infected Pacific Otters | By Karen Weintraub | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-12 | https://www.nytimes.com/2019/11/10/arts/design/10brooklyn-bridge-sculpture-hank-willis-thomas.html | A Sculpture Reaching For the Sky | By Martha Schwendener | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-12 | https://www.nytimes.com/2019/11/10/science/birds-smell-bacteria.html | A Soaring Scent The Bacterial Surprise Found in the Smell  Of the DarkEyed Junco | By Veronique Greenwood | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/10/nyregion/domestic-murder-suicide-brooklyn.html | Fatal Attack And Suicide In Brooklyn Is 3rd in Week | By Ashley Southall | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/arts/dance/kia-labeija-rashaad-newsome-voguing.html | Vogue Dancers Sashay Beyond the Ballroom | By Brian Seibert | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/arts/music/ludwig-goransson-mandalorian.html | Sonic Collaborator Forms Artistic Bonds | By Tim Greiving | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/arts/television/jeff-goldblum-disney-plus-review.html | Jeff Goldblums Take On This and That | By Mike Hale | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/bernard-j-tyson-dead.html | Bernard J Tyson 60 Chairman of a Leader In Health Care Is Dead | By Reed Abelson | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/campbell-brown-facebook-news.html | Bias Flagged as Facebook Takes Up News Publishing | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/airbnb-brian-chesky.html | A Plan to Restore Peace of Mind | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/bill-gates-fights-malnutrition.html | Keeping Gates in Perspective | By The New York Times | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/boeing-muilenburg-regret-737-max.html | Boeings CEO Expresses Regret | By Natalie Kitroeff | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/dealbook-leaders-advice.html | Breaking Through | By The New York Times | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/gun-violence-taskforce-leadership.html | Guns | By Liz Robbins | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/gwyneth-paltrow-goop.html | Goop and Beyond | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/hillary-clinton-health-care-gutsy-women.html | Health Care Impeachment and Gutsy Women | By The New York Times | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/leaders-conference-long-term-trust.html | Seeking a Path to Trust | By Andrew Ross Sorkin | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/makan-delrahim-kevin-systrom-bill-gates-regulation-technology.html | Regulation in the Digital Age | By Steve Lohr | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/netflix-reed-hastings.html | An Eye on the Mouse | By Edmund Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/regulating-big-tech-companies.html | Tech | By Alina Tugend | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/trust-communication-and-corporations.html | Looking Beyond Profits | By Tiffany Hsu and Steve Lohr | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/uber-dara-khosrowshahi.html | Uber Is Making Some Headway | By Davey Alba | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/us-china-relationship-future.html | Tough Questions Tougher Answers | By Liz Moyer | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/wework-ceo-john-legere.html | WeWorks Shortlist for CEO Includes TMobile Chief | By Peter Eavis | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/trump-auto-tariffs.html | European Carmakers Try To Steer Trump Off Tariffs | By Jack Ewing and Ana Swanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/uber-ceo-jamal-khashoggi.html | Uber Chief Regrets Calling Khashoggi Killing Mistake | By Jacey Fortin | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/climate/epa-science-trump.html | EPA Plans Limit On Evidence Used  For Health Rules | By Lisa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/health/self-harm-injury-cutting-psychology.html | Getting to the Root of SelfHarm | By Benedict Carey | TX 8-838-668 | 2020-01-13 |

| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/neediest-cases/car-accident-disability-antisemitism.html | After a NearFatal Accident She Faced a Long Road to Recovery | By Elisha Brown | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/churro-lady-subway-arrest.html | Subway Churro Vendor Is Detained to Outcry | By Azi Paybarah | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/trump-veterans-day-parade-nyc.html | Cheers and Jeers for the President | By Michael Gold | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/african-americans-latinos-trump.html | Brown Is the New Black | By Erin Aubry Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/deadspin-sports.html | Sports  Arent Just  Games | By Barry Petchesky | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/michael-bloomberg-billionaires.html | Bursting the Bubble of the Billionaire | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/nikki-haley-trump.html | Ignoring the Real Problem in the White House | By Michelle Cottle | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/trump-comedy-politics.html | Please No More Trump Jokes | By Blayr Austin | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/science/black-fashion-physics-animals.html | Ultrablack Is the New Black | By Natalie Angier | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/science/spacex-starlink-satellites.html | Satellites Seen as Threat to Astronomy | By Shannon Hall | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/baseball/pete-alonso-rookie-of-the-year.html | Class of 19 Is Headed By Alonso With Style | By Kevin Armstrong | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/don-cherry.html | Longtime TV Commentator in Canada Is Fired Over Comments on Immigrants | By Kevin Draper and Ian Austen | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/ncaabasketball/college-basketball-ncaa.html | Early Games Point to Greater Balance of Power on the Courts | By Jon Rothstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/new-york-knicks.html | Even as Knicks Executives Scold Team Fizdale Signals He Feels Secure in Job | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/technology/alibaba-singles-day.html | EyePopping Totals on Singles Day | By Raymond Zhong | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/technology/artificial-intelligence-bias.html | AI Is Learning Everything From Us Our Biases Too | By Cade Metz | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/theater/first-produced-play-tony-kushner.html | My First Play Ah I Remember It Well | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/upshot/drugs-cost-diabetes.html | Even Modest CoPayments Cause People to Skip Meds | By Aaron E Carroll | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/upshot/paid-family-leave-research-surprise.html | Paid Leave Surprises Researchers | By Claire Cain Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/airman-missing-cargo-plane.html | A Rescue Mission Ends With No Rescue | By John Ismay | TX 8-838-668 | 2020-01-13 |

| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/Ralph-Northam-Virginia-democrats.html | After Outcry Over Blackface Virginias Governor Rebounds | By Trip Gabriel | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/andrew-yang-campaign.html | A Candidate Is Suddenly Flush With Cash Now What | By Matt Stevens | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/bolton-mulvaney-impeachment.html | Feud Between Trump Aides Underscores Rivalries in White House | By Peter Baker and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/deval-patrick-2020-president.html | ExGovernor of Massachusetts May Enter Race | By Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/impeachment-campaign-trail.html | Impeachment HoHum | By Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/peter-king-retire.html | King New York GOP Stalwart in House Announces Retirement | By Emily Cochrane | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/supreme-court-dreamers-case.html | Aide Hurt Trumps Legal Case Against Dreamers Experts Say | By Michael D Shear Julie Hirschfeld Davis and Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/supreme-court-immigration-speech.html | First Amendment Becomes Issue as Justices Hear Immigration Case | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/veterans-day-2020-democrats.html | 2020 Democrats Outline Plans to Help Veterans | By Matt Stevens | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/world-bank-china-uighurs.html | After Pressure World Bank  To Reduce Aid To China Region | By Alan Rappeport | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/ukraine-trump.html | How an Obsession With Ukraine Created a Crisis | By Sharon LaFraniere Andrew E Kramer and Danny Hakim | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/wisconsin-divided-government.html | In Wisconsin Key State for 2020 Political Deadlock Is New Normal | By Mitch Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/well/live/breast-cancer-prevention.html | A New Focus Turns to Preventing Breast Cancer | By Jane E Brody | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/americas/bolivia-evo-morales.html | Leaders Exit Leaves Bolivia In Power Void | By Clifford Krauss | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/asia/hong-kong-protests.html | Behind the Protesters Pastors Medics Artists And Hug Dispensers | By Andrew Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/asia/myanmar-rohingya-genocide.html | In Lawsuit  Myanmar Is Accused Of Genocide | By Marlise Simons | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/canada/quebec-french-immigration.html | Francophone Wins Dispute With Quebec | By Dan Bilefsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/cannabis-marijuana-medicine-uk.html | CannabisBased Medicines Approved for Treatment In England and Wales | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/hillary-clinton-boris-johnson-brexit-russia-election.html | Clinton Balks at Suppression of UK Russia Report | By Mark Landler and Stephen Castle | TX 8-838-668 | 2020-01-13 |

| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/nigel-farage-brexit-party-election.html | Brexit Party Leader Proposes Not to Impede Tories in Vote | By Stephen Castle | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/russia-professor-napoleon-murder.html | Russian Professor Says He Dismembered Lover | By Andrew Higgins | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/spain-election-vox-abascal.html | Spains Fractured Vote Yields Gain for Far Right | By Raphael Minder | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/hong-kong-protests.html | Day of Anger And Violence In Hong Kong | By Mike Ives Elaine Yu and Edward Wong | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/middleeast/james-le-mesurier-white-helmets-dead.html | British Organizer of Syrian White Helmets Found Dead | By Vivian Yee | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/middleeast/turkey-isis-fighters.html | Turkey Starts Deportation of Foreign Fighters | By Carlotta Gall | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/google-ascension-health-data.html | Google to Store and Assess Health Data of Millions | By Natasha Singer and Daisuke Wakabayashi | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/chuck-schumer-peter-king.html | Schumer Hit With Jeers  For Praising Republican | By Jesse McKinley | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/michael-bloomberg-bill-de-blasio.html | From One Mayor to Another on His Presidential Chances Not Even Close | By Jeffery C Mays | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/republicans-trump-impeachment-hearings.html | To Exonerate Trump Republicans Embrace Russian Disinformation | By Michelle Goldberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/theater/fires-in-the-mirror-signature.html | A Great Grief Thats Still Burning | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/Charles-Rogers-Dead.html | Former Lions Receiver Rogers Is Dead at 38 | By Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/jimmy-carter-hospitalized.html | Carter to Undergo Brain Procedure | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/laura-cooper-dod-impeachment-testimony.html | Defense Dept Official Testifies President Questioned Aid to Ukraine in June | By Michael D Shear and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/republicans-trump-impeachment.html | Trumps GOP Critics Resist Impeachment for Now | By Sheryl Gay Stolberg and Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/americas/chile-protests-new-constitution.html | Chilean President Vows to Create New Constitution | By Pascale Bonnefoy | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/americas/evo-morales-bolivia-resignation-coup.html | LeftistLed Stability Undone by Ambition | By Ernesto Londoo | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/arts/television/whats-on-tv-tuesday-a-high-school-musical-series-and-dolly-parton.html | Whats On Tuesday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |

| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/nyregion/nyc-rikers-norway.html | Looking to Norways Jails For Inspiration on Reform | By Henrik Pryser Libell and Matthew Haag | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/science/randall-munroe-moon.html | If I Touched the Moon What Would It Feel Like | By Randall Munroe | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/sports/basketball/markelle-fultz-gets-another-shot.html | A No 1 Picks Journey From Draft Bust to the Starting Lineup | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/us/online-child-sex-abuse.html | Legal Tightrope in Spotting Child Sex Abuse Imagery | By Gabriel JX Dance and Michael H Keller | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-13 | https://www.nytimes.com/2019/11/07/dining/drinks/wine-school-malbec-argentina.html | A Fight Against Stereotypes | By Eric Asimov | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-13 | https://www.nytimes.com/2019/11/07/dining/just-pho-review.html | NorthernStyle Pho Stands on Its Own | By Ligaya Mishan | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-13 | https://www.nytimes.com/2019/11/07/dining/wine-school-sparkling-wine-america.html | Bubbles Made in America | By Eric Asimov | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/arts/design/yayoi-kusama-review-david-zwirner.html | Infinite Reasons for Reflection | By Jason Farago | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/dining/kurds-football-nashville.html | Theyre All About Kickoffs and Kebabs | By Priya Krishna | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/dining/sous-vide-thanksgiving.html | The SousVide Machine to the Rescue | By Melissa Clark | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-13 | https://www.nytimes.com/2019/11/10/theater/user-not-found-brooklyn-academy-of-music.html | Coffee With a Side Of Isolation | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/10/theater/richard-iii-lincoln-center-druid.html | From This Vantage Point All the Worlds a Grave | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/arts/music/post-malone-hollywoods-bleeding-no-1.html | Post Malone Returns To a Familiar Perch | By Joe Coscarelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/arts/robert-freeman-beatles-photographer-dead.html | Robert Freeman Who Stretched the Rubber Soul Cover Image Is Dead at 82 | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/business/europe-technology-antitrust-regulation.html | Tech Giants  Shrug Off Europes Bite | By Adam Satariano | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/11/opinion/evo-morales-bolivia.html | Evo Morales Left Bolivias Problems Remain | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/11/theater/tootsie-closing-broadway.html | Broadway Tootsie To Close in January | By Elizabeth A Harris | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/11/arts/dance/yvonne-rainer-parts-of-some-sextets-performa.html | Beware the Mattress Monster My Child | By Gia Kourlas | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/music/jan-erik-kongshaug-dead.html | Jan Erik Kongshaug 75 Shaped the Sound of Records by Corea Jarrett and Others | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/television/high-school-musical-review-disney-plus.html | Putting On Another Incarnation Of a Show | By Margaret Lyons | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/television/impeachment-watergate.html | Appointment TV Quieter and Unburdened by Hashtags | By James Poniewozik | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/books/review-parisian-lives-samuel-beckett-simone-de-beauvoir-deirdre-bair.html | Crashing Into the Double Standard | By Parul Sehgal | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/mcdonalds-harassment-lawsuit.html | Suit Calls Abuse at McDonalds Pervasive | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/media/financial-times-roula-khalaf.html | Woman Named Top Editor At Financial Times a First In the Papers Long History | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/media/richard-plepler-hbo-apple.html | ExHBO Chief Known As Magnet for Emmys Is Close to Apple Deal | By John Koblin | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/nissan-earnings.html | Profits at a Wounded Nissan Plummet | By Ben Dooley | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/trump-trade-economy.html | Trump Mixes Optimism With Threats Over China | By Ana Swanson Maggie Haberman and Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/women-real-estate-development.html | Filling a Void at the Table in Real Estate Deals | By Lisa Prevost | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/dining/gulf-oysters.html | Gulf Oysters and a Tradition Are Imperiled | By Brett Anderson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/dining/llama-san-review-pete-wells.html | Flying Leaps and Graceful Landings | By Pete Wells | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/dining/nyc-restaurant-news.html | Alfred Portale Opens His New Chelsea Restaurant | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/health/vaping-double-lung-transplant.html | Teen With Vaping Illness Gets Double Transplant | By Denise Grady | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/movies/mickey-and-the-bear-review.html | Forget the Buffalo Just Give Me a Home | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/movies/ricky-gervais-golden-globes.html | Gervais to Host Golden Globes | By Kyle Buchanan | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/neediest-cases/venezuelan-lawyer-baker.html | Starting From Scratch at Home and in the Kitchen | By Devi Lockwood | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/nyregion/churro-lady-subway-vendors.html | Everywhere in the Shadows The World of Food Vendors | By Sharon Otterman | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/nyregion/cuomo-national-grid.html | Cuomo Threatens National Grid Provide Gas or Lose Your License | By Michael Gold | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/nyregion/veterans-death-military-benefits.html | His First Veterans Day Would Also Be His Last | By Michael Wilson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/international/lula-bolsonaro-brazil.html | Where the Cult of Personality Rules | By Carol Pires | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/juul-vaping-bans.html | An ECigarette Ban Is Not a Solution | By The Editorial Board | TX 8-838-668 | 2020-01-13 |

| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/michael-bloomberg.html | Why I Like Mike | By Thomas L Friedman | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/trump-impeachment-inquiry.html | Trumps Contempt for Professionals | By Frank Bruni | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Mariel Wamsley | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/basketball/nets-ceo-levy-resigns.html | Nets Chief Executive Steps Down Less Than Two Months Into the Job | By Sopan Deb and Kevin Draper | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/football/colin-kaepernick-nfl-workout.html | NFL Says It Will Give Kaepernick A Workout | By Ben Shpigel and Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/football/seahawks-49ers-russell-wilson.html | For 49ers First Loss of Season Is a Reality Check | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/technology/intel-chip-fix.html | Intel Fixes a Security Flaw It Said Was Repaired in May | By Kim Zetter | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/technology/softbank-startups.html | How a 100 Billion Fund Left Workers in a Hole | By Nathaniel Popper Vindu Goel and Arjun Harindranath | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/theater/drama-book-shop-reopening.html | A New Stage for the Drama Book Shop | By Michael Paulson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/archbishop-jose-gomez-president.html | Catholic Bishops Choose Hispanic Immigrant as Leader | By Elizabeth Dias | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/hate-crimes-fbi-report.html | Assaults Linked To Hate Crimes Were Up in 2018 According to FBI | By Adeel Hassan | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/howard-county-school-redistricting.html | Integration Frays Community Founded on Equity | By Dana Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/planned-parenthood-abortion-app.html | Online Tool Shows Patients Where to Get Abortion Care | By Lena Wilson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/2020-election-iowa.html | Prepare for Caucuses by Making Yourself at Home | By Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/bernie-sanders-nurses-endorsement.html | Major Nurses Union Will Endorse Sanders Again | By Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/bloomberg-deval-patrick-2020.html | Seeing Room to Run Even in a Bustling Primary Race | By Alexander Burns and Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-digital-war-rooms.html | In the Impeachment War Rooms | By Nick Corasaniti | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-strategy-republicans.html | Democrats Sharpen Their Line of Attack | By Michael D Shear and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/kayla-mueller-baghdadi.html | AlBaghdadi May Have Ordered Execution of US Hostage | By Adam Goldman and Rukmini Callimachi | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/mark-sanford-2020.html | Sanford Drops GOP 20 Bid Citing Inquiry As Distraction | By Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/mulvaney-impeachment-subpoena.html | Mulvaney Says He Will Obey Trump Order Not to Testify | By Peter Baker | TX 8-838-668 | 2020-01-13 |

| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/rick-gates-roger-stone-trial.html | Aide Testifies Trump Predicted More Leaks in 2016 | By Sharon LaFraniere and Zach Montague | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/supreme-court-sandy-hook-remington.html | Suit Against Gun Maker Is Allowed to Continue | By Kristin Hussey and Elizabeth Williamson | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/trump-erdogan-family-turkey.html | Family Ties Link Power in Ankara And Washington | By David D Kirkpatrick and Eric Lipton | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/trump-michael-atkinson-inspector-general.html | Trump Mulled Firing Official For Reporting Ukraine Call | By Maggie Haberman and Michael S Schmidt | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/what-to-expect-impeachment.html | As New Phase Begins Heres What to Expect From Televised Hearings | By Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/supreme-court-dreamers.html | Justices Appear Inclined to Let Trump End DACA | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/weather-cold-temperatures.html | Arctic Air Mass Brings a Sudden Taste of Winter | By John Ismay and Vanessa Swales | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/africa/gambia-witch-hunt-testimony.html | 10 Years Later Gambia Faces Trauma of Witch Roundups | By Julie Turkewitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/americas/bolivia-evo-morales-coup.html | Leadership Crisis Shows Blurry Line Between Coup and Uprising | By Max Fisher | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/americas/evo-morales-mexico-bolivia.html | Bolivian Lawmaker Declares Herself Leader After Ouster of Morales | By Clifford Krauss | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/asia/china-chemical-attack.html | Chemical Attack Hurts 54 at Chinese School | By Johnny Diaz | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/asia/kevin-king-hostage-timothy-weeks-afghanistan.html | Prisoner Exchange With Taliban Is Hoped to Revive Peace Negotiations | By Adam Goldman and David Zucchino | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/asia/philippines-communist-soldiers-samar.html | In Philippines Insurgent Blast Kills 6 Soldiers | By Jason Gutierrez | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/frank-giles-dead-hitler-diaries.html | Frank Giles 100 British Editor Fired by Murdoch Over 1983 Hitler Diaries Hoax | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/spain-government-sanchez-podemos.html | Spains Left Changes Course to Strike Tentative Deal to Form Government | By Raphael Minder | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/tampon-tax-germany.html | Germany Says It Will Lower The Taxes On Tampons | By Melissa Eddy | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/turkey-journalist.html | After Release Turkey Sends Top Reporter Back to Jail | By Carlotta Gall | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/ukraine-zelensky-putin.html | Ukraine Seeks Meeting With Putin | By Andrew E Kramer | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/middleeast/israel-gaza-islamic-jihad.html | Israel Kills Senior Islamic Jihad Commander in Gaza | By Isabel Kershner Iyad Abuheweila and David M Halbfinger | TX 8-838-668 | 2020-01-13 |

| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/middleeast/turkey-erdogan-deportations-isis.html | Erdogan Threatens EU With More ISIS Deportations | By Carlotta Gall | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/climate/energy-trends-climate-change.html | Less Coal More Wind Energy Trends Shaping Climate Change | By Brad Plumer | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/trump-impeachment-hearings.html | What Is the President Hiding | By Neal K Katyal | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/baseball/astros-cheating.html | Astros Cheated Using Camera A Pitcher Says | By David Waldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/football/zeke-bratkowski-dead.html | Zeke Bratkowski 88  Backup Quarterback For 60s Packers Dies | By Richard Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/3d-printed-guns-blueprints.html | US Judge Bars Posting of Plans For Printed Guns | By Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-clinton-trump.html | Same Venom and Drama But Thats About All | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/jimmy-carter-health.html | Carter Recovering After Operation | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/john-solomon-ukraine-fox-news-the-hill.html | Fox News Face  And Key Figure In Investigation | By Jeremy W Peters and Kenneth P Vogel | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/supreme-court-daca-trump.html | Legal Victory Could Rapidly Become Political Setback | By Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/arts/television/whats-on-tv-wednesday-the-mandalorian-and-the-chambermaid.html | Whats On Wednesday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/business/economy/minimum-wage-new-york-pennsylvania.html | At the Local Diner a Test Case On Raising the Minimum Wage | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/nyregion/peter-king-long-island-republicans.html | Incomprehensible Numbers  The Shrinking Long Island GOP | By Vivian Wang | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/reader-center/slavery-descendants-ados.html | Deciphering a Polarizing Movement | By Farah Stockman | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/sports/basketball/golden-state-warriors-kerr.html | Why Is This Man Smiling | By Scott Cacciola | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/sports/football/nfl-player-injury-team-grievances.html | More Players Question Injury Treatment | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/world/europe/ukraine-ihor-kolomoisky-russia.html | A Ukrainian Billionaire Fought Russia Now Hes Ready to Embrace It | By Anton Troianovski | TX 8-838-668 | 2020-01-13 |
| 2019-10-24 | 2019-11-14 | https://www.nytimes.com/2019/10/24/well/eat/drinking-alcohol-women-psychology-health.html | How Drinking Less Gave My Life a Lift | By Judi Ketteler | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-14 | https://www.nytimes.com/2019/11/07/arts/music/terri-lyne-carrington.html | A Grammy Winners Payoff for Betting on Herself | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |

| 2019-11-08 | 2019-11-14 | https://www.nytimes.com/2019/11/08/sports/russia-wada-euro-2020.html | Potential WADA Ban of Russia Could Disrupt Euro 2020 Championship | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/arts/design/maya-lin-madison-square-park.html | Maya Lins Ghost Forest Is a Climate Warning | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/reader-center/yoga-touch-reporting.html | Finding a Yoga Storys Core | By Katherine Rosman | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/style/baller-busters-online-scams.html | Acting Rich Watch Your Back | By Taylor Lorenz | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/style/brexit-partie.html | Leaving the EU Is Hard Having a Party Is Easy | By Sophie Haigney | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/style/tropical-plants-rare.html | What Is a Houseplant Really Worth | By Gray Chapman | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-14 | https://www.nytimes.com/2019/11/12/fashion/mens-single-dangly-earring.html | Dangly Earring Lets Their Lobes Do the Talking | By Max Berlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-14 | https://www.nytimes.com/2019/11/12/theater/black-exhibition-review-jeremy-o-harris.html | An Intense Incantation of Outlaw Sexuality | By Jesse Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-14 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-voters.html | In Illinois District Voters Are Wary of the Hearings and What Comes Next | By Emily Cochrane | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/12/nyregion/nyc-salon-racial-natural-hair-discrimination.html | Luxe Salon Accused of Bias To Train to Style Black Hair | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/design/museum-of-capitalism.html | Consigned to the Museum Heap of History | By Jennifer Schuessler | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/design/penn-museum-redesign.html | New Galleries Opening At the Penn Museum | By Jon Hurdle | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/music/kodak-black-jail-sentencing.html | Kodak Black Sentenced To 46 Months in Prison | By Joe Coscarelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/music/youngboy-never-broke-again-ai-youngboy-2-review.html | Opening a Visceral Channel for Shifting Sentiments | By Jon Caramanica | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/television/impeachment-hearings-tv.html | Drama Intrigue and Competing Narratives | By James Poniewozik | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/television/rick-ludwin-dead-seinfeld.html | Rick Ludwin 71 Dies Kept NBC From Pulling Plug Early on Seinfeld | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/television/the-crown-netflix-tobias-menzies.html | For a Star The Crown Is Next Level | By Roslyn Sulcas | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/books/review-black-radical-william-monroe-trotter-kerri-greenidge.html | A Bold Life Reclaimed for Today | By Jennifer Szalai | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/dealbook/wework-third-quarter-earnings.html | More Woes For WeWork 125 Billion Quarter Loss | By Peter Eavis | TX 8-838-668 | 2020-01-13 |

| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/dean-foods-bankruptcy.html | Consumers Lost Taste For Big Dairy | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/economy/fed-chair-powell-interest-rates.html | Fed Chair Optimistic Though Threats Linger | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/google-banking-checking-account.html | Coming Soon From Google Smart Checking Why Is It Smart Theyre Working on That | By Stacy Cowley and Tara Siegel Bernard | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/insurance-negative-interest-rates.html | Cozying Up to Risky Bets When Rates Go Subzero | By Jack Ewing | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/jeffrey-epstein-accusers-compensation-fund.html | Epstein Estate Is Weighing a Plan to Pay Accusers | By Matthew Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/media/netflix-nickelodeon-spongebob-squarepants.html | Netflix and Nickelodeon Draw Up a Deal | By Brooks Barnes | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/media/new-carls-jr-ads.html | Carls Jr to Trade In  Racy Ads for Food Focus | By Tiffany Hsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/trump-labor-manafort.html | Manafort Sought 2016 Deal to Blunt Union Vote | By Noam Scheiber and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/climate/climate-change-child-health.html | Climate Change to Have Harsh Effect on Children | By Kendra PierreLouis | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/health/candida-auris-resistant-hospitals.html | More Are Dying  From Infections  That Foil Drugs | By Matt Richtel and Andrew Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/movies/oscars-best-picture-contenders.html | Its Sure to Be A Photo Finish | By Kyle Buchanan | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/neediest-cases/alcoholism-sobriety-journalism.html | Battling the Bottle But Now Living On His Own Terms | By Elisha Brown | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/nyregion/brooklyn-bishop-dimarzio-sex-abuse.html | Brooklyn Bishop Named by Pope to Investigate Abuse Is Accused Himself | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/nyregion/turkeys-toms-river.html | Plenty of Ruffled Feathers As Wild Turkeys Get Bold | By Tracey Tully | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/diet-research-nutrition.html | Why Diets Are Such a Mystery | By David S Ludwig and Steven B Heymsfield | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/trump-impeachment-inquiry.html | If Trump Were Anyone Else | By Nicholas Kristof | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/baseball/jacob-degrom-cy-young.html | Another Win For deGrom Ace Repeats As Cy Young | By Kevin Armstrong | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/football/colin-kaepernick.html | Where Will Kaepernick End Up | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/golf/gary-player-nedbank-golf-challenge.html | Gary Player gets to stay home | By Michael Arkush | TX 8-838-668 | 2020-01-13 |

| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/golf/nedbank-golf-challenge-players.html | The defending champion and his challengers | By John Clarke | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/golf/nedbank-golf-challenge-south-africa.html | The course is built where Are those baboons | By John Clarke | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/ncaabasketball/vcu-coach-contracts.html | Its Not Goodbye at VCU Its Till We Meet Again | By Jon Rothstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/ohio-state-lsu-ranking.html | Forget the Playoff Ranking Computers Like Ohio State | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/fashion-trends-shopping-fashion-theyre-over-it.html | Saying No Thanks to All Those Fashion Trends | By Ruth La Ferla | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/george-kent-bow-tie.html | An Unexpected Statement That Didnt Go Unnoticed | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/jane-fonda-red-protest-coat.html | The Red Coats Could Be Coming | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/skin-carehow-darren-criss-overcame-his-fear-of-gym-bros.html | Darren Criss Has It All Worked Out | By Bee Shapiro | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/tina-turner-and-oprah-who-stop-traffic-on-broadway.html | Even Without Singing  Tina Turner Stops Traffic | By Ben Widdicombe | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/technology/personaltech/data-journalism-economics.html | Fleshing Out the Data With the Help of People | By Ben Casselman | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/technology/personaltech/distracted-walking-twalking.html | Heads Up Hitting the Brakes on Texting While Walking | By Brian X Chen | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/upshot/red-blue-diverging-economies.html | Red and Blue Economies Grow Apart | By Jed Kolko | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/college-campus-journalists-newspapers.html | Campus Clashes Pit the Views Of Activists vs Journalism 101 | By Julie Bosman Mitch Smith and Kate Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/hurricane-dorian-cows.html | Swept to Sea by Storm Cows Swam to Safety | By Johnny Diaz and Aimee Ortiz | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/impeachment-democrat-minnesota.html | A No Vote Shadows A Rural Democrat | By Jack Healy | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/2020-iowa-caucus.html | Love Iowa Oh You Bet Caucuses Deep Sigh | By Sydney Ember and Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/barr-guns.html | Sidestepping Washington Barr Unveils Gun Initiative | By Katie Benner | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/bernie-sanders-heart-attack.html | Proving Hes Fit  Enough for Office | By Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/deval-patrick-2020.html | ExGovernor Set to Enter Crowded Race For President | By Jonathan Martin | TX 8-838-668 | 2020-01-13 |

| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/politics/donald-trump-jr-triggered.html | Presidents Son Airs Family Grievances | By Katie Rogers | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/politics/impeachment-hearing-day-1.html | Envoys Reveal Scope of Trump Ukraine Push | By Nicholas Fandos and Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/politics/stones-trial-closing-arguments.html | In Closing Arguments Prosecutors Argue That Stone Lied to Protect Trump | By Sharon LaFraniere and Zach Montague | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/supreme-court-byron-allen-comcast.html | Justices Scout Narrow Path In Comcast Race Bias Case | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/americas/bolivia-morales-news.html | Interim Leader Asks Bolivia to Return to Normalcy as the Streets Seethe | By Clifford Krauss | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/americas/mexico-tenango-embroidery.html | The Sincerest Form of Flattery Or Plagiarism | By Elisabeth Malkin | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/americas/venezuela-embassy-brazil.html | Venezuelans Vie to Control The Embassy In Braslia | By Letcia Casado and Ernesto Londoo | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/asia/hong-kong-protests-students.html | Hong Kong Colleges Go From Sanctuaries to Citadels | By Edward Wong and Ezra Cheung | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/asia/plague-china-pneumonic.html | Plague Diagnosis in China Prompts National Warning | By SuiLee Wee | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/asia/south-korea-swine-fever-blood.html | South Korea  Halts a Flow Of Pigs Blood North of Seoul | By Choe SangHun | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/europe/fat-cat-aeroflot.html | Russian Airline Isnt Amused by Flight of Fat Cat | By Anna Schaverien | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/europe/parthenon-marbles-xi-jinping-greece-china.html | Wooing Greece Xi Backs Return of Elgin Marbles | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/europe/venice-flood.html | Venice Battles Flooding Amid Highest Tide in 50 Years | By Elisabetta Povoledo | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/saudi-feminism-extremism-video.html | Saudi Agency Labels Feminism as Extremist Then Walks It Back | By Megan Specia | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/turkey-syria-kurds-trump.html | Mixed Signals Hurt US Drive to Keep Allies Battling ISIS | By Lara Jakes and Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/design/auction-sothebys-christies.html | In a Season With Few Trophies Art Auctions See a Falloff From Springs Bonanza | By Scott Reyburn | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/media/mcclatchy-saturday-print-newspapers.html | McClatchys Print Newspapers Will Take Saturdays Off | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/health/insulin-prices-generic-who.html | To Lower Insulin Prices WHO Will Certify Generic Versions | By Donald G McNeil Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/house-impeachment-hearings.html | The Only  Show in  Trump Town | By Gail Collins | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/spain-election-vox.html | A Nationalist Resurgence in Spain | By Martn Caparrs | TX 8-838-668 | 2020-01-13 |

| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/opinion/trump-impeachment-hearing-day-1.html | Best Republican Defense a Bad Offense | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/football/colin-kaepernick-workout.html | Comeback by Kaepernick Has Already Become Bumpy | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/tennis/bryan-brothers-retirement.html | The Bryan Brothers Plan to Call It Quits After the US Open | By Ben Rothenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/bill-taylor-impeachment-hearing.html | Witnesses Embody the Power of the Moment | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/on-politics-impeachment-2020.html | Impeachment and the 2020 Campaign | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/stephen-miller-white-nationalism.html | Watchdog Bares Emails Of Trump Aide Pushing White Nationalist Views | By Katie Rogers | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/trump-financial-records-lawsuit.html | Court Rejects Trump Appeal In Battle to Shield Finances | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/trump-impeachment.html | A Return of Old Washington In Defiance of a Raucous Era | By Mark Leibovich | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/erdogan-trump.html | Now Trump Calls Himself A Big Fan Of Erdogan | By Michael Crowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/gaza-israel-islamic-jihad.html | As Islamic Jihad Fires on Israel Hamas Has to Choose Sides | By David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/arts/television/whats-on-tv-thursday-the-latin-grammys-and-the-souvenir.html | Whats On Thursday | By Mariel Wamsley | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/nyregion/thomas-spota-corruption-trial.html | Bag of Sex Toys Leads to ExDAs Corruption Trial | By Nicole Hong | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/sports/football/nfl-week-11-steelers-browns.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/style/Queen-Elizabeth-II-fashion-royal-dresser.html | Her Secrets Make for a Real Page Turner | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/style/bouldering.html | Climbing the Walls | By Kate Dwyer | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-15 | https://www.nytimes.com/2019/11/12/arts/park-avenue-armory-season.html | Park Avenue Armory Announces 2020 Season | By Joshua Barone | TX 8-838-668 | 2020-01-15 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/12/world/americas/mexico-asylum-evo-morales.html | Longtime Haven for Leftists in Exile Welcomes Bolivian | By Kirk Semple and Elisabeth Malkin | TX 8-838-668 | 2020-01-15 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/books/dungeons-dragons.html | The Resurrection of a Fantasy | By Ethan Gilsdorf | TX 8-838-668 | 2020-01-15 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/business/media/george-conway-msnbc-impeachment.html | In Shocker For MSNBC Trump Critic Goes on TV | By Michael M Grynbaum | TX 8-838-668 | 2020-01-15 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/climate/one-thing-we-can-do-balance-our-energy-demand.html | Here to Help One Thing You Can Do Balance Your Energy Demand | By Geneva Abdul and Hiroko Tabuchi | TX 8-838-668 | 2020-01-15 |

| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/movies/charlies-angels-review.html | Um You Go Girls | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/world/australia/fires-climate-change-pragmatism.html | As Australia Burns Its Leaders Trade Insults | By Damien Cave | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/13/opinion/editorials/trump-erdogan-turkey.html | Mr Trump Courts Another Tyrant | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/13/us/duck-boat-accident-coast-guard.html | Report on Duck Boat Accident Faults the Coast Guard | By Neil Vigdor | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/13/us/lucky-miller-police-chief-killed.html | Chief of Police Is Found Dead And His Friend Faces Charges | By Emily S Rueb | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/dance/perfume-genius-kate-wallich-review.html | Creating an Unintentional World of Angst | By Gia Kourlas | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/art-collector-africa.html | A Focus on Africa and Aiding Young Artists | By Ted Loos | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/gaetano-pesce-friedman-benda.html | The Chair Will Now Take a Bow | By Joseph Giovannini | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/iraq-wars-art-momaps1-review.html | We Fought in Iraq Dont You Forget It | By Jason Farago and Tim Arango | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/rachel-harrison-review-whitney-museum.html | TrashStalking With Rachel | By Holland Cotter | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/music/review-goerke-noseda-tristan-isolde.html | Two Artists Test the Waters of Wagner | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/television/dollface-youre-worst-hulu-laura-dern-greta-gerwig.html | This Weekend I Have | By Eleanor Stanford | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/television/the-crown-review-netflix.html | A Cold Thorny Queen | By James Poniewozik | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/collector-cars-restomods.html | Old Souls and Touch Screens | By Jim Motavalli | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/germany-economy-recession.html | Germany Narrowly Dodges a Dip Into Recession | By Jack Ewing | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/hong-kong-protests-recession.html | Unrest Upends Special Traits  Of Hong Kong | By Alexandra Stevenson Edward Wong and Keith Bradsher | TX 8-838-668 | 2020-01-13 |

| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/business/jeffrey-epstein-victims-compensation.html | Epstein Estate Files Motion for Victims Fund | By Matthew Goldstein | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/media/gannett-gatehouse-media-merger.html | Gannett Is on the Cusp of Turning Into a Colossal Newspaper Chain | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/smith-wesson-firearms-split.html | Sales Plunge So Gun Unit Will Spin Off | By David YaffeBellany and Amie Tsang | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/warren-wealth-tax-economy.html | Warrens Wealth Tax Could Slow Economy Early Analysis Finds | By Jim Tankersley | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/climate/bernie-sanders-climate-change.html | Sanderss Climate Goals Thrill Young Voters but Experts Have Doubts | By Lisa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/atlantics-review.html | Nothings as Haunting as Real Life | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/eddie-murphy-beverly-hills-cop-4-netflix.html | Netflix Plans Sequel To Beverly Hills Cop | By Nicole Sperling | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/ernie-and-joe-crisis-cops-review.html | Ernie amp Joe  Crisis Cops | By Kristen Yoonsoo Kim | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/everybodys-everything-review-lil-peep.html | The Life and Music of Lil Peep | By Ken Jaworowski | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/ford-v-ferrari-review.html | Cool Car Guys Of a Particular Vintage | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/i-lost-my-body-review.html | So Who Was the Hand Model | By Teo Bugbee | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/lady-and-the-tramp-review.html | Pooch Romance And Still al Dente | By Elisabeth Vincentelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/my-20th-century-museum-of-the-moving-image.html | Twins Meet Again at the Turn of a Century | By J Hoberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/radioflash-review.html | Radioflash | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/recorder-the-marion-stokes-project-review.html | Pushing Her Buttons | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/scandalous-the-untold-story-of-the-national-enquirer-review.html | Finding Pearls in a Supermarket Tabloids Mud | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-good-liar-review.html | A Deceptively Slight Thriller | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-hottest-august-review.html | New York  When  It Sizzles | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |

| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-report-review.html | Revealing Inconvenient Truths | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-warrior-queen-of-jhansi-review.html | The Warrior Queen of Jhansi | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/to-kid-or-not-to-kid-review.html | To Kid or  Not to Kid | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/waves-review.html | A Family Shatters After a Tragic Mistake | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/Stephanie-Parze-new-jersey.html | Second Search on Staten Island for a Missing Woman | By Azi Paybarah | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/homeless-nyc.html | 18000 City Workers Will Help Track Down Homeless | By Jeffery C Mays | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/immigrants-drivers-license.html | County Clerks in Revolt Over Immigrant Licenses | By Christina Goldbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/somos-puerto-rico-lobbying.html | A Tropical Conclave of Politicians and Lobbyists | By J David Goodman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/uber-new-jersey-drivers.html | New Jersey Is Demanding 649 Million From Uber | By Matthew Haag and Patrick McGeehan | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/andrew-yang-jobs.html | Yes Robots Are Stealing Your Job | By Andrew Yang | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/college-israel-anti-semitism.html | The Progressives AntiSemitism | By Blake Flayton | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/syria-white-helmet-founder-dead.html | A Savior On a Wars Front Lines | By Janine di Giovanni | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/taylor-kent-impeachment-hearings.html | In Praise of Washington Insiders | By David Brooks | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/trump-republicans-pollution.html | Trump and His Grand Old Party of Pollution | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/science/dr-wayne-bardin-dead.html | C Wayne Bardin 85 an Innovator Of LongTerm Birth Control Is Dead | By Knvul Sheikh | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/baseball/astros-cheating-stealing-signs.html | The Silence Breaks Baseball Must Make Sure Fans Trust Doesnt | By Tyler Kepner | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/baseball/mlb-mvp-cody-bellinger-mike-trout.html | MVPs Bellinger Proves Himself And Trout Joins Some of the Greats | By Tyler Kepner | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/clippers-rockets-paul-george.html | Clippers Enviable Conundrum Play Leonard George or Both | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/football/colin-kaepernick-workout-nfl.html | Kaepernick to Audition for NFL While Already Commanding Bigger Stage | By Ben Shpigel | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/ncaabasketball/james-wiseman-memphis-ncaa-lawsuit.html | Memphis Wiseman Will Sit After Dropping Eligibility Suit | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/olympics/alberto-salazar-nike.html | Coaching On Weight Or Shaming | By Matthew Futterman | TX 8-838-668 | 2020-01-13 |

| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/qatar-world-cup-visitors.html | Qatar Faces Lack of Rooms for World Cup | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/tennis/rajeev-ram-atp-finals.html | Lone American at the ATP Finals Isner Nope | By Cindy Shmerler | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/apple-harvard-health-studies.html | Apple Adds Its Muscle to Medicine | By Natasha Singer | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/dod-jedi-contract.html | Amazon Protesting  Pentagon Contract Awarded to Microsoft | By Kate Conger | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/motorola-razr-foldable-phone.html | In Foldable Technology Fad Razr Sees Chance to Reboot | By Derrick Bryson Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/whistleblower-name-facebook-youtube.html | A Purported Identity Still Circulates Online | By Sheera Frenkel | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/upshot/2020-election-democratic-primary.html | Next Phase Risky for Biden and Warren | By Nate Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/hoda-muthana-isis-citizenship.html | Woman Who Joined ISIS  Loses Bid on Citizenship | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/impeachment-public-hearings-congress.html | Hearing Shows the Lessons Learned and All the Work That Remains | By Carl Hulse | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/impeachment-reaction-talk-radio.html | Taking Familiar Sides Across the Radio Dial | By Mitch Smith Audra D S Burch Patricia Mazzei and Julie Bosman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/impeachment-trial-senate.html | With One Eye on Possible Trial and the Other on the Campaign Calendar | By Carl Hulse | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/jesse-osborne-townville-school-shooting.html | Teenager Who Killed Father Is Sentenced to Life in Prison | By Emily S Rueb and Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/kentucky-governor-race-matt-bevin.html | Bevin Kentuckys SharpElbowed Republican Governor Concedes Race | By Campbell Robertson | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/politics/deval-patrick-2020-president.html | Window Closing Patrick Joins Fray as Centrist | By Astead W Herndon Jonathan Martin and Matt Stevens | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/politics/julian-castro-kamala-harris.html | Why Voters Dont Seem Interested in Electing Another Presidential First | By Jennifer Medina | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/politics/michael-bloomberg-women.html | Bloombergs Team Says His Crude Comments About Women Were Wrong | By Michael M Grynbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/politics/pelosi-impeachment-bribery.html | Pelosi Suggests Trump May Face Bribery Charge | By Nicholas Fandos and Michael S Schmidt | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/state-department-inspector-general.html | Political Attack Reported On State Dept Employee | By Lara Jakes | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/trump-doral-rnc.html | GOP to Hold Party Meeting At Doral Resort | By Eric Lipton | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/trump-impeachment-national-security.html | For President  Case of Policy Vs Obsession | By David E Sanger | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/trump-military.html | Trump and the Pentagon Find a Way to Make It Work | By Helene Cooper Julian E Barnes Eric Schmitt and Thomas GibbonsNeff | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/trump-tax-returns-supreme-court.html | Tax Return Case Is Appealed to Supreme Court | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/whale-hunting-native-americans.html | Battle Over Tribes Identity in Crash of the Surf | By John Eligon | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/asia/indonesia-tofu-dioxin-plastic.html | Burning Plastic Waste  To Make Tofu Takes Toll On Indonesian Village | By Richard C Paddock | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/asia/nuclear-talks-north-korea-us.html | North Korea Accuses US Of Stalling  On New Talks | By Choe SangHun | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/australia/australia-koalas-fire.html | Wildfires Leave Vulnerable Koalas  At Further Risk | By Livia AlbeckRipka | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/australia/behrouz-boochani-refugee.html | Writer Allowed to Travel After 6 Years Detention | By Megan Specia | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/australia/police-shooting-murder-Indigenous.html | Police Killing  Of Teenager Stirs Protests In Australia | By Isabella Kwai and Sasha Gattermayr | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/boris-johnson-brexit-election.html | Gaffes on Campaign Trail by British Leader Leave Opening for Labour Party | By Mark Landler and Stephen Castle | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/erdogan-trump-letter.html | Turkish President Hands Tough Guy Letter Back to Trump on US Visit | By Michael Crowley Megan Specia and Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/germany-measles-vaccine.html | Germany Sets Heavy Fines For Resisting Measles Shots | By Melissa Eddy | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/netherlands-speed-limit.html | Netherlands Tells Drivers To Slow Down | By Richard PrezPea and Claire Moses | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/ukraine-putin-trump.html | Ukraines President Is Hobbled by Inquiry on Trump | By Anton Troianovski | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/middleeast/iraq-iran-world-cup.html | Iraq Erupts in Celebration | By Falih Hassan and Alissa J Rubin | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/middleeast/islamic-state-receipts-debate.html | Authenticity Of Receipts From ISIS Splits Experts | By Rukmini Callimachi | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/middleeast/russia-syria-hospital-bombing.html | UN Inquiry on Syria Hospital Bombings Might Be Undermined by Russia | By Whitney Hurst and Rick Gladstone | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/interactive/2019/11/14/climate/car-ban-air-pollution.html | Cities Worldwide Are Reimagining Their Relationship With Cars | By Somini Sengupta and Nadja Popovich | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/sports/basketball/carmelo-anthony-portland-trail-blazers.html | Anthony Set to Return to NBA Reaching Deal With Portland | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/theater/slavas-snowshow-review-broadway.html | Yes Please Go Ahead  And Send Them In | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/us/politics/carrie-saxon-perry-dead.html | Carrie Saxon Perry 87 a Hartford Mayor of Many Hats | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |

| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/politics/immigration-trump.html | Using an AntiImmigration Groups Data Miller Drove Breitbart Coverage | By Katie Rogers | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/politics/louisiana-trump-eddie-rispone.html | Trump Pleads for Louisiana To Deliver Him a Big Win | By Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/school-shooting-santa-clarita.html | Sad Reality Student Kills 2 at California School | By Jill Cowan Amy Harmon and Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/arts/television/whats-on-tv-friday-santa-claus-and-sonny-liston.html | Whats On Friday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/reader-center/two-reporters-navigate-mountains-of-packages-in-new-york.html | The ECommerce Boom Around Us | By Matthew Haag and Winnie Hu | TX 8-838-668 | 2020-01-13 |
| 2019-06-14 | 2019-11-16 | https://www.nytimes.com/interactive/2020/us/elections/democratic-polls.html | Which Democrats Are Leading the 2020 Presidential Race | By Jasmine C Lee Annie Daniel Rebecca Lieberman Blacki Migliozzi Alexander Burns and Sarah Almukhtar | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-16 | https://www.nytimes.com/2019/11/12/arts/dance/nyu-skirball-season.html | Skirball Center Sets Season Schedule | By Peter Libbey | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-16 | https://www.nytimes.com/2019/11/13/arts/dance/donald-mckayle-modern-dance.html | Honoring a Trailblazer Is a Step in the Right Direction | By Siobhan Burke | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-16 | https://www.nytimes.com/2019/11/13/design/bequest-met-museum-wrightsman.html | The Met Is Given Hundreds of Artworks | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-16 | https://www.nytimes.com/2019/11/13/theater/broadbend-arkansas-review.html | The Drama Is JazzInfused | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-16 | https://www.nytimes.com/2019/11/14/arts/design/keith-haring-mural-auction.html | Keith Haring Mural Sells for 39 Million | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-16 | https://www.nytimes.com/2019/11/14/opinion/trump-white-house.html | The White House Motto Watch Your Back | By Michelle Cottle | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/design/dia-art-foundation-donna-de-salvo.html | Whitney Executive Moves to Dia Art | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/design/for-auctions-its-no-froth-but-steady-thats-the-new-normal.html | The Fickle Salesroom | By Scott Reyburn and Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/boston-symphony-orchestra-andris-nelsons.html | A Curious Timidity at the Boston Symphony | By David Allen | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/latin-grammys.html | Lingering Tensions | By Jon Caramanica | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/review-new-york-philharmonic-santtu-matias-rouvali.html | Young Conductor Makes an Auspicious Debut | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/taylor-swift-scooter-braun.html | Taylor Swifts Escalates Battle Over Song Rights | By Joe Coscarelli | TX 8-838-668 | 2020-01-13 |

| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/survivor-dan-spilo-women.html | Survivor Contestants Apologize After MeToo Backlash | By Niraj Chokshi | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/television/clowns-comedy.html | Here Come The Crass  Clowns | By Jason Zinoman | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/television/trump-tweet-hearing.html | President Bursts Into the Hearing via Twitter | By James Poniewozik | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/books/carol-brightman-dead.html | Carol Brightman 80 Vietnam Activist Turned Author Dies | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/apple-vaping-apps.html | Apple Bans Vaping Apps Amid a Youth Epidemic | By Jack Nicas and Amie Tsang | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/health/list-hospital-prices-trump.html | US to Make Hospitals State Discounted Prices To Cut Patients Costs | By Reed Abelson | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/health/opioids-oklahoma-johnson-fine.html | A 107 Million Error in an Opioid Case | By Jan Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/movies/the-report-adam-driver.html | A SenateCIA Clash Hollywood Left Untold | By Mark Mazzetti and Scott Shane | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/nyregion/east-village-gas-explosion-verdict.html | Guilty on All Counts in Fatal East Village Explosion | By Jan Ransom | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/nyregion/long-island-sex-kidnapping.html | Discovery  After Arrest Knot Manual  And Zip Ties | By Nicole Hong | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/nyregion/rikers-island-closing-future.html | A Runway Housing How to Use Rikers Island When Prison Is Gone | By Matthew Haag | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/impeachment-boring.html | Politics  Is Not a TV Show | By Jennifer Weiner | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/podcasts/daily-newsletter-impeachment-leo-latest.html | Leo 8YearOld Star of The Daily | By Bianca Giaever | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/science/narwhal-unicorn-puppy-tail.html | Tail on Narwhal the Puppys Head Might Have Been a Vestige of a Parasitic Twin | By Elizabeth Preston | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/baseball/irv-noren-dead.html | Irv Noren 94 Yankee Fielder Between DiMaggio and Mantle | By Richard Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/football/myles-garrett-suspension.html | Browns Garrett Is Suspended Indefinitely | By Oskar Garcia and Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/manchester-city-champions-league-ban.html | Inquiry Into Man City Finances Can Continue Top Court Rules | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/ncaafootball/ithaca-suny-cortland-cortaca-jug-attendance.html | 50000 Fans at MetLife Must Be the Cortaca Jug | By John Otis | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/sun-yang-swimming.html | Language Problems and Testy Exchanges Bog Down Open Doping Hearing | By Tariq Panja and Karen Crouse | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/technology/surveillance-bugging-protection.html | Is There a Tiny Spy In Your TV Room How to Unmask It | By Kate Murphy | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/technology/twitter-political-ad-policy.html | New Policy on Political Ads Fails to Quiet Critics | By Kate Conger | TX 8-838-668 | 2020-01-13 |

| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/theater/evita-city-center-review.html | A Concept Musical Newly Tailored | | By Jesse Green | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/15/upshot/colleges-resist-regulation.html | In Back Rooms College Inc Clamors for Access to Cash | | By Kevin Carey | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/indiana-judges-white-castle-brawl.html | Judges Suspended After Brawl in a White Castle Parking Lot | | By John Ismay | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/ambassador-ukraine-corruption-acid-impeachment.html | Diplomat Tells of Acid Attack in Ukraine Antigraft Fight | | By Michael Crowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/bribery-impeachment-explained.html | Pelosi Has Accused Trump of Bribery A Primer | | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/elizabeth-warren-medicare-for-all-100-days.html | Warrens Health Plan Calls for Expansion of Coverage in First 100 Days | | By Abby Goodnough Thomas Kaplan and Margot SangerKatz | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/gop-impeachment-strategy.html | To Allies No Witch Hunt Just a Big Waste of Time | | By Jeremy W Peters | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/jim-jordan-impeachment-hearings.html | Lawmaker Brings a Pugnacious Style to Impeachment Defense of Trump | | By Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/marie-yovanovitch-testimony.html | ExEnvoy to Ukraine Devastated as Trump Vilified Her | | By Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/roger-stone-trial-guilty.html | Stone Is Guilty Of Obstructing Russia Inquiry | | By Sharon LaFraniere and Zach Montague | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-ambassador-sondland-ukraine-call.html | Embassy Official Confirms Trump Asked About Ukraine Investigation in Cellphone Call | | By Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-iran-sanctions.html | Friend and Foe Alike Seeking Workarounds For Trumps Sanctions | | By Alan Rappeport and Katie Rogers | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-phone-call-transcript.html | Trump Releases Memo of First Call to Ukrainian | | By Mark Mazzetti and Eileen Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-witness-intimidation.html | Online Rant Raises Questions About Witness Tampering | | By Charlie Savage and Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/rodney-reed-texas-execution.html | Execution Of Inmate Is Blocked In Texas | | By Manny Fernandez and Richard A Oppel Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/santa-clarita-shooting-motive.html | Motive Unknown Student Who Killed 2 Dies | | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/trump-pardons.html | Trump Clears 3 Military Members of War Crimes | | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/trump-supreme-court-financial-records.html | Trump Again Asks Top Court to Block Release of His Financial Records | | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/africa/morocco-raissouni-abortion-press-freedom.html | An Abortion Accusation Moroccan Laws and a Drive for Justice | | By Aida Alami | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/americas/morales-bolivia-Indigenous-racism.html | Ethnic Tensions Return to Surface in Bolivia | | By Anatoly Kurmanaev and Clifford Krauss | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/asia/hong-kong-students-campus.html | On Campuses Across Hong Kong  Preparing for Battle With the Police | By Tiffany May and Lam Yik Fei | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/asia/india-pollution.html | An Oxygen Bar Offers a Respite From Toxic Air in India | By Suhasini Raj and Kai Schultz | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/asia/south-korea-japan-intelligence-sharing.html | South Korea Rejects US Request to Stay in Intelligence Pact With Japan | By Choe SangHun | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/germany-climate-law.html | Germany Passes Law to Emphasize the Climate Targets From the Paris Agreement | By Melissa Eddy | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/putin-zelensky-ukraine.html | Putin Will Meet Zelensky For Ukraine Conflict Talks | By Anton Troianovski | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/spy-swap-russia-norway-lithuania.html | Russia Frees Norwegian in Rare 3Way Spy Swap | By Anton Troianovski | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/university-soros-vienna-orban.html | Pushed From Hungary Soros Takes a University to Austria | By Benjamin Novak | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/middleeast/iran-gasoline-prices-rations.html | Tehran Raises Fuel Prices as Much as 200 and Protests Erupt | By Farnaz Fassihi and Rick Gladstone | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/middleeast/israel-gaza-civilian-casualties.html | Israeli Airstrike That Killed 5 Children May Have Missed Gaza Militant | By Iyad Abuheweila and David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/middleeast/lebanon-protests-economy.html | As Lebanons Government Sputters Its Banking Crisis Worsens | By Ben Hubbard | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/your-money/average-start-for-529-college-savings-age-7-is-costly-study-finds.html | Shopping for Diapers Dont Forget Tuition and Books | By Ann Carrns | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/your-money/fafsa-financial-aid-student-loans.html | Key to Aid For College Can Jolt Too | By Tara Siegel Bernard | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/your-money/wealth-tax-warren-sanders.html | A Tax on the 1 Elegant but Tough to Extract | By Paul Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/boeing-faa-737-max.html | FAA Loath To Rush Test To Clear Max | By Natalie Kitroeff and David Gelles | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/us-reprieve-huawei.html | White House Is Said to Extend Huawei Reprieve for a 3rd Time | By Ana Swanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/el-salvador-violence.html | El Salvadors Everlasting Ordeal | By Steve Kettmann | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/trump-2020.html | How to Dislodge the Brute in the White House | By Roger Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/trump-turkey-erdogan.html | Turkeys Tyrant  Eats a Turkey In Washington | By Bret Stephens | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/venice-flood-climate-change.html | Waters Close Over Venice | By Shaul Bassi | TX 8-838-668 | 2020-01-13 |

| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/basketball/kristaps-porzingis-knicks.html | Mavs Lost Yes But Porzingis Is the Real Winner | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/football/kaepernick-jay-z.html | Behind Tryout Of Kaepernick JayZs Union With Goodell | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/tennis/dominic-thiem-atp-finals.html | Thiem Leads Charge Of the Young Guard Against the Big 3 | By Cindy Shmerler | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/north-carolina-maps-gerrymander.html | New District Map in North Carolina but Democrats Say Its Still Not Good Enough | By Michael Wines | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/barack-obama-2020-dems.html | Obama Warns Contenders About Leaning Too Far Left | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/impeachment-hearing-yovanovitch.html | Diplomat Is Plunged Into the War Zone of US Politics | By Mark Leibovich | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-tweet-yovanovitch.html | Tweet Stops Strategy Before It Starts | By Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/prince-andrew-interview-epstein.html | Prince Andrew Has Regrets About Staying With Epstein | By Megan Specia and Neil Vigdor | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/arts/television/whats-on-tv-saturday-dollface-and-christmas-under-the-stars.html | Whats On Saturday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/sports/baseball/gerrit-cole-stephen-strasburg-yankees.html | Yanks Desire to Sign BigName Starter Likely Hinges on Cost | By James Wagner | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/sports/ncaabasketball/teams-to-watch-college-basketball.html | Teams to Watch for the Season and Beyond | By Jon Rothstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/us/politics/louisiana-governor-race.html | A Close Louisiana Governors Race Illustrates a Major Shift in the Political Divide | By Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-09-10 | 2019-11-17 | https://www.nytimes.com/2019/09/10/books/review/the-meritocracy-trap-daniel-markovits.html | Unfair Play | By Thomas Frank | TX 8-838-668 | 2020-01-13 |
| 2019-09-17 | 2019-11-17 | https://www.nytimes.com/2019/09/17/t-magazine/emilia-wickstead.html | The Designer Reinvigorating the Traditions of Dressmaking | By Osman Ahmed | TX 8-838-668 | 2020-01-13 |
| 2019-09-24 | 2019-11-17 | https://www.nytimes.com/2019/09/24/books/review/we-stand-divided-daniel-gordis.html | Difficult Love | By Judith Shulevitz | TX 8-838-668 | 2020-01-13 |
| 2019-10-01 | 2019-11-17 | https://www.nytimes.com/2019/10/01/books/review/things-we-didnt-talk-about-when-i-was-a-girl-jeannie-vanasco.html | Held Accountable | By Maya Salam | TX 8-838-668 | 2020-01-13 |
| 2019-10-08 | 2019-11-17 | https://www.nytimes.com/2019/10/08/books/review/ecstasy-and-terror-daniel-mendelsohn.html | The Greeks Within Us | By Craig Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-10-08 | 2019-11-17 | https://www.nytimes.com/2019/10/08/books/review/how-we-fight-for-our-lives-saeed-jones.html | World of Hurt | By Benoit DenizetLewis | TX 8-838-668 | 2020-01-13 |

| 2019-10-11 | 2019-11-17 | https://www.nytimes.com/2019/10/11/books/review/saving-americas-cities-lizbeth-cohen.html | The Master Planner | By Alan Ehrenhalt | TX 8-838-668 | 2020-01-13 |
| 2019-10-14 | 2019-11-17 | https://www.nytimes.com/2019/10/14/books/review/erosion-terry-tempest-williams.html | Despoiled | By Diane Ackerman | TX 8-838-668 | 2020-01-13 |
| 2019-10-16 | 2019-11-17 | https://www.nytimes.com/2019/10/16/books/review/tall-history-of-sugar-curdella-forbes.html | Bittersweet | By Veronica Chambers | TX 8-838-668 | 2020-01-13 |
| 2019-10-18 | 2019-11-17 | https://www.nytimes.com/2019/10/18/books/review/the-fire-is-upon-us-nicholas-buccola.html | Battle Cry | By Thomas Meaney | TX 8-838-668 | 2020-01-13 |
| 2019-10-21 | 2019-11-17 | https://www.nytimes.com/2019/10/21/books/review/all-this-could-be-yours-jami-attenberg.html | Baggage Handlers | By Brock Clarke | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-17 | https://www.nytimes.com/2019/10/29/books/review/ordinary-girls-jaquira-diaz.html | Family Ties | By Reyna Grande | TX 8-838-668 | 2020-01-13 |
| 2019-10-30 | 2019-11-17 | https://www.nytimes.com/2019/10/30/books/review/blowout-rachel-maddow.html | Dirty Hands | By Fareed Zakaria | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-17 | https://www.nytimes.com/2019/11/04/t-magazine/japanese-american-novel.html | The Things We Carry | By Thessaly La Force | TX 8-838-668 | 2020-01-13 |
| 2019-11-04 | 2019-11-17 | https://www.nytimes.com/2019/11/04/t-magazine/omega-workshops.html | The Wild Party | By Nancy Hass | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-17 | https://www.nytimes.com/2019/11/05/t-magazine/portland-house-allie-furlotti-osmose-design.html | The Playhouse | By Nick Marino | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-17 | https://www.nytimes.com/2019/11/05/t-magazine/sweden-fall-fashion.html | Earth Wind and Fire | By Viviane Sassen and Vanessa Reid | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-17 | https://www.nytimes.com/2019/11/06/books/review/and-the-bride-closed-the-door-ronit-matalon.html | Israeli Fiction | By Rachel Kadish | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-17 | https://www.nytimes.com/2019/11/06/t-magazine/possibly-in-michigan-tiktok-artist.html | The Resurrected | By John Chiaverina | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-17 | https://www.nytimes.com/2019/11/07/books/review/leslie-jamison-sylvia-plath-joan-didion-jean-rhys.html | The Cult of the Literary Sad Woman | By Leslie Jamison | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-17 | https://www.nytimes.com/2019/11/07/t-magazine/james-carpenter-designer.html | City of light | By Nancy Hass | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-17 | https://www.nytimes.com/2019/11/08/books/review/the-strange-things-you-find-on-authors-websites.html | Extra Extra | By Tina Jordan | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-17 | https://www.nytimes.com/2019/11/08/t-magazine/hawaii-taro.html | Origin Stories | By Ligaya Mishan | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/nyregion/Korakrit-Arunanondchai-together-Whitney.html | An Ambitious Artist Relaxes a Little | By Scott Enman | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/realestate/trading-a-walk-up-for-a-brand-new-studio.html | BugFree Is Great and the Pool Is a Bonus | By Kim Velsey | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/t-magazine/david-byrne-binder.html | David Binder amp David Byrne | By Boris Kachka | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/t-magazine/willow-treehouse.html | Other Rooms | By Alice NewellHanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/travel/Egypt-Nile-cruise-women.html | A Nile Journey Into the Past | By Michelle Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/arts/television/hasan-minhaj-diary.html | Hasan Minhaj Steeping in the News | By Kathryn Shattuck | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/realestate/what-the-best-dressed-doors-are-wearing.html | Ordinary Doors Are Getting Dressed Up | By Tim McKeough | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/style/quinceaera-genz-millennial.html | The Quinceaera Redefined for Today | By Walter ThompsonHernndez and June Canedo | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/theater/mother-loses-son-travel-coping.html | To Hold Oneself Together | By Yiyun Li | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/theater/fefu-and-her-friends-revival.html | Women Talking A Long Time Coming | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/travel/52-places-to-go-setouchi-islands-japan.html | On an Art Scavenger Hunt in Japans Seto Inland Sea | By Sebastian Modak | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/travel/food-museums.html | Museums Are Turning Their Focus to Food | By Vivian Song | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/fashion/weddings/Tatcha-founders-Vicky-Tsai-and-Eric-Bevan-spill-secrets-of-their-marriage.html | Opposites Still Attracted and Working Together | By Alix Strauss | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/movies/tom-hanks-mister-rogers.html | As Nice as Advertised Maybe Nicer | By Taffy BrodesserAkner | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/realestate/hawthorne-ny-a-neighborly-community-with-strong-schools.html | Making More Space in a TightKnit Community | By Susan Hodara | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/realestate/house-hunting-in-kenya.html | A Bubble Bursts Creating a Buyers Market | By Marcelle Sussman Fischler | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/t-magazine/jnai-bridges.html | She Shoots She Sings | By Merrell Hambleton | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/theater/tiny-tim-a-christmas-carol-disabled-actors.html | Rethinking Tiny Tim Truer to the Role | By Michael Paulson | TX 8-838-668 | 2020-01-13 |

| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/travel/ecotourism-scientists.html | Scientists Now on Staff | By Abby Ellin | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/travel/qantas-longest-flight.html | Staying SemiSane Over the Longest Haul | By Sarah Lyall | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-china-wechat.html | Chinas Internet Is Flowering And It Might Be Our Future | By Yiren Lu | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-fandom-podcast.html | Even Nobodies Have Fans Now For Better or Worse | By Jamie Lauren Keiles | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-future.html | The Internet Dream Became a Nightmare What Will Become of It Now | By Bill Wasik | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-platform.html | Were Stuck With the Tech Giants But Theyre Stuck With Each Other | By John Herrman | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-premium.html | Online Cesspool Got You Down You Can Clean It Up For a Price | By Kevin Roose | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-teens.html | What Do Teenagers Learn Online Today That Identity Is a Work in Progress | By Elizabeth Weil | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-turkey.html | Finding Truth Online Is Hard Enough Censors Make It a Labyrinth | By Suzy Hansen | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/arts/shoji-sadao-dead-fuller-noguchi.html | Shoji Sadao 92 Architect Behind Two Visionaries Dies | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/arts/music/jim-sullivan.html | Ballad of a Doomed Troubadour | By Rebecca Bengal | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/books/james-i-robertson-jr-exacting-civil-war-historian-dies-at-89.html | James I Robertson Jr 89 Exacting Civil War Historian Who Humanized Legends | By Daniel E Slotnik | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/business/baby-shark-live-concert-tour.html | Baby Shark Smells Money Onstage | By Ben Sisario | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/business/bodega-night-brooklyn.html | We Spent the Night at a Bodega and Wrote It All Down | By Julia Rothman and Shaina Feinberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/business/republican-economist-independent.html | Republican Economist Sheds a Party Label | By N Gregory Mankiw | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/fashion/weddings/the-allure-of-the-white-dress.html | The Allure of the White Wedding Dress | By Alix Strauss | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/opinion/gary-gulman-comedy-depression.html | Depressed Comedian Hospitalized Hilarity Ensues | By Jennifer Senior | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/realestate/its-the-monthly-fees-that-get-you.html | Home Prices Dont Give a Full Picture | By Michael Kolomatsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/style/autism-diagnosis.html | Take a Step Back | By Philip Galanes | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/style/dont-call-tara-subkoff-an-it-girl.html | Dont Call Tara Subkoff an It Girl | By Ruth La Ferla | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/t-magazine/gabriel-hendifar-salad-recipe.html | The Assembler | By Nick Marino | TX 8-838-668 | 2020-01-13 |

| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/travel/36-Hours-what-to-do-Indianapolis.html | Indianapolis | By Austin Considine | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/travel/friend-travel.html | Be Considerate Of a Friends Friend | By Julie Weed | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/14/realestate/14hunt-barman.html | Where Could They Get More for Their Money Upper East Side or Upper West Side | By Joyce Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/14/us/ice-detaining-veteran-michigan.html | Michigan City Pays 190000 To an ExMarine Detained by ICE | By Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/arts/7-podcasts-movies-oscars.html | Shows That Are All About the Movies | By Emma Dibdin | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/arts/design/degas-at-the-opera.html | Degas Creepy Superfan | By Jason Farago | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/arts/music/conrad-tao-carnegie-hall.html | His Music In the Key of Unusual | By Joshua Barone | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/arts/television/the-crown-netflix-season-3.html | A Palace Coup Peacefully Executed | By Roslyn Sulcas | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/butterfly-yellow-thanhha-lai.html | Meeting the Brother Who Cant Remember Her | By Jennifer Donnelly | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/crime-fiction-marilyn-stasio-martin-cruz-smith-lee-child.html | A Deadly Deadline | By Marilyn Stasio | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/pans-labyrinth-the-labyrinth-of-the-faun-guillermo-del-toro-cornelia-funke.html | A Book Version of Pans Labyrinth Is Even Darker Than the Movie | By Rick Yancey | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/business/nestle-environment-sustainability.html | Can a Company Be Virtuous and Profitable | By Jack Ewing | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/business/the-work-diary-of-an-audio-erotica-ceo.html | The Work Diary of an Audio Erotica CEO | By Erin Griffith | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/fashion/weddings/it-was-obvious-from-day-1.html | It Was Obvious From the Very First Day | By Ethan Varian | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/analog-era-shops-nyc.html | In the Land of the Artisanal Pencil | By Paige Darrah | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/beacon-high-school-admissions-nyc.html | What a School Line Says About Inequality | By Eliza Shapiro | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/clinton-hill-halloween-decorations.html | After Charges of Racism a Taking of Stock | By Annie Correal | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/holocaust-survivor-stella-levi.html | Swept From an Island by the Holocaust | By Michael Frank | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/opinion/republicans-impeachment-hearing.html | Devin Nunes Is Danielle Steel | By Frank Bruni | TX 8-838-668 | 2020-01-13 |

| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/opinion/sunday/tulsa-dollar-stores.html | How Tulsa Fought Capitalism | By Victor Luckerson | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/realestate/how-to-ace-a-co-op-board-interview.html | The Final Hoop to Jump Through Passing the Interview | By Ronda Kaysen | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/realestate/what-its-like-to-watch-tv-replicate-your-home.html | Parallel Universe TV Replica Homes | By Helene Stapinski | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sports/football/nfl-picks-week-11.html | In Ravens vs Texans the Future Arrives | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sports/for-16-transgender-hockey.html | Team Trans Breaks the Ice | By Danielle Allentuck and Mark Sommerfeld | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/faze-clan-house.html | A Very Specific Type of Fame | By Taylor Lorenz | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/her-lifestyle-brands-include-gwyneth-paltrow-and-lady-gaga.html | She Helps Celebrities Build Brands | By Monica Corcoran Harel | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/laura-dern-moma-film-benefit.html | MoMA Honors Laura Dern | By Denny Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/modern-love-not-putting-away-shirt.html | Hes Never Going to Put Away That Shirt | By Brenda Janowitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sunday-review/depression-climate-change.html | Is There a Cure for My Climate Grief | By Cara Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/travel/europcar-rentals-travel-disasters.html | Seeing Red Over Car Rental Troubles | By Sarah Firshein | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/travel/ho-chi-minh-city-saigon-stand-up-comedy.html | A Comedian Walks Into a Bar in Ho Chi Minh City | By Kim I Mott | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/travel/luxury-for-less-travel-agents.html | How About a Room Upgrade and a Cocktail | By Michelle Higgins | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/us/politics/daca-supreme-court-polls.html | On DACA Court and Public Opinions May Differ | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/world/europe/laurent-simons-prodigy.html | Hes About to Earn a Degree in Electrical Engineering and Turn 10 | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/15/us/planned-parenthood-lawsuit-secret-videos.html | Court Awards 2 Million To Planned Parenthood | By Sabrina Tavernise | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/15/us/pleasantville-nj-shooting.html | 5 Are Charged in High School Football Game Shooting | By Neil Vigdor | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/business/media/impeachment-media-fox-msnbc.html | In the Fractured Lens of Cable News Two Impeachments for Two Nations | By Michael M Grynbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/fashion/weddings/all-in-on-a-new-two-player-game.html | All In on a New TwoPlayer Game | By Vincent M Mallozzi | TX 8-838-668 | 2020-01-13 |

| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/fashion/weddings/her-superhero-even-at-comic-con.html | Her Superhero Even at Comic Con | By Rosalie R Radomsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/health/heart-disease-stents-bypass.html | Drugs Are Shown to Reduce Need For Surgery to Fix Blocked Arteries | By Gina Kolata | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/neediest-cases/mother-subway-fall-nursing.html | After Her Mothers Fall in the Subway a Daughter Carried the Load | By Sara Aridi | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/hong-kong-protests.html | Hong Kong Protests How Does This End | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/airplane-nosebleed.html | The Danger of Traveling Light | By Jay Wellons | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/federal-reserve-trump.html | The Art of Making War on the Federal Reserve | By Amity Shlaes | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/fox-news-donald-trump.html | Is Fox News Or Trumps Bodyguard | By Nicholas Kristof | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/pronouns-quakers.html | The Politics of Pronouns Quaker Style | By Teresa M Bejan | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/trump-foreign-policy.html | Trump Against the Professionals | By Ross Douthat | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/trump-impeachment-hearings.html | Honesty Is The Best Foreign Policy | By Elizabeth Drew | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/trump-marie-yovanovitch.html | Republicans the Real Chickens of Kiev | By Maureen Dowd | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/trump-tax-opportunity-zones.html | Opportunity Zones for Billionaires | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/reader-center/magazine-cat-cover.html | Magazine Photography Gone Madcap | By Alexandria Symonds | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/realestate/does-a-co-op-have-to-add-a-ramp-for-one-disabled-resident.html | Is a Coop Obliged to Add a Ramp For One Recently Disabled Resident | By Ronda Kaysen | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/antarctica-drake-passage-obrady.html | A Plan to Get to Antarctica the Hard Way | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/baseball/mlb-minor-league-proposal.html | 42 Clubs in Limbo | By The New York Times | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/football/colin-kaepernick-nfl-workout.html | Kaepernick Moves Workout and Looks Impressive but Bad Blood Lingers | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/minor-league-baseball.html | Teams and Towns Face a Loss Thats Anything but Minor | By Dan Barry | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/ncaafootball/tua-tagovailoa-carted-off-injury-mississippi-state.html | Injury on Top of Injury Ends Tagovailoas Season but Not the Questions | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/youth-tackle-football-marshall-texas.html | Banished for 5 Years Youth Football Roars Back in a Texas Town | By Ken Belson and Brandon Thibodeaux | TX 8-838-668 | 2020-01-13 |

| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/style/trash-pirates-festivals.html | Trash Is Their Treasure | By Penelope Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/upshot/elizabeth-warren-backup-plan.html | If Medicare for All Plan Stalls Warren Has a Backup Plan for That | By Margot SangerKatz | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/bad-in-high-school-drug-testing.html | Ohio School to DrugTest All Its Students | By Derrick Bryson Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/golden-ray-cargo-ship-georgia.html | Cargo Ship Goes Belly Up Is the Ecosystem Next | By Rick Rojas | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/louisiana-governor-edwards-rispone.html | In Louisiana Governors Victory Shows Limits of Trumps Support | By Rick Rojas and Jeremy Alford | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/open-letter-National-Center-for-Transgender-Equality.html | Transgender Groups Staff  Quit Amid Rift With Leaders | By Aimee Ortiz | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/conservative-groups-impeachment-trump.html | Conservative Groups Mobilize to Defend Trump and Raise Money | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/democracy-predictions.html | Making Political Forecasts And Wincing All the While | By Nicholas Casey | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/deval-patrick-next-debate.html | Deval Patrick Is In Next Debate Stage Is Set This Week in the 2020 Race | By Matt Stevens and Maggie Astor | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/impeachment-trump.html | Aide Disclosed Bolton Meeting About Ukraine | By Nicholas Fandos and Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/san-diego-shooting.html | Estranged Husband Kills Wife and Three Children | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/shelley-joseph-immigration-judge.html | Man Flees ICE And His Judge May Go to Jail | By Ellen Barry | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/trump-pardon-military.html | Trumps Pardons for War Crimes Stir Unease in Military | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/americas/bolivia-anez-morales.html | Bolivias Interim Leader Is Aiming for Unity but Her Oversize Bible Isnt Helping | By Anatoly Kurmanaev | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/asia/sri-lanka-election-rajapaksa.html | A Question of Security vs Rights as Sri Lankans Vote for a President | By Dharisha Bastians and Kai Schultz | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/france-rouen-chemical-fire.html | A Town Afraid to Breathe A Chemical Fire in France Deepens Mistrust | By Adam Nossiter | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/ireland-border-quinn-industrial.html | Vicious Beating on the Irish Border Raises Fears of a Return to Violence | By Ed OLoughlin | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/trieste-statue-dannunzio-fascism.html | A Tribute to an Italians Sonnets or His Politics | By Jason Horowitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/yellow-vest-anniversary-paris.html | Yellow Vest Anniversary Draws Hundreds | By Adam Nossiter | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/middleeast/iran-gas-price.html | 6 Die as Rising Gas Prices Send Iranians Into Streets | By Farnaz Fassihi | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/16/world/asia/china-xinjiang-documents.html | Absolutely No Mercy Leaked Files Expose How China Organized Mass Detentions of Muslims | By Austin Ramzy and Chris Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/iowa-poll-democrats.html | Buttigieg Leads in Iowa Poll With His Centrist Message | By Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/arts/television/whats-on-tv-sunday-the-crown-and-man-in-the-high-castle.html | Whats On Sunday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/business/how-fedex-cut-its-tax-bill-to-0.html | Intense Lobbying By FedEx Slashed Its Tax Bill to 0 | By Jim Tankersley Peter Eavis and Ben Casselman | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/business/this-week-in-business-google-health-records.html | The Week in Business Google Is Coming for Your Health Records | By Charlotte Cowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-02 | 2019-11-18 | https://www.nytimes.com/2019/11/02/books/susannah-cahalan-great-pretender.html | Under Scrutiny A Sanity Study Isnt So Airtight | By Emily Eakin | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-18 | https://www.nytimes.com/2019/11/06/your-money/retirement-savings.html | Spending in Retirement Dont Forget Your Bucket List | By Tammy La Gorce | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-18 | https://www.nytimes.com/2019/11/06/your-money/unclaimed-assets.html | Searching for Unclaimed Assets Could Pay Off | By Mark A Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-18 | https://www.nytimes.com/2019/11/13/smarter-living/how-to-build-better-habits-work-sleep.html | Podcasts on Cats Impeachments  And Mister Rogers | By Phoebe Lett | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-18 | https://www.nytimes.com/2019/11/13/smarter-living/how-to-build-better-habits-work-sleep.html | Microstep Your Way to a Healthier Lifestyle | By Arianna Huffington | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-18 | https://www.nytimes.com/2019/11/14/arts/television/sexual-harassment-videos.html | One Place Harassment Still Thrives | By Elizabeth A Harris | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-18 | https://www.nytimes.com/2019/11/15/arts/television/review-mandalorian-disney-plus.html | A Gunslinger in a Galaxy Far Far Away | By Mike Hale | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-18 | https://www.nytimes.com/2019/11/15/technology/algorithmic-ai-bias.html | Uncovering Biased Algorithms Is Better Than the Alternative | By Jamie Condliffe | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-18 | https://www.nytimes.com/interactive/2019/11/15/nyregion/amazon-mechanical-turk.html | I Found Work on an Amazon Website I Made 97 Cents an Hour | By Andy Newman | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/15/opinion/trump-impeachment-holmes-yovanovitch.html | Another Article of Impeachment | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/15/opinion/trump-war-crimes-pardons-gallagher.html | Trump Betrays the Armed Forces | By Benjamin Haas | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/16/business/media/cbs-female-writers-misconduct.html | Two Writers Who Lodged Complaints Leave CBS | By Rachel Abrams and John Koblin | TX 8-838-668 | 2020-01-13 |

| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/16/opinion/girls-sports.html | Stop Abusing Female Athletes | By Lauren Fleshman | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/16/us/solitary-confinement-washington-state.html | Stressed Go on a Picnic Prison Says | By Mike Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/16/us/werner-doehner-dead-hindenburg-disaster.html | Werner G Doehner 90 Last Hindenburg Survivor | By Mariel Padilla | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/business/aramco-ipo.html | Ahead of IPO Saudi Aramco Sets Value at Up to 17 Trillion | By Stanley Reed | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/movies/ford-v-ferrari-box-office.html | Fast Cars Finish First At Weekend  Box Office | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/movies/the-farewell-oscar-campaign-begins.html |  Shes Got a Hit And Oscar Buzz | By Kyle Buchanan | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/movies/trey-edward-shults-waves.html | Painting Another Portrait Of a Fractured Family | By Reggie Ugwu | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/neediest-cases/boxing-golden-gloves-brooklyn-community-service.html | After Hungry Years He Wins Rounds in the Ring and Outside It | By Sara Aridi | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/nyregion/bloomberg-stop-and-frisk-new-york.html | Detaining Black and Latino Men Raised Tensions | By Ashley Southall and Michael Gold | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/nyregion/jeffrey-epstein-lawsuits-victims.html | Epstein Accusers Lawsuits Seek to Buy Victims Time | By Jesse McKinley | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/nyregion/racist-fraternity-syracuse-university.html | Syracuse University Suspends All Fraternity Activities After Latest Racist Incident | By Luis FerrSadurn | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/obituaries/bogaletch-gebre-dies.html | Bogaletch Gebre 66  Who Fought Mutilation Of Female Genitals Dies | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/obituaries/harrison-dillard-dead.html | Harrison Dillard 96 Worlds Best Hurdler in 1940s Dies | By Frank Litsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/marie-yovanovitch-impeachment.html | Comey Mueller and True Courage | By David Leonhardt | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/new-york-criminal-justice-reform.html | Voices Against Criminal Justice Reform | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/football/colin-kaepernick-workout.html | A KaepernickNFL Skirmish Resolves Little | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/tennis/serena-williams-racket-auction.html | Busted Racket to Boom Object of Serena Williamss Rage Is for Sale | By Stuart Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/tennis/tsitsipas-atp-finals-thiem.html | Tsitsipas Doesnt Wait to Strike Blow for Upstarts Winning ATP Finals | By Cindy Shmerler | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/technology/hp-xerox-takeover.html | HP Rejects a Takeover Bid From Xerox | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/technology/start-ups-cash.html | For StartUps Cash Is King Again | By Erin Griffith | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/arkansas-chemistry-professor-meth.html | Arkansas Professors Charged With Making Meth | By Johnny Diaz | TX 8-838-668 | 2020-01-13 |

| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/christmas-too-early-decorations.html | Is It Too Early for Christmas Decorations | By Mariel Padilla | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/-trump-annual-physical.html | Trump Has Unscheduled Medical Checkup | By Neil Vigdor | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/elizabeth-warren-medicare-for-all.html | How Warren Found a Focus In Health Care | By Shane Goldmacher Sarah Kliff and Thomas Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/louisiana-governor-trump.html | Another Contender Backed by Trump Loses in a Red State | By Jonathan Martin and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/michael-bloomberg-speech.html | Bloomberg Says He Now Regrets StopandFrisk | By Shane Goldmacher | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/republicans-trump-impeachment.html | GOP Shifts Tactics as Trump Attacks New Witness | By Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/virginia-bus-trailer-crash.html | Dozens Hurt In Collision On Highway In Virginia | By Johnny Diaz | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/asia/hong-kong-protests-chinese-soldiers.html | Riot Police Clash With Students in Standoff on Hong Kong Campus | By Edward Wong Mike Ives Tiffany May Katherine Li and Lam Yik Fei | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/asia/sri-lanka-Gotabaya-Rajapaksa-election.html | Brother of ExPresident Is Elected Leader of Sri Lanka | By Dharisha Bastians and Kai Schultz | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/italy-matteo-salvini-renzi.html | A Battle of Two Matteos Vying to Set Italys Path | By Jason Horowitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/jennifer-arcuri-boris-johnson-itv.html | Woman Says Johnson Cast Her Aside Like a Gremlin | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/prince-andrew-epstein.html | A British Royal Explains His Time With a Sex Offender It Doesnt Go Well | By Mark Landler | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/turkey-isis-fighters-europe.html | Turkeys Deportations Force West to Deal With Its Former ISIS Fighters | By Norimitsu Onishi and Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/middleeast/iran-protest-rouhani.html | As Protests Spread Iran Blocks Nearly All Internet | By Farnaz Fassihi | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/business/ford-mustang-electric-suv.html | An Electric Mustang SUV Detroits Big Sustainability Bet | By Neal E Boudette | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/business/wework-layoffs.html | Big Layoffs Set to Begin At WeWork | By Peter Eavis and Mike Isaac | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/health/trump-vaping-ban.html | Trump Backs Off Limits on Vaping | By Annie Karni Maggie Haberman and Sheila Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/bloomberg-stop-and-frisk.html | Bloombergs Bogus Belated Mea Culpa | By Charles M Blow | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/autoracing/kyle-busch-nascar-title.html | For Kyle Busch Win and a Second NASCAR Cup Series Title Are No Mistake | By Jerry Garrett | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/football/lamar-jackson-mvp-ravens-texans-score.html | For Jackson Being Just Solid Can Still Work Spectacularly | By Ben Shpigel | TX 8-838-668 | 2020-01-13 |

| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/theater/the-inheritance-review-broadway-matthew-lopez.html | So Many Men  So Much Time | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/denver-radio-host-fired-in-mid-show-after-criticizing-trump.html | Conservative Talk Host Is Fired Midshow | By Vanessa Swales | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/arts/television/whats-on-tv-monday-an-elephant-sitting-still-on-criterion-and-a-pbs-documentary.html | Whats On Monday | By Peter Libbey | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/nyregion/homeless-chinatown-murders-randy-santos.html | Suspect in Killings Recalls Little But Past Victims Remember Him | By Edgar Sandoval | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/reader-center/hawaii-taro-farming-ligaya-mishan.html | A Farming Story Grows Into More | By Ligaya Mishan | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/sports/hockey/hayley-wickenheiser-hall-of-fame.html | Getting Inducted To the Hall of Fame Shell Squeeze It In | By Curtis Rush | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/technology/tiktok-alex-zhu-interview.html | TikToks Chief Tries to Ease the Suspicions of the West | By Raymond Zhong | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/us/politics/democratic-attorneys-general-abortion.html | Democratic Prosecutors Call for Abortion Rights | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/us/politics/democrats-2020-moderates.html | Moderates Are Stepping Up to Seize the Day in the Democratic Primary | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/us/politics-media-fake-news.html | Many Americans Avoid Impeachment Hearings | By Sabrina Tavernise and Aidan Gardiner | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-19 | https://www.nytimes.com/2019/11/11/science/vietnam-silver-backed-chevrotain.html | The Camera Doesnt Lie Its Alive | By Elizabeth Preston | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-19 | https://www.nytimes.com/2019/11/11/well/live/poor-sleep-may-be-bad-for-your-heart.html | Sleep Bad Nights Rest Bad for Hearts | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-19 | https://www.nytimes.com/2019/11/12/science/caspian-terns-san-francisco-bay.html | Using Plastic Birds to Protect Endangered Fish | By Priyanka Runwal | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-19 | https://www.nytimes.com/2019/11/12/well/omega-3s-show-little-or-no-benefit-for-depression-or-anxiety.html | Alternative Medicine Omega3s and Depression | By Keith Dixon | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/arts/music/salzburg-festival-2020.html | The Salzburg Festival Prepares to Turn 100 | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/books/elizabeth-bishop-home-key-west.html | Literary Nonprofit Buys Elizabeth Bishops Home | By Concepcin de Len | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/science/land-mammal-migrations.html | Natures Best LongDistance Runners | By Cara Giaimo | TX 8-838-668 | 2020-01-13 |

| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/science/space/nasa-arrokoth-kuiper-belt.html | Be Careful Naming Rocks | By Liam Stack | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/science/wormholes-physics-astronomy-cosmos.html | How to Peer Through a Wormhole | By Dennis Overbye | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/well/move/mountain-biking-cycling-ebike-fitness-health-electronic-assist.html | For Tough Terrain Try an EBike | By Gretchen Reynolds | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/books/bread-loaf-writers-conference-waiter.html | Bread Loaf Ends Its Wait Scholar Program | By Sindya N Bhanoo | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/books/noel-ignatiev-dead.html | Noel Ignatiev Scholar of Whiteness and Assimilation of the Irish Dies at 78 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/science/plant-genes-evolution.html | How Did Plants Conquer Land Algae Hold Clues | By Carl Zimmer | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/science/stars-black-hole-milky-way.html | So Long S5HVS1  We Hardly Knew You | By Dennis Overbye | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/theater/black-history-museum-review.html | Lenses to View Uneasy Lessons | By Maya Phillips | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/well/live/llama-therapy-nursing-homes-elderly-seniors-hospitals-pet-therapy.html | Your Therapy Llama Will See You Now | By Jennifer A Kingson | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-19 | https://www.nytimes.com/2019/11/15/arts/design/guggenheim-black-curator.html | Guggenheim Hires First FullTime Black Curator | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-19 | https://www.nytimes.com/2019/11/15/nyregion/mechanical-turk-amazon-labor.html | Doing Tiny Jobs for Tinier Pay | By Andy Newman | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-19 | https://www.nytimes.com/2019/11/17/arts/music/figaro-review-met-opera-mozart.html | A Darkness More Fearsome Than Its Bite | By Zachary Woolfe | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-19 | https://www.nytimes.com/2019/11/17/fashion/watches-van-cleef-and-arpels-exhibition.html | Art and culture | By Nick Foulkes | TX 8-838-668 | 2020-01-13 |
| 2019-11-17 | 2019-11-19 | https://www.nytimes.com/2019/11/17/opinion/Michael-bloomberg-stop-and-frisk.html | Mr Bloomberg Apologizes at Just the Right Time | By Mara Gay | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/design/gauguin-national-gallery-london.html | No More Excuses for Gauguin | By Farah Nayeri | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/music/chicago-symphony-carnegie-hall.html | Its the Gold Standard For Brass Sections | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/music/kehinde-lijadu-dead.html | Kehinde Lijadu 71 Singer In Upbeat Nigerian Pop Duo | By Jon Pareles | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/music/luke-combs-billboard-chart.html | Luke Combs Debuts At Top of the Charts | By Ben Sisario | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/terry-oneill-dead.html | Terry ONeill Whose Camera Was Drawn to Magnetic Celebrities Dies at 81 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/books/review-serotonin-michel-houellebecq.html | The Provocative Beat Goes On | By Dwight Garner | TX 8-838-668 | 2020-01-13 |

| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/boris-johnson-jeremy-corbyn.html | British Election Rivals Woo Business Leaders | By Amie Tsang | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/chick-fil-a-donations-lgbtq.html | ChickfilA Ends Donations To 2 Charities After Criticism | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/economy/trump-powell-fed.html | After Recent Barbs Trump Meets Fed Chair For Cordial Discussion | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/media/movie-distribution-rules.html | Amid Tech Advances US Moves to End Rules On Movie Distribution | By Brooks Barnes and Cecilia Kang | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/media/t-mobile-john-legere.html | Peppy Chief Of TMobile Will Depart | By Edmund Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/planes-noise-flight-paths.html | GPS Modernizes Air Travel but Noisily | By Amy Zipkin | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/softbank-line-merger.html | SoftBank Bets on Line to Forge a Giant | By Ben Dooley | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/trump-trade-war-china.html | Theatrics By Trump Forestall Trade Deal | By Ana Swanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/climate/california-automakers-trump.html | California Will Penalize Carmakers for Emissions Snub | By Coral Davenport | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-camila-carril-our-social-collective-london.html | A collaborative process | By Jessica Bumpus | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-cartier-book.html | A house and its builders | By Robin Swithinbank | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-emmanuel-tarpin-de-grisogono-paris.html | Just 27 and already a star | By Tina IsaacGoiz | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-harakh-mehta-mumbai.html | Designing for debutantes | By Kathleen Beckett | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-lisbon-store-facades-portugal.html | Lisbons captivating storefronts | By Kathleen Beckett and Daniel Rodrigues | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-los-angeles-roundtable.html | Jewels loved and some lost | By Victoria Gomelsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-wartski-british-royal-family.html | Royalty and scholarship | By Rachel Garrahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/neediest-cases/death-diabetes-affordable-housing.html | A Woman Loses Her Son and Husband but Holds On for Her Daughter | By Sara Aridi | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/churro-lady-video-subway.html | Turning Subway Encounters With Police Officers Into Viral Videos | By Andrea Salcedo | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/elise-stefanik-tedra-cobb-impeachment.html | North Country GOP Star Emerges And Democratic Donors Pony Up | By Jesse McKinley | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/animal-trapping-cruelty.html | How Not To Kill An Animal | By Margaret Renkl | TX 8-838-668 | 2020-01-13 |

| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/britain-election.html | This Election Is Bigger Than Brexit | By Jack Shenker | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/cory-booker-public-charter-schools.html | Charter Schools Deserve a Fair Hearing | By Cory A Booker | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/medicare-for-all.html | Doing the Health Care TwoStep | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/science/bubble-submarines-sea-exploration.html | Bubble Subs Dive Deep | By William J Broad | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/baseball/hall-of-fame-ballot-2020.html | In a Captains Shadow | By Tyler Kepner | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/baseball/vera-clemente-dead.html | Vera Clemente 78 Keeper Of Baseball Stars Legacy | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/cricket-suspension-lineup-betting.html | Player Barred for 3 Months for Instagram Post | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/ncaabasketball/college-basketball-this-week.html | Unusual Results Signal Season of Fluctuations | By Jon Rothstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/ncaafootball/rutgers-big-ten.html | In the Gilded Big Ten Rutgers Is Still a HaveNot Program | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/technology/personaltech/google-stadia-review.html | Stadia Isnt a Console Replacement | By Brian X Chen | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/upshot/Buttigieg-2020-race-mayors.html | Why Mayors Dont Grow Up to Be President | By Emily Badger | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/2020-democrats-california-nevada.html | Voters in West Bemoan Iowas Grip on Primary Season | By Jennifer Medina | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/john-bel-edwards-louisiana-democrat.html | Democrat Wins His Own Way in Louisiana | By Rick Rojas and Jeremy Alford | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/dna-testing-sedley-alley.html | Judge Denies DNA Testing  In Case of an Executed Man | By Jim Dwyer | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/fresno-california-mass-shooting.html | 4 Dead in Backyard Shooting in Fresno | By Jacey Fortin Thomas Fuller and Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/gun-seizures.html | He Wrote Kill All Women He Kept His Guns | By Mike Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/barr-executive-power-trump.html | Barr Bridges Reagan and Trump in Backing the Primacy of the President | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/buttigieg-stock-photo-kenya.html | Buttigieg Plan for Black America Illustrated With Kenyan Woman | By Stephanie Saul | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/giuliani-cellphone-hacking-russia-ukraine.html | Open Phones Made US An Open Book to Russia | By David E Sanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/irs-whistle-blower-trump.html | WhistleBlower Cites Pressure In Trump Audit | By Alan Rappeport | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/stephen-miller-white-nationalism.html | White Nationalists Websites  Influenced Miller Emails Show | By Katie Rogers and Jason DeParle | TX 8-838-668 | 2020-01-13 |

| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/technology-antitrust-justice.html | Official Signals Scrutiny of Tech | By Katie Benner | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-impeachment.html | Volker to Testify He Was Out of Loop As Hearings Resume With 4 Witnesses | By Peter Baker Catie Edmondson and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-mueller-impeachment.html | House Striving To See if Trump Lied to Mueller | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-supreme-court-tax-returns.html | Trump Can Temporarily Withhold Tax Records | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/tulsi-gabbard-clinton-new-hampshire.html | Fueled by Clinton Feud Gabbards LongShot Campaign Chugs Along | By Lisa Lerer and Nicholas Casey | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/well/mind/when-mental-illness-is-severe.html | Stepping In When Mental Illness Is Severe | By Jane E Brody | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/africa/drone-strikes-isis-libya.html | US Drones Batter ISIS and Hinder Its Efforts to Mount Attacks in Libya | By Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/africa/ethiopia-jawar-mohammed-abiy-ahmed.html | Challenger Questions Ethiopias New Path | By Simon Marks | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/americas/brazil-amazon-deforestation.html | In Brazil Amazon Deforestation Has Risen Sharply on Bolsonaros Watch | By Ernesto Londoo and Letcia Casado | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/asia/china-xinjiang-muslims-leak.html | China Calls Crackdown An Attack on Terrorism | By Steven Lee Myers | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/asia/hong-kong-protests-university.html | Protesters Seek Medical Aid and Escape as Net Tightens Around a Campus | By Elaine Yu Russell Goldman Ezra Cheung and Photographs by Lam Yik Fei | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/asia/pompeo-mcconnell-hong-kong.html | Pompeo Calls for Restraint in Hong Kong as McConnell Prods Trump | By Edward Wong | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/australia/samoa-measles-deaths-vaccination.html | Six Are Dead As Outbreak Of Measles Grips Samoa | By Isabella Kwai | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/europe/brexit-eurostar.html | Expanding The Distance From Britain To Brussels | By Matina StevisGridneff | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/europe/france-bridge-collapse.html | Bridge Collapses in France Killing a Girl 15 | By Anna Schaverien | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/amir-hekmati-sues-united-states.html | ExPrisoner of Iran Sues After US Breaks Promise | By Rick Gladstone | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/trump-israel-west-bank-settlements.html | In Reversal US Sides With Israel On Settlements | By Lara Jakes and David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/interactive/2019/11/18/world/middleeast/iran-iraq-spy-cables.html | The Iran Cables Secret Documents Show How Tehran Wields Power in Iraq | By Tim Arango James Risen Farnaz Fassihi Ronen Bergman and Murtaza Hussain | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/canada-border-new-york.html | Tight Border Control Bad for Business Up North | By Christina Goldbaum | TX 8-838-668 | 2020-01-13 |

| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/jeffrey-epstein-guards-charges.html | Epstein Guards In Federal Jail May Be Charged | By Ed Shanahan Danielle Ivory Katie Benner and Ali Watkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/stephen-miller-white-nationalism.html | Stephen Miller Is a White Nationalist Does It Matter | By Michelle Goldberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/technology/huawei-us-china.html | Huawei Gets Whiplash Treatment From US Policy | By David McCabe | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/theater/history-of-violence-end-of-eddy.html | Fleeing Home but Not Homophobia | By Jesse Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/house-democrats-impeachment-language.html | House Democrats Adopt a Sharper Simpler Vocabulary | By Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/on-politics-obama-toofarleft.html | Backlash for Obama From the Left | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-health-emergency.html | Amid Rumors White House Denies Trump Health Crisis | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/iraqi-iran-spy-cables.html | Iraq Officials Deny Aiding Iran | By Alissa J Rubin | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/israel-west-bank-settlements.html | Parsing the Legality of Hundreds of Israeli Enclaves on Contested Land | By Isabel Kershner | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/arts/television/whats-on-tv-tuesday-sorry-for-your-loss-and-for-sama.html | Whats On Tuesday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/sports/tennis/davis-cup.html | Revamped Format Has Uneven Debut At the Davis Cup | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/technology/tech-regulator-europe.html | Silicon Valleys Biggest Foe Is Getting Even Tougher | By Adam Satariano and Matina StevisGridneff | TX 8-838-668 | 2020-01-13 |
| 2019-11-10 | 2019-11-20 | https://www.nytimes.com/2019/11/10/climate/mary-robinson-maeve-higgins-thimali-kodikara-podcast.html | Battling climate change | By Tatiana Schlossberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-20 | https://www.nytimes.com/2019/11/14/dining/cardamom-review-sunnyside.html | Goan Cuisine Envelops You | By Mahira Rivers | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-20 | https://www.nytimes.com/2019/11/14/dining/drinks/review-thanksgiving-wine.html | And Now Comes the Easy Part | By Eric Asimov | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/arts/dance/dmitris-papaionnou-the-tamer-review.html | Mortal Themes With a Light Touch | By Brian Seibert | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/grated-pie-crust.html | For a Great Crust Break Out the Grater | By Clare de Boer | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/rice-pilaf-recipe.html | A Rice Recipe Like No Other | By Yotam Ottolenghi | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/thanksgiving-sides.html | Side Dishes Play Big Supporting Roles | By Melissa Clark | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/arts/design/charlotte-bronte-book.html | Tiny Bront Book Returning to England | By Jennifer Schuessler | TX 8-838-668 | 2020-01-13 |

| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/arts/television/jeopardy-holzhauer-jennings-rutter.html | Jeopardy Viewers To Get Dream Matchup | By Julia Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/burdick-cookie.html | To Nibble A Chocolatier  Bakes a Cookie | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/chinese-barbecue-turkey-thanksgiving.html | Roast Duck but With Turkey | By Cathy Erway | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/cookmobile-brooklyn-library.html | To Learn Meet the Cookmobile The Bookmobiles Cousin | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/food-art-show.html | To Appreciate An Art Show For Food Lovers | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/kenji-best-roast-potatoes.html | Making the Best Roast Potatoes Even Better | By J Kenji LpezAlt | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/loyale-studio-linens.html | To Protect Colorful Linens For the Holiday Table | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/sweet-seoul-korea-festival.html | To Sample Like Korean Sweets Head to TriBeCa | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/the-whole-bowl-brooklyn.html | To Feed Only One Choice At This Restaurant | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/nyregion/bruce-bagley-money-laundering-venezuela.html | Corruption Expert Charged In Money Laundering Case | By Michael Gold | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/nyregion/fair-housing-discrimination-long-island.html | Unequal Treatment Seen For Minority Home Buyers | By Luis FerrSadurn | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/opinion/china-muslims.html | 1984 in China | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/opinion/mike-pompeo.html | The Courses Pompeo Failed At West Point | By Thomas L Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/technology/personaltech/usb-warning-juice-jacking.html | Need a Charge on the Road  Think Twice Before Plugging In | By Aimee Ortiz | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/theater/martin-mcdonaghs-hangmen-to-open-on-broadway-in-march.html | The Drama Hangmen Is Bound for Broadway | By Michael Paulson | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/interactive/2019/11/18/dining/soldiers-military-thanksgiving.html | What Thanksgiving Looks Like in a War Zone | By C J Chivers | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/18/us/sean-kratz-cosmo-dinardo-bucks-county.html | Man Gets Life Without Parole Over Killings In Pennsylvania | By Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/arts/dance/alexandria-wailes-deaf-dancer-for-colored-girls.html | Two Visual Languages Propel a Dream Role | By Gia Kourlas | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/arts/music/leonard-cohen-thanks-for-the-dance.html | Still Dancing To the End Of Love | By Lindsay Zoladz | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/arts/music/philip-glass-opera-akhnaten.html | Philip Glass Operas That Color His Style With Fresh Hues | By Seth Colter Walls | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/books/review-hidden-history-burma-thant-myint-u.html | A Countrys Convulsions And Hopes | By Jennifer Szalai | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/burger-king-impossible-whopper-lawsuit.html | Impossibly Close for Comfort Suit Says | By Abdi Latif Dahir | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/energy-environment/pge-bankruptcy-blackout.html | PGampE Scrambles for a Way Out of Bankruptcy | By Lauren Hepler Peter Eavis and Ivan Penn | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/media/gannett-gatehouse-merger.html | A Supersize Gannett Targets Inefficiencies | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/media/msnbc-debate-warren-sanders-letter.html | 4 Candidates Join Push for a Review Of NBCs Workplace | By Michael M Grynbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/suburban-office-park-comeback.html | BigCity Office Perks Minus the Big City | By Amanda Abrams | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/thailand-doi-tung-women.html | Blending empowerment and profits | By Celestine Bohlen | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/women-entrepreneurs-advice.html | Can you do this | By Kerry Hannon | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/climate/climate-real-estate-developers.html | As Climate Risks Rise More Cities Tell Developers No | By Christopher Flavelle and John Schwartz | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/climate/kate-marvel-environment.html | Its not too late | By Katie Robertson | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/dining/celery-recipes-thanksgiving.html | Behold the Heart of Thanksgiving | By Alexa Weibel | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/dining/gotham-bar-and-grill-review-pete-wells.html | Revised Menu Signals a New Era | By Pete Wells | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/dining/nyc-restaurant-news.html | The Market Line Opens in the Essex Crossing Complex | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/health/juul-lawsuit-ny-california.html | 2 More States  Sue Juul Citing Its Marketing Of ECigarettes | By Karen Zraick | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/health/sheila-davis-health-care-access.html | Taking a handson approach to health care | By Karen Weintraub | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/health/women-health-care-access.html | Poverty is the major driver of health inequities | By Karen Weintraub | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/movies/frozen-let-it-go-families.html | Giving In to Let It Go | By Kevin Noble Maillard | TX 8-838-668 | 2020-01-13 |

| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/movies/roman-polanski-metoo-france-adele-haenel.html | Polanski May Lose Support of French Film Industry | By Mlissa Godin and Alex Marshall | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/neediest-cases/opportunity-immigration-jamaica.html | Treasuring the Simple Things After a Life of Hard Work | By Elisha Brown | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/derrick-hamilton-louis-scarcella-exoneration.html | A 7 Million Payout For 23 Years in Prison | By Alan Feuer | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/epstein-prison-guards-arrested.html | Guards Napped By Epstein Cell Indictment Says | By Michael Gold Danielle Ivory and Nicole Hong | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/ilhan-omar-patrick-carlineo-threat.html | Man Who Phoned In Threat To Kill Omar Pleads Guilty | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/syracuse-manifesto-racism-fraternity.html | At Syracuse a Racist Manifesto From a Massacre | By Aaron Randle and Jesse McKinley | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/climate-change-travel.html | Is Flying Good for the Planet | By Costas Christ | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/philanthropy-black-women.html | Philanthropists Bench the MVPs | By Vanessa Daniel | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/republicans-suburbs-education.html | The GOP  Can Win  The Suburbs | By David A Hopkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/reader-center/new-york-city-schools-homeless.html | Just to Get Through the School Day | By Eliza Shapiro | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/realestate/commercial/new-york-commercial-real-estate.html | Transactions | By Emmett Lindner and Miles McKinley | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/science/stem-sabina-london.html | Sharing STEMs allure with young girls | By Alina Tugend | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/George-Morris-sexual-abuse.html | Coaching Legend Barred for Life After Sexual Misconduct Inquiry | By Sarah Maslin Nir | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/basketball/carmelo-anthony-blazers-portland.html | After Year Off Anthony Is Back in NBA With Portland | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/football/mark-walton-arrest-dolphins.html | Dolphins Release Running Back After Arrest | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/hockey/nhl-officials-combine.html | Where Zebras Earn Their Stripes | By Stephen Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/soccer/tottenham-mauricio-pochettino.html | Tottenham Fires Coach Who Transformed Team | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/style/ok-boomer-trademark.html | OK Boomer Scramble To Claim a Meme Begins | By Derrick Bryson Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/technology/end-to-end-encryption.html | Why a Tool For Privacy Is So Secure | By Nicole Perlroth | TX 8-838-668 | 2020-01-13 |

| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/theater/love-in-hate-nation-review.html | The Revolution Will Not Be Scrutinized | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/upshot/democrats-tax-affluent-warren.html | Tax Plans For Earners At the Top | By Neil Irwin | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/death-penalty-rodney-reed-crimes.html | Raising Doubts About the Guilt of Some on Death Row | By Richard A Oppel Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/jack-odell-dead.html | Jack ODell Dies at 96  King Aide Who Lost Job  Over a Communist Past | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/navy-seals-edward-gallagher-trident.html | Navy Is Set to Oust SEAL Whom Trump Cleared | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/alexander-vindman-impeachment-testimony.html | Purple Heart Combat Badge and Ranger Tab Vindman Sends a Message | By Mark Leibovich | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/house-impeachment-lawyers-goldman-castor.html | More Time for Each Sides Questions Youll Be Hearing From Their Lawyers | By Eileen Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/house-shutdown.html | House Extends Government Funding Putting Off a Full Spending Plan | By Emily Cochrane | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/impeach-ron-johnson.html | At the Center of an Inquiry Hes Happy to Tell You | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/joe-biden-working-class.html | WorkingClass Voters Are Sticking by Common Joe | By Katie Glueck and Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/nikki-haley-trump.html | Haley More Than Closes Her Distance From Trump | By Annie Karni and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/trump-impeachment-hearing-testimony.html | Two Top Officials Testify Call Was Inappropriate One Couldnt Believe It | By Nicholas Fandos and Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/what-we-learned-impeachment.html | What We Learned Today | By Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/yakima-washington-racial-differences-2020-elections.html | A City Divided As It Grapples With Diversity | By Dionne Searcey Robert Gebeloff and Mason Trinca | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/americas/chile-protests-eye-injuries.html | Price of Protesting Inequality in Chile Bullet to the Eye | By Brent McDonald | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/asia/afghanistan-taliban-prisoner-exchange-peace-talks.html | AfghanTaliban Swap Of Prisoners Releases Two Western Hostages | By David Zucchino and Adam Goldman | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/asia/hong-kong-protests-parents.html | Parents of Hong Kong Activists Feel Fear and New Sympathy | By Tiffany May and Paul Mozur | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/australia/bachelor-spinster-balls.html | Looking for Love in a Muddy Field in Rural Australia | By Damien Cave and Matthew Abbott | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/australia/qantas-william-racist.html | Qantas Backs  Crew Member Called Racist | By Sasha Gattermayr | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/blind-student-oxford-union.html | Blind Students Removal at Oxford Debate Prompts Resignations | By Iliana Magra | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/european-union-macedonia-balkans-russia.html | Now We Are Without a Vision An EU Setback in the Balkans | By Marc Santora | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/prince-andrew-epstein-interview.html | Brands Rush to Abandon Prince Andrew | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/middleeast/iran-protests.html | In 5 Days Rights Group Cites 100 Deaths in Iran | By Farnaz Fassihi | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/middleeast/israel-settlements-palestinians.html | New American Policy Same Old Bind for Israeli Settlers and Palestinians | By David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/middleeast/lebanon-parliament-protest.html | In Lebanon Rallies Block Lawmakers | By Vivian Yee | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/interactive/2019/11/19/nyregion/student-homelessness-nyc.html | 114000 Students in NYC Are Homeless These Two Let Us Into Their Lives | By Eliza Shapiro and Brittany Newman | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/interactive/2019/11/19/us/politics/november-democratic-debate.html | Next Democratic Debate The Top Four vs Everyone Else | By Shane Goldmacher and Adriana Rami | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/vindman-volker-impeachment-hearings.html | Colonel Vindmans America | By Jesse Wegman | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/baseball/astros-cheating-rob-manfred.html | Manfred Signals Tough Line On Cheating | By Tyler Kepner | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/tennis/davis-cup-finals-us-canada.html | US Struggles in Reworked Davis Cup | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/montgomery-greg-gunn-trial.html | Trial Finally Gets Underway In Alabama Police Shooting | By Vanessa Swales | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/trump-alexander-vindman-jennifer-williams.html | A White House Now Cannibalizing Itself | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/trump-middle-east-peace.html | US Waiting Out Israeli Political Strife Says Mideast Peace Plan Is Coming | By Michael Crowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/asia/senate-bill-hong-kong-protests.html | Senate Passes Bill to Back Protesters In Hong Kong | By Edward Wong | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/boris-johnson-corbyn-election-debate.html | Brexit Forms Core of First UK Debate | By Benjamin Mueller | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/arts/television/whats-on-tv-wednesday-its-always-sunny-and-lady-and-the-tramp.html | Whats On Wednesday | By Mariel Wamsley | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/gordon-sondland.html | Uncomfortable Spotlight for Envoy Who Boasted of Access to Trump | By Sharon LaFraniere | TX 8-838-668 | 2020-01-13 |

| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/politics/gordon-sondland-impeachment-hearings-testimony.html | Where Statements Diverge From the Testimony of Others | By Michael S Schmidt and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/politics/when-next-democratic-debate.html | What to Watch For In Tonights Debate | By Reid J Epstein and Shane Goldmacher | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-21 | https://www.nytimes.com/2019/11/15/reader-center/somos-lobbyists-reporting.html | Where Policy and Interests Mingle | By J David Goodman | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-21 | https://www.nytimes.com/2019/11/18/arts/television/the-crown-princess-anne.html | Princess Anne the Royal Family and The Crown | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-21 | https://www.nytimes.com/2019/11/18/style/bode-emily-bode-shopping-brick-and-mortar-is-dead-lets-open-a-store.html | A Bet on Bricks and Mortar | By Guy Trebay | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-21 | https://www.nytimes.com/2019/11/18/style/vagina-museum-london.html | Introducing the Vagina Museum | By Cassidy George | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/arts/television/tv-directors-diversity-report.html | Diversity Gains Found In Directing for TV | By Cara Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/opinion/trump-vaping-ban.html | The Cowardice Behind Trumps VapingBan Retreat | By Vin Gupta | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/style/bravocon-2019.html | Inside the Church of BravoCon | By Lindsey Underwood | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/style/kylie-jenner-coty-cosmetics.html | Metaphysics and Kylie Jenners Move | By Vanessa Friedman and Jessica Testa | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/theater/mustapha-matura-dead.html | Mustapha Matura 79 Playwright Who Spoke for Alienated Caribbeans in London | By Geneva Abdul | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/19/arts/trump-awards-arts-medals.html | Trump to Award Medals For Arts and Humanities | By Jennifer Schuessler | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/19/theater/the-half-life-of-marie-curie-review.html | Female Chemistry | By Elisabeth Vincentelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/19/us/ohio-university-fraternity-hazing-death.html | Nine Face Hazing Charges  In Death of Ohio Student | By Emily S Rueb | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/design/china-censorship-arts-hung-liu.html | ChineseAmerican Artist Falls Afoul of Censors | By Amy Qin | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/music/grammy-awards-nominees.html | Theyre Young Diverse and Nominated | By Ben Sisario | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/music/grammy-snubs-taylor-swift.html | Grammy Snubs and Surprises | By Joe Coscarelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/television/impeachment-hearings-sondland.html | An Elfin Smile a Jaunty Demeanor and Blockbuster Testimony | By James Poniewozik | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/books/review-out-of-my-head-consciousness-tim-parks.html | Within You Without You | By John Williams | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/books/walter-minton-dead.html | Walter J Minton 96 Dies Publisher Defied Censors and Stirred Controversy | By Robert D McFadden | TX 8-838-668 | 2020-01-13 |

| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/burger-king-plastic-toys.html | One Whopper Jr Please But Hold the Plastic Toy | By David YaffeBellany | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/economy/federal-reserve-minutes.html | Fed May Be Done With Rate Cuts for a While | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/gm-fiat-chrysler-lawsuit.html | In Filing Suit GM Claims Fiat Chrysler Bribed Union | By Neal E Boudette | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/tesla-germany.html | Speedy Permits and a Biplane Tour How Tesla Landed on Berlin | By Christopher F Schuetze and Jack Ewing | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/health/vaping-trump-fda-hahn.html | Would FDA Nominee Ban Vaping Flavors He Sidesteps Question | By Katie Thomas | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/movies/oscar-supporting-actor-actress.html | Supporting Actors Worth Keeping In the Picture | By Kyle Buchanan | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/movies/roman-polanski-woody-allen.html | Four Directors Facing Four Different Futures | By Cara Buckley | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/neediest-cases/pancreatic-cancer-trauma-daca.html | Widow Battling Cancer Felt Useless Facing Eviction | By Elisha Brown | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/nyregion/nyc-street-parking.html | Thinking the Unthinkable Dont Even Think of Parking Here | By James Barron | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/nyregion/prison-inmate-drug-testing-lawsuit.html | Inmates Received Harsh Punishments Over False Positives for Drugs | By Jan Ransom | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/nyregion/ramapo-police-monsey-stabbing-synagogue.html | Police Investigate Possible Hate Crime After Man Is Stabbed Near Synagogue | By Azi Paybarah | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/china-xinjiang-documents.html | Between the Lines of the Xinjiang Papers | By James A Millward | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/trump-impeachment.html | Trump Is Doing What He Was Elected to Do | By Daniel McCarthy | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/Jose-mourinho-spurs-tottenham.html | Soccers Once and Future Savior | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/basketball/charles-barkley-threat-alexi-mccammond.html | Female Reporter Accuses Barkley of Violent Threat | By Kevin Draper | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/carmelo-anthony-trail-blazers.html | The Rebooted Carmelo Anthony Same as He Ever Was | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/cycling/raymond-poulidor-dead.html | Raymond Poulidor 83  Cyclings Eternal Second | By Ian Austen | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/golf/course-conditions-global.html | The road and the guessing ends in Dubai | By Paul Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/golf/danny-willett-fights-back.html | Danny Willett is back | By Simon Cambers | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/golf/dp-world-tour-championship-dubai.html | Playing for all the marbles in Dubai | By Simon Cambers | TX 8-838-668 | 2020-01-13 |

| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/ncaabasketball/james-wiseman-of-memphis-can-return-from-suspension-in-january.html | Memphis Star Out Till January | By Billy Witz | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/audio-porn-erotica-quinn-dipsea.html | Pornography for the Ears Not the Eyes | By Marisa Meltzer | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/basement-ny-queens-club.html | Basement | By Daisy Prince | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/chicago-architecture-tour.html | Chicago Works | By Alexandra Lange | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/coworking-design.html | Hot Desks | By Jane Margolies | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/decorating-advice.html | Answers to Decorating Questions | By Steven Sclaroff | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/design-panorama.html | Panorama | By The New York Times | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/diversity-consultants.html | The Business of Unconscious Bias | By Nora Zelevansky | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/engineered-wood-tower-construction.html | From Trees to Towers | By Stephen Wallis | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/in-the-woods-of-greenwich-a-studio-for-writing-poetry.html | A Place to Write Poetry | By Eve M Kahn | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/josephus-thimister-dead.html | A Designer Vexed by an Industrys Transition | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/mall-santa-harrods.html | Forget Cookies Give Santa the Dough | By Jonah E Bromwich | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/mrs-rogerss-neighborhood.html | At Fashion for Action Elbows Out | By Ben Widdicombe | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/nashville-architecture-library.html | Once a Library by Design | By Ted Loos | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/office-design.html | Desk Appeal | By Lila Allen | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/Google-union-consultant.html | Google Hires Adversary Of Unions | By Noam Scheiber and Daisuke Wakabayashi | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/google-political-ads-targeting.html | Google Limits Microtargeting Of Audiences for Political Ads | By Daisuke Wakabayashi and Shane Goldmacher | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/personaltech/green-environmental-tech.html | To Help the Planet Choose Your Tech Wisely | By Kendra PierreLouis | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/uber-recording-rides-privacy.html | As Uber Films Its Passengers Privacy Fears Come to Fore | By Kate Conger | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/american-workers-moving-states-.html | Moving Vans Idle as Migration Stalls in a Reshaped Economy | By Sabrina Tavernise | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/catherine-pugh-indicted.html | Former Mayor of Baltimore  Is Indicted on Fraud Charges | By Timothy Williams and Adam Goldman | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/us/israel-arab-dialog.html | Arab Thinkers Call to Engage With Israel and Abandon Boycotts | By David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/local-news-disappear-pen-america.html | With Local News in Retreat The Community Fabric Frays | By Julie Bosman | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pleasantville-nj-high-school-shooting.html | 10YearOld  Shot Friday At Game Dies | By Jer Longman Sandra E Garcia and Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/carolyn-maloney-oversight-committee.html | Maloney Elected to Lead Oversight Panel | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/obama-2020-candidates.html | Stepping Off the Sidelines of the Race as a Ref Not a Player | By Glenn Thrush | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/sondland-says-he-followed-trumps-orders-to-pressure-ukraine.html | We Followed the Presidents Orders | By Nicholas Fandos and Michael S Schmidt | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/sondland-statement.html | What We Learned From the Hearings | By Eileen Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/women-voices-authority.html | Leaving Shrill Behind as More Women Become Voices of Authority | By Jessica Bennett | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/americas/bolivia-deaths-sentaka.html | 5 Killed as Clashes Rage On in Bolivia | By Anatoly Kurmanaev and Elisabeth Malkin | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/Afghanistan-crash-Americans.html | 2 Americans  Killed in Crash  In Afghanistan | By David Zucchino | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/british-consulate-hong-kong-simon-cheng.html | ExEmployee at UK Consulate Says China Tortured Him | By Amy Qin | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/hong-kong-protests-china-courts.html | In Threat to Hong Kong  China Shows Whos Boss | By Steven Lee Myers | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/india-military-exercises-trump.html | USIndia Defense Ties Grow Closer as Concerns in Asia Loom | By Zach Montague | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/thich-tri-quang-dead.html | Thich Tri Quang Bold Monk In South Vietnam Dies at 95 | By Richard C Paddock | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/canada/justin-trudeau-alberta-saskatchewan-jason-kenney.html | Trudeau Begins 2nd Term in a Canada Fractured by Region | By Ian Austen | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/factcheck-uk-conservative-party.html | Twitter Scolds British Party After Account Is Rebranded | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/greece-migrants-aegean-islands.html | Greece Aims to Revise Refugee Camps | By Niki Kitsantonis | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/hitler-birthplace-austria.html | Hitlers Home  Is to Become  Police Station | By Melissa Eddy | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/malta-daphne-caruana-galizia-fenech.html | Malta Arrests Businessman in Case of Journalists Killing | By Richard PrezPea | TX 8-838-668 | 2020-01-13 |

| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/prince-andrew-quits-epstein.html | Prince Andrew Retreats From Public Life as Epstein Storm Swirls | By Mark Landler | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/middleeast/iraq-protests-sadr-city.html | For Baghdad Protesters Our Patience Is Over | By Alissa J Rubin | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/middleeast/israel-netanyahu-gantz.html | After 2 Votes and 3 Tries Israel Is No Closer to Forming New Government | By Isabel Kershner and David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/middleeast/israel-syria-iran-strikes.html | Israelis Strike  Syria to Target  Iranian Forces | By Megan Specia | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/books/national-book-award-winners-susan-choi-sarah-broom.html | National Book Awards Honor Trust Exercise | By Alexandra Alter | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/busine ss/media/apple-afi-the-banker.html | Apple Scuttles Premier of The Banker Citing Concerns | By Nicole Sperling and Julia Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/busine ss/media/media-salary-spreadsheets.html | Media Workers Call Out Pay Gaps in Crowdsourced Records | By Marc Tracy and Tiffany Hsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinio n/sondland-impeachment-hearings.html | Implicating the President and His Men | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinio n/trump-sondland-giuliani.html | Should Trump Tromp Rudy | By Gail Collins | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/theate r/a-christmas-carol-review.html | Well Have a Holly Jolly Polemic | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/ed ward-gallagher-trident-letter.html | With Trump Quiet Navy Moves to Reassign SEAL | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/democratic-candidates-debate.html | Escaping the Shadow of Their Rivals and Trump | By Matt Flegenheimer and Katie Glueck | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/fact-check-november-debate.html | Taxes for Tuition And Closer Look At Maternal Leave | By The New York Times | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/november-debate-recap.html | Democrats Rebuke Trump but Vow Not to Be Consumed by Him | By Alexander Burns and Jonathan Martin | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/pompeo-sondland-trump-impeachment.html | A Witness Places Pompeo Firmly in the Loop | By David E Sanger and Edward Wong | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/robert-luskin-sondland-lawyer.html | Witness OftBlunt Testimony Aligns With His Uncompromising Lawyer | By Sharon LaFraniere | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/sondland-testimony-impeachment.html | Air Crackles on Capitol Hill Expecting Something Momentous to Drop | By Mark Leibovich | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/trump-fund-raisers-subpoenaed.html | FundRaisers Tied to Giuliani Associates Are Subpoenaed in FarRanging Inquiry | By Kenneth P Vogel Michael Rothfeld Ben Protess and William K Rashbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pol itics/watergate-john-dean-sondland-trump.html | Democrats Detect Watergate Echo | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/arts/te levision/whats-on-tv-thursday-philharmonia-and-vanessa-hudgens.html | Whats on Thursday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |

| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/business/dealbook/henry-paulson-china.html | Paulson Warns USChina Relations May Get Worse | By Andrew Ross Sorkin | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/business/free-internet-britain.html | Labour Party Proposes Free Internet for Britain | By Adam Satariano | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/sports/football/nfl-week-12-colts-texans.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/sports/pac-12-record.html | The Pac12 of All Conferences Gets Off to a Fast Start | By Jon Rothstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/style/spas-scalp-treatments-a-visit-to-the-head-spa.html | The Right Head Space Is Eight Steps Away | By Marisa Meltzer | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/us/politics/who-is-fiona-hill.html | ExAdviser Viewed Job as Risky Now Shes Near the Center of an Inquiry | By Sheryl Gay Stolberg | TX 8-838-668 | 2020-01-13 |
| 2019-10-24 | 2019-11-22 | https://www.nytimes.com/2019/10/24/business/autism-jobs-daivergent.html | Connecting People on the Spectrum With Jobs in Tech | By Ellen Rosen | TX 8-838-668 | 2020-01-13 |
| 2019-11-06 | 2019-11-22 | https://www.nytimes.com/2019/11/06/books/jim-kay-harry-potter-illustrator.html | Illustrating Magic And Harry Potter | By Alexandra Alter | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/design/aids-memorial-quilt-san-francisco.html | AIDS Quilt Is Returning to San Francisco | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/design/metropolitan-museum-max-hollein.html | Widening the Mets World | By Robin Pogrebin | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/music/philip-glass-piano-sonata-review.html | A Glass Piano Sonata Is Unveiled | By Zachary Woolfe | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/word-of-the-year-climate-emergency.html | Climate Emergency Is Oxfords Word of Year | By Jennifer Schuessler | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/smarter-living/5-things-to-avoid-on-black-friday.html | Here to Help Five Kinds of Items Worth Waiting Until Black Friday to Buy | By Elissa Sanci | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/theater/small-theaters-economic-impact-study.html | Small Stage Groups Play an Outsize Role | By Michael Paulson | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/tennis/serbia-tennis-success.html | The Last Hurrah of a Djokovic Countryman and Teammate | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-texas-apple-factory.html | Apples Awkward Moment | By Jack Nicas | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/dance/32-rue-vandenbranden-review.html | SlipSliding to Silliness Then Gore | By Brian Seibert | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/design/charlotte-perriand-le-corbusier-review.html | Stepping Out of the Shadows | By Joseph Giovannini | TX 8-838-668 | 2020-01-13 |

| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/design/edward-hopper-virginia-museum.html | Spending a Night in an Edward Hopper Painting | By Margot BoyerDry | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/design/jojo-anavim-art-collection.html | In Chelsea Touches of His PersianJewish Roots | By Shivani Vora | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/music/lucy-dhegrae-national-sawdust.html | To Alchemize Terrible Into Tender | By Corinna da FonsecaWollheim | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/television/sesame-street-middle-east-trauma.html | Sesame Street in Arabic Tackles Trauma Faced by Refugee Children | By Abdi Latif Dahir | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/books/william-loren-katz-dead.html | William Loren Katz 92 Who Strove to Ensure AfricanAmericans Place in History | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/bonneville-salt-flats.html | A Land Speed Course Worth Its Salt | By Paul Stenquist | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/wework-layoffs.html | WeWorks Survival Plan Includes 2400 Layoffs | By Peter Eavis | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/climate/farms-climate-change-crops.html | Heavy Rain Early Snow and Stressed Out Farmers | By John Schwartz | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/fashion/toyko-denim-jeans.html | On the hunt for authentic denim in Japan | By Paulette Perhach | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/21-bridges-review.html | 21 Bridges | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/a-beautiful-day-in-the-neighborhood-review.html | So Much More Than Just a Neighbor | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/dark-waters-review.html | The Killing Fields Of West Virginia | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/duet-for-cannibals-susan-sontag.html | An Auteur in Any Language | By J Hoberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/frozen-2-review.html | More Cold Comfort | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/hala-review.html | Cautiously Navigating the Limbo Between Two Cultures | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/mr-toilet-the-worlds-number-2-man-review.html | Mr Toilet The Worlds 2 Man | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/shooting-the-mafia-review.html | A Photojournalist Obscured | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |

| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/the-courier-review.html | The Courier | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/varda-by-agnes-review.html | A Final Visit With a Friend | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/gavin-scott-hapgood-anguilla-manslaughter.html | Growing Legal Standoff Over Anguilla Case | By Michael Wilson | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/mypayrollhr-michael-mann.html | On Payday 26 Million in Checks Vanished | By Aaron Randle | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/nj-scooter-death.html | Scooter Rider 16 Killed in Collision With Tow Truck | By Patrick McGeehan | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/vaping-ban-nyc.html | After Deaths City Will Ban ECigarettes With Flavor | By Jeffery C Mays and J David Goodman | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/church-religion-2020-democrats.html | We Need a Religious Left | By Bianca Vivion Brooks | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-republicans-corruption.html | Trump and His Corrupt Old Party | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-syria-blunder.html | Repairing Trumps Syria Blunder | By Paul Wolfowitz | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/New-jersey-high-school-football-schooting.html | Streets Intrude on Sports With Deadly Effects | By Jer Longman | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/football/myles-garrett-mason-rudolph-racial-slur.html | NFL Upholds Garretts Suspension Over Helmet Brawl | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/horse-racing/japan-cup-deep-impact.html | An impact in both name and meaning | By Amanda Duckworth | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/horse-racing/jockey-yutaka-take-career.html | This jockey goes the distance | By Tom Pedulla | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/kawhi-leonard-paul-george-clippers.html | Clippers Pairs Joint Debut Sloppy but Auspicious | By Scott Cacciola | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/russia-doping-iaaf.html | 7 Russians Suspended for Obstructing Investigation Deepening Crisis | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/impeachment-style.html | Sartorial Rules of Combat No Jacket Required | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/nairobi-shopping-karen.html | In Nairobi awash in color and creativity | By Ginanne Brownell Mitic | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/paris-fashion-environment.html | In Paris ecofriendly brands make a statement | By Sophie Stuber | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/shopping-madrid-spain.html | Bespoke shopping in the Spanish capital | By Andrew Ferren | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/technology/LaCorte-edition-news.html | A Former Fox News Executive Divides Americans Using Russian Tactics | By Nicole Perlroth | TX 8-838-668 | 2020-01-13 |

| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/theater/mj-musical-ephraim-sykes.html | Ephraim Sykes to Star As Michael Jackson | By Michael Paulson | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/travel/bratislava-shopping.html | An overlooked city shines with newfound cool | By Mark Ellwood | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/ILWU-Portland-Verdict-Bankruptcy.html | Stunning 936 Million Verdict Threatens to Bankrupt Major Union | By Mike Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/california-housing-crisis-rent.html | As California Rents Rise Where to Live Becomes Monthly Guessing Game | By Jill Cowan and Robert Gebeloff | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/democratic-candidates-atlanta.html | Taking Debate Theme Outside Arena in a Bid To Earn Black Support | By Astead W Herndon and Thomas Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/fiona-hill-impeachment-ukraine.html | Expert Condemns Flow of Fictions on Ukraines Role | By Nicholas Fandos and Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/government-spending-bill-sena.html | Senate Passes Bill to Avoid A Government Shutdown | By Emily Cochrane | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/impeachment-hearings-day-five.html | What We Learned  From the Hearings | By Eileen Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/justice-department-death-penalty-barr.html | Judge Blocks  4 Executions  Thwarting Federal Plan | By Katie Benner | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/obama-2020-democrats.html | Obama Urges Democrats to Place More of a Focus on Defeating Trump | By Jennifer Medina | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/pete-buttigieg-black-voters.html | Surging in Iowa Buttigieg Struggles to Connect With Black Voters | By Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/politics/republicans-impeachment-defenses.html | A Goal for Democrats Paint a Clear Picture A GOP Goal Blur It | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/trump-seals-eddie-gallagher.html | Trump Reverses Navys Decision to Oust SEAL Accused of War Crimes | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/us/trump-supreme-court-finances.html | Supreme Court Urged to Allow Release of Trumps Records | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/world/asia/afghanistan-bombs-war.html | Bomb Fell in 1986 It Killed 3 Afghan Boys This Year | By Thomas GibbonsNeff and Fatima Faizi | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/world/asia/vaping-philippines-duterte.html | Philippines President Bans Vaping in Public | By Jason Gutierrez | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/world/europe/andrew-epstein-royal-scandals.html | Prince Andrew Joins Exclusive Club Royals With Scandals | By Megan Specia and Alan Yuhas | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/world/europe/britain-election-antisemitism.html | British Election Has Many Jews Wrestling With Options | By Benjamin Mueller | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/world/europe/britain-nhs-deaths.html | Report Faults UK Hospital Failings for Infant Deaths | By Ceylan Yeginsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/world/europe/corbyn-labour-manifesto.html | Labour Party Vows to Tax UKs Rich In Manifesto | By Benjamin Mueller | TX 8-838-668 | 2020-01-13 |

| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/extinction-rebellion-holocaust.html | British Environmental Activist Apologizes for Crass Holocaust Comments | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/first-christmas-card.html | One of Worlds First Printed Christmas Cards Goes on Display | By Anna Schaverien | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/france-nun-secularism.html | Home in France Trips On Secularism Law | By Aurelien Breeden | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/nazca-lines-peru.html | More Ancient Carvings Are Unearthed in Peru | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/middleeast/iran-protests-internet.html | Iran Declares Protests Are Over but the Evidence Suggests Otherwise | By Farnaz Fassihi and Rick Gladstone | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/middleeast/netanyahu-corruption-indicted.html | Indictment of Netanyahu Adds to the Political Upheaval in Israel | By David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/media/shepard-smith-fox-news.html | Fox News Anchor Who Broke Away Gives 500000 to Press Freedom Group | By Michael M Grynbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/usmca-trade-democrats.html | Both Parties Hope to Pass a Successor to NAFTA but a Deal Remains Elusive | By Ana Swanson and Emily Cochrane | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/populism-protests.html | The Revolt Against Populism | By David Brooks | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-impeachment-hearings.html | No Good News for the President | By Michelle Cottle | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-korea.html | Mr Trumps LoseLose Proposition in Korea | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/basketball/wat-misaka-dead.html | Wat Misaka Dies at 95 First Nonwhite Player To Enter Pro Basketball | By Richard Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/theater/the-underlying-chris-review-will-eno.html | In the End We Contain Multitudes | By Jesse Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/google-ads-disinformation.html | Campaigns Say Ad Policy  Sidesteps Googles Problem | By Nick Corasaniti and Matthew Rosenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/impeachment-witnesses.html | Gaps in Witness List Leave Loose Ends | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/joseph-biden-protest.html | Protesters  Take On Biden  And Warren During Events | By Katie Glueck | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/republicans-impeachment-trial-senate.html | Anticipating Impeachment GOP Debates Trial Timeline | By Michael D Shear Emily Cochrane and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-arts-humanities-awards.html | Trump Lauds Arts Icons Who Happen To Be Friends | By Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-hong-kong-china.html | White House Wont Say if Trump Plans to Sign Hong Kong Democracy Bill | By Michael Crowley and Ana Swanson | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-impeachment.html | Glare of Impeachment Reveals Faces of a Dutiful Bureaucracy | By Mark Leibovich | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/arts/television/back-to-life-santos-dumont.html | This Weekend I Have | By Margaret Lyons | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/arts/television/whats-on-tv-friday-dolly-partons-heartstrings-and-a-new-comedy.html | Whats On Friday | By Mariel Wamsley | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/business/startups-enterprise-big-tech.html | Steering Clear of Big Tech By Innovating for Business | By Steve Lohr and Erin Griffith | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/reader-center/reporting-wildfire-flight.html | Flying Through Fire With a Notepad | By Kendra PierreLouis | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/sports/basketball/nba-storylines-lakers-lebron-luka.html | The NBA Despite All Its Misery This Season Is Putting on a Show | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/arts/design/gold-toilet-america.html | Golden Toilet Still At Large | By Alex Marshall | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/arts/music/metropolitan-opera.html | Metropolitan Operas Credit Outlook Dims | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/arts/virginia-woolf-nypl.html | Woolf Collection Goes To New York Library | By Jennifer Schuessler | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/climate/nyt-climate-newsletter-thanksgiving.html | Here to Help One Thing You Can Do Climate Science Refreshers | By Susan Shain and Esther Horvath | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/realestate/a-tech-system-to-make-homes-healthy.html | A hightech system  for healthier homes | By Shivani Vora | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/realestate/fishing-rights-norway-scotland-britain.html | A quiet place to fish | By Peter Wilson | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/20/theater/einsteins-dreams-review.html | No Light Here Einstein Sucked Into a Black Hole | By Laura CollinsHughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/21/arts/music/tanglewood-boston-symphony.html | Tanglewoods Season Includes Salute to Stern | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/21/business/tesla-cybertruck-pickup-truck.html | A Shinier Pointier Future But the Windows Might Need Work | By Karen Zraick Neal E Boudette and Daniel Victor | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/21/sports/chelsea-manchester-city-ngolo-kante.html | At Chelsea Hard Work As High Art | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/21/books/toni-morrison-new-york.html | Mourners Pay Tribute To Toni Morrison | By Concepcin de Len | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/australia/fires-water-tankers-climate-change.html | Climate Change Puts Strain on Worlds Ability to Douse the Flames | By Damien Cave | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/arts/music/shed-requiem-review.html | A MustHear Maestro Debuts at the Shed | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/boeing-canada-737-max.html | To One Critic Software in the 737 Max Has to Go | By Natalie Kitroeff and David Gelles | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/herbert-whalen-fraud-arrest-clayton-morris.html | Partner of ExFox News Host Is Indicted | By Matthew Goldstein | TX 8-838-668 | 2020-01-13 |

| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/international/china-vaping-ban.html | Crackdown in a Vaping Haven | By SuiLee Wee and Elsie Chen | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/media/22impeachment-debate-tv-ratings.html | Big Ratings As Hearings Beat NCIS | By Michael M Grynbaum | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/obamacare-enrollment.html | Click Your Way Through the Wild West of Obamacare | By Ann Carrns | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/climate/trump-california.html | His White House in Peril Trump Bullies California | By Coral Davenport and Katie Rogers | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/counting-down-a-watch-brand-timeline.html | Countdown A watch business timeline | By Victoria Gomelsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/north-korea-watches-moranbong.html | Made in North Korea | By Vivian Morelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/pocket-watches-artcurial-auction-paris.html | Pocket Watches for the Elite | By Nazanin Lankarani | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-apple-5-smartwatch.html | The Apple  Watch 5  Love or hate | By Robin Swithinbank and Timothy Barber | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-fossil-hologram.html | It all began with a hologram | By Mekado Murphy | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-kickstarter-kit-jennifer-zhang.html | The newest DIY kit Make a mechanical watch | By Victoria Gomelsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-questions-new-buyers.html | You get what you pay for | By Victoria Gomelsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-secondhand-watchbox-watchfinder.html | Secondhand is moving up | By Robin Swithinbank | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-timex.html | It keeps on ticking | By Alexandra Cheney | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-young-fan-baselworld.html | At school hes the horology guy | By Rachel Felder | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/health/trump-vaping.html | Flavor Ban Would Lead to Poison of Illegal Vaping Products Trump Says | By Annie Karni and Sheila Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/movies/korea-cinema-parasite.html | For Fans of Parasite Who Didnt Get Enough | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/movies/michael-j-pollard-dead.html | Michael J Pollard an Oscar Nominee for Bonnie and Clyde Is Dead at 80 | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/john-ozbilgen-stephanie-parze.html | ExBoyfriend of Woman Missing for Weeks Dies Apparently in a Suicide | By Azi Paybarah | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/rockefeller-center-traffic-5th-avenue.html | To Ease Holiday Crowds Some Midtown Streets Will Close to Traffic | By Winnie Hu and Andrea Salcedo | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/squatters-fire-queens.html | Abandoned Queens House Catches Fire Killing Three Squatters | By Michael Gold and Matthew Sedacca | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/texting-driving-vehicular-homicide-nj.html | Woman Is Found Guilty in Death Caused by Texting While Driving | By Nate Schweber and Tracey Tully | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/william-barr-jeffrey-epstein-suicide-investigation.html | Barr Blames ScrewUps In the Suicide of Epstein | By Katie Benner | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/election-2020-democrats.html | The Day That Decided the 2020 Election | By Timothy Egan | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/sunday/trump-impeachment-hearings.html | Lessons of The Trump  Inquiry | By Susan E Rice | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/trump-impeachment-photos.html | The Impeachment Inquirys Public Face | By Damon Winter | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/trump-larry-david-ukraine.html | Imagining What Keeps The President Up at Night | By Larry David | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/basketball/kemba-walker-nba-injuries.html | NBA in 2019 Everybody Hurts Sometimes | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/flamengo-river-plate-copa-libertadores.html | Can South America Birth a Superclub | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/tennis/davis-cup-serbia.html | Davis Cups Soul Reflected In Vanquished Teams Tears | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/technology/campaigns-pressure-facebook-political-ads.html | Facebook May Change Ads Policy | By Mike Isaac | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/technology/huawei-funds-cut-fcc.html | FCC Cuts Off Huawei From Telecom Subsidies | By David McCabe | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/young-You-texting-suicide-court.html | Text Messages at Issue in Case Over Boyfriends Suicide | By Kate Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/ac-smith-guilty-police-shooting.html | White Alabama Officer Guilty of Manslaughter for Killing Black Man | By Vanessa Swales and Adeel Hassan | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/indiana-university-eric-rasmusen.html | Indiana University Admits Professors Views Are Vile And That It Cant Fire Him | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/navy-seals-trump-edward-gallagher.html | President Has Broad Power To Micromanage Military | By Dave Philipps and John Ismay | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/opioids-foster-care-ohio.html | Foster Care Is Failing Children Where Addiction Hits Hardest | By Dan Levin | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/barr-critics.html | ConservativeLeaning Lawyers Criticize Attorney General for Views on Presidency | By Katie Benner | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/bloomberg-ads-2020-race.html | Bloomberg Will Flood Airwaves  In a 30 Million Week of TV Ads | By Shane Goldmacher | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/jerry-lee-china-spying.html | Former CIA Officer Gets 19 Years in Espionage Case | By Zach Montague | TX 8-838-668 | 2020-01-13 |

| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/politics/kamala-harris-debate.html | Oakland Reappraises Its Hometown Candidate | By Jennifer Medina | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/politics/russia-investigation-inspector-general-report.html | Report Is Said To Clear FBI Of Bias Claims | By Adam Goldman and Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-hong-kong-protests-xi.html | Trump Straddles Fence Over Hong Kong Protests | By Ana Swanson and Michael Crowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-impeachment-inquiry-interview.html | To Counter Testimony the President Calls Fox and Friends | By Eileen Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/ukraine-russia-interference.html | Canard of Ukrainian Meddling  Made in Russia US Spies Assert | By Julian E Barnes and Matthew Rosenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/afghanistan-election-ghani-abdullah.html | Afghan Vote Crawls Toward Crisis With No Results After Weeks of Counting | By Mujib Mashal | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/hong-kong-mask-ban-protests-election.html | Hong Kong Court Orders Return of Ban on Masks | By Elaine Yu | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/india-transgender.html | Fighting for Equality in India While Nursing an Ache for Love | By Kai Schultz | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/japan-south-korea-intelligence.html | After US Push South Korea Stays in Intelligence Pact With Japan | By Motoko Rich and Edward Wong | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/murder-new-zealand-grace-millane.html | Guilty Verdict in Murder Of Briton in New Zealand | By Megan Specia | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/pakistan-lahore-air-pollution.html | New PakistanIndia Rift Blame for Air Pollution | By Maria AbiHabib and Salman Masood | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/europe/britain-isis-children-syria.html | Britain to Repatriate Some Orphans of ISIS Fighters | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/europe/uk-viking-treasure.html | Viking Treasure Gets British Men Time in Prison | By Anna Schaverien | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/middleeast/netanyahu-indictment-israel-reaction.html | As Some Supporters Back Netanyahu Indictment Rattles Others | By David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/your-money/ratings-charities.html | Is Your Money Helping Check the Star Rating | By Paul Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/colin-kaepernick-nfl.html | The Cancellation of Kaepernick | By TaNehisi Coates | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/trump-impeachment.html | Trump  Ukrainianizes US Politics | By Bret Stephens | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/baseball/yankees-woman-coach-hitting.html | A Yankees Hitting Coach Is Ready to Prove Herself | By Lindsay Berra | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/wilder-ortiz-heavyweight-fight.html | WilderOrtiz Could Be an Inflection Point | By John Eligon | TX 8-838-668 | 2020-01-13 |

| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/bolton-twitter-trump.html | Bolton on Twitter Teases City Eager to Hear His Story | By Peter Baker | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-fox-and-friends-fact-check.html | Trumps Long List of Inaccurate Statements on Fox  Friends | By Linda Qiu | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-impeachment-defense.html | Trumps Defense Malign Accusers and Attack Facts | By Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/defector-spy-taiwan-hong-kong.html | WouldBe Defector Details  Covert Chinese Meddling | By Steven Lee Myers and Damien Cave | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/middleeast/iran-protests-sanctions.html | Iran Says  100 Leaders Of Protests Are Arrested | By Farnaz Fassihi and Rick Gladstone | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/arts/television/whats-on-tv-saturday-will-ferrell-on-snl-and-the-feed.html | Whats On Saturday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/sports/ncaabasketball/duke-rj-barrett-zion-williamson.html | No Zion but Duke Has Something Just as Good Balance | By Adam Zagoria | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/sports/phoenix-suns-devin-booker.html | After a Hot Start Suns Settle Into Competence | By Scott Cacciola | TX 8-838-668 | 2020-01-13 |
| 2019-09-28 | 2019-11-24 | https://www.nytimes.com/2019/09/28/books/review/breathe-imani-perry.html | Native Sons | By Julie LythcottHaims | TX 8-838-668 | 2020-01-13 |
| 2019-10-01 | 2019-11-24 | https://www.nytimes.com/2019/10/01/books/review/make-it-scream-make-it-burn-leslie-jamison.html | Up Close and Personal | By Sloane Crosley | TX 8-838-668 | 2020-01-13 |
| 2019-10-01 | 2019-11-24 | https://www.nytimes.com/2019/10/01/books/review/right-after-the-weather-carol-anshaw.html | Second City Schadenfreude | By Leah Hager Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-10-09 | 2019-11-24 | https://www.nytimes.com/2019/10/09/books/review/tehran-children-mikhal-dekel.html | Spared by Chance | By Jonathan Brent | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-24 | https://www.nytimes.com/2019/10/15/books/review/the-man-who-saw-everything-deborah-levy.html | Look Both Ways | By Fernanda  Eberstadt | TX 8-838-668 | 2020-01-13 |
| 2019-10-15 | 2019-11-24 | https://www.nytimes.com/2019/10/15/books/review/wild-game-adrienne-brodeur.html | The Lies That Bind | By Emily Rapp Black | TX 8-838-668 | 2020-01-13 |
| 2019-10-21 | 2019-11-24 | https://www.nytimes.com/2019/10/21/books/review/dads-maybe-book-tim-obrien.html | Fathers and Sons | By John Schwartz | TX 8-838-668 | 2020-01-13 |
| 2019-10-21 | 2019-11-24 | https://www.nytimes.com/2019/10/21/books/review/divide-me-by-zero-lara-vapnyar.html | Negative Numbers | By Jamie Fisher | TX 8-838-668 | 2020-01-13 |
| 2019-10-28 | 2019-11-24 | https://www.nytimes.com/2019/10/28/books/review/holding-the-line-guy-m-snodgrass.html | Eyewitness to Chaos | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
| 2019-10-29 | 2019-11-24 | https://www.nytimes.com/2019/10/29/books/review/prescribed-reading-antibiotics-abigail-zuger.html | Prescribed Reading  Antibiotics | By Abigail Zuger | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-24 | https://www.nytimes.com/2019/11/05/books/review/the-witches-are-coming-lindy-west.html | Hunting Season | By Morgan Jerkins | TX 8-838-668 | 2020-01-13 |
| 2019-11-05 | 2019-11-24 | https://www.nytimes.com/2019/11/05/books/review/they-will-have-to-die-now-mosul-james-verini.html | Mosul Then and Now | By Elliot Ackerman | TX 8-838-668 | 2020-01-13 |
| 2019-11-07 | 2019-11-24 | https://www.nytimes.com/2019/11/07/books/review/whitney-houston-robyn-crawford-book.html | I Will Always Love You | By Jon Caramanica | TX 8-838-668 | 2020-01-13 |
| 2019-11-08 | 2019-11-24 | https://www.nytimes.com/2019/11/08/books/review/jonathan-van-ness-over-the-top-dear-girls-ali-wong-medallion-status-john-hodgman.html | Knock Knock | By Kristen Arnett | TX 8-838-668 | 2020-01-13 |
| 2019-11-11 | 2019-11-24 | https://www.nytimes.com/2019/11/11/books/review/charlottes-web-e-b-white-meryl-streep-dr-seuss-horse-museum.html | Storytime | By Raphael Simon | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/margaret-thatcher-the-authorized-biography-herself-alone-charles-moore.html | The Disrupter | By Benjamin Schwarz | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/soul-of-care-arthur-kleinman-how-to-treat-people-molly-case-seven-signs-of-life-aiofe-abbey.html | The Shortlist  Medical Memoirs | By Tina Jordan | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/the-iliad-a-graphic-novel-adaptation-gareth-hinds.html | The Graphic Novel Versions of Literary Classics Used to Seem Lowbrow No More | By Hillary Chute | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/the-only-plane-in-the-sky-garrett-m-graff.html | Voices From 911 | By Ginia Bellafante | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-24 | https://www.nytimes.com/2019/11/15/books/review/the-starless-sear-erin-morgenstern.html | The Secrets of Erin Morgensterns Success Say No to the Internet Say Yes to Video Games | By Elisabeth Egan | TX 8-838-668 | 2020-01-13 |
| 2019-11-15 | 2019-11-24 | https://www.nytimes.com/2019/11/15/movies/ford-v-ferrari-facts.html | A Race With Plenty Of RealLife Characters | By Bruce Fretts | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/arts/music/joe-henry.html | Spurn the Facts Unveil the Truth | By Jon Pareles | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/magazine/ayanna-pressley-abigail-spanberger-democratic-women-congress.html | Hope and High Drama A Year With Two New Democratic Congresswomen | By Susan Dominus | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/realestate/shopping-for-cutting-boards.html | One for Chopping And One for Serving | By Tim McKeough | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/travel/crosstown-trail-san-francisco.html | A Hike to Unite  San Francisco | By Nellie Bowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/arts/television/succession-alternatives.html | Cant Stand the Heat There Are Other Kitchen Shows | By Margaret Lyons | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/fashion/weddings/the-groom-shower-or-brodal-shower-yes-its-a-thing.html | Welcome to the Brodal Shower No Chugging Allowed | By Alix Strauss | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/letter-of-recommendation-terry-theise-wine-catalogs.html | Terry Theise Wine Catalogs | By Joe Appel | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/mr-rogers.html | The Mister Rogers No One Saw | By Jeanne Marie Laskas | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/risotto-cake-recipe.html | This Breathtakingly Crisp Risotto Cake Is Italian Perfection | By Gabrielle Hamilton | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/should-i-report-officiants-who-wont-marry-same-sex-couples.html | Should I Report Officiants Who Wont Marry SameSex Couples | By Kwame Anthony Appiah | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/will-science-ever-give-us-a-better-nights-sleep.html | Will Science Ever Give Us a Better Nights Sleep | By Kim Tingley | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/movies/charlie-says-mary-harron.html | Other Manson Film Is Relevant to Today | By J Hoberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/realestate/the-charleston-you-havent-seen.html | Beyond a Southern Citys Historical Charms | By Tim McKeough | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/t-magazine/mina-stone.html | Fresh Ingredients Complex Guests | By Thessaly La Force | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/t-magazine/suzanne-jackson-artist.html | A Night Owl | By Julia Felsenthal | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/travel/52-places-to-go-chongli-china-hong-kong.html | Visit Hong Kong  It Got Complicated | By Sebastian Modak | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/travel/crafts-hobbies.html | Saving Endangered Crafts | By Charu Suri | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/19/sports/soccer/spurs-manager-mauricio-pochettino.html | At Tottenham a Coach Set Himself Up to Fail | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/arts/design/baltimore-museum-artists.html | Everyone Wins In This Show | By Ted Loos | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/arts/design/mickalene-thomas-baltimore.html | Its Her Exhibition and Shes Sharing | By Ted Loos | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/fashion/weddings/when-your-love-life-is-a-punch-line.html | Marriage as a Punch Line | By Veronica Walsingham | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/magazine/heart-attack-diagnosis.html | She Had Two Heart Attacks but Normal Arteries What Was Going On | By Lisa Sanders MD | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/magazine/tiktok-mom.html | Apron Strings | By Carina Chocano | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/movies/christmas-movies-child-actors.html | Child Actors of Christmas Movies Past | By Ashley Spencer | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/nyregion/nyc-animals-urban-wildlife.html | Listen Its the Citys Call of the Wild | By Dave Taft and Lucia Buricelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/realestate/1-8-million-homes-in-rhode-island-new-york-and-texas.html | 18 Million Homes in Rhode Island New York and Texas | By Julie Lasky | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/realestate/14th-street-manhattan-a-congested-thoroughfare-transformed.html | Cut Out the Cars and the Transformation Begins | By Aileen Jacobson | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/realestate/your-own-private-island-in-polynesia.html | In the South Pacific Some Enchanted Villa | By Roxana Popescu | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/smarter-living/how-to-defuse-tension-during-the-holidays.html | How to Defuse  Holiday Stress At Dinner | By Anna Goldfarb | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/theater/american-utopia-david-byrne.html | The World of American Utopia | By Darryn King | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/travel/nashville-vegan-dining.html | Where Even the Barbecue Is Vegan in Nashville | By Colleen Creamer | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/travel/safaris-for-beginners.html | A Planning Guide For Your First Safari | By Steve Bailey | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/arts/music/dolly-parton.html | We Will Always Love Her | By Lindsay Zoladz | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/arts/television/julia-sweeney-pat-snl.html | Coming to Terms With Pats Legacy | By Dave Itzkoff | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/business/jo-ann-jenkins-aarp-corner-office.html | Leading AARP With No Plans to Retire | By David Gelles | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/business/kk.html | Two Letters of Generational Separation | By Caity Weaver | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/fashion/weddings/Andrew-Shackett-and-Patrick-OKeefe-Vows.html | A Very HighStrung Yin and a Very LaidBack Yang | By Tammy La Gorce | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/magazine/judge-john-hodgman-on-bar-trivia-etiquette.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/magazine/poem-la-migra.html | La Migra | By Jos Antonio Rodrguez and Naomi Shihab Nye | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/magazine/queen-slim-movie.html | Emotional Rescue | By Carvell Wallace | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/magazine/resource-generation.html | How to Give Away Your Trust Fund | By Malia Wollan | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/nyregion/fetgede-voodoo-haiti.html | At the Festival of the Dead Voodoo Is Part of Us | By Gina Cherelus | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/nyregion/nyc-building-grades-letters.html | Will Your Building Make the Grade | By Jane Margolies | TX 8-838-668 | 2020-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/opinion/sunday/Supreme-Court-DACA-Trump-taxes.html | Can the Supreme Court Save Itself | By Linda Greenhouse | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/realestate/the-fifth-avenue-home-of-jayne-wrightsman-goes-on-the-market.html | A Grande Dames Apartment Is Offered at 50 Million All Cash Please | By Vivian Marino | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/realestate/the-most-popular-properties-of-october.html | Most Popular Listings of October | By Michael Kolomatsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/sports/football/aaron-rodgers-packers-coach.html | A Rejuvenated Rodgers Embraces the New | By Ben Shpigel | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/style/marie-kondo-online-store.html | Marie Kondo Wants  To Sell You Things | By Penelope Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/style/roommate-love-unrequited.html | Roommate Not Mate | By Philip Galanes | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/travel/jet-lag.html | The Travel Industry Has a New Way to Fix Jet Lag | By Elaine Glusac | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/travel/what-to-do-36-Hours-in-belgrade.html | Belgrade Serbia | By David Farley | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/upshot/paid-leave-2020-debate.html | Republican Support Alters the Paid Leave Debate | By Claire Cain Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/well/move/running-holidays-family-stress.html | Find the Time to Get Your Running In | By Jen A Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/interactive/2019/11/21/realestate/21hunt-fangayen.html | Three Students 3000 and a Dream An Affordable Brooklyn Apartment Where Did They Wind Up | By Joyce Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/21/smarter-living/yes-its-ok-to-be-sad-during-the-holidays.html | Yes Its OK  To Be Sad During The Holidays | By Marissa Miller | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/Dormeshia-tap-dancing.html | Whos That Tapping at Cultures Window | By Brian Seibert | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/gahan-wilson-dead.html | Gahan Wilson Vividly Macabre Cartoonist Dies at 89 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/music/beck-favorites.html | What Beck Likes Classic Art and a Cheap Guitar | By Lindsay Zoladz | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/music/lise-davidsen-met-opera-queen-of-spades.html | Not Just a Voice emThe emVoice | By Joshua Barone | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/books/review/audiobooks-beloved-toni-morrison-handmaids-tale-jane-eyre.html | Classics Written and Narrated by Women | By Lauren Christensen | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/books/review/isabelle-arsenault-grant-snider-little-libraries-picture-books.html | Picture This | By Maria Russo | TX 8-838-668 | 2020-01-13 |

| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/business/law-enforcement-public-defender-technology-gap.html | The Exoneration Machine | By Kashmir Hill | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/fashion/weddings/the-delay-game-was-on.html | A Presence in His Dreams and Now in His Arms | By Bryn Stole | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/nyregion/bronx-night-market.html | The Bronx Cooking at Night | By Alyson Krueger | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/nyregion/marla-maples-donald-trump.html | A Spiritual Path Includes a Few Slices | By Hilary Howard | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/editorials/trump-gallagher-pardon-war-crimes.html | The Moral Injury of War Crimes Pardons | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/national-parks-crowding-climate.html | Our National Parks Are in Serious Trouble | By Jon Waterman | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/small-business-economy.html | Better Cheaper and Faster Than Amazon | By Tim Wu | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/social-media-kids.html | The Real Cost of Tweeting About My Kids | By Agnes Callard | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/trump-ukraine-russia.html | Dont Let Trump Rewrite History | By Glenn R Simpson and Peter Fritsch | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/realestate/a-theatrical-duplex-at-the-beresford-is-listed-for-24-million.html | A Big Home Thats Steeped in Broadway History | By Vivian Marino | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/realestate/restoring-brooklyns-queen-of-department-stores.html | Retail Palace Gets a Facelift | By John Freeman Gill | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/sports/football/nfl-picks-week-12.html | The 49ers and the Packers Are Ready to Flex | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/sports/football/six-man-football.html | Where SixMan Football Is a Way of Life | By Calla Kessler | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/sports/jake-burton-carpenter-snowboarding-dead.html | Jake Burton Carpenter 65 Snowboard Maker Is Dead | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/style/american-portraits.html | Portraits Of Philanthropy | By Denny Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/style/manny-jacinto-of-the-good-place-plummets-to-earth.html | A Star Falls From the Sky | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/style/modern-love-face-it-im-not-special.html | Face It Mom and Dad Im Not Special | By Jenny Dolan | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/theater/broadway-pop-musicals.html | Excess Excels Onstage | By Elisabeth Vincentelli | TX 8-838-668 | 2020-01-13 |

| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/travel/colettes-burgundy-france.html | Colettes Burgundy Seeking Vestiges Of a Writers World | By Alexander Lobrano | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/travel/five-places-to-visit-in-wash-dc-Lanae-Spruce.html | Finding Art Food Fun and Meaning in the Capital | By Audrey E Hoffer | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/us/e-coli-romaine-salad-recall.html | CDC Issues E Coli Warning on Romaine Lettuce | By Aimee Ortiz | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/us/politics/moderate-democrats-2020-election.html | Moderate Voters Still Hold Sway But Which Way Are They Swaying | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/well/eat/the-family-meal-tips-for-staying-sane-and-sated.html | The Family Meal Tips for Staying Sane Sated and Satisfied | By Tara ParkerPope | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/iran-jazon-rezaian-washington-post.html | Judge Orders Iran to Pay Jailed and Abused Reporter | By Christopher Mele | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/business/media/in-blockbuster-era-no-room-at-the-box-office-for-the-middlebrow.html | In the Shadow of Blockbusters Smaller Films Wilt | By Brooks Barnes | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/fashion/mister-rogers-cardigan.html | Comeback for a Cozy Cardigan | By Alex Williams | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/fashion/weddings/each-put-pen-to-paper-and-their-story-began.html | Putting Pen to Paper Their Story Began | By Vincent M Mallozzi | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/health/juul-vaping-crisis.html | How Juul Got a Generation Hooked | By Julie Creswell and Sheila Kaplan | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/neediest-cases/SAT-exam-neurodegenerative-disorders-nursing.html | A High School Senior Juggles Her Brothers Needs and Her Own | By Sara Aridi | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/a-honeymoon-on-a-harley.html | A Honeymoon on a Harley | By Marcos Villatoro | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/hong-kong-protests.html | If Protests Are an Infection What Is Chinas Cure | By Louisa Lim | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/iran-united-states-conflict.html | Separated From My Dying Father | By Mehrnaz Samimi | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/social-media-and-the-populist-moment.html | Social Media and the Populist Moment | By Ross Douthat | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/trump-conspiracy-theories-ukraine.html | Trumps White Whale | By Maureen Dowd | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/venezuela-us-sanctions.html | Venezuelan Kids Are Dying Are We to Blame | By Nicholas Kristof | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/realestate/my-apartment-is-too-hot.html | Must We Follow City Heating Rules If the Apartments Remain Too Hot | By Ronda Kaysen | TX 8-838-668 | 2020-01-13 |

| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/science/manhattan-project-atomic-spy.html | 4th Spy Unearthed in US Atomic Bomb Project | By William J Broad | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/sports/hockey/toronto-maple-leafs-mike-babcock.html | No Job Security With the Leafs | By Curtis Rush | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/sports/ncaafootball/ohio-state-buckeyes-penn-state.html | Buckeyes Pass First Major Test but Do Not Get All of the Answers Right | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/style/roger-federer-on-running-sneaker-deal.html | Roger Federer Has a Sneaker for You | By Elizabeth Paton | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/style/usc-ucla-marching-band.html | UCLA vs USC | By Jessica Lehrman Arit John and Eve Lyons | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/style/weed-church-california.html | Passing The Plate and The Pot | By Arit John | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/travel/gift-ideas-for-travelers.html | Gift Ideas for Travelers | By Justin Krajeski | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/travel/rebrandng-croatia-colombia.html | Country Needs Rebranding Check the Playbook | By Tariro Mzezewa | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/extremism-schools-white-supremacy.html | Finding the Tools to Spot and Fight Intolerance in Schools | By Neil MacFarquhar | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/harriet-tubman-amc-employees-fired.html | AMC Workers Who Hassled Black Patron May Be Fired | By Jacey Fortin and Abdi Latif Dahir | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/harvard-yale-game-protest.html | Climate Activists Take Over the YaleHarvard Football Game at Halftime | By Britton ODaly | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/justice-ruth-bader-ginsburg-hospitalized.html | Ginsburg Hospitalized For Chills And Fever | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/los-angeles-school-shooting-threat.html | Two Potential School Shootings Foiled in California Police Say | By Mariel Padilla | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/2020-trump-presidential-polls.html | Mistakes in 2016 Trump Polling Could Play Out Again in 2020 | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/comfort-animals-airlines-veterans.html | Flying Zoo Bedevils Airlines And Veterans Service Dogs | By Jennifer Steinhauer | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/elizabeth-warren-election.html | Warren Has Done the Hard Part Now May Come the Harder Part | By Matt Flegenheimer | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/navy-discipline-edward-gallagher.html | Top Navy Leaders Standing Ground Over Seals Case | By Maggie Haberman Helene Cooper and Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/trump-impeachment-voters.html | As Congress Plays to Draw Voters Await | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/well/move/fitting-in-family-fitness-at-the-holidays.html | Fitting in Family Fitness Over the Holidays Even by Stealth | By Gretchen Reynolds | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/well/move/full-body-workout-jump-rope.html | Go Ahead and Jump For a DoAnywhere FullBody Workout | By Gretchen Reynolds | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/africa/dakar-senegal-street-art.html | An Exhibit Best Viewed From Across the Street | By Anemona Hartocollis | TX 8-838-668 | 2020-01-13 |

| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/americas/evo-morales-mexico.html | Exiled Bolivia Leader Claims People Clamor For Him to Go Home | By Elisabeth Malkin and Elda Cant | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/asia/hong-kong-election-protests-district-council.html | Hong Kong Unrest Turns Quiet Race Into Referendum on Protests | By Austin Ramzy Elaine Yu and Keith Bradsher | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/europe/china-prague-taiwan.html | A Courtship With China Ends Bitterly in Prague | By Marc Santora | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/europe/nato-france-germany.html | NATO Differences Stoke A FrancoGerman Feud | By Steven Erlanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/europe/picasso-electrician-convicted.html | Handyman Convicted of Hiding Stolen Picasso Art | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/egypt-arrests-senior-editor-of-independent-news-outlet.html | Egypt Arrests Editor of News Outlet Known for Investigative Work | By David D Kirkpatrick | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/iran-attacks-mckenzie.html | More US Troops in Mideast May Not Prevent Attack by Iran General Warns | By Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/mike-pence-iraq.html | Pence Visits an Iraq Roiled by Protests | By Alissa J Rubin and Falih Hassan | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/netanyahu-likud-saar-israel.html | Netanyahu Faces Challenge From Rival in His Party | By David M Halbfinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/sports/tennis/canada-spain-davis-cup.html | Canada Now a Juggernaut Reaches the Davis Cup Final | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/gettysburg-address-glenn-beck.html | Director Is Fired for Rushed Loan of Artifact | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/pompeo-trump-ukraine-impeachment.html | New Documents Further Link Pompeo to the Ukraine Affair | By Edward Wong and Kenneth P Vogel | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/arts/television/whats-on-tv-sunday-the-american-music-awards-and-meet-me-in-st-louis.html | Whats On Sunday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/business/the-week-in-business-wework-will-lay-off-1-in-5-workers.html | The Week in Business WeWork Will Lay Off 1 in 5 Workers | By Charlotte Cowles | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around 750000 | By C J Hughes | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/sports/football/sam-darnold-jets.html | No Longer Seeing Ghosts Darnold Turns Season Around | By Danielle Allentuck | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/world/asia/lion-air-boeing-indonesia.html | Lapses Plague Lion Air Year After Disaster | By Hannah Beech and Muktita Suhartono | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-25 | https://www.nytimes.com/2019/11/20/obituaries/pauline-boty-overlooked.html | Pauline Boty Rebellious Pop Artist | By Karen Rosenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-25 | https://www.nytimes.com/2019/11/20/theater/pumpgirl-review.html | Their Lives Intersect Their Scenes Do Not | By Jose Sols | TX 8-838-668 | 2020-01-13 |

| 2019-11-21 | 2019-11-25 | https://www.nytimes.com/2019/11/21/movies/branko-lustig-dead.html | Branko Lustig 87 Survivor Of Holocaust and Producer Of Schindlers List Dies | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/books/stephen-miller-camp-saints.html | AntiImmigrant Tale Retains Its Influence | By Elian Peltier and Nicholas Kulish | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/climate/arctic-mosaic-polar-bears.html | Melded to the Ice Kept in the Dark Visited by Bears | By Henry Fountain and Esther Horvath | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/movies/italy-dubbing-oscars.html | Honoring Stars Often Heard but Rarely Seen | By Elisabetta Povoledo | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/nyregion/eric-b-rakim-arrest-jail.html | 18 Years After Traffic Stop Gone Wrong HipHops Eric B Avoids Prison | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/nyregion/nyc-dob-surprise-inspectors.html | As Construction Booms NY Sends Surprise Inspectors to Sites | By Winnie Hu | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/sports/football/fred-cox-dead.html | Fred Cox a Vikings Kicker and an Inventor of Nerf Football Is Dead at 80 | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/technology/mark-cuban-democracy.html | Cuban Buys Democracycom Domain | By Niraj Chokshi | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/technology/the-week-in-tech-ai-jobs.html | WhiteCollar Jobs Arent Safe Either | By Jamie Condliffe | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/world/europe/guido-badano-dead.html | Guido Badano 92 Officer On Doomed Andrea Doria | By Richard Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-25 | https://www.nytimes.com/2019/11/23/business/media/byron-allen-fights-comcast.html | Seeing Bias In Rejection By Comcast | By John Eligon | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-25 | https://www.nytimes.com/2019/11/23/sports/premier-league-var-mike-riley.html | Replay Trouble Haunts Premier League and Many Want a Second Look | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/dance/ballet-hispanico-review.html | Tiburones Has a Lot of Snaps and No Bite | By Brian Seibert | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/arts/television/nowhere-to-hide-movie.html | Unknown but It Shouldnt Be | By Mike Hale | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/LVMH-Tiffany-deal.html | LVMH Close To a Deal 167 Billion For Tiffany | By Vanessa Friedman Elizabeth Paton and Andrew Ross Sorkin | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/bloomberg-media-presidential-campaign.html | How Media Firm Will Cover Boss | By Marc Tracy | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/media/cardi-b-pepsi-holiday-ads.html | Even With Cardi B Pepsi Holiday Ad Is Old School | By Tiffany Hsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/taylor-swift-carlyle-scooter-braun.html | Taylor Swift Equity Giant And a Feud | By Kate Kelly Joe Coscarelli and Ben Sisario | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/health/public-option-medicare-for-all.html | Public Option Draws Voters Wary of More | By Abby Goodnough | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/movies/frozen-2-box-office.html | Frozen 2 Starts Fast At Weekend Box Office | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/neediest-cases/motherhood-mental-health.html | Living a Life Interrupted By Bipolar Disorder | By Elisha Brown | TX 8-838-668 | 2020-01-13 |

| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/nyregion/bomb-threat-times-square.html | Threat on Times Square Is Deemed Bogus Cuomo Responds Anyway | By Christina Goldbaum | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/trump-impeachment-hearings.html | Why the Ukraine Scheme Matters | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/trump-impeachment.html | For Trump Impeachment Is a Show | By Charles M Blow | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/reader-center/ayanna-pressley-abigail-spanberger-democratic-congress-women-reporting.html | Trying Out a Life on Capitol Hill | By Susan Dominus | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/sports/basketball/jimmy-butler-booed-sixers.html | Tuning Out Taunts  Butler Visits Scene  Of His Latest Split | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/sports/football/jets-raiders-score.html | For the Suddenly Vibrant Jets Offense 34  34  34  3 Wins in a Row | By Emory Hunt | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/technology/tech-companies-deepfakes.html | Spot the Deepfake Its Getting Harder | By Cade Metz | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/california-aclu-black-lives-matter.html | Teacher Threw Away Students Black Lives Matter Posters the ACLU Says | By Sandra E Garcia | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/mall-of-america-boy-recovery.html | Boy Thrown From Mall Balcony Is Walking | By Mariel Padilla | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/medicaid-students-brigham-young.html | University to Students on Medicaid Buy a Private Plan or Drop Out | By Sarah Kliff | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/joe-biden-pete-buttigieg-iowa-polls.html | Biden Is Lagging in Iowa and for Some Supporters the Thrill Is Gone | By Katie Glueck and Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/michael-bloomberg-2020-presidency.html | Bloomberg Hits Democratic Presidential Race Running to the Center | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/navy-secretary-richard-spencer-resign.html | Naval Secretary Is Told to Resign By Defense Chief | By Helene Cooper Maggie Haberman and Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/sarah-sanders-arkansas-governor.html | Tiffs With Press Corps Behind Her Sanders Plans Political Future | By Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/ruth-bader-ginsburg-hospital.html | Ginsburg Is Discharged From Hospital | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/st-louis-race-police.html | St Louiss Uneasy Mix of Black White and Blue | By John Eligon | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/americas/how-an-unknown-female-senator-came-to-replace-the-bolivian-president-evo-morales.html | How a Senator Filled a Vacuum Left by Bolivias Strongman | By Anatoly Kurmanaev and Cesar Del Castillo | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/asia/hong-kong-election-results.html | In Hong Kong a Banner Day For Democracy | By Keith Bradsher Austin Ramzy and Tiffany May | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/asia/leak-chinas-internment-camps.html | 2nd Leak Shows Secret Orders for Chinas Camps | By Austin Ramzy and Chris Buckley | TX 8-838-668 | 2020-01-13 |

| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/essex-lorry-bodies-charge.html | Another Man Is Charged In Britain Truck Deaths | By Yonette Joseph | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/france-student-protests.html | Desperate Act Reveals French Student Woes | By Mlissa Godin | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/london-tube-jews-bible.html | Arrest Made in AntiSemitic Harassment | By Iliana Magra | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/romania-election.html | He Campaigned for a Normal Romania For Voters That Was Plenty Enough | By Kit Gillet and Marc Santora | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/middleeast/egypt-news-press-censorship.html | Security Forces Raid Egyptian News Site | By Nada Rashwan | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/thanksgiving-technology.html | Turn Off  Your Phone for  Thanksgiving | By David Leonhardt | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/women-thanksgiving.html | I Give Thanks for the Matriarchs | By Margaret Renkl | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/world-wide-web.html | I Invented the Web We Can Fix It | By Tim BernersLee | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/sports/tennis/spain-canada-davis-cup-nadal.html | Spain Gives Home Fans a Surprisingly Emotional Davis Cup Win | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/theater/review/the-many-unusual-stages-of-fefu-and-her-friends.html | Making Sense Of It All | By Jesse Green | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/theater/young-man-from-atlanta-review.html | Slowly a Heartbreaker Reveals Itself | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/edward-gallagher-navy-seals-trump.html | A Navy SEAL and the War Crimes Case That Consumes the President | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/florida-keys-flooding-king-tide.html | 82 Days Under Water Tide Is High but Theyre Holding On | By Patricia Mazzei | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/devin-nunes-ukraine.html | Nunes Denounces  Reports That He Met With Ukraine Official | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/mulvaney-ukraine-aid.html | After Move By Trump  Aide Sought Justification | By Maggie Haberman and Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/americas/uruguay-election.html | Leftist Rule in Uruguay May Be at Risk | By Daniel Politi and Ernesto Londoo | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/arts/television/whats-on-tv-monday-slings-arrows-and-the-dancing-with-the-stars-finale.html | Whats On Monday | By Peter Libbey and Julia Carmel | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/sports/she-wants-to-row-to-get-from-nyc-into-college.html | It Makes You Feel  Like You Matter | By Juliet Macur | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/us/giuliani-ukraine-oligarchs.html | Why Giuliani Eyed 2 Oligarchs to Help Dig Dirt | By Jo Becker Walt Bogdanich Maggie Haberman and Ben Protess | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/world/europe/uk-election-conservatives-labour.html | Labours Support Ebbs In English Coal Towns | By Mark Landler | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-25 | https://www.nytimes.com/2019/11/26/smarter-living/how-to-gracefully-leverage-an-outside-job-offer.html | How to Gracefully Leverage a Job Offer | By Anna Goldfarb | TX 8-838-668 | 2020-01-13 |
| 2019-11-01 | 2019-11-26 | https://www.nytimes.com/2019/11/01/arts/design/nam-june-paik-tate-modern.html | Standing Up For Humanity In a New Age | By Jason Farago | TX 8-838-668 | 2020-01-13 |
| 2019-11-14 | 2019-11-26 | https://www.nytimes.com/2019/11/14/science/island-volcano-tonga-lateiki.html | Transient Terrains This Volcano  Destroyed an Island Then Made a New One | By Robin George Andrews | TX 8-838-668 | 2020-01-13 |
| 2019-11-16 | 2019-11-26 | https://www.nytimes.com/2019/11/16/science/mummies-ibises-ancient-egypt.html | New Information Arises The Source of All Those Winged Mummies An Old Theory Starts to Crumble | By Cara Giaimo | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-26 | https://www.nytimes.com/2019/11/18/health/feather-bedding-lungs.html | Bedroom Issues He Really Was Knocked Over By a Feather | By Wudan Yan | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-26 | https://www.nytimes.com/2019/11/18/science/bees-surfing-water.html | Riding the Waves When Bees BellyFlop Surfing Is Required | By Emma Goldberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-18 | 2019-11-26 | https://www.nytimes.com/2019/11/18/well/live/statin-drugs-not-linked-to-memory-decline-in-study.html | Drugs Study on Statins and Memory | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-26 | https://www.nytimes.com/2019/11/19/science/lichens-plants-evolution.html | Parallel Tracks In the Race  To Live on Land Lichens Trailed Plants | By JoAnna Klein | TX 8-838-668 | 2020-01-13 |
| 2019-11-19 | 2019-11-26 | https://www.nytimes.com/2019/11/19/well/mind/illiteracy-literacy-dementia-risk-reading-writing-education.html | Mind Read Write Stop Dementia | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/science/dna-genetics-cancer.html | Understanding Mysterious DNA Circles Among the Xs | By Carl Zimmer | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/science/mars-oxygen-methane-curiosity-rover.html | On Mars Rover Reported An Atmosphere of Mystery | By Kenneth Chang | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/well/live/sleep-bones-osteoporosis.html | Sleep Bone Ills From Too Little Rest | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/well/move/3-hours-of-exercise-a-week-may-lower-your-depression-risk.html | A Psychological Reason to Exercise | By Gretchen Reynolds | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-26 | https://www.nytimes.com/2019/11/21/business/media/tom-spurgeon-dead.html | Tom Spurgeon 50 Authority On History of Comic Books | By George Gene Gustines | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-26 | https://www.nytimes.com/2019/11/21/well/live/early-menopause-increases-heart-risks.html | Women Heart Risks in Early Menopause | By Nicholas Bakalar | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/arts/design/restitution-france-africa.html | France Lags on Return Of Looted African Relics | By Farah Nayeri | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/science/dogs-love-evolution.html | Yes Your Dog Loves You She Cant Help It | By James Gorman | TX 8-838-668 | 2020-01-13 |

| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/us/students-graves-ohio.html | No Longer Forgotten Ohio Students Have a Headstone Made for Black Settlers | By Laura M Holson | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/well/move/the-zen-of-weight-lifting.html | Finding the Zen of Weight Lifting | By Brad Stulberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-23 | 2019-11-26 | https://www.nytimes.com/2019/11/22/opinion/netanyahu-trump-israel-west-bank.html | Mr Netanyahus Cry of Coup Attempt Is Familiar | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-26 | https://www.nytimes.com/2019/11/24/arts/music/r-kelly-girlfriend-joycelyn-savage.html | Now R Kelly Defender Says He Abused Her Too | By Elizabeth A Harris | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-26 | https://www.nytimes.com/2019/11/24/business/media/dorothy-seiberling-dead.html | Dorothy Seiberling 97 Editor Who Elevated AvantGarde | By Bonnie Wertheim | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/dance/guggenheim-works-process-series.html | Guggenheim Unveils Works amp Process Lineup | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/john-simon-dead.html | John Simon Cultural Critic Who Penned Unsparing Reviews Dies at 94 | By Robert D McFadden | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/music/celine-dion-billboard-chart.html | Celine Dion Returns To Top Album Spot | By Joe Coscarelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/music/jessye-norman-memorial.html | Jessye Norman Honored At Met Opera Memorial | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/music/kanye-west-nebuchadnezzar-opera.html | Kanye West Is Operatic This Isnt | By Zachary Woolfe | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/books/review-labyrinth-burhan-sonmez.html | A Musician With Amnesia Loses Lifes Rhythm | By Sarah Lyall | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | | https://www.nytimes.com/2019/11/25/business/dealbook/charles-schwab-td-ameritrade.html | Giant Forms As Schwab Closes Deal To Buy TD | By Tara Siegel Bernard and Matt Phillips | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/fearless-girl-melbourne-new-york.html | Owner of Fearless Girl Statue Files Suit Over Replicas | By Livia AlbeckRipka | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/lvmh-tiffany-deal.html | Tiffany to Be Bought By Luxury Giant In 162 Billion Deal | By Amie Tsang and Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/macys-kohls-nordstrom-problems.html | Retailers Strike Back Against Amazon but Can They Weather Counterpunches | By Sapna Maheshwari and Michael Corkery | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/stubhub-viagogo-ebay-sale.html | Viagogo Buys StubHub Merging Ticket Sellers | By Ben Sisario | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/uber-london.html | Uber Loses Its License In London | By Adam Satariano and Amie Tsang | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/fashion/bernard-arnault-tiffany-lvmh.html | The Wolf in the Cashmere Coat Who Built the EverGrowing LVMH Empire | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/health/medical-school-cost-diversity.html | I Have a PhD in Not Having Money | By Emma Goldberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | | https://www.nytimes.com/2019/11/25/neediest-cases/immigration-honduras-soccer-undocumented.html | Aiming for Education After a Treacherous Journey | By Sara Aridi | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | | https://www.nytimes.com/2019/11/25/nyregion/fusion-ballot-ny-working-families.html | Third Parties Fears Realized as Election Commission Tightens Screws | By Jesse McKinley | TX 8-838-668 | 2020-01-13 |

| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/nyregion/jeffrey-epstein-guards-tova-noel-michael-thomas.html | Epsteins Guards Are Scapegoats Lawyers Charge | By Benjamin Weiser | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/nyregion/national-grid-cuomo-ny.html | National Grid Ends Standoff  And Will Restart Gas Hookups | By Michael Gold | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/nyregion/ny-waterway-ferry-safety.html | Commuters Delayed After Coast Guard Sidelines Ferries | By Patrick McGeehan | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/glenn-greenwald-bolsonaro-brazil.html | Brazils Authoritarian Turn | By Glenn Greenwald | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/trump-apple.html | US Business Gets the Ukraine Treatment | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/watchmen-hbo.html | A Righteous  Black Vigilante | By Jamelle Bouie | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/science/synthetic-rhino-horn.html | Fake Rhino Horns Now What | By Rachel Nuwer | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/football/49ers-packers-score.html | Ferocious 49ers  Hungry to Add  To Teams Lore | By Ken Belson | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/ncaabasketball/surprise-players-college-basketball.html | In November Tournaments Newcomers Start to Make Names | By Jon Rothstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/russia-wada-olympics.html | Russia Athletes Face Long Ban In Doping Case | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/tennis/rafael-nadal-year-in-review.html | Frustration Melancholy and a No 1 Finish The Year in Nadal | By Christopher Clarey | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/theater/review-a-crucible-for-the-modern-mob.html | A Salem Witch Hunt for the Modern Mob | By Maya Phillips | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/theater/wolf-of-wall-street.html | Getting In on the Wolf Debauchery | By Marshall Heyman | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/baltimore-men-exonerated-murder.html | Behind Bars for 36 Years 3 Men Are Cleared in Killing | By Timothy Williams | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/chinese-zhang-mar-a-lago.html | Trespasser at MaraLago Gets 8 Months | By Nick Madigan and Patricia Mazzei | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/navy-seals-gallagher-reaction.html | Elite Troops Who Are Built To Withstand Turbulence | By Dave Philipps Richard A Oppel Jr and Tim Arango | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/2020-election-black-voters.html | Black Voters Plea to Black Candidates Do More | By Astead W Herndon | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/bernie-sanders-new-hampshire-2020.html | A MustWin That Sanders Might Not Win | By Reid J Epstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/impeachment-report-schiff.html | Intelligence Panel Will Move Quickly To Release Report on Impeachment | By Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/mark-esper-seal-navy-secretary.html | President Says He Acted to Protect Warriors | By Helene Cooper Maggie Haberman and Thomas GibbonsNeff | TX 8-838-668 | 2020-01-13 |

| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/mcgahn-testimony-ruling.html | Judge Rebukes Immunity Claim By White House | By Charlie Savage | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/michael-bloomberg-2020-virginia.html | In Muted Campaign Kickoff Bloomberg Shows How Money Talks | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/supreme-court-campaign-finance-libel.html | Justices Request 2nd Look At Campaign Finance Limits | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/supreme-court-trump-tax-returns.html | Supreme Court Temporarily Blocks Disclosure of Trumps Tax Records | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/thanksgiving-2019-election-2020.html | At Holiday Meals Hold the Politics | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/trump-animal-cruelty-bill.html | President Signs Bipartisan Animal Cruelty Bill Into Law | By Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/trump-dog-conan.html | Trump Introduces Brilliant Military Dog | By Eileen Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/us-syria-isis.html | After Pullout US Resumes Fight in Syria | By Eric Schmitt | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/prosecutors-criminal-justice.html | Prosecutors Who Promised Reform See Power Stripped Away | By Richard A Oppel Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/trump-impeachment-supreme-court.html | Trumps Vow vs the Constitution | By Adam Liptak | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/well/live/the-costly-life-disrupting-consequences-of-poor-diabetes-care.html | Poor Diabetes Care Can Be Deadly | By Jane E Brody | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/afghan-schools-rape.html | In One Afghan Province Methodic Abuse of Boys | By David Zucchino and Fatima Faizi | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/american-un-killed-afghanistan.html | US Aid Worker Is Killed in Afghan Capital | By Mujib Mashal | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/goo-hara-kpop-suicide.html | 2 Suicides  Force KPop To Confront  Its Ugly Side | By Choe SangHun and SuHyun Lee | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/hong-kong-election-protests.html | ProDemocracy Roars  In Hong Kong Election | By Keith Bradsher | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/pope-francis-japan-nuclear.html | Pope Issues Warning on Nuclear Arms and Energy | By Motoko Rich | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/france-domestic-violence.html | France Enacts Slate of Laws To Tackle Domestic Violence | By Aurelien Breeden | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/germany-museum-green-diamond.html | Royal Jewels Are Stolen From a German Museum | By Melissa Eddy and Christopher F Schuetze | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/julian-assange-health.html | Assange Could Die in UK Jail Doctors Say | By Ceylan Yeginsu | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/lorry-deaths-essex-truck-driver.html | Truck Driver Pleads Guilty to 2 Charges in Essex Deaths | By Iliana Magra | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/spain-vox-ortega-smith-violence-women.html | Womens Day Is Dampened By Spains Vox | By Raphael Minder | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/interactive/2019/11/25/climate/india-monsoon-drought.html | Indias Ominous Future Too Little Water or Far Too Much | By Bryan Denton and Somini Sengupta | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/dealbook/alibaba-hong-kong-shares.html | Alibaba Raises Billions in Hong Kong | By Alexandra Stevenson | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/economy/fed-jerome-powell-labor-market.html | In Speech Fed Chair Sees Yet Stronger Labor Growth | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/hong-kong-elections.html | Hong Kong Voted Is Beijing Listening | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/trump-fusion-gps-book.html | Republicans Big Lie  About Russia | By Michelle Goldberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/trump-navy.html | Trump Doesnt Respect Military Values | By Richard J Danzig and Sean OKeefe | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/ethel-johnson-dead.html | Ethel Johnson Early Black Wrestler Compared to a Hurricane Is Dead at 83 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/technology/google-fires-workers.html | Google Fires Four Known as Organizers | By Kate Conger and Daisuke Wakabayashi | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/theater/a-bright-room-called-day-review.html | The Playwright Enters the Play | By Ben Brantley | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/arts/television/whats-on-tv-tuesday-dolly-parton-and-mike-birbiglia.html | Whats On Tuesday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/reader-center/j-kenji-lopez-alt-reddit.html | Questions for a Food Columnist | By The New York Times | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/science/astrophysics-universe-microwave-background.html | Thankful to Be Living in the Big Bangs Lumpy Gravy | By Dennis Overbye | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/technology/amazon-grass-roots-activists.html | The Amazon Behemoth And Its WouldBe David | By David Streitfeld | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-27 | https://www.nytimes.com/2019/11/12/reader-center/thanksgiving-cooking-with-alison-roman.html | On Set for Alison Romans Thanksgiving | By Adriana Balsamo | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/business/london-shopping-Hackney-Wick.html | Still Rough Looking but It Cleans Up Well | By Farah Nayeri | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/dining/drinks/thanksgiving-drinks.html | Checking Off That Last Box | By Eric Asimov | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/dining/kusina-pinoy-bistro-review.html | Eating Is a Messy  Happy Business | By Ligaya Mishan | TX 8-838-668 | 2020-01-13 |
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/opinion/long-island-real-estate-discrimination.html | Jim Crow South No Long Island Today | By The Editorial Board | TX 8-838-668 | 2020-01-13 |

| 2019-11-22 | 2019-11-27 | https://www.nytimes.com/2019/11/22/arts/dance/giselle-bolshoi-review.html | Rethinking a Classic at the Bolshoi | By Roslyn Sulcas | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-27 | https://www.nytimes.com/2019/11/22/dining/turkey-sandwich.html | Turkey Sandwiches as You Please | By Melissa Clark | TX 8-838-668 | 2020-01-13 |
| 2019-11-24 | 2019-11-27 | https://www.nytimes.com/2019/11/24/us/mary-previte-dead.html | Mary Previte Grateful Survivor of Concentration Camp Dies at 87 | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/arts/music/peter-gelb-met-opera.html | Met Opera Extends Peter Gelbs Contract | By Michael Cooper | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/business/uaw-resort-investigation.html | Inquiry Eyes Lake Retreat Of UAW | By Neal E Boudette | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/frozen-biscuits-the-grey.html | To Bake Make the Biscuits From the Grey | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/jello-mold.html | A Wiggly Pillar of the American Table | By Julia Moskin | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/mell-zero-waste-vodka.html | To Recycle A Vodka Distiller Refills the Empties | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/sushi-modoki-cookbook.html | To Prepare For Vegan Sushi Just Turn the Page | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/thanksgiving-table-decor.html | Six Cooks Six Thanksgivings | By Christine Muhlke | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/the-good-shears-scissors.html | To Use New Scissors For Kitchen Duty | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/movies/netflix-paris-theater.html | The Paris in New York Gets a Netflix Lifeline | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/nyregion/lara-trump-congress-ny-lazio.html | Young Trumps Names Floated for House Seat | By J David Goodman | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/us/alfred-e-smith-iv-dead.html | Alfred E Smith IV 68 Who Needled Notables as Host of a Catholic Charity Roast | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/politics/abortion-laws-2020-democrats.html | Candidates Go on Offensive for Abortion Rights | By Maggie Astor | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/us/stop-and-frisk-utah.html | Police Search Of Utah Man Was Lawful Court Says | By Liam Stack | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/australia/koala-fires-functionally-extinct.html | Australians Debate the Extinction Risk to Koalas | By Jacey Fortin | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/dirty-sue-whiskey-cherries.html | To Garnish Cocktail Cherries Add Holiday Cheer | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/wonderful-seedless-lemons.html | To Juice Seedless Lemons Are A Breeze to Squeeze | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/americas/rabbi-henry-sobel-dead.html | Rabbi Henry Sobel 75 Defied Brazils Military Rulers | By Matt Sandy | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/asia/taiwan-china-spying-elections.html | Taiwan Holds 2 Executives During Inquiry On Spying | By Steven Lee Myers and Chris Horton | TX 8-838-668 | 2020-01-13 |

| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/europe/albania-earthquake-tirana.html | Albanians Seek Survivors  Of Quake That Killed 23 | By Elian Peltier Iliana Magra and Daniel Victor | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/arts/ba thing-venus-uffizi-giambologna.html | No Venus Isnt Ageless | By Graham Bowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/arts/m usic/daniil-trifonov-new-york-philharmonic.html | A Virtuoso Sinks Roots In New York | By Joshua Barone | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/books/review-jean-stafford-library-america-boston-adventure-mountain-lion-catherine-wheel.html | Childhood World  In All Its Taboos | By Parul Sehgal | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/busine ss/dealbook/thomas-barrack-colony-trump-resign.html | Investor Says Trump Ally Has to Go | By Andrew Ross Sorkin and Gregory Schmidt | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/busine ss/hotel-housekeepers.html | Keeping Rooms Tidy With the Guests Help | By Julie Weed | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/busine ss/jeffrey-epstein-charity.html | Epsteins Charity Inflated His Image and Its Giving | By Steve Eder and Matthew Goldstein | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/busine ss/mommy-influencers.html | When Mom Knows Best On Instagram | By Alyson Krueger | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/busine ss/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/busine ss/trump-france-tariffs.html | US Trade Path With France Uncertain as a Tax Truce Expires | By Jim Tankersley and Alan Rappeport | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/climat e/greenhouse-gas-emissions-carbon.html | UN Report Says Rise in Emissions is Still Alarming | By Somini Sengupta | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining /birria-landia-tacos-review-pete-wells.html | Next Stop TijuanaStyle Flavors | By Pete Wells | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining /butterball-turkey-hotline.html | Turkey Trouble Help Is Standing By | By Kim Severson | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining /friendsgiving.html | Opening the Door to Friendsgiving and Stress | By Pete Wells | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining /vending-machine-letter-grades.html | This Machine Needs A Restaurant Permit | By Jane Black | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/health /measles-outbreak-epidemic.html | Measles Cases Surge on Fear Of Vaccines WHO Says | By Abdi Latif Dahir | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movie s/63-up-review.html | A Sequel Arrives Every Seven Years | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movie s/knives-out-review.html | A Corpse a Manor  And No Butler in Sight | By Manohla Dargis | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movie s/queen-and-slim-review.html | Love Simmers Inside a Cauldron | By AO Scott | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movie s/the-two-popes-review.html | Revealing a Double Portrait at the Vatican | By AO Scott | TX 8-838-668 | 2020-01-13 |

| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/neediest-cases/family-reunited-dominican-republic-new-york.html | A Family Reunited The Storm Has Passed | By Jonathan Wolfe | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/nyregion/charter-schools-democrats.html | Minority Voters Feel Betrayed Over Schools | By Erica L Green and Eliza Shapiro | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/nyregion/macys-thanksgiving-parade-balloons.html | Before SpongeBob Can Soar Weather Teams Vet Citys Skies | By Michael Gold | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/nyregion/thanksgiving-subway-meal-new-york.html | Stand Clear of the Candied Yams | By Kwame Opam | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/britain-election.html | Boris Johnson Might Pull This Off | By Katy Balls | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/ivanka-trump-jared-kushner.html | Jared Fails Up Again | By Frank Bruni | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/basketball/ralph-lawler-clippers.html | Theyre All Home Games Now | By Scott Cacciola | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/football/pass-interference-challenge-calls.html | Upon Further Review  the NFLs Interference Problem Stands | By Ben Shpigel | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/football/steelers-starting-qb-hodges.html | Rudolph Will Not Start for Steelers Against the Browns | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/hockey/calgary-flames-bill-peters-akim-aliu.html | Flames Coach Accused of Using Racial Slurs on Player in the Past | By Liam Stack | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/russia-doping.html | How Russia Sought to Blame the Messenger | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/technology/tiktok-muslims-censorship.html | TikTok Blocks Girl for Posts About China | By Raymond Zhong | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/amelia-ohio-dissolve.html | To Avoid a 1 Percent Tax a 119YearOld Ohio Village Disbands | By Sarah Mervosh | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/barbara-hillary-dead.html | Barbara Hillary 88 Dies Trailblazer on Top and Bottom of World | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/cave-fire-santa-barbara.html | FastGrowing Wildfire Prompts Evacuations | By Derrick Bryson Taylor | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/florida-college-isis-attack.html | Officials Say Student Wanted ISIS to Hit Colleges | By Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/medicaid-brigham-young-university.html | BYUIdaho Halts Plan To Stop Taking Medicaid | By Sarah Kliff | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/amy-klobuchar-2020.html | Getting Second Look  At a Critical Moment | By Lisa Lerer | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/bolton-testimony.html | Ruling Will Not Lead Bolton to Testify Soon Lawyer Says | By Peter Baker | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/census-barr-ross.html | House Sues Barr and Ross Over Census Documents | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |

| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/politics/impeachment-trump-hearing.html | 2 Budget Aides Quit After Hold On Kyiv Funds | By Michael D Shear and Nicholas Fandos | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/politics/medicare-for-all-2020-democrats.html | Its a Risk Democratic Leaders Warn That Medicare for All May Backfire | By Lisa Lerer and Katie Glueck | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/politics/michael-bloomberg-republicans-donations.html | Bloombergs Past Support of GOP Faces Attack | By Jeremy W Peters and Stephanie Saul | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/politics/pete-buttigieg-the-root-michael-harriot.html | Buttigieg Addresses Past Comments on Black Students | By Reid J Epstein and Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/trump-whistle-blower-complaint-ukraine.html | Trump Had Been Told About WhistleBlower  Before Releasing Aid | By Michael S Schmidt Julian E Barnes and Maggie Haberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/what-30-million-gets-in-tv-ads.html | 30 Million Ad Campaign Floods TVs | By Nick Corasaniti | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/texas-woman-killed-feral-hogs.html | Woman Killed by Feral Hogs  In Front Yard of Texas Home | By Nicholas BogelBurroughs | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/thanksgiving-weather-forecast.html | Forecast of Travel That Will Be Difficult if Not Impossible | By Vanessa Swales | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/afghanistan-rapes-coerced-confession.html | American Ambassador Says Afghans Coerced Retraction of Rape Allegations | By David Zucchino and Fatima Faizi | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/china-hong-kong-protests-election.html | Beijing Goes Silent After Victory by Democracy Advocates | By Javier C Hernndez | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/new-zealand-euthanasia-cannabis-abortion.html | New Zealanders to Vote On HotButton Issues | By Charlotte GrahamMcLay | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/pompeo-hong-kong-protests.html | Pompeo Warns China About Rights in Hong Kong | By Lara Jakes | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/canada/montreal-bagels-fairmont-st-viateur.html | Canadian Bagel Rivals Unite Against Environmentalists | By Dan Bilefsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/europe/chief-rabbi-labour-jeremy-corbyn.html | UK Rabbi  Denounces  Labour Party  On Racism | By Benjamin Mueller | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/europe/crash-mali.html | Helicopter Crash in Mali  Kills 13 French Soldiers | By Adam Nossiter | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/middleeast/iraq-protests-sweden-Najah-al-Shammari.html | Sweden Investigates Iraq Defense Chief for War Crimes | By Alissa J Rubin and Christina Anderson | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/middleeast/saudi-arrests-journalists-activists.html | Saudi Arabia Is Stepping Up a Crackdown on Dissent Rights Groups Say | By Vivian Yee | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/health/life-expectancy-rate-usa.html | We Are Losing People Adults Across the US Are Dying Young | By Gina Kolata and Sabrina Tavernise | TX 8-838-668 | 2020-01-13 |

| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/russia-olympics-ban-doping.html | Russias Doping Is Cheating Russian Athletes | By The Editorial Board | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/trump-witch-hunt.html | What a Real Witch Hunt Looks Like | By Stacy Schiff | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/united-states-china.html | WorldShaking News You Are Missing | By Thomas L Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/giuliani-venezuelan-businessman.html | Mixing Work Of His Own  With Jobs For President | By Kenneth P Vogel and Ben Protess | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/trump-florida-rally.html | At Rally Trump Defends Health Phone Call and Clearing Service Members | By Emily Cochrane | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/turkey-pardon-trump.html | Pardons for the Turkeys Puns for the Rest of Us | By Mark Leibovich and Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/trump-drug-cartels-terrorists.html | President Pledges to Label Drug Cartels as Terrorists | By Liam Stack and Kirk Semple | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/americas/colombia-protests.html | Death of 18YearOld in Colombia Drives Protesters Back to Streets | By Alan Yuhas | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/middleeast/iran-protests-crackdown.html | Iran Bolsters Crackdown  On Protests And Media | By Farnaz Fassihi and Rick Gladstone | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/27/arts/television/whats-on-tv-wednesday-the-irishman-and-julie-julia.html | Whats On Wednesday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/27/us/us-birth-fertility-rate.html | Data Show Fertility Rate Hit a Record Low in 2018 | By Sabrina Tavernise | TX 8-838-668 | 2020-01-13 |
| 2019-11-13 | 2019-11-28 | https://www.nytimes.com/2019/11/13/smarter-living/wirecutter/how-to-save-money-for-christmas.html | Here to Help How to Deal With Holiday Spending | By Taylor Tepper | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-28 | https://www.nytimes.com/2019/11/20/us/el-paso-shooting-survivors.html | 88 Days of Recovery | By Manny Fernandez and Tamir Kalifa | TX 8-838-668 | 2020-01-13 |
| 2019-11-22 | 2019-11-28 | https://www.nytimes.com/2019/11/22/style/lincoln-town-car.html | ComfortLoving Cult of the Lincoln Town Car | By Mike Seely | TX 8-838-668 | 2020-01-13 |
| 2019-11-25 | 2019-11-28 | https://www.nytimes.com/2019/11/25/style/Kristin-Scott-Thomas-Womens-Forum.html | Kristin Scott Thomas Tries a Different Role | By Lou Stoppard | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/arts/music/r-kelly-joycelyn-savage-patreon.html | Website Takes Down Posts That Claimed Abuse by R Kelly | By Elizabeth A Harris | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/fashion/hoodies-museum-exhibit-rotterdam.html | The Hoodie Becomes Museum Appropriate | By Elizabeth Paton | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/opinion/trump-germany.html | Trump  As Seen  In Europe | By Jochen Bittner | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/style/amazon-coat-shopping-the-amazon-coat-one-year-later.html | A Sentimental WrapUp | By Reyhan Harmanci | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/style/powerfront-software-ecommerce-cartoons.html | What Companies See When You Shop Online | By Jonah Engel Bromwich and Jessica Testa | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/style/thanksgiving-craigslist-date.html | Welcome to Redditsgiving Inviting Strangers Not Family | By Alyson Krueger | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/arts/music/bruckner-symphonies.html | Is Bruckner Nudging Mahler as a Measure | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/arts/music/prince-1999-review.html | Always Prince Chose  Pleasure | By Jon Pareles | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/books/review-great-pretender-susannah-cahalan.html | Sanity and Madness in 1973 | By Jennifer Szalai | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/business/boeing-737-max-return-to-service.html | Crisis Grows for Boeing as 737 Max Delays Continue | By David Gelles and Natalie Kitroeff | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/business/retail-new-york-hotels.html | Retailers Bring the Store to the Tourist | By Jane L Levere | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/business/roland-berger-father-nazi-past.html | Fathers Nazi Past Engulfs A German Business Sage | By Jack Ewing | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/health/dense-breasts-MRI-cancer.html | MRIs Help Find Cancer in Dense Breasts Study Finds | By Roni Caryn Rabin | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/movies/best-thanksgiving-movies.html | Tryptophan and a Movie | By Jason Bailey | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/movies/joanne-rogers-mister-rogers.html | Mrs Rogers Has Always Been Her Own Person | By Julia Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/movies/the-irishman-true-story.html | Heres Whos Who in The Irishman | By Michael Wilson | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/needlest-cases/double-dutch-jazzy-jumpers-brownsville.html | Turning the Rope in Brooklyn and Beyond for 30 Years | By Sara Aridi | | |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/giuliani-ukraine-business-trump.html | Giuliani Pursued  Private Business With Ukrainians | By Ben Protess William K Rashbaum and Michael Rothfeld | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/hull-o-farm-catskills.html | As Farmers Grow Old Who Will Replace Them | By Corey Kilgannon | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/syracuse-university-racism.html | Racist Messages Shake Syracuse To Its Core | By Aaron Randle | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/thanksgiving-shelter-kingston-new-york.html | A FamilyStyle Thanksgiving When Theres No Family Nearby | By Amelia Nierenberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/opinion/thanksgiving-history-racism.html | The Vicious Myth of Thanksgiving | By David J Silverman | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/opinion/thanksgiving-mental-illness.html | Make Room for Difficult People | By Annette Lareau | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/sports/duke-loses-stephen-f-austin-basketball.html | Blue Devils Were Upset But Most Fans Werent | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/sports/football/buffalo-bills-playoff-odds.html | Secret to Bills Playoff Hopes  A NotSoTerrible Offense | By Victor Mather | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/sports/football/nfl-picks-thanksgiving.html | Garretts Seat Is Hot and Detroit Is Again an Underdog | By Benjamin Hoffman | TX 8-838-668 | 2020-01-13 |

| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/sports/manchester-city-silver-lake.html | US Group Buys 500 Million Stake in Man City | By Tariq Panja | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/black-friday-has-no-meaning.html | Cutting Black Friday Down to Size | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/department-stores.html | The Holiday Windows Last Gasp | By Alexandra Jacobs | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/peter-berlin-the-70s-gay-sex-symbol-takes-new-york.html | Half a Century On Peter Berlin Takes New York | By Ben Widdicombe | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/skin-care-beauty-what-the-marvelous-mrs-maisel-wears-offscreen.html | Rachel Brosnahan Moves From Retro to Modern | By Bee Shapiro | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/technology/personaltech/worst-tech-gifts-do-better.html | The Dos and Donts of Buying Tech Gifts | By Brian X Chen | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/technology/personaltech/young-tech-users.html | Keeping Track of 5000 Applicants to The Times | By Theodore Kim | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/technology/verizon-att-collusion.html | US Closes Investigation Of Collusion At Telecoms | By Cecilia Kang | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/theater/jonathan-miller-dead.html | Jonathan Miller 85 Actor Turned Radical Director Who Dabbled in Medicine | By Benedict Nightingale | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/upshot/stocks-portfolio-economy-future.html | The Good News Is the Bad News in the Long Run | By Neil Irwin | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/houston-texas-schools.html | Takeover of Schools Stirs Turmoil in Houston | By Manny Fernandez | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/minneapolis-apartment-fire.html | Tower Fire in Somali Area Of Minneapolis Kills Five | By Matt Furber and Sarah Mervosh | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/bernie-sanders-mayor-burlington-vt.html | Sanders Forged Idea of Change Inside City Hall | By Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/fbi-trump-campaign-inspector-general.html | Review of Russia Inquiry Is Expected to Say FBI Did Not Spy on Trump | By Adam Goldman | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/fema-hurricane-aid-puerto-rico-virgin-islands.html | US Islands Still in Ruins Wait for Hurricane Aid to Trickle In | By Mark Walker Zolan KannoYoungs and Christopher Gregory | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/julian-castro-hunger-poverty.html | Castro Calls for Expanding Free Meals to All Students | By Jennifer Medina | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/trump-hong-kong.html | President Signs Bill on Protests In Hong Kong | By Emily Cochrane Edward Wong and Keith Bradsher | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/trump-impeachment.html | Trump Lawyers Weigh Democrats Invitation To Appear at Hearing | By Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/trump-legal-strategy.html | Losing in Courts but Winning Trump Can Run Out the Clock | By Charlie Savage | TX 8-838-668 | 2020-01-13 |

| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/william-ruckelshaus-dead.html | William Ruckelshaus  Who Defied Nixon And Quit Dies at 87 | By Robert D McFadden | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/texas-explosion-port-neches-tpc.html | Blasts at Texas Chemical Plant Force Thousands to Flee Homes | By Margaret Toal Nicholas BogelBurroughs and Manny Fernandez | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/americas/evo-morales-bolivia-coca.html | Exiled ExPresident Is Like a Father to a CocaGrowing Region | By Anatoly Kurmanaev and Federico Rios | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/asia/Godfrey-Gao-dies-reality-television.html | Actors Death  While Filming  Stirs Outrage At China TV | By Javier C Hernndez | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/asia/japan-gay-marriage.html | Contradictions in Japan Over Gay Marriage | By Ben Dooley | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/asia/sri-lanka-rajapaksa-crackdown.html | Critics of Political Dynasty in Sri Lanka Flee in Fear of Retribution | By Maria AbiHabib and Sameer Yasir | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/europe/albania-earthquake.html | Albania Starts to Grasp Quake Toll as Search for Survivors Continues | By Marc Santora and Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/europe/clive-james-dead.html | Clive James Literary Critic Who Took His Wit to British TV Dies at 80 | By William Grimes | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/europe/uk-general-election-scotland.html | Leading Scottish Party  Fights to Stay in EU But to Break From UK | By Stephen Castle | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/mexico-trump-terrorist-cartel.html | Mexicans Worry Trump Actions Against Cartels Could Cross Border and Line | By Kirk Semple and Lara Jakes | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/middleeast/iraqi-protest-najaf-iran-burn.html | Shouting Out Iran Iraqis Burn Consulate | By Alissa J Rubin and Falih Hassan | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/Gordon-Sondland-sexual-harassment.html | Sondland Is Accused Of Misdeeds By 3 Women | By Neil Vigdor and Alex Traub | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/arts/television/whats-on-tv-thursday-servant-and-the-godfather-part-ii.html | Whats On Thursday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/business/retail-workers-black-friday.html | While You Shop for Bargains They Will Be Hard at Work | By Michael Corkery Sapna Maheshwari and Daniel Dorsa | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/alice-halliday-irish-fashion.html | Ethereal and ecofriendly | By Sandra Jordan | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/beauty-products-holiday-gifts.html | Holiday wow with less waste | By Rachel Felder | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/books-sustainability-fragrance-architecture.html | Turning a page on sustainability | By Melanie Abrams | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/childrens-green-gifts-wwf-patagonia.html | Presents for a young ecologist | By Victoria Gomelsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/gardening-gifts-california.html | Gardening  gifts from  an expert | By Victoria Gomelsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/gifts-thrift-store-shopping-london.html | Thrifts for gifts Why not | By Susanne Fowler | TX 8-838-668 | 2020-01-13 |

| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/jewelry-wood-coins-recycling.html | From found to fabulous | By Melanie Abrams | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/parsons-paris-digital-learning.html | FROM PARIS A STYLISH SORT OF LEARNING | By Kathleen Beckett | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/shopping-gifts-sustainability.html | Something for everyone | By Victoria Gomelsky | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/stationery-alexa-pulitzer-new-orleans.html | Holidays on recycled paper | By Ming Liu | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/tapestry-walid-damirji-matchesfashion.html | The tapestry of life | By Melanie Abrams | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/travel-custom-heritage-tours-ancestors.html | Going to see your ancestors | By Ginanne Brownell Mitic | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/sports/football/on-a-military-base-in-japan-football-as-a-tie-to-home.html | A Homecoming Thousands of Miles From Home | By Keith Bedford | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/us/thanksgiving-wild-turkey-hunters.html | Hunters Cherish a Bird for All Seasons | By Sarah Mervosh and William Widmer | TX 8-838-668 | 2020-01-13 |
| 2019-11-12 | 2019-11-29 | https://www.nytimes.com/2019/11/12/realestate/how-to-sell-a-house-in-southern-california-make-a-movie.html | Bringing Hollywood Glamour to Real Estate | By Debra Kamin | TX 8-838-668 | 2020-01-13 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/native-american-occupation-alcatraz.html | The Glory Grief and Unity of 18 Months on the Rock | By David Treuer | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-29 | https://www.nytimes.com/2019/11/26/books/nyc-library-10-best-childrens-books-spanish.html | New List of Books in Spanish | By Concepcin de Len | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-29 | https://www.nytimes.com/2019/11/26/business/station-wagons.html | Whither the Wagon Fading Into the Sunset | By Stephen Williams | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-29 | https://www.nytimes.com/2019/11/26/nyregion/newark-development-gentrification.html | As Newark Rises Affordable Housing Could Be at Risk | By Rebecca Liebson | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/arts/music/review-kozena-simon-rattle.html | A Recital During a Rehearsal Break | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/books/new-december-books.html | Plenty of New Pages to Turn | By Joumana Khatib | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/business/parasite-movie-studio-neon.html | The Upstart Indie Studio With an Eye for Success | By Nicole Sperling | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/movies/netflix-holiday-movies.html | Netflixs 2019 Holiday Movies Ranked | By Elisabeth Vincentelli | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/reader-center/california-metro-your-lead.html | We Try to Avoid Superlatives But Our Readers Really Are the Best | By Marc Lacey | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/sports/basketball/tim-duncan-spurs.html | Coach Duncan Is the Ultimate Teacher Hes Still Not a Talker | By Marc Stein | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/sports/ncaafootball/st-thomas-division-i.html | Is St Thomas That Far Out Of Its League | By Pat Borzi | TX 8-838-668 | 2020-01-13 |

| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/george-clements-dead.html | George Clements 87 Priest Who Adopted Boy | By Daniel E Slotnik | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/marilyn-yalom-dead.html | Marilyn Yalom 87 Historian Scholar and Feminist Author | By Katharine Q Seelye | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/world/europe/heroin-scotland-drug-use.html | Glasgow Tries to Fight Drug Abuse by Prescribing Heroin | By Anna Schaverien and Allison McCann | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/27/nyregion/bronx-shooting-thanksgiving.html | 5 People Are Shot as Gunman Fires Hail of Bullets Into Crowd on Bronx Street | By Ed Shanahan | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/27navy-seals-trident-review.html | Navy Drops Effort to Expel Three SEALs | By Dave Philipps | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/unc-silent-sam.html | Silent Sam Given to Confederate Group | By Nicholas BogelBurroughs and Mihir Zaveri | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/dance/nutcracker-Marie.html | Dancers Transcend Stereotypes | By Gia Kourlas | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/design/holiday-art-museum-exhibitions-nyc.html | Theres So Much Art To Take In This Season | By Jason Farago and Nicole Herrington | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/design/midtown-museums-Morgan-Library-and-Museum.html | An Afternoon of Culture Thats ChildFriendly | By Jason Farago | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/design/show-us-your-wall-lorna-thomas.html | Shes Celebrating AfricanAmerican Artists | By Steve Friess | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/music/daniil-trifonov-scriabin-philharmonic-review.html | Lifting a Youthful Concerto With Openness and Grace | By Anthony Tommasini | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/television/servant-review-m-night-shyamalan.html | Scares Are Cooked Up Then Served With a Twist | By Mike Hale | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/television/the-five-kinky-boots.html | This Weekend I Have | By Margaret Lyons | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/business/china-hong-kong-trump-trade.html | Beijing Blusters Over US Reprimand | By Keith Bradsher Javier C Herrndez and Alexandra Stevenson | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/business/online-reviews-fake.html | When Is a Star Not Always a Star When Its an Online Review | By Sapna Maheshwari | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/business/tiffany-history.html | More Than a Store Tiffany Is America | By Vanessa Friedman | TX 8-838-668 | 2020-01-13 |

| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/after-parkland-review.html | The Shooting Ended But the Pain Endures | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/cavale-review.html | Cavale | By Teo Bugbee | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/feast-of-the-epiphany-review.html | Feast of the Epiphany | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/kind-hearts-and-coronets-film-forum.html | Murders Carried Out With Manners | By J Hoberman | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/les-miserables-review.html | Injustice Stalks the Poor of Paris | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/melody-makers-review.html | Melody Makers The Bible of  Rock n Roll | By Glenn Kenny | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/my-friend-the-polish-girl-review.html | My Friend  the Polish Girl | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/temblores-review.html | Temblores | By Devika Girish | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/the-body-remembers-when-the-world-broke-open-review.html | A CloseUp View of Opposites | By Jeannette Catsoulis | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/white-snake-review.html | White Snake | By Kristen Yoonsoo Kim | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/ximei-review.html | Ximei | By Ben Kenigsberg | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/nyregion/macys-thanksgiving-parade-balloons.html | Macys Giant Balloons Fly Just Not Very High | By Sarah Maslin Nir | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/brain-body-thinking.html | The Wisdom Your Body Knows | By David Brooks | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/mister-rogers-neighborhood.html | Mister Rogerss Anger Management | By Mariana Alessandri | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/seattle-world-trade-organization.html | How to Fix the WTO | By Lori Wallach | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/seneca-central-park-nyc.html | The Death of the Black Utopia | By Brent Staples | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/thanksgiving-trump.html | Why Trump  Should Hate  Thanksgiving | By Paul Krugman | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/theater/marion-mcclinton-dead.html | Marion McClinton Who Twice Brought August Wilson to Broadway Dies at 65 | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/conviction-integrity-unit-innocence.html | Prosecutors New Role Helping Those Wrongly Convicted | By Richard A Oppel Jr and Farah Stockman | TX 8-838-668 | 2020-01-13 |

| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/politics/donald-trump-jr-book.html | Buying in Bulk  GOP Bolsters  Trump Jr Book | By Nicholas Confessore and Alexandra Alter | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/politics/pete-buttigieg-iowa-2020.html | Why Buttigieg Is Scoring Big With the Boomers | By Sydney Ember | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/politics/student-loan-forgiveness.html | Promises Fade  As Debts Surge  For Graduates | By Erica L Green and Stacy Cowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/politics/trump-afghanistan.html | Trump Restarts USTaliban Talks He Angrily Ended | By Michael Crowley | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/port-neches-texas-explosion.html | On Holiday Disrupted By Plant Explosions Feeling Real Gratitude | By Rick Rojas | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/what-is-decade.html | Not Ready For the 20s You Can Wait Another Year | By Laura M Holson | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/asia/afghan-wedding-bomb.html | Blast Kills 13 on Way to Afghan Wedding | By Fahim Abed and Najim Rahim | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/asia/north-korea-trump-nuclear-talks-deadline.html | Fears of a New Crisis as Kims Deadline for Talks Nears | By Choe SangHun | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/australia/jay-z-children-book-copyright.html | JayZ Sues Australian Retailer Over Book | By Isabella Kwai | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/albania-earthquake.html | In Albania Racing to Save Lives on Ground That Continues to Shake | By Marc Santora | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/crimea-apple-maps-russia.html | Apple Bowing to Russian Pressure Redraws Its Map of Crimea | By Andrew Higgins | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/hillsborough-soccer-deaths-duckenfield.html | Jury Clears Police Official In Deaths at Hillsborough | By Richard PrezPea | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/ice-sculpture-uk-debate.html | Ice Sculpture Steals Show At UK Climate Debate | By Alan Yuhas | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/italy-parliament-proposal.html | Love Conquers All in Italys Parliament at Least for a Day | By Elisabetta Povoledo | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/plastic-bags-supermarkets.html | Bags for Life  Prove Mortal  British Note With Dismay | By Elian Peltier | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/us-trump-nato-budget.html | NATO in Nod To Trump Cuts US Payment | By Steven Erlanger | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/middleeast/iraq-protests-violence.html | Violence Spreads in Iraq After Irans Facility Burns | By Alissa J Rubin and Falih Hassan | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2023/05/05/arts/design/eat-drink-nyc-museums.html | An Appetite for Masterpieces and Food | By Florence Fabricant | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/arts/design/art-basel-miami.html | All That Art and Then Some | By Brett Sokol | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/arts/television/whats-on-tv-friday-atlantics-and-the-report.html | Whats On Friday | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/business/economy/bank-regulations-fed.html | He Is Easing Bank Rules One Detail at a Time | By Jeanna Smialek | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/soccer/hillsborough-disaster-trial.html | Who Put 96 People in Their Graves | By Rory Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/us/politics/christmas-parade-charleston-wv.html | In West Virginia a 3Day War Over Christmas | By Dionne Searcey | TX 8-838-668 | 2020-01-13 |
| 2019-10-22 | 2019-11-30 | https://www.nytimes.com/2019/10/22/arts/design/rembrandt-velazquez-rijksmuseum.html | A Dialogue Between Old Masters Who Never Met | By Nina Siegal | TX 8-838-668 | 2020-01-13 |
| 2019-10-22 | 2019-11-30 | https://www.nytimes.com/2019/10/22/arts/television/andy-greenwald-the-watch-podcast-briarpatch.html | Andy Greenwald Finds What I Always Wanted | By Reggie Ugwu | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/books/dorothy-seymour-mills-dead.html | Dorothy Seymour Mills 91 Baseballs Silent Historian | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/health/ethel-paley-dead.html | Ethel Paley 99 Champion  Of Nursing Home Patients | By Sam Roberts | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/realestate/japan-skiing-niseko-resort-development.html | Investing in the Aspen of Japan | By Tim Hornyak | TX 8-838-668 | 2020-01-13 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/realestate/skiing-in-bulgaria-the-surprising-lure-of-the-balkans.html | Casual skiing perfect for families | By Gabriel Leigh | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/arts/evelyne-daitz-dies-at-83-ran-a-vital-photography-gallery.html | Evelyne Daitz 83 Headed a Pioneering Photo Gallery | By Neil Genzlinger | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/arts/music/spontini.html | Two Centuries Later a Composer Gets a Second Look | By George Loomis | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/books/clive-james-appraisal.html | The Polymath Who Led  With His Wit | By Dwight Garner | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/business/media/frank-biondi-dead.html | Frank Biondi Quiet Powerhouse  In Entertainment Industry Dies at 74 | By Richard Sandomir | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/charles-leclerc-performs-ferrari.html | Charles Leclerc makes an impact with Ferrari | By Ian Parkes | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/formula-one-big-three.html | Its tough competing with the Big 3 | By Luke Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/lewis-hamilton-championship.html | For Lewis Hamilton its to infinity and beyond | By Ian Parkes | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/mercedes-championship-formula-one.html | This year Mercedes cruised to the top | By Luke Smith | TX 8-838-668 | 2020-01-13 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/robert-kubica-leaving-f1.html | A disappointed Kubica leaves F1 | By Ian Parkes | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-28 | 2019-11-30 | https://www.nytimes.com/2019/11/28/arts/music/heartbeat-opera-freischutz.html | Todays Culture at the Heart of a 19thCentury Opera | By Zachary Woolfe | TX 8-838-668 | 2020-01-13 |
| 2019-11-28 | 2019-11-30 | https://www.nytimes.com/2019/11/28/sports/hockey/bill-peters-nhl-calgary-flames-coach-fired.html | Peters Accused of Using a Slur Resigns as Coach of the Flames | By Jacey Fortin | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/28/obituaries/yasuhiro-nakasone-dies-japan.html | Yasuhiro Nakasone Assertive Prime Minister of Japan Is Dead at 101 | By Norimitsu Onishi | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/australia/china-spying-wang-liqiang-nick-zhao.html | Suddenly the Chinese Threat to Australia Seems Very Real and Inescapable | By Damien Cave and Jamie Tarabay | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/arts/design/pierre-soulages-louvre.html | Pierre Soulages Still Paints It Black | By Nina Siegal | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/arts/design/times-square-kehinde-wiley.html | A Tour of Art Duty for Guards Protecting a Times Square Statue | By Nancy Coleman | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/business/black-friday-2019.html | Theyre Off and Shopping Race for Deals Starts Before Black Friday | By The New York Times | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/business/open-on-thanksgiving.html | A Working Holiday | By David YaffeBellany Alana Celii and Renee Melides | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/business/renault-nissan-mitsubishi-alliance.html | Year After Ghosns Arrest Auto Alliance Moves Away From Single Chieftain | By Liz Alderman | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/health/AIDS-drugs-children.html | StrawberryFlavored Medicine May Curb Infant HIV Deaths | By Donald G McNeil Jr | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/movies/frozen-2-songs.html | How Do You Follow Up Frozen | By Gabe Cohn | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/movies/queen-slim-black-women.html | A Black Woman in Full for a Change | By Gina Cherelus | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/nyregion/houdini-museum-nyc.html | Following Houdini and Hoping to Bring Magic to the Masses | By Corey Kilgannon | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/nyregion/michael-zaremski-joseph-rubino-essex-nj-white-supremacist.html | 2 Arrests Stoke Fears That FarRight Extremism Is Growing | By Ali Watkins and Nick Corasaniti | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/cuba-ferrer-prison.html | Lighting Lanterns Of Liberty | By Bret Stephens | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/hemingway-spain-hiking.html | Lost and Found in Hemingways Spain | By Roger Cohen | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/love-is-not-a-tally-sheet.html | Love Is Not a Tally Sheet | By Rachel May | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/the-criminal-silicon-valley-is-thriving.html | In Eastern Europe a Criminal Silicon Valley Thrives | By Jonathan Lusthaus | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/trump-impeachment-testimony.html | Bureaucrats Take Center Stage | By Michelle Cottle | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/reader-center/california-drinking-water-crisis.html | Tracing the Path of Californias Water | By Jose A Del Real | TX 8-838-668 | 2020-01-13 |

| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/football/josh-shaw.html | NFL Bars A Cardinal For Betting On Games | By Ken Belson | TX 8-838-668 | 2020-01-13 |
|---|---|---|---|---|---|---|
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/gobright-climind-death.html | A RecordSetter a Show Stealer and Best of All a Throwback | By John Branch | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/ncaabasketball/stephen-f-austin-duke.html | University Scrambles to Figure Out How to Turn Over 137000 Donated to Player | By Billy Witz | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/ncaafootball/michigan-ohiostate.html | The Question That Bedevils Harbaugh Can He Beat the Buckeyes | By Jeff Arnold | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/harvard-admissions-recruit-letter.html | Enticing Letters From Harvard That Arent Quite What They Seem | By Anemona Hartocollis | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/house-judiciary-panel-asks-trump-if-he-will-present-impeachment-defense.html | House Panel Gives Trump A Deadline For Hearing | By Michael D Shear | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/impeachment-trump-polls.html | The Undecided on Impeachment | By Giovanni Russonello | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/kamala-harris-2020.html | Harris Dropped Out of Top Tier As Campaign Began to Unravel | By Jonathan Martin Astead W Herndon and Alexander Burns | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/lindsey-graham-impeachment.html | Prodded by the Right Graham Joins the Impeachment Battle | By Catie Edmondson | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/senate-supreme-court-garland.html | The Hypocrisy In a Hypothetical For the Senate | By Carl Hulse | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/trump-is-heading-to-london-boris-johnson-is-not-on-his-calendar.html | Visiting Johnson Is Not on Trumps Agenda in London Next Week | By Annie Karni | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/water-racism-california.html | Dry Wells Dirty Water and the Deep Roots of Segregation | By Jose A Del Real | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/asia/afghanistan-taliban-peace-talks-ghani-trump.html | Trump Remark About Taliban  Stirs Confusion | By Mujib Mashal | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/asia/hong-kong-protests-polytechnic.html | In Hong Kong Campus Siege Comes to End 2 Weeks Later | By Austin Ramzy | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/asia/kpop-rape.html | Judge Gives 2 KPop Stars Prison Time In Sex Crimes | By Choe SangHun | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/currywurst-konnopkes-berlin.html | Delivering a Bite of History Since Before the Wall Fell | By Christopher F Schuetze | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/germany-catholic-church.html | German Catholic Church Plans 2Year Debate on Issues Unnerving Traditionalists | By Liam Stack | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/hague-stabbings-netherlands.html | Stabbing Incident Hurts 3 in The Hague | By Christopher F Schuetze | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/london-bridge-shooting.html | UK Police Kill Man After 2 Die in Knife Attack on London Bridge | By Mark Landler and Megan Specia | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/sheep-rescue-ship-romania.html | 14000 Sheep Die on Ship  Capsized Off Romania | By Kit Gillet | TX 8-838-668 | 2020-01-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/middleeast/iraq-prime-minister-mahdi-resign.html | Iraqi Leader Says Hell Step Down As Unrest Builds | By Alissa J Rubin | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/your-money/climate-change-art-collectors.html | Mother Nature Is Out to Get Your Masterpieces | By Paul Sullivan | TX 8-838-668 | 2020-01-13 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/your-money/free-stock-trading.html | Whos Paying for Those Free Stock Trades | By Tara Siegel Bernard | TX 8-838-668 | 2020-01-13 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/basketball/nets-celtics-kyrie-irving.html | Nets Put Pieces Together Even With Pieces Missing | By Sopan Deb | TX 8-838-668 | 2020-01-13 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/30/arts/television/whats-on-tv-saturday-krisha-and-elf.html | Whats On Saturday | By Lauren Messman | TX 8-838-668 | 2020-01-13 |
| 2019-09-24 | 2019-12-01 | https://www.nytimes.com/2019/09/24/books/review/disrupt-discredit-and-divide-mike-german.html | ExFed | By Rosa Brooks | TX 8-856-321 | 2020-02-05 |
| 2019-10-01 | 2019-12-01 | https://www.nytimes.com/2019/10/01/books/review/plagued-by-fire-frank-lloyd-wright-paul-hendrickson.html | Looking for Mr Wright | By Sarah Williams Goldhagen | TX 8-856-321 | 2020-02-05 |
| 2019-10-21 | 2019-12-01 | https://www.nytimes.com/2019/10/21/books/review/celestial-bodies-jokha-alharthi.html | The Omani Way | By Beejay Silcox | TX 8-856-321 | 2020-02-05 |
| 2019-11-01 | 2019-12-01 | https://www.nytimes.com/2019/11/01/arts/television/apple-tv-plus-disney-plus.html | The Great Streaming SpaceTime Warp Is Coming | By James Poniewozik | TX 8-856-321 | 2020-02-05 |
| 2019-11-01 | 2019-12-01 | https://www.nytimes.com/2019/11/01/books/review/to-begin-the-world-over-again-matthew-lockwood.html | The Evils of the American Revolution | By Alex von Tunzelmann | TX 8-856-321 | 2020-02-05 |
| 2019-11-04 | 2019-12-01 | https://www.nytimes.com/2019/11/04/books/review/oblivion-banjo-the-poetry-of-charles-wright.html | Memorys Landscape | By Troy Jollimore | TX 8-856-321 | 2020-02-05 |
| 2019-11-05 | 2019-12-01 | https://www.nytimes.com/2019/11/05/books/review/the-revisioners-margaret-wilkerson-sexton.html | Strange Fruit | By Stephanie Powell Watts | TX 8-856-321 | 2020-02-05 |
| 2019-11-08 | 2019-12-01 | https://www.nytimes.com/2019/11/08/books/review/the-real-meaning-of-the-brexit-debate.html | Paranoid England | By Ferdinand Mount | TX 8-856-321 | 2020-02-05 |
| 2019-11-08 | 2019-12-01 | https://www.nytimes.com/2019/11/08/smarter-living/wirecutter/make-the-most-of-your-credit-card-rewards-for-gift-season.html | Here to Help How to Make the Most of Credit Card Rewards for the Gift Season | By Sally French | TX 8-856-321 | 2020-02-05 |
| 2019-11-11 | 2019-12-01 | https://www.nytimes.com/2019/11/11/books/review/believers-faith-in-human-nature-melvin-konners.html | Faith and Reasons | By Elaine Pagels | TX 8-856-321 | 2020-02-05 |
| 2019-11-11 | 2019-12-01 | https://www.nytimes.com/2019/11/11/books/review/the-lost-art-of-scripture-karen-armstrong.html | What Is the Meaning of Sacred Texts | By Nicholas Kristof | TX 8-856-321 | 2020-02-05 |

| 2019-11-12 | 2019-12-01 | https://www.nytimes.com/2019/11/12/business/media/not-streaming-on-disney-plus.html | Skeletons in the Big Studios Closets | By Brooks Barnes | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-12-01 | https://www.nytimes.com/2019/11/15/arts/howard-university-homecoming.html | Homecoming as a Pilgrimage | By Bianca Ladipo and Andre Wagner | TX 8-856-321 | 2020-02-05 |
| 2019-11-15 | 2019-12-01 | https://www.nytimes.com/2019/11/15/movies/streaming-cinema-debate.html | Two Sides of the Stream | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-11-18 | 2019-12-01 | https://www.nytimes.com/2019/11/18/business/media/streaming-hollywood-revolution.html | The Streaming Era Has Finally Arrived Everything Is About to Change | By Brooks Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-01 | https://www.nytimes.com/2019/11/19/arts/television/apple-tv-plus-disney-plus-shows.html | Are the New Originals Worth Your Time | By Jeremy Egner | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-01 | https://www.nytimes.com/2019/11/19/arts/television/shows-not-streaming.html | Classic Series Left Behind in the Boom | By Noel Murray | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-01 | https://www.nytimes.com/2019/11/19/books/review/charles-finch-emoji-autofiction-knausgaard-ferrante.html | Autofiction for the Twitter Era | By Charles Finch | TX 8-856-321 | 2020-02-05 |
| 2019-11-21 | 2019-12-01 | https://www.nytimes.com/2019/11/21/books/review/dont-hate-kevin-wilson-but-he-wrote-his-best-seller-in-10-days.html | Inside the List | By Elisabeth Egan | TX 8-856-321 | 2020-02-05 |
| 2019-11-22 | 2019-12-01 | https://www.nytimes.com/2019/11/22/books/review/charlotte-bronte-ruth-bader-ginsburg-glynnis-fawkes-debbie-levy-whitney-gardner.html | Graphic Biographies | By Jennifer Harlan | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/realestate/you-dont-have-to-be-a-minimalist-to-share-a-studio.html | Making the Most Out of a Minimum of Space | By Kim Velsey | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/t-magazine/three-lives-bookstore.html | The Perfect New York Bookstore | By Reggie Nadelson | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/travel/ski-pass-multi-mountain.html | MultiMountain Passes Upend the Model | By Elisabeth Vincentelli | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/travel/ski-safari-dolomites-italian-alps-rifugios.html | Hut to Hut in Italy Scenery and Grappa Included | By Amy Tara Koch | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/arts/music/judy-collins.html | Judy Collins Still Has a Lot to Say | By Amanda Hess | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/arts/music/pierre-boulez-john-adams.html | John Adams on Boulezs Music Lessons | By John Adams | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/business/jackie-aina-work-diary.html | The Diary of an Influential Makeup Artist | By LeighAnn Jackson | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/business/mariana-mazzucato.html | A Leftish Economist With a New Story About Capitalism | By Katy Lederer | TX 8-856-321 | 2020-02-05 |

| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/alanis-morissette-jagged-little-pill-musical.html | Truth Hurts | By Rachel Syme | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/amba-recipe-mango-fish-sauce.html | What Do You Do With an Unripe Mango Pickle It | By Tejal Rao | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/aurelius-capital-v-puerto-rico.html | Isle of Debt | By Jesse Barron | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/how-to-teach-a-child-braille.html | How to Teach A Child Braille | By Malia Wollan | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/letter-of-recommendation-penn-teller-fool-us.html | Penn amp Teller Fool Us | By Brett Martin | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/transient-global-amnesia.html | He Had a Temporary Blast of Amnesia What Was Going On | By Lisa Sanders MD | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/what-should-i-do-about-the-workaholic-who-works-for-me.html | What Should I Do About the Workaholic Who Works for Me | By Kwame Anthony Appiah | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/nyregion/Fifth-Avenue-holiday-windows.html | Revamping the Holiday Glow on Fifth Avenue | By Alyson Krueger | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/realestate/trading-houseplants-and-making-friends.html | An Exchange Rooted in Community | By Alyson Krueger | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/style/narrative-violation-venture-capital-tech.html | Contrarian Ideas Get a Buzzy Name | By Erin Griffith | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/style/pete-hamill-brooklyn-book.html | Pete Hamill  Aint Done  Yet He Says | By Alex Williams | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/travel/best-ski-apps.html | Better Skiing With Apps | By Lauren Sloss | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/26/opinion/sunday/hong-kong-protest-elections.html | Trapped in a Dark Timeline Version of Hong Kong | By Karen Cheung | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/books/review/brain-trust-jen-wang.html | A Tribute | By Jen Wang | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/business/millennials-caregiving-retirement.html | Busy as Can Be but Finding Time to Care for Mom | By Susan B Garland | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/fashion/weddings/love-over-labels.html | Words of Love in a Language of Their Own | By ERINNE MAGEE | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/magazine/adam-sandler-movies-uncut-gems.html | The Everyman | By Jamie Lauren Keiles | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/magazine/judge-john-hodgman-on-office-baking-contests.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/magazine/tesla-autopilot-sleeping.html | Fast Asleep | By Peter C Baker | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/movies/marriage-story-noah-baumbach.html | A Directors Cinematic Confessions | By Reggie Ugwu | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/realestate/hasbrouck-heights-nj-small-town-amenities-close-to-the-city.html | A SmallTown Vibe 12 Miles From Times Square | By Jay Levin | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/style/self-care/probiotics-benefits.html | Facts Fiction and Probiotics | By Melinda Wenner Moyer | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/theater/samuel-d-hunter.html | A Playwrights Own Private Idaho | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/travel/Skiing-in-China-Olympics.html | China Nurtures Dreams of Snow and Winter Sports | By Tim Neville | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/travel/best-snow-skiing.html | Know the Right Resort and When to Go | By Christopher Steiner | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/arts/dance/donald-byrd-exhibition.html | His Social Justice Movement | By Siobhan Burke | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/arts/diablo-cody-diary.html | Diablo Codys Week Includes a Long Commute | By Kathryn Shattuck | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/arts/music/robert-fx-sillerman-dead.html | Robert F X Sillerman 71  An Entertainment Mogul | By Ben Sisario | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/nyregion/opioids-prescription-abuse.html | Opioids Burden of Vigilance | By Ginia Bellafante | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/nyregion/tech-manufacturing-nyc.html | Will the Drones Save Us | By Clay Risen | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/obituaries/garth-c-reeves-sead.html | Garth C Reeves 100 Activist and Newspaper Publisher | By Patricia Mazzei | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/opinion/trump-kevin-dowd.html | Kevin Talks Turkey | By Maureen Dowd | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/realestate/the-best-new-york-neighborhoods-for-your-first-home.html | 15 Affordable Neighborhoods | By Michael Kolomatsky | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/sports/arsenal-fan-tv.html | The Fans Rant on YouTube Did It Get a Coach Fired | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/style/should-i-break-up-with-my-boyfriend.html | A Secure Future | By Philip Galanes | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/theater/muhammad-ali-broadway-buck-white.html | The Disappearance of Buck White | By Adam Langer | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/travel/skinning-ski-aspen.html | Subtract the Crowds and Lift Lines Add Cardio | By Biddle Duke | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/travel/what-to-do-36-hours-in-steamboat-springs-colorado.html | Steamboat Springs Colo | By Elaine Glusac | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/interactive/2019/11/28/realestate/28hunt-murray.html | Driven From Manhattan a Couple Consider Westchester Which Place Did They Choose | By Joyce Cohen | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/arts/design/frederick-douglass-savannah.html | Frederick Douglass the Destination | By Siddhartha Mitter | TX 8-856-321 | 2020-02-05 |

| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/arts/television/l-word-generation-q.html | The Vocabulary Expands Again | By Melissa Kravitz Hoeffner | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/arts/television/lesbian-tv-shows.html | Its About More Than a Kiss | By Maya Salam | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/business/economics-nobel.html | Learning to Embrace Unexpected Results | By Seema Jayachandran | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/fashion/weddings/Virginia-McEnerney-and-John-Schreiber-marry-in-Newark.html | His Email Didnt Get Through Her Song Did | By Tammy La Gorce | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/health/dr-janette-sherman-dead.html | Janette Sherman 89 Worker Health Advocate Dies | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/nyregion/michelle-buteau.html | The Truth The Babies Call the Shots | By Tammy La Gorce | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/nyregion/real-estate-industry-nyc.html | Real Estates Power Outage | By John Leland | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/opinion/sunday/andrew-johnson-donald-trump.html | Donald Trump Meet Your Precursor | By Manisha Sinha | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/opinion/woke-impeachment-trump.html | In Defense of Woke | By Damon Young | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/realestate/artists-working-from-home.html | Artists Chase Disappearing Space | By Kim Velsey | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/realestate/throw-a-big-party-in-a-small-apartment.html | The More the Merrier Even in Tight Quarters | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/sports/football/nfl-picks-week-13.html | Ravens vs 49ers What More Do You Want | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/sports/milwaukee-bucks-sign-language.html | For Deaf Fans Bucks News Is Now Loud and Clear | By Scott Cacciola | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/sports/young-skateboarders.html | An Olympic Dream Without the Waiting | By Scott Cacciola | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/style/heroes-for-children.html | Transforming  Childrens Lives | By Denny Lee | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/style/modern-love-a-family-isnt-a-number.html | Does It Matter How Many We Are | By Laura Zigman | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/style/the-clout.html | Boy Disconnected | By Taylor Lorenz | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/t-magazine/zilia-sanchez.html | Coming Into View | By Anna Furman | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/travel/budget-skiing.html | Pardon Me Are You Going to Use Those Skis | By Elaine Glusac | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/us/teacher-trump-tweets-reinstated.html | Teacher Fired Over Tweets Wins Appeal to Texas Agency | By Mihir Zaveri | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/arts/latin-dictionary.html | Absurdus to Zythum in 150 Years They Hope | By Annalisa Quinn | TX 8-856-321 | 2020-02-05 |

| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/business/amazon-baltimore.html | Amazons Expansive Creeping Influence in an American City | By Scott Shane | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/business/david-boies-pottinger-jeffrey-epstein-videos.html | The Hot List | By Jessica SilverGreenberg Emily Steel Jacob Bernstein and David Enrich | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/business/uaw-and-fiat-chrysler.html | UAW Reaches Tentative Deal With Last of Big 3 | By Neal E Boudette | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/fashion/weddings/a-relationship-built-on-family-and-faith.html | A Relationship Built on Family and Faith | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/fashion/weddings/from-the-beginning-two-guys-from-brooklyn.html | From the Start Two Guys From Brooklyn | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/neediest-cases/somalia-tailor-san-diego.html | From a Stall in California a Somali Tailor Weaves a New Life | By Brent Crane | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/bernie-sanders.html | The Case for Bernie | By Ross Douthat | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/christmas-season-advent-celebration.html | Before Christmas Face the Darkness | By Tish Harrison Warren | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/holiday-gift-guide.html | Forget the Scarf These Gifts Change Lives | By Nicholas Kristof | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/horse-racing-early-deaths.html | These Horses Are Too Young to Die | By Sally Eckhoff | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/housing-crisis-silicon-valley.html | Dont Blame the Tech Bros | By Margaret OMara | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/progressive-candidates-conservative-values.html | Progressive Policies Meet Conservative Values | By Robb Willer and Jan Voelkel | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/women-chinese-banquets.html | Surviving a Chinese Banquet | By Yan Ge | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/reader-center/streaming-special-section.html | Introducing the Print Turducken | By Danya Issawi | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/realestate/how-much-should-I-tip-the-doorman-for-the-holidays.html | He Who Holds the Doors Will Now Receive Some Cash | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/style/Raven-B-Varona-Beyonce-Jay-Z-photographer.html | A Photographer Of the HipHop Age | By Kate Dwyer | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/style/suburbs-animals.html | Giving Suburban Wildlife a Lift | By Gray Chapman | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/sunday-review/cloud-forest-ferns.html | City Malaise Cured by Nature | By Wei Tchou | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/travel/mikaela-shiffrin.html | On the Ski Circuit With an Olympic Gold Medalist | By Amy Tara Koch | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/travel/ski-hotels.html | With Resorts Like These Who Needs the Slopes | By Christian L Wright | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/Danielle-Stella-Twitter-Ilhan-Omar.html | Twitter Shuts Account of Omar Challenger | By Derrick Bryson Taylor | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/census-citizenship-question-hofeller.html | Disclosures Hint at Politics Behind Census Question | By Michael Wines | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/navajo-country-music.html | Were the Original Cowboys Inside Navajo Country Music | By Simon Romero and Adriana Zehbrauskas | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/2020-democratic-candidates.html | Latest Fight for the 2020 Rivals Should They Even Be Fighting | By Mark Leibovich | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/impeachment-presidents.html | Long Before Trump Impeachment Loomed Over Many Presidents | By Peter Baker | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/pennsylvania-voting-machines.html | A Pennsylvania Candidate Had 26142 Votes The Machines Counted 164 | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/americas/venezuela-students-hunger.html | Where Hunger And Paltry Pay Empty Schools | By Anatoly Kurmanaev and Isayen Herrera | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/asia/philippines-mariners-cargo-ships.html | The Lonely and Dangerous Life of the Filipino Seafarer | By Aurora Almendral and Jes Aznar | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/labour-tories-johnson-corbyn-westminster.html | How an AntiBrexit District Could Help Johnsons Party Win the Election | By Benjamin Mueller | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/london-bridge-attack.html | Amid Heroism in London Gnawing Fear of a Simmering Terror Threat | By Stephen Castle | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/malta-journalist-killing.html | Businessman Is Charged in Murder Case That Shook Malta | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/spain-podemos-iglesias-socialists.html | With New Coalition Spains Leftist Outsiders Are on Brink of Getting Inside | By Raphael Minder | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/middleeast/adel-abdul-mahdi-resigns-iraq.html | What Governs Now in Iraq Is Uncertainty | By Alissa J Rubin and Falih Hassan | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/sports/ncaafootball/ohio-state-michigan-justin-fields.html | From Medical Tent to a Heisman Moment Fields Fuels the Buckeyes | By Jeff Arnold | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/sports/skiing/mikaela-shiffrin-mom-eileen.html | Shiffrin Settles In to New Season  Without Her Mother as a Coach | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/trump-navy-seal-eddie-gallagher.html | How a Navy Seal Gained the Favor of the President | By Dave Philipps Peter Baker Maggie Haberman and Helene Cooper | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/white-house-afghanistan-secrecy.html | Using Canned Tweets and Tight Lips to Make a Secret Journey | By Michael Crowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/americas/Jair-bolsonaro-amazon-fires-Leonardo-DiCaprio.html | Actor Spars With Brazils Leader Over Fires | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/arts/television/whats-on-tv-sunday-kacey-musgravess-christmas-show-and-apollo-11.html | Whats On Sunday | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/business/the-week-in-business-the-king-of-luxury-just-got-even-richer.html | The Week in Business The King of Luxury Just Got Even Richer | By Charlotte Cowles | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around 600000 | By C J Hughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/style/what-rappers-wore-to-the-genius-barbecue-concert-in-brooklyn.html | What to Wear to a HipHop Barbecue | By John Ortved | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/world/asia/china-fentanyl-crackdown.html | Will Chinas Fentanyl Crackdown Stop US Epidemic | By Steven Lee Myers | TX 8-856-321 | 2020-02-05 |
| 2019-11-06 | 2019-12-02 | https://www.nytimes.com/2019/11/06/your-money/financial-security-envy.html | Points to Ponder Before You Covet | By Alina Tugend | TX 8-856-321 | 2020-02-05 |
| 2019-11-22 | 2019-12-02 | https://www.nytimes.com/2019/11/22/arts/design/villa-savoye-paris-modernism.html | Design Ideas Float Between Divergent Cultures | By Joseph Giovannini | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-02 | https://www.nytimes.com/2019/11/25/movies/1917-oscar-odds.html | 1917 Enters the Oscar Battlefield | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-02 | https://www.nytimes.com/2019/11/26/opinion/international-world/latin-america-coup-morales-bolivia.html | The Return of the Generals | By Steven Levitsky and Mara Victoria Murillo | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-02 | https://www.nytimes.com/2019/11/26/theater/london-theater-ceiling-collapses.html | In London Ceilings That Wont Stay Put | By Alex Marshall | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-02 | https://www.nytimes.com/2019/11/27/obituaries/lillian-harris-dean-overlooked.html | Lillian Harris Dean Culinary Entrepreneur Known as Pig Foot Mary | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-02 | https://www.nytimes.com/2019/11/27/opinion/how-to-break-the-poverty-cycle.html | Making PreK Work For All | By David L Kirp | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-02 | https://www.nytimes.com/2019/11/28/us/james-holloway-iii-dead.html | James Holloway III 97 Navy Chief Under 3 Presidents | By Richard Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-02 | https://www.nytimes.com/2019/11/29/business/economy-politics-survey.html | Voters Back Warren Plan To Tax Rich Poll Shows | By Ben Casselman and Jim Tankersley | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-02 | https://www.nytimes.com/2019/11/29/climate/climate-change-ocean-fish-iceland.html | Warming Ocean Waters Have Fish on the Move | By Kendra PierreLouis and Nanna Heitmann | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-02 | https://www.nytimes.com/2019/11/29/opinion/construction-workers-deportation.html | A Disaster In New Orleans | By Deniz Daser and Sarah Fouts | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-02 | https://www.nytimes.com/2019/11/29/sports/seymour-siwoff-dead.html | Seymour Siwoff 99 a Trailblazer in Sports Statistics | By Richard Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-11-30 | 2019-12-02 | https://www.nytimes.com/2019/11/30/us/Baltimore-art-museum-women.html | Museum Showcases Female Artists | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/11/30/nyregion/Queens-sewage-spill.html | CookingGrease Clog May Have Caused Sewage to Flood Queens Homes | By Neil Vigdor and Michael Wilson | TX 8-856-321 | 2020-02-05 |

| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/music/irving-burgie-dead.html | Irving Burgie Writer of Calypso Hits For Harry Belafonte Is Dead at 95 | By Nathaniel G Nesmith | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/music/review-met-opera-lise-davidsen.html | A Young Soprano Meets the Hype | By Zachary Woolfe | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/television/stand-up-comedy-mrs-maisel.html | Finding Myself In the Shoes of Mrs Maisel | By Amy Sohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/thanksgiving-box-office.html | Irishman Takes a Bite Out of the Box Office | By Brooks Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/business/dealbook/hong-kong-stocks.html | Hong Kong A Wild Ride For Investors | By Alexandra Stevenson | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/business/media/open-source-journalism-bellingcat.html | These Reporters Rely on Public Data Rather Than Sources | By Marc Tracy | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/health/marilyn-saviola-dead.html | Marilyn Saviola Advocate Of Disability Rights In New York Dies at 74 | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/neediest-cases/foster-care-new-rochelle.html | Called to Serve Children and Looking for Her Opportunity | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/nyregion/nyc-weather.html | Storm Expected to Stall Commute And Drop Up to 18 Inches of Snow | By Christina Goldbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/obituaries/michael-howard-dead.html | Michael Howard British Soldier and Military Historian Is Dead at 97 | By Alan Cowell | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/opinion/alzheimers-long-term-care.html | The Unending Indignities of Alzheimers | By Jeneen Interlandi | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/smarter-living/thinking-about-a-job-or-career-change-read-this.html | What to Consider When Thinking About a Career Change | By Tim Herrera | | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/sports/football/pittsburgh-steelers-duck-browns.html | Steelers Cling to Playoff Hopes the Browns to the Idea of a Rivalry | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/sports/hockey/artemi-panarin-rangers.html | A New Rangers Star Adores Dogs Hes Not Nearly as Nice to Goaltenders | By Allan Kreda | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/Boston-weather-new-England.html | Transcontinental Storm Brings Wintry Mix and Slick Conditions to the Northeast | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/Ronald-cyr-van-buren-maine.html | Maine Man Killed by Own Booby Trap Police Say | By Sandra E Garcia | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/los-angeles-shade-climate-change.html | In Sunny Los Angeles Only the Privileged Few Enjoy the Shade | By Tim Arango and Bethany Mollenkof | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/new-orleans-shooting.html | 10 Are Wounded in New Orleans Shooting | By Christopher Mele | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/abortion-planned-parenthood.html | A Fractured Coalition Loses Ground on Abortion | By Elizabeth Dias and Lisa Lerer | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/judiciary-trump-impeachment.html | Judiciary Panel Will Step Back Into Spotlight but Trump Keeps Distance | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/trump-sekulow-impeachment.html | A Loyal Hand Advises Trump On Legal Issues | By Elizabeth Williamson | TX 8-856-321 | 2020-02-05 |

| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/trump-trade-deal-usmca.html | Big Quandary For Democrats On Trade Deal | By Ana Swanson and Emily Cochrane | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/undocumented-visa-overstays.html | An Immigrant Influx That a Wall Wont Deter | By Miriam Jordan | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/americas/amlo-mexico-year-violence.html | In Mexico A Leader Earns Time To Deliver | By Elisabeth Malkin | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/americas/mexico-mormon-family.html | Mexico Detains Suspects In Killings of 9 Mormons | By Kirk Semple | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/asia/drone-civilians-afghanistan.html | Officials Say US Drone Killed 5 Afghans | By Farooq Jan Mangal and Fahim Abed | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/asia/hong-kong-protests.html | Hong Kong Sees Return Of Protesters And Tear Gas | By Elaine Yu | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/australia/yang-hengjun-isolation-china.html | China Puts Detained Writer in Isolation | By Damien Cave | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/assange-spying-embassy-Ecuador.html | Assange to Testify at Trial Over Illegal Recordings at Ecuadors Embassy | By Raphael Minder | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/ireland-isis-bride-lisa-smith.html | Ireland Arrests Widow of ISIS Fighter | By Ed OLoughlin | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/northern-ireland-suicide.html | Haunted by Its Violent Past Northern Ireland Faces a Suicide Epidemic | By Ceylan Yeginsu | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/prince-charles-andrew-queen.html | With Palace Struck by Scandal KinginWaiting Asserts His Role | By Mark Landler | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/middleeast/iran-protests-deaths.html | As Angry Citizens Staged Protests Iran Opened Fire | By Farnaz Fassihi and Rick Gladstone | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/01/opinion/hiv-aids-rural-america.html | HIV Is Coming to Rural America | By Steven W Thrasher | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/01/sports/football/ravens-49ers-score-lamar-jackson.html | Ravens Surpass 49ers With a Finishing Kick | By Ben Shpigel | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/malta-prime-minister-resigns.html | Maltas Leader Will Resign in Wake of Murder Case | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/television/whats-on-tv-monday.html | Whats On Monday | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/nyregion/north-korea-virgil-griffin-cyptocurrency-arrest.html | He Gave a Cryptocurrency Talk in North Korea The United States Arrested Him | By Jan Ransom | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/reader-center/reporter-jungle-prince-of-delhi.html | Entering the House of Oudh | By Katie Van Syckle | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/sports/alabama-auburn-college-football-playoff.html | Its Going to Hurt Its Supposed to Hurt | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/sports/football/nfl-scores.html | What We Learned | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |

| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/theater/forbidden-broadway-moving-york-theater-company.html | Forbidden Broadway To Move to the East Side | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/us/guns-supreme-court.html | After 10 Years Justices Are Poised to Break Silence on Gun Rights | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/world/asia/korea-demilitarized-zone.html | Life Inside The DMZ HighTech Yet Spartan | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/world/europe/nato-70-trump-macron.html | NATO Prepares for a 70th Birthday Party With LowKey Celebrations | By Steven Erlanger | TX 8-856-321 | 2020-02-05 |
| 2019-11-15 | 2019-12-03 | https://www.nytimes.com/2019/11/15/movies/a-director-asks-would-jesus-stand-with-todays-migrants.html | WWJD With Todays Migrants | By Elisabetta Povoledo | TX 8-856-321 | 2020-02-05 |
| 2019-11-21 | 2019-12-03 | https://www.nytimes.com/2019/11/21/science/neptune-moons-orbit.html | A Neptune TwoStep 27 Billion Miles Away Cosmic Dance Partners | By Robin George Andrews | TX 8-856-321 | 2020-02-05 |
| 2019-11-22 | 2019-12-03 | https://www.nytimes.com/2019/11/22/science/parasites-insects-drown.html | Wormy Parasites BackSeat Drivers Who Drive Bugs Crazy | By Veronique Greenwood | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-03 | https://www.nytimes.com/2019/11/25/science/jupiter-great-red-spot.html | Lights Not Out Jupiters Red Spot Isnt Dead Just Yet Scientist Says | By Kenneth Chang | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-03 | https://www.nytimes.com/2019/11/25/theater/review-guaracha-puerto-rican-traveling-theater.html | A Classic Genre of Protest Song Gets a Jubilant Spin | By Jose Sols | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-03 | https://www.nytimes.com/2019/11/25/well/mind/air-pollution-brain-dementia-alzheimer-memory.html | Mind Air Pollution May Hurt the Brain | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/health/food-anger-emotion-psychology.html | Hangry Is Not Really Angry | By Benedict Carey | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/health/swimming-Parkinsons-brain-implants.html | Stay in the Shallow After Deep Brain Stimulation | By Denise Grady | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/science/blue-whale-hearts.html | A Big Puzzle For Blue Whales Diving Can Be Almost HeartStopping | By Cara Giaimo | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/science/stalagmites-physics-caves.html | Cave Dwellers Explaining Stalagmites From Top to Bottom or Vice Versa | By Katherine Kornei | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/well/move/eating-food-exercise-fasting-insulin-weight-loss-fat.html | Skip Breakfast Before the Gym | By Gretchen Reynolds | TX 8-856-321 | 2020-02-05 |
| 2019-11-28 | 2019-12-03 | https://www.nytimes.com/2019/11/29/well/asthma-control-is-critical-during-pregnancy.html | Pregnancy Importance of Asthma Control | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-03 | https://www.nytimes.com/2019/11/29/health/new-old-age-medicare-physical-therapy.html | Medicares New Rules Limit Rehab Therapy | By Paula Span | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-03 | https://www.nytimes.com/2019/11/29/opinion/britain-election-disinformation-johnson.html | Britains Dirty Election | By Peter Geoghegan and Mary Fitzgerald | TX 8-856-321 | 2020-02-05 |

| 2019-11-30 | 2019-12-03 | https://www.nytimes.com/2019/11/30/science/sea-snakes-grandmas-new-caledonia.html | Fantastic Grandmothers and Sea Snakes | By Annie Roth | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-01 | 2019-12-03 | https://www.nytimes.com/2019/12/01/opinion/london-bridge-attack-jack-merritt.html | My Friends Work Didnt Die in the London Attack | By Emma Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/music/david-geffen-hall-lincoln-center-philharmonic.html | Geffen Hall Will Be Rebuilt Really | By Michael Cooper and Robin Pogrebin | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/music/mariss-jansons-dead.html | Mariss Jansons Conductor Who Made Ensembles Shine Dies at 76 | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/music/trippie-redd-billboard-chart.html | Trippie Redds Mixtape Tops Billboard Chart | By Ben Sisario | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/television/shelley-morrison-dead.html | Shelley Morrison 83 Who Charmed On Will amp Grace | By Daniel Victor | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/books/review-ralph-ellison-selected-letters.html | Ralph Ellison Utterly Visible In His Letters | By Dwight Garner | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/books/robert-k-massie-dead.html | Robert Massie 90 Author Recounted Russian History Through Eyes of the Czars | By Douglas Martin | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/economy/saudi-arabia-image-sports.html | Saudi Arabias Sports Strategy | By Alan Rappeport | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/economy/trump-tariffs-brazil-argentina-metal.html | Trump Is Adding South Americans To His Trade War | By Ana Swanson | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/food-trucks-hotels-conferences.html | Savoring the Food Truck Real Truck Optional | By Martha C White | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/media/trump-bans-bloomberg-journalists.html | Trump Bars Bloomberg News From Campaign Events | By Michael M Grynbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/trump-tariff-france.html | French Wines Face 100 Tariff as Tensions Rise | By Jim Tankersley and Ana Swanson | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/climate/dan-brouillette-energy-secretary.html | ExLobbyist Will Lead Energy Department | By Lisa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/movies/billy-dee-williams-gender-pronouns.html | Billy Dee Williams And the Gender Binary | By Maya Salam | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/movies/lena-waithe-queen-and-slim.html | Lena Waithes Art of Protest | By Reggie Ugwu | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/ethics-cuomo-ny-jcope.html | Did an Ethics Commission Leak Private Information to Cuomo | By Vivian Wang | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/nyc-beacon-high-school-walkout.html | Beacon High School Is Half White Thats Why Students Walked Out | By Eliza Shapiro | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/nyc-weather-nj-transit.html | Rain and Snow Mix to Cause a Mess  But Little Turmoil Around the Region | By Michael Gold and Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/online-shopping-package-theft.html | Battling Thieves When 90000 Packages a Day Go Missing | By Winnie Hu and Matthew Haag | TX 8-856-321 | 2020-02-05 |

| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/immigration-detention-prison.html | We Dont Need Immigration Prisons | By Csar Cuauhtmoc Garca Hernndez | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/life-expectancy-united-states.html | Americas Red State Death Trip | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/trump-impeachment.html | What the Founders Feared Most | By Bob Bauer | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/science/fire-blight-spreads-northward-threatening-apple-orchards.html | Fire Blight Imperils Apple Orchards | By Jim Robbins | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/science/india-moon-mission-vikram-lander-found.html | Mans Tip Helps NASA Find Indias Crashed Spacecraft | By Kenneth Chang | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/sports/college-basketball-who-gets-the-spotlight-this-week.html | Rankings Carousel Is Likely to Spin Quickly | By Jon Rothstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/sports/football/rob-gronkowski-patriots-playoffs.html | Gronkowski Wont Return for Patriots Playoff Run | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/sports/russia-doping-wada-olympics.html | Russias Deletion of Data on Doping Creates Haze of Guilt Before Games | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/technology/facebook-chatbot-workers.html | Facebook Created A Chatbot to Help Its Workers Cope | By Sheera Frenkel and Mike Isaac | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/technology/facebook-photos-EU.html | Facebook to Test Photo Transferring | By Adam Satariano | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/theater/barber-shop-chronicles.html | Inviting The World To Listen In | By Laura CollinsHughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/upshot/wealth-poverty-divide-american-cities.html | Big Cities Have Prospered But Inequality Has Soared | By Emily Badger and Kevin Quealy | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/chicago-police-superintendent-eddie-johnson-fired.html | Chicagos Police Leader Is Fired | By Mitch Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/loeffler-kemp-trump.html | Georgia Governors Choice for Senate May Ruffle Trump | By Richard Fausset | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/jimmy-carter-hospital.html | Carter in Hospital With Infection | By Peter Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/republican-impeachment-defense.html | Stating Cases As Vote Looms On Impeaching | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/second-amendment-supreme-court.html | Second Amendment Case May Fizzle Out at the Supreme Court | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/steve-bullock-2020-drops-out.html | Montana Governor Drops Out of Presidential Race | By Reid J Epstein and Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/trump-impeachment-goldman-castor.html | A TV Analyst and an Introvert End Up as Impeachment Rivals | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |

| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/trump-london-impeachment.html | Trump Goes To London As Inquiry Moves Ahead | By Eileen Sullivan | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/trump-zelensky-fact-check.html | Fact Check | By Linda Qiu | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/us-sanctions-iran-protests.html | Iran Sanctions Led to Protests but Not US Goals | By David E Sanger | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/well/family/climate-change-resilience-education.html | Learning to Respond to Climate Threats | By Janine Zeitlin | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/well/mind/the-crisis-in-youth-suicide.html | Time to Sound the Alarm Over Youth Suicide | By Jane E Brody | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/americas/cuban-activist-ferrer-diaz-canel.html | For Cubans New Ways to Speak Out but the Same Old Arrests | By Frances Robles | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/asia/ISIS-afghanistan-baghdadi.html | Afghans Find Little Solace in Collapse of an Islamic State Stronghold | By Thomas GibbonsNeff and Mujib Mashal | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/asia/china-us-hong-kong-bill-protests.html | US Stance on Hong Kong Draws Soft China Reaction | By Amy Qin | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/asia/typhoon-tisoy-kammuri-philippines.html | Philippines Evacuates Thousands as Typhoon Nears | By Jamie Tarabay | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/australia/outback-lost-survival.html | Australian Police Rescue Woman Lost in Outback | By Isabella Kwai | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/europe/harris-beached-whale.html | Beached Whale Served As Repository of Trash | By Johnny Diaz | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/europe/london-bridge-attack-victims.html | UK Victims Advocated 2nd Chances For Prisoners | By Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/europe/uk-boris-johnson-trump.html | For Johnson a Week of Courting Allies and Hosting Sometimes Rivals | By Mark Landler and Benjamin Mueller | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/health/perry-hoffman-dead.html | Perry Hoffman Who Studied Mental Health Dies at 75 | By Benedict Carey | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/insider/neediest-cases.html | Heeding a Familiar Call to Charity | By John Otis | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/parnas-fruman-guiliani-ukraine.html | New Charges Likely in Case Against Giuliani Associates | By Nicole Hong | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/queen-slim-slave-play.html | The Thrilling Shock of Queen amp Slim | By Michelle Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/barr-inspector-general-report-russia.html | Barr Is Said to Doubt Report Backing FBI In 2016 Russia Inquiry | By Katie Benner and Michael S Schmidt | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/on-politics-abortion-2020.html | Uncharted Waters on Abortion Politics | By Lisa Lerer and Elizabeth Dias | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/trump-lebanon-aid.html | White House Lifts Hold On US Aid to Lebanon | By Catie Edmondson and Edward Wong | TX 8-856-321 | 2020-02-05 |

| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/europe/prince-andrews-Virginia-Roberts-Giuffre-bbc.html | A Princes Accuser Speaks Out It Was Disgusting | By Mark Landler | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/arts/television/whats-on-tv-tuesday-tiffany-haddish-black-mitzvah-and-something-wild.html | Whats On Tuesday | By Peter Libbey | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/business/china-dna-uighurs-xinjiang.html | China Mines DNA To Map Out Faces With Wests Help | By SuiLee Wee and Paul Mozur | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/business/homeless-boise.html | Unlikely Front in Fight Over the Homeless Boise | By Conor Dougherty | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/science/axial-volcano-mapping.html | A  DeepSea  Magma Monster Gets  A Scan | By Robin George Andrews | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/sports/bury-football-club-liquidation.html | They Serve Their Team It Doesnt Exist | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/us/us-students-international-test-scores.html | School Reforms Fail to Lift US On Global Test | By Dana Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/world/europe/ukraine-impeachment-military-aid.html | Ukraine Knew of Aid Freeze in July Says Kyiv ExOfficial | By Andrew E Kramer | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-04 | https://www.nytimes.com/2019/11/27/dining/drinks/best-wine-books.html | The Best Books On Wine and More | By Eric Asimov | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-04 | https://www.nytimes.com/2019/11/27/dining/drinks/big-batch-cocktails.html | A Trick to Hosting Top Holiday Parties | By Rebekah Peppler | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-04 | https://www.nytimes.com/2019/11/27/dining/khampa-kitchen-review-tibetan.html | Homemade Food And History | By Marian Bull | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/arts/television/gabrielle-union-agt.html | Gabrielle Unions Ouster Sets Off Reverberations | By Cara Buckley | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/challah-zaros.html | To Slice Unusual Challahs Available at Zaros | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/drinks/eggnog-recipe.html | For Real Christmas Adventure Aged Eggnog | By Robert Simonson | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/food-social-history-peabody.html | To Study A Meal From 1910 Caught in Time | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/party-sandwiches.html | Sandwiches Can Save the Season | By David Tanis | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/strasbourg-christmas-market-nyc.html | To Shop Alsatian Holiday Market Sets Up in Bowling Green | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/nyregion/atm-machine-robbery.html | Brute Force and Crowbar for ATM Thefts | By Michael Wilson | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/interactive/2019/12/02/us/politics/2020-democratic-delegates.html | How Black Voters Could Help Biden Win the Democratic Nomination | By Astead W Herndon and Lauren Leatherby | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/chicken-chips.html | To Nibble The ChickenChip Snack  You Need in Your Life | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |

| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/cipriani-chocolate.html | To Offer Chocolate Heels And Other Confections | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/mochi-michael-laiskonis.html | To Delight Fanciful Mochi  With a French Twist | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/02/opinion/supreme-court-gun-case.html | The Justices Should Drop This Case | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/02/world/asia/new-zealand-maori-hamilton-statue.html | Attack on Statue Inspired Change in New Zealand Curriculum | By Jamie Tarabay | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/Manal-AlDowayan-Saudi-photographer.html | Documenting change for Saudi women | By Nina Siegal | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/art-basel-miami-beach.html | High ceilings to accommodate projects of growing ambitions | By Ted Loos | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/cecilia-vicuna-miami.html | The art of consciousness | By Ray Mark Rinaldi | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/dance/kyle-marshall-bam-next-wave.html | Expectations Accompany a Rising Career | By Gia Kourlas | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/design/Brooklyn-Historical-Society-deed-muslim.html | Wow A 1643 Deal on Vellum | By Jennifer Schuessler | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/design/art-basel-miami-black-art.html | Questions Arise Over Black Art | By John Eligon | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/didier-williams-art-basel-miami-beach.html | More than meets the eye | By Laurel Graeber | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/espanola-way-art-basel-miami-beach.html | A vibrant historic district in the center of everything | By Joseph B Treaster | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/ethiopia-addis-fine-art.html | Going global and local | By Ginanne Brownell Mitic | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/faith-ringgold-art-basel-miami-beach.html | The world is catching up with her | By Farah Nayeri | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/leandro-erlich-artist-Miami-Beach.html | A traffic jam meant for rubbernecking | By Joseph B Treaster | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/miami-art-fairs.html | A brief guide to Miami art fairs | By Ted Loos | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/music/geffen-hall-philharmonic-lincoln-center.html | Inside Geffen Hall A Sound Upgrade | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/small-art-galleries-big-art-fairs.html | Small galleries assess the benefits of big art fairs | By Ginanne Brownell Mitic | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/turner-prize-winners.html | Cant Pick Just One Four Win Turner Prize | By Alex Marshall | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/books/review-dolphin-letters-elizabeth-hardwick-robert-lowell.html | A Great American Writer and a Painful Breakup | By Parul Sehgal | TX 8-856-321 | 2020-02-05 |

| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/devos-student-loan-agency.html | DeVos Proposes New Agency to Handle Student Loans | By Stacy Cowley | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/elon-musk-defamation-trial.html | Musk on Stand Defends His Use Of the Phrase Pedo Guy | By Niraj Chokshi and Eric A Taub | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/hemp-producers-banks.html | Banks Given Green Light To Lend Cash To Big Hemp | By Emily Flitter | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/new-york-commercial-real-estate.html | Transactions | By Mariel Wamsley | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/parking-lot-death-redevelopment.html | Prime Urban Lots Parking Included of Course | By Tom Acitelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/stocks-fall-trump-china-trade-deal.html | Trump Injects Volatility Back Into Market | By Matt Phillips | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/trump-deutsche-bank-subpoena.html | President Loses Appeal on Deutsche Bank Subpoenas but Its Not the Last Word | By David Enrich | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/trump-trade-wars.html | Trade Outlook  No Truce Soon  But New Fronts | By Katie Rogers Jim Tankersley and Alan Rappeport | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/andre-daguin-dead.html | Andr Daguin Who Turned a Lowly Meat Into a Top Dish Is Dead at 84 | By William Grimes | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/best-baking-cookbooks.html | No Cookie Cutters Here | By Melissa Clark | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/drinks/australian-whiskey.html | Whiskeys New Laboratory | By Clay Risen | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/nami-nori-review-pete-wells.html | Simply Rolling in Modest Luxury | By Pete Wells | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/nyc-restaurant-news.html | A Tour of the Japanese Table at Chikarashi Isso in the Financial District | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/west-virginia-food-history.html | An Appetite for Appalachia | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/health/drug-prices-pelosi-unions.html | Industrys Unlikely Ally in DrugPricing Battle Unions | By Katie Thomas | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/health/fda-nominee-hahn.html | Committee Advances Nomination of Texas Oncologist to Lead FDA | By Sheila Kaplan | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/health/truvada-prep-hiv-gilead.html | US Program Would Offer Drugs for HIV at No Cost | By Donald G McNeil Jr | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/movies/gotham-awards-netflix.html | Netflix Displays Its Might at Gotham Awards | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/neediest-cases/dermatology-college-tuition.html | Struggling With College Tuition After Excelling in High School | By Elisha Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/hemp-marijuana-thc.html | Dude Drop the Plant It Wont Get You High | By Sarah Maslin Nir | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/nyc-homeless-newark-housing-vouchers.html | Homeless in New York Steered to Decrepit Newark Units Whos at Fault | By Nikita Stewart | TX 8-856-321 | 2020-02-05 |

| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/virginity-test-ti-ny-law.html | New York State May Ban Virginity Tests | By Luis FerrSadurn | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/kamala-harris-drop-out.html | Did We Ever Know the Real Kamala Harris | By Miriam Pawel | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/reader-center/minford-high-school-opioids.html | Looking for the Faces in a Yearbook | By Dan Levin | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/georgetown-basketball-leblanc-akinjo.html | Player Accused of Making Threats Leaves Georgetown for the Season | By Victor Mather | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/hockey/devils-fire-john-hynes.html | LastPlace Devils Fire Their Head Coach | By Allan Kreda | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/hockey/nhl-takeaways-cherry-babcock-peters.html | Three Moves That May Reflect  A Cultural Shift Across the Sport | By Andrew Knoll | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/wayne-merry-dead.html | Wayne Merry 88 One of the First to Conquer the Seemingly Unclimbable El Capitan | By Daniel E Slotnik | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/women-donations-college-athletics.html | To Level Field Title IX Athletes Pay It Forward | By Jer Longman | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/technology/facebook-lawsuit-section-230.html | Sex Trafficking via Facebook Sets Off a Lawyers Novel Legal Crusade | By Jack Nicas | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/technology/google-alphabet-ceo-larry-page-sundar-pichai.html | End of Era For Google As Founders Step Aside | By Jack Nicas and Daisuke Wakabayashi | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/upshot/public-option-medicare-for-all.html | Is Medicare for All Who Want It Less Disruptive | By Margot SangerKatz | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/dun-can-hunter-guilty-plea.html | In Guilty Plea GOP Congressman Admits to Misusing Campaign Funds | By Ruth Marvin Webster and Patrick J Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/mc kinsey-ICE-immigration.html | Consulting Giants Focus Was Making Deportations Faster and Cheaper | By Ian MacDougall | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/cory-booker-hbcu-plan.html | Booker Bets 100 Billion  In Bid to Aid Black Colleges | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/impeachment-trump-intelligence-committee.html | Report Describes Actions by Trump to Undermine US | By Michael D Shear and Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/joe-biden-campaign-iowa.html | Bidens Plan to Win Iowa Bond With Voters One by One | By Katie Glueck | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/kamala-harris-campaign-drops-out.html | Short on Funds Harris Ends Bid For Presidency | By Astead W Herndon Shane Goldmacher and Jonathan Martin | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/key-takeaways-impeachment-report.html | Five Takeaways From the Report | By Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/trump-nato-summit.html | In Tense Exchange Trump and Macron Give Dueling Visions for NATO | By Katie Rogers and Annie Karni | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/supreme-court-montana-superfund.html | Justices Hear Pollution Suit Over Smelter In Montana | By Adam Liptak | TX 8-856-321 | 2020-02-05 |

| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/winter-storm-snowfall.html | Mounds of Snow From California to Maine | By Vanessa Swales | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/asia/north-korea-resorts-sanctions.html | With Few Economic Options Left North Korea Builds on Tourism | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/asia/philippines-typhoon-tisoy-kammuri.html | Typhoon Kammuri Tears Through the Philippines | By Jamie Tarabay | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/donald-trump-prince-andrew.html | I Dont Know Prince Andrew  Several Photos Suggest Otherwise | By Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/italy-coffee-world-heritage.html | Caffeine Laced With Crema  A Plan to Exalt Italys Espresso | By Elisabetta Povoledo | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/russia-navalny-video.html | Putin Foe Alleges a Love Was Funded by Larceny | By Anton Troianovski | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/samoa-measles.html | More Closings in Samoa Over Measles | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/trump-macron-nato.html | Europe Turns the Tables on the Great Disrupter | By Mark Landler | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/world-leaders-trump-frenemies.html | Friends to Frenemies Trumps Relationships With World Leaders | By Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/middleeast/iran-protest-crackdown.html | Iran Admits Firing on Demonstrators | By Farnaz Fassihi and Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/middleeast/lebanon-protests-corruption.html | To Make Sense of Protests in Lebanon Follow the Garbage Trail | By Vivian Yee and Hwaida Saad | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/energy-environment/pge-camp-fire-report.html | Utilitys Future More Uncertain After Scathing Report on Fire | By Ivan Penn and Peter Eavis | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/climate/carbon-dioxide-emissions.html | Record High Emissions Recorded Despite Movement in the Right Direction | By Brad Plumer | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/rikers-island-inmate-suicide.html | Jail Guards Stood By for 7 Minutes as Inmate Tried to Hang Himself | By Ed Shanahan and William K Rashbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/immigration-law.html | My Danish Immigration Nightmare | By Brooke Harrington | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/iran-iraq-trump.html | Iran Is Crushing Freedom One Country at a Time | By Thomas L Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/unc-silent-sam.html | A Subsidy  For White Nationalism | By William Sturkey | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/pipeline-masters-florence-kelly-slater.html | Sharing a Beach and an Olympic Dream | By John Branch | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/mueller-report-trump.html | Memos Shed Light on Activities of Campaign and Trump Aides | By Maggie Haberman and Adam Goldman | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/republicans-ukraine-conspiracy-theory.html | Dredging Up a Defense Long Since Debunked | By Catie Edmondson | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/politics/rudy-giuliani-calls-1.html | Phone Records Support Idea That Giuliani Ran Shadow Foreign Policy | By Sharon LaFraniere and Julian E. Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/04/television/whats-on-tv-wednesday-vikings-and-good-will-hunting.html | Whats On Wednesday | By Mariel Wamsley | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-05 | https://www.nytimes.com/2019/11/26/arts/music/detroit-jazz-collective-tribe.html | Enduring Power of a Detroit Jazz Collective | By Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-05 | https://www.nytimes.com/2019/11/27/movies/frozen-2-repeat.html | Learning to Love Frozen Repeatedly | By Adam Sternbergh | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-05 | https://www.nytimes.com/2019/12/01/reader-center/syria-russia-bombing-video-investigation.html | Tracing a Bomb to a Russian Jet | By Malachy Browne Christiaan Triebert Evan Hill and Dmitriy Khavin | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-05 | https://www.nytimes.com/2019/12/03/style/shoes-fashion-shopping-her-fans-want-to-walk-in-her-shoes.html | Her Fans Want to Walk in Her Shoes | By Ruth La Ferla | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/03/arts/dc-fontana-star-trek.html | DC Fontana 80 Dies Went Where No Woman  Had Gone as a Writer | By Liam Stack | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/03/opinion/ukraine-2016-election.html | Mr Trump and a Debunked Theory | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/03/sports/ncaafootball/lsu-ohio-state-cfp.html | LSU Holds Steady at No 1 but So Does Ohio State | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/dance/dormeshia-and-still-you-must-swing-review.html | Finding Her Groove and More | By Gia Kourlas | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/design/museum-of-graffiti-miami.html | The Writers Are in Charge Here | By Jon Caramanica | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/design/turner-prize.html | Theres a Winner And a Larger Cost | By Jason Farago | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/howard-cruse-dead.html | Howard Cruse 75 Creator Of Wendel Comic Strip | By Richard Sandomir | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/music/cecilia-bartoli.html | Cecilia Bartoli to Lead Monte Carlos Opera | By Michael Cooper | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/music/herbie-hancock-jazz-competition.html | Russian Guitarist Wins Herbie Hancock Contest | By Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/books/review-crying-book-heather-christle.html | A Tearjerker From First Page to Last | By Jennifer Szalai | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/biden-tax-plan.html | Biden Says Hell Raise Taxes but Less Than His Rivals | By Jim Tankersley | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/china-dna-science-surveillance.html | DNA Studies By China Get New Scrutiny | By SuiLee Wee and Paul Mozur | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/economy/elizabeth-warren-bank-mergers.html | Warren Takes Aim at Big Bank Mergers | By Jeanna Smialek | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/media/2020-sundance-film-festival.html | This Time the Sundance Festival Lineup Is of the Time | By Nicole Sperling | TX 8-856-321 | 2020-02-05 |

| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/media/viacom-cbs-merger.html | Old Siblings  Viacom And CBS Reunite | By Edmund Lee | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/climate/climate-change-acceleration.html | A World Speeding Dangerously Close to a Tipping Point | By Henry Fountain | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/barneys-is-gone-where-should-you-shop-next.html | So Where Do We Shop PostBarneys | By Jon Caramanica | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/craftsmanship-dice-kayek-micromega-baudoin-lange.html | Craftsmanship times three | By Elizabeth Paton | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/craftsmanship-glass-crystal-czech-republic.html | Czech crystal poised to sparkle | By Kathleen Beckett | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/craftsmanship-pietrasanta-italy-marble-bronze-henry-moore.html | Art becomes reality in Italy | By Laura Rysman | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/watches-sound-patek-philippe.html | The sound of timekeeping | By Robin Swithinbank | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/health/hospitals-trump-prices-transparency.html | Hospitals Sue to Stop Rule Forcing Disclosure Of Negotiated Prices | By Reed Abelson | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/movies/charlize-theron-bombshell.html | Her HighWire Act Of Plot and Part | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/movies/new-york-film-critics-circle-the-irishman.html | Film Critics Circle Lauds The Irishman | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/neediest-cases/food-insecure-tennessee.html | Fulfilled by Her Kids But Laid Low by Injuries | By Cari Wade Gervin | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/buffalo-bishop-catholic-church-abuse.html | Bowing to Pressure Buffalo Bishop Resigns After Abuse Scandal | By Sharon Otterman | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/new-york-terrorist-hezbollah.html | Sleeper Agent Sentenced to 40 Years | By Emily Palmer | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/nyc-cargo-bikes-delivery.html | Cargo Bikes Get Nod  Over Delivery Trucks | By Winnie Hu and Matthew Haag | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/obituaries/carolyn-konheim-dead.html | Carolyn Konheim  81 a Crusader Against Pollution Fouling New York | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/obituaries/josie-rubio-dead.html | Josie Rubio 42 Times OpEd Essayist | By Daniel E Slotnik | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/purdue-mitch-daniels-creatures.html | Black Scholars Are Not Rare Creatures | By G Gabrielle Starr | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/trump-impeachment-hearings.html | The Risks in Being Slow To Impeach | By Michael Tomasky | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/baseball/mets-steve-cohen.html | Hedge Fund Billionaire Looks to Buy the Mets | By Kevin Draper Emily Flitter Danielle Allentuck and Kate Kelly | | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/baseball/zack-wheeler-cole-hamels.html | In Free Agency the Pendulum Swings Back to the Players | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/football/why-was-ron-rivera-fired.html | Panthers Get Jump on the Coaching Market | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/hockey/devils-ray-shero-john-hynes.html | Expectations Unmet Devils Seek New Start | By Dave Caldwell | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/horse-racing/edwina-tops-alexander-horse-show-jumper.html | A champion rider knows its not all about her | By Hannah Wulkan | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/pony-jumping-longines-masters.html | Show Jumping Writ Smaller | By Lisa Cowan | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/awkwafina-amazon-maisel.html | Start Your Engines for the Film Awards Season | By Ben Widdicombe | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/beauty-holiday-makeup-when-your-makeup-is-the-party.html | Makeup to Brighten Any Holiday Gathering | By Crystal Martin | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/bruce-weber-photography.html | Hes Back In the Picture | By Jacob Bernstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/world-of-interiors.html | Its Sitting Pretty in Ink | By Steven Kurutz | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/facebook-npe-team.html | The Team Thinking  Outside Facebooks Box To Make New Products | By Mike Isaac | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/huawei-china-backlash.html | Huawei a Chinese Crown Jewel Loses Its Luster at Home | By Li Yuan | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/personaltech/silicon-valley-washington.html | How Big Tech Is Swarming Capitol Hill | By David McCabe | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/personaltech/turn-photos-into-paintings.html | Your Pictures Can Look Like Paintings | By J D Biersdorfer | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/theater/barber-shop-chronicles-review.html | An Exhilarating Sanctuary For Generations in Flux | By Ben Brantley | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/upshot/fathers-parental-leave-unequal.html | Why Men Dont Take Their Full Family Leave | By Claire Cain Miller | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/abortion-bills-ohio-ectopic-pregnancy.html | Renewed Legal Attack on Abortion Reveals a Rift Among Conservatives | By Timothy Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/allan-gerson-dead.html | Allan Gerson Lawyer Who Sought Justice for Terror Victims Is Dead at 74 | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/california-homeless-matthew-doherty-trump.html | California Appoints Homelessness Adviser Fired by Trump | By Jose A Del Real | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/french-fries-shortage.html | While Potato Growers Were Hit Hard Americans Can Still Get Fries With That | By Jacey Fortin | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/barr-police.html | Barr Issues Warning to Critics of Policing | By Katie Benner | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/cia-torture-drawings.html | Captive of CIA Sketched Agony Of His Torture | By Carol Rosenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/democratic-debate-white-candidates.html | More Billionaires Than Black People | By Lisa Lerer | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/food-stamps.html | Rule Will End Food Stamps For 700000 | By Lola Fadulu | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/giuliani-europe-impeachment.html | Giuliani Unbowed by Scrutiny Travels to Europe to Talk to Ukrainians | By Kenneth P Vogel and Benjamin Novak | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/iran-missiles-iraq.html | Iran Is Secretly Moving Missiles Into Iraq US Officials Say | By Julian E Barnes and Eric Schmitt | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/jimmy-carter-hospital.html | Carter Sent Home to Rest After Stay In Hospital | By Peter Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/karlan-feldman-turley-gerhardt.html | A Divide Over Whether the Evidence Is There | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/members-house-judiciary-committee.html | On the Committee | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/pete-buttigieg-campaign-black-voters.html | No Dancing Just Dialogue on Buttigieg Tour Across the South | By Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/pete-buttigieg-votevets-endorsement.html | Buttigieg Gets Support of Liberal Veterans Group | By Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/trump-impeachment.html | Tension as Scholars Debate if Case Was Made to Impeach | By Nicholas Fandos and Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/turley-impeachment.html | An Argument for the Unheard Facts | By Charlie Savage | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/rep-denny-heck-washington.html | Democrat Wont Run Again | By Liam Stack | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/asia/afghanistan-tetsu-nakamura-dead.html | Attack in Afghanistan  Kills Japanese Doctor Who Showed Us Life | By Zabihullah Ghazi Mujib Mashal and Fahim Abed | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/asia/kim-jong-un-white-horse.html | Kim Takes Ride Toward Likely Shift in His Dealings With US | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/australia/medevac-refugees-repeal.html | Care Revoked  In Australia  For Refugees Held Offshore | By Isabella Kwai | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/france-strike-macron.html | Outrage at Plan to Overhaul French Pensions Leads to a General Strike | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/germany-assassination-russia.html | Russia Suspected in Berlin Assassination Germany Says | By Melissa Eddy and Katrin Bennhold | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/jewish-graves-france-desecrated.html | Graves Desecrated in Jewish Cemetery in Alsace | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |

| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/miss-ukraine-veronika-didusenko.html | There She Isnt Divorced Mother  Sues Over Loss of Miss Ukraine Title | By Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/nato-future-trump-macron.html | NATO Lacks Unity and US Leadership but Not Challenges | By Steven Erlanger and David E Sanger | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/trump-video-nato.html | Trump the Subject of Leaders Gossip in a Viral Video Heads Home Early | By Annie Karni and Katie Rogers | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/united-nations-aid-programs.html | UN Requests A Record High In Aid Funding | By Nick CummingBruce | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/middleeast/netanyahu-pompeo-iran-israel.html | Netanyahu Meets Pompeo Over Unrest and an Israeli Wish List | By Lara Jakes and Isabel Kershner | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/middleeast/syria-health-workers-persecution.html | In Syria Medics Risk Prosecution as Enemies of the State | By Rick Gladstone and Malachy Browne | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/television/impeachment-hearings-review.html | Shifting From Drama To a Documentary | By James Poniewozik | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/health/cancer-hair-dye-black-women.html | Possible Breast Cancer Risk in Hair Dye | By Roni Caryn Rabin | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/nicholas-feliciano-rikers-island-suicide.html | Inmates Hanging Attempt Points to Supervision Lapses at City Jails | By Jan Ransom | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/kamala-harris-out.html | Kamala Decamps Iowas Still Crowded Trumps Still Trump | By Gail Collins | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/venezuela-crisis.html | A Daily Struggle  For Survival | By Nicholas Kristof and Fabiola Ferrero | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/pantone-color-2020-classic-blue.html | A Nod to Classic Blue | By Jessica Testa | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/hawaii-pearl-harbor-base-shooting.html | Sailor Opens Fire Killing Two At Pearl Harbor Naval Shipyard | By Michelle Broder Van Dyke Mihir Zaveri and Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/trump-impeachment-inquiry.html | Stung in Europe and Finding No Balm at Home | By Peter Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/trump-sudan-diplomacy.html | US Moves to Strengthen Diplomatic Relationship With Sudan | By Edward Wong | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/aalst-carnival-unesco.html | Belgian City Renounces  A UNESCO Designation | By Claire Moses | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/middleeast/iran-protests-rouhani-Khamenei.html | Top Leaders In Tehran Ease Stance On Protests | By Farnaz Fassihi and Rick Gladstone | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/arts/television/whats-on-tv-thursday-gone-girl-and-a-new-holiday-favorite.html | Whats On Thursday | By Mariel Wamsley | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/business/equinox-trainers-hunger-games.html | Working at Equinox Think of Hunger Games | By David YaffeBellany | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/nyregion/nyc-taxi-medallions-freidman.html | The Fierce Rise and Hard Fall  Of New York Citys Taxi King | By Brian M Rosenthal | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/sports/fifa-teixeira-qatar-2022-bribes.html | FIFA Admits the Obvious About Qatars Bid | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/football/thursday-night-football-cowboys-bears.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/style/makeup-palettes-influencer-eye-shadow.html | Palettes Sit Atop Many a Teenage Wish List | By Sanam Yar | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/style/manheimer-lost-jewish-brands-of-berlin.html | Reviving the Lost Jewish Brands of Berlin | By Vanessa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/arts/show-us-your-wall-rachel-kushner.html | Debts of Gratitude Paid in Art | By Brett Sokol | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/climate/nyt-climate-newsletter-holiday-lights.html | Here to Help One Thing You Can Do Be Smart About Holiday Lights | By Kyla Mandel Nadja Popovich and Lisa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/movies/knives-and-skin-review.html | Knives and Skin | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/sports/basketball/adam-sandler-nba-knicks.html | Sandler Knows  Unlucky Streaks  Hes a Knicks Fan | By Harvey Araton | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/sports/football/minkah-fitzpatrick-trade-steelers.html | Fitzpatrick and Steelers Get Their Wishes Fulfilled | By Ben Shpigel | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/midnight-family-review.html | The Night Stalkers of Mexico City | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/nyregion/tekashi-69-sentencing.html | Prosecutors Request a Lenient Sentence for Tekashi69 | By Ed Shanahan and Benjamin Weiser | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/technology/huawei-fcc-lawsuit.html | Huawei Sues FCC Widening Fight With Regulators | By Raymond Zhong | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/theater/harry-townsend-last-stand-review.html | Wisecracks on Tap | By Elisabeth Vincentelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/britain-election-women-threats.html | UK Women Run for Office in Climate of Fear | By Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/design/best-art-books-2019.html | A Wealth  Of Surprises | By Holland Cotter Roberta Smith Jason Farago and Martha Schwendener | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/christmas-holiday-albums.html | Fresh and NotSoFresh Takes on the Season | By Jon Pareles Jon Caramanica Caryn Ganz and Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/nyc-this-weekend-classical-music.html | Classical | By David Allen | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/san-francisco-opera-eun-sun-kim.html | Making History Baton in Hand | By Michael Cooper | TX 8-856-321 | 2020-02-05 |

| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/music/stephen-cleobury-dead.html | Stephen Cleobury 70 Leader of Celebrated Choir and Its Beloved Holiday Concert | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/new-york-city-holiday-events.html | A Little Dickens Bach and Lots of Rockettes | By Joshua Barone | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/raeanne-rubenstein-dead.html | Raeanne Rubenstein 74 Celebrity Photographer Of Two Worlds Is Dead | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/television/1-word-generation-q-review.html | New Vision Coupled To Old Blind Spots | By Elisabeth Vincentelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/television/spongebob-musical-work-in-progress-taskmaster.html | This Weekend I Have | By Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/books/critics-roundtable-year-in-books.html | Reading New Talents and Old Favorites | By Dwight Garner Parul Sehgal and Jennifer Szalai | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/books/times-critics-top-books-of-2019.html | Another Year In the Books | By Dwight Garner Parul Sehgal and Jennifer Szalai | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/Elizabeth-Warren-tax-increases.html | New Mantra for Democrats Share the Economic Pie | By Jim Tankersley | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/energy-environment/saudi-aramco-ipo.html | Aramco Sets IPO Target 256 Billion | By Kate Kelly and Stanley Reed | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/gm-lg-battery.html | Back in Ohio GM to Make ElectricCar Battery Packs | By Neal E Boudette | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/jeep-ecodiesel-engine.html | Wrangler Muscles Up With Diesel | By Jerry Garrett | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/opec-oil-production-cuts.html | OPEC and Russia Agree to Small Production Cuts | By Clifford Krauss | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/united-ceo-oscar-munoz.html | He Turned United Around And Now His Work Is Done | By Niraj Chokshi | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/us-china-world-bank.html | US Urges End to Aid For China | By Alan Rappeport | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/climate/california-fire-insurance-climate.html | Reckoning With Climate Risk | By Christopher Flavelle and Brad Plumer | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/health/health-spending-medical-costs.html | Health Spending Grew Modestly Study Finds | By Abby Goodnough and Margot SangerKatz | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/health/vaping-teenagers-tobacco.html | Data Shows  One in Three Teenagers  Uses Tobacco | By Jan Hoffman and Sheila Kaplan | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/a-german-youth-review.html | A German Youth | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/a-million-little-pieces-review.html | A Million  Little Pieces | By Jeannette Catsoulis | TX 8-856-321 | 2020-02-05 |

| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/daniel-isnt-real-review.html | The Worst of Friends | By Teo Bugbee | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/in-fabric-review.html | A Case for the Fashion Police | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/little-joe-review.html | Pollinating Happiness | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/portrait-of-a-lady-on-fire-review.html | Chateau Named Desire | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/the-aeronauts-review.html | The Skys the Limit | By Jeannette Catsoulis | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/the-disappearance-of-my-mother-review.html | Do You See Her She Hopes Not | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/the-wolf-hour-review.html | The Wolf Hour | By Jeannette Catsoulis | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/when-lambs-become-lions-review.html | When Lambs Become Lions | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/nyregion/jay-kriegel-dies.html | Jay Kriegel City Hall Prodigy Who Left Mark on New York And Broadcast TV Dies at 79 | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/nyregion/queens-gang-shooting-aamir-griffin.html | As GangRelated Shootings Surge a Plea Stop the Bleeding | By Edgar Sandoval | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/nyregion/rkelly-aaliyah.html | R Kelly Is Accused of Paying Bribes to Marry Aaliyah at 15 | By Nicole Hong | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/impeachment-pardon-power.html | Trump Cant Pardon Just Anyone | By Martin H Redish | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/mississippi-schools-naep.html | Perpetual Laggards Leap Ahead in Reading | By Emily Hanford | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/horse-racing/frankie-dettori-jockey.html | Frankie Dettori deeply knows his horses | By Tom Pedulla | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/horse-racing/hong-kong-international-races.html | These horses are ready for all comers | By Amanda Duckworth | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/luke-walton-kelli-tennant-lawsuit.html | Woman Drops Assault Lawsuit Against Walton | By Victor Mather | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/ncaabasketball/kentucky-michigan-london.html | 2 Blue Bloods Agree to Make Trip to London | By Jon Rothstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/style/nancy-pelosi-pantsuit-impeachment.html | Its a Hashtag Its a Statement Its a Rejoinder | By Vanessa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/technology/uber-sexual-assaults-murders-deaths-safety.html | Uber Offers Rare Window Into Its Safety Record | By Kate Conger | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/upshot/impeachment-biggest-issue-voters-poll.html | What Is High Priority for Voters In Both Parties Its Impeachment | By Lynn Vavreck John Sides and Chris Tausanovitch | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/fox-news-mcdougal.html | Former Playboy Model Sues Fox News | By Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/heart-surgery-death-lawsuit.html | North Carolina Childrens Hospital Is Sued Over Death | By Ellen Gabler | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/barr-dea-bulk-collection.html | Seeking Ethics Inquiry of Barr 27 Years After the Fact | By Charlie Savage | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/cory-booker-democrats-2020.html | Diverse Party Fears a Debate Lacking Color | By Nick Corasaniti Jennifer Medina and Lisa Lerer | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/michael-bloomberg-gun-control-plan.html | Bloomberg a Crusader Against Guns Unveils A Detailed Action Plan | By Alexander Burns | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/nancy-pelosi-dont-mess-with-me.html | She Says I Dont Hate Him He Says He Doesnt Believe It | By Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pelosi-impeachment.html | Pelosi Declares House Will Begin to Draw Up Impeachment Charges | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pfas-water-contamination.html | Government Studying  Widely Used Chemicals  Linked to Health Issues | By Eric Lipton | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/visa-applications-social-media.html | Lawsuit Objects to a Rule Aimed at Visa Applicants | By Charlie Savage | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/trump-supreme-court-mazars.html | Trump Again Asks Supreme Court to Bar Release of Financial Records | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/tufts-sackler-name-opioids.html | Tufts Removes Sackler Family Name From Facilities Over Opioid Crisis | By Ellen Barry | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/americas/amazon-fires-bolsonaro-photos.html | Amazon Under Bolsonaro Completely Lawless | By Victor Moriyama and Matt Sandy | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/asia/afghanistan-aid-world-bank.html | Peace Deal Wouldnt Halt Afghanistans Need for Foreign Aid | By Mujib Mashal | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/asia/japan-economy-stimulus-shinzo-abe.html | A 120 Billion Lift for Japans Economy | By Motoko Rich | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/asia/north-korea-trump-dotard.html | North Korea Threatens A New War  Of Insults | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/big-brother-spain-sexual-assault.html | Video of Sex Assault for Spains Big Brother Adds to Shows Orwellian Tone | By Raphael Minder | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/france-strike-macron.html | A Day of Revolution in France Targeting Macron | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/london-bridge-attack-extremist.html | Feigned Redemption Key To Terrorists Deadly Plan | By Ceylan Yeginsu | TX 8-856-321 | 2020-02-05 |

| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/zelensky-ukraine-russia.html | Opponents Fear Zelensky Stranded by US Might Capitulate to Russia | By Andrew E Kramer | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/middleeast/israel-netanyahu.html | Charges Planned Against Former Netanyahu Aides | By David M Halbfinger and Isabel Kershner | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/pedo-guy-tweet-didnt-hurt-cave-explorers-reputation-musk-says.html | Musk in Defamation Suit Defends Pedo Guy Tweet | By David YaffeBellany Eric A Taub and Niraj Chokshi | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/cia-torture-drawings.html | Dont Look Away | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/jane-fonda-climate-change.html | The Climate Crisis Is a Political Crisis | By Jane Fonda | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/socialism-capitalism.html | I Was Once  A Socialist That Changed | By David Brooks | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/trump-trade-tariffs.html | Why Is Trump a Tariff Man | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/baseball/mets-steven-cohen.html | The Mets WouldBe Rescuer Is No Hero | By Michael Powell | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/basketball/draymond-green-michigan-state.html | An Everyman Savors  A Taste of Immortality | By Scott Cacciola | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/theater/jagged-little-pill-review-broadway.html | A Pop Sound And Her Fury | By Jesse Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/border-migrant-death-carlos-vasquez.html | Video Shows Last Hours of Migrants Life in Detention | By Caitlin Dickerson | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/europe-accuses-iran-violations.html | Iran Faces Criticism On Missiles And Protests | By David E Sanger and Farnaz Fassihi | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/giuliani-calls-omb.html | White House Disputes Details On Giulianis Calls in Report | By Maggie Haberman and Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/indictment-uae-influence.html | Emirates Sought Influence in 2016 Campaign | By David D Kirkpatrick and Kenneth P Vogel | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pelosi-articles-of-impeachment.html | NoGo to No Choice A Speakers Shift | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pete-buttigieg-mckinsey.html | Buttigiegs Early Rise as a McKinsey Whiz Kid | By Michael Forsythe | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/arts/television/whats-on-tv-friday-mrs-maisel-and-wuthering-heights.html | Whats On Friday | By Mariel Wamsley | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/nyregion/jewish-discrimination-hasidic-ag-ny.html | A Town in Hot Water As State Accuses It Of Blocking Jews | By Sharon Otterman | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/technology/fake-social-media-manipulation.html | Fake Likes Remain A Few Dollars Away | By Davey Alba | TX 8-856-321 | 2020-02-05 |
| 2019-10-28 | 2019-12-07 | https://www.nytimes.com/2019/10/28/movies/countdown-in-fabric-killer-objects.html | Theres a Potential Killer Everywhere You Look | By Erik Piepenburg | TX 8-856-321 | 2020-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-07 | https://www.nytimes.com/2019/12/03/realestate/market-strong-for-castles-and-country-homes-in-scotland.html | Draftfree in chilly Scotland | By Jon Hurdle | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-07 | https://www.nytimes.com/2019/12/04/movies/billy-dee-williams-not-gender-fluid.html | Billy Dee Williams Clarifies Comments | By Maya Salam | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-07 | https://www.nytimes.com/2019/12/05/arts/music/porgy-bess-met-opera.html | More Porgy Set For Metropolitan Opera | By Michael Cooper | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-07 | https://www.nytimes.com/2019/12/05/arts/robert-krulwich-radiolab-retire.html | A Radiolab Host Will Retire | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-07 | https://www.nytimes.com/2019/12/05/us/colorism-economy-skin-lightening-bleaching.html | Fighting Colorism One Illegal Product at a Time | By Sandra E Garcia | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/05/sports/real-madrid-fifa-european-super-league.html | Rich Get Richer Real Madrid Chief Is Said to Push for Super League | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/dance/kyle-marshall-next-wave-review.html | The Twisted Beauty of the Black Experience | By Siobhan Burke | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/music/orlando-vienna-opera.html | Breaking Barriers With  Orlando | By Ben Miller | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/television/crisis-on-infinite-earths.html | Crisis Brings Together DC Comics Heroes | By George Gene Gustines | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/television/reprisal-review-hulu.html | A Ticket on the Midnight Train to Revenge | By Mike Hale | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/economy/november-jobs-report.html | US Job Growth Stays on Streak Soothing Jitters | By Patricia Cohen | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/elon-musk-defamation-verdict.html | Musk Cleared Of Defamation In Suit Brought By British Caver | By Niraj Chokshi and Eric A Taub | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/energy-environment/saudi-aramco-ipo.html | A 2 Trillion Wish That the Markets Just Couldnt Grant | By Kate Kelly and Stanley Reed | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/kfc-fried-chicken-log.html | Chicken Roasting on an Open Fire KFC Brings Back Holiday Logs | By David YaffeBellany | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/media/apple-the-banker.html | Apple Stumbles On Its Big Push For Oscar Stage | By Nicole Sperling | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/media/irishman-scorsese-netflix-ratings.html | Netflix Debuts The Irishman To Big Numbers During Holiday | By Nicole Sperling | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/health/testicles-transplant.html | Surgeons Successfully Transplant a Testicle From One Brother to His Identical Twin | By Denise Grady | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/movies/a-christmas-prince-the-royal-baby-review.html | Even Royalty Like to Unwrap | By Helen T Verongos | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/aoc-working-families-party-ny.html | For Progressives Future Is in Alliances | By Jeffery C Mays | TX 8-856-321 | 2020-02-05 |

| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/gambino-shooting-anthony-comello-qanon.html | Deep State Paranoia Defense in Mafiosos Death | By Ali Watkins | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/nj-rowan-suicides.html | 3 Suicides in 2 Months Jolt a New Jersey College Already Tormented by Loss | By Tracey Tully and Michael Gold | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/nyc-police-subway-racial-profiling.html | Race Informed Arrests On Trains Officers Say | By Joseph Goldstein and Ashley Southall | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/america-story.html | America Still Has a Story to Tell | By Timothy Egan | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/columnists/saying-no-to-trumps-troops.html | Saying No to Trumps Troops | By Jorge Ramos | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/port-neches-tx-explosion.html | A Deadly Gutting of Regulations | By Ana Parras | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/woke-democrats-harris.html | The Wokest Are the Weakest | By Jamelle Bouie | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/science/india-moon-mission-vikram-found.html | Finding Indias Crashed Moon Lander | By Kenneth Chang | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/autoracing/chase-carey-formula-one.html | Moving the sport from out of the past | By Ian Parkes | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/autoracing/mercedes-championship-formula-one.html | Mercedes dominated at least at first | By Ian Parkes | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/autoracing/pirelli-formula-one-new-tires.html | Gamechanging tires for 2021 | By Luke Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/basketball/david-fizdale-knicks-coach-fired.html | Knicks on Pace for Worst Season Put End to Fizdales Teetering Tenure | By Marc Stein | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/football/patriots-chiefs.html | Dont Expect Patriots Frowns to Last | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/mets-wilpons-sale-cohen.html | The Wilpons and the Mets A Tangle of Devotion and Dysfunction | By David Waldstein Kevin Draper and James Wagner | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/skiing/mens-skiing-hirscher-shiffrin.html | In Mens Competition Its Anyones Podium | By Shauna Farnell | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/tennis/caroline-wozniacki-tennis-retires.html | Wozniacki Planning A Family Will Retire | By Victor Mather | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/theater/ron-leibman-dead.html | Ron Leibman 82 Film TV and Theater Actor Who Won a Tony for Angels Dies | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/theater/the-illusionists-enigmatist-speakeasy-magick.html | Fooled and Fooled And Fooled Again | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |

| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/upshot/jobs-report-economic-growth-potential-inflation.html | In Hindsight Economy Is Stronger Than It Looks | By Neil Irwin | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/common-core.html | Common Core  After 10 Years  Pass Or Fail | By Dana Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/duncan-hunter-resignation.html | Hunter to Resign Congress Seat Amid Campaign Funds Scandal | By Tim Arango | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/military-naval-base-shootings.html | Attacks Just Days Apart Reflect a Rising Tide of Gun Violence on Military Bases | By Manny Fernandez | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/buttigieg-sanders-warren-free-tuition.html | On the Issue of TuitionFree College for All  Its Buttigieg Versus the Left | By Maggie Astor | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/joe-biden-trump-ukraine.html | Republican Tactic Using Impeachment Hearings to Smear Biden on Ukraine | By Katie Glueck and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/latest-trump-polls.html | Voters Like Trumps Trade Goals Not His Tone | By Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/mike-bloomberg-cbs-interview.html | Bloomberg Brushes Back Rivals Attacks on His Wealth | By Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/trump-impeachment-hearings.html | White House Signals Intention To Spurn Impeachment Process | By Nicholas Fandos and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/trump-transgender-rights.html | Transgender People See Protections Slip Away | By Lola Fadulu and Annie Flanagan | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/supreme-court-death-penalty.html | Justices Block Barrs Bid to Resume Federal Executions | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/supreme-court-political-affiliation-judges.html | Supreme Court to Decide if States  Can Select Judges Based on Party | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/africa/kenya-building-collapse-nairobi.html | 4 Are Dead in Residential Building Collapse in Kenya | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/africa/nairobi-governor-mike-mbuvi-sonko.html | As Kenya Cracks Down on Graft Nairobis GoldLoving Governor Is Arrested | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/asia/china-taiwan-election-defector.html | Claims of Interference by China Roil Taiwan Ahead of Elections | By Steven Lee Myers and Chris Horton | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/asia/india-rape-murder-police.html | After Horrific Rape in India Police Kill All 4 Suspects | By Jeffrey Gettleman and Hari Kumar | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/australia/sydney-fires.html | Sydney Surrounded by Wildfires Is Paralyzed by Haze and Climate Denial | By Damien Cave | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/Grenfell-fire-Dany-Cotton.html | London Fire Commissioner Embroiled in Grenfell Tower Disaster Plans to Resign | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/black-friday-italy-soccer.html | Racist Headline Panned By Soccer Players in Italy | By Elisabetta Povoledo | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/boris-johnson-andrew-neil-interview.html | Skipped BBC Interview Amplifies a Skewering Johnson Tried to Avoid | By Mark Landler | TX 8-856-321 | 2020-02-05 |

| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/hugh-grant-britain-election.html | Using Star Power to Fight Brexit One Door at a Time | By Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/ladj-ly-les-miserables-paris-film.html | A Saga Torn From the Frayed Edges of Frances Immigrant Suburbs | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/russia-student-videos-Yegor-Zhukov.html | Russia Bans Putin Critic From Sharing Protest Blog | By Ivan Nechepurenko | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/woman-survives-cardiac-arrest.html | Cold Stopped a Womans Heart for 6 Hours Helping to Save Her Life | By Anna Schaverien | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/your-money/health-savings-accounts.html | TaxFree Health Care Cash for a Rainy Day or Right Now | By Ann Carrns | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/your-money/taxes/income-tax-2019-tip.html | Last Call to Update Your W4 and Avoid a Tax Bite | By Tara Siegel Bernard | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/your-money/wealth-renounce-us-citizenship.html | Fed Up With Being American Plan Carefully | By Paul Sullivan | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/energy-environment/pge-wildfire-victims-deal.html | Wildfire Deal To Cost PGampE 135 Billion | By Ivan Penn Lauren Hepler and Peter Eavis | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/donald-trump-william-barr-hotel.html | Merry Griftmas Mr Trump | By Michelle Cottle | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/france-economy.html | We Dont Need Frances Economy | By Bret Stephens | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/basketball/knicks-dolan-fizdale-fired.html | The Ax Swings The Wrong Way At the Garden | By Michael Powell | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/football/eli-manning-giants-starter-daniel-jones.html | Seems Like Old Times Manning Is Set to Start | By Danielle Allentuck | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/pensacola-florida-navy-shooting.html | A Saudi Trainee Fatally Shoots 3 At a Naval Base | By Kalyn Wolfe Patricia Mazzei Eric Schmitt and Christine Hauser | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/iraq-iran-sanctions.html | US Places Sanctions on Iraqi Fighters | By Lara Jakes | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/trump-economy-impeachment.html | Trump Parries Impeachment With a Boom | By Annie Karni and Jeanna Smialek | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/trump-drug-cartels-terrorists.html | Trump Says He Will Delay Terror Designation of Cartels | By Christopher Mele and Kirk Semple | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/france-strike-pension-reform.html | Workers Strike in France To Protect Pension Plans | By Liz Alderman | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/arts/television/whats-on-tv-saturday-marriage-story-and-the-spongebob-musical.html | Whats On Saturday | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/sports/virginia-is-the-national-champion-but-it-cant-seem-to-make-a-shot.html | Virginia National Champ Cant Seem to Make a Shot | By Victor Mather | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/us/politics/kamala-harris-is-out-this-week-in-the-2020-race.html | Kamala Harris Is Out This Week in the 2020 Race | By Matt Stevens and Maggie Astor | TX 8-856-321 | 2020-02-05 |
| 2019-10-08 | 2019-12-08 | https://www.nytimes.com/2019/10/08/books/review/infused-adventures-in-tea-henrietta-lovell.html | Hot Water | By Simon Winchester | TX 8-856-321 | 2020-02-05 |
| 2019-10-08 | 2019-12-08 | https://www.nytimes.com/2019/10/08/books/review/marley-jon-clinch.html | Bah Humbug | By Simon Callow | TX 8-856-321 | 2020-02-05 |
| 2019-10-08 | 2019-12-08 | https://www.nytimes.com/2019/10/08/books/review/the-life-and-loves-of-e-nesbit-eleanor-fitzsimons.html | Revolutionary Broad | By Liesl Schillinger | TX 8-856-321 | 2020-02-05 |
| 2019-10-09 | 2019-12-08 | https://www.nytimes.com/2019/10/09/books/review/horror-stories-liz-phair.html | WhipSmart | By Stacey DErasmo | TX 8-856-321 | 2020-02-05 |
| 2019-10-22 | 2019-12-08 | https://www.nytimes.com/2019/10/22/books/review/a-month-in-siena-hisham-matar.html | Just Looking | By Joan Silber | TX 8-856-321 | 2020-02-05 |
| 2019-10-22 | 2019-12-08 | https://www.nytimes.com/2019/10/22/books/review/still-here-the-madcap-nervy-singular-life-of-elaine-stritch-alexandra-jacobs.html | Shell Drink to That | By Jason Robert Brown | TX 8-856-321 | 2020-02-05 |
| 2019-10-25 | 2019-12-08 | https://www.nytimes.com/2019/10/25/books/review/a-pilgrimage-to-eternity-timothy-egan.html | Faith Journey | By Matthew Thomas | TX 8-856-321 | 2020-02-05 |
| 2019-10-25 | 2019-12-08 | https://www.nytimes.com/2019/10/25/books/review/vanity-fair-women-on-women-radhika-jones.html | Great Dames | By Bonnie Johnson | TX 8-856-321 | 2020-02-05 |
| 2019-10-28 | 2019-12-08 | https://www.nytimes.com/2019/10/28/books/review/the-europeans-orlando-figes.html | Eurovision | By Caroline Weber | TX 8-856-321 | 2020-02-05 |
| 2019-11-04 | 2019-12-08 | https://www.nytimes.com/2019/11/04/books/review/out-loud-a-memoir-mark-morris.html | Dancing and Dishing | By Brian Seibert | TX 8-856-321 | 2020-02-05 |
| 2019-11-05 | 2019-12-08 | https://www.nytimes.com/2019/11/05/books/review/the-seine-the-river-that-made-paris-elaine-sciolino.html | A River Runs Through It | By Edmund White | TX 8-856-321 | 2020-02-05 |
| 2019-11-12 | 2019-12-08 | https://www.nytimes.com/2019/11/12/books/review/adam-platt-jean-georges-vongerichten-charlotte-druckman-paul-freedman-american-cuisine-women-on-food-jgv-the-book-of-eating.html | Culinary Lives | By Lisa Abend | TX 8-856-321 | 2020-02-05 |
| 2019-11-12 | 2019-12-08 | https://www.nytimes.com/2019/11/12/books/review/judd-apatow-gary-shandlings-book.html | All Joking Aside | By Peter Keepnews | TX 8-856-321 | 2020-02-05 |
| 2019-11-14 | 2019-12-08 | https://www.nytimes.com/2019/11/14/books/review/christmas-in-austin-benjamin-markovits.html | Forced Family Fun | By Rand Richards Cooper | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/listening-for-america-rob-kapilow.html | Top of the Pops | By Todd S Purdum | TX 8-856-321 | 2020-02-05 |
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/novel-houses-christina-hardyment-jane-austen-charles-dickens.html | Dream Homes | By Miranda Seymour | TX 8-856-321 | 2020-02-05 |
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/parisian-lives-samuel-beckett-simone-de-beauvoir-and-me-deirdre-bair.html | Beckett and Beauvoir | By Alan Riding | TX 8-856-321 | 2020-02-05 |
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/the-movie-musical-jeanine-basinger.html | All That Razzmatazz | By Noah Isenberg | TX 8-856-321 | 2020-02-05 |
| 2019-11-18 | 2019-12-08 | https://www.nytimes.com/2019/11/18/books/review/anatomy-body-phaidon-nathalie-herschdorfer.html | Naked Truth | By Zo Lescaze | TX 8-856-321 | 2020-02-05 |
| 2019-11-18 | 2019-12-08 | https://www.nytimes.com/2019/11/18/books/review/love-icebox-laura-kuhn-ballerina-project-dane-shitagi-style-of-movement-ken-browar-deborah-ory.html | Body Language | By Henry Alford | TX 8-856-321 | 2020-02-05 |
| 2019-11-18 | 2019-12-08 | https://www.nytimes.com/2019/11/18/books/review/roy-de-carava-light-break-the-sound-i-saw-sherry-turner-decarava.html | Roy DeCarava | By Lovia Gyarkye | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/irving-berlin-james-kaplan.html | Doin What Comes Naturlly | By Eric Grode | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/janine-barchas-the-lost-books-of-jane-austen.html | Cheap Reads | By Kathryn Sutherland | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/mary-toft-the-rabbit-queen-dexter-palmer.html | Born to Be Wild | By Katharine Grant | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/rihanna-memoir-photos.html | Album Drop | By Hunter Harris | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/robert-harris-second-sleep.html | Lets Do the Time Warp | By Nicola Griffith | TX 8-856-321 | 2020-02-05 |
| 2019-11-21 | 2019-12-08 | https://www.nytimes.com/2019/11/21/books/review/were-still-talking-about-gauguin.html | Gauguins Canvas | By Holland Cotter | TX 8-856-321 | 2020-02-05 |
| 2019-11-24 | 2019-12-08 | https://www.nytimes.com/2019/11/24/travel/tech-cruises.html | Cruise Ships Are Embracing New Technology | By Tariro Mzezewa | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/books/review/christian-vizl-silent-kingdom-climbing-rock-francois-lebeau-jesse-lynch.html | Above and Beyond | By William Atkins | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/books/review/disneys-land-richard-snow-disneyland.html | Disneys Wild Ride | By Tom Zoellner | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/t-magazine/asia-movies-parasite.html | A History of Violence | By Thessaly La Force | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/t-magazine/tiffany-cocktail-necklace.html | The Thing | By Nancy Hass | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-08 | https://www.nytimes.com/2019/11/26/books/review/janis-joplin-her-life-and-music-holly-george-warren.html | A Joyous Ferocity | By Sheila Weller | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-08 | https://www.nytimes.com/2019/11/26/t-magazine/holiday-fashion.html | Whos That Girl | By Collier Schorr and Marie Chaix | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-08 | https://www.nytimes.com/2019/11/26/t-magazine/louis-vuitton-petite-malle.html | Rough Draft A Louis Vuitton Handbag | By Nancy Hass | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-08 | https://www.nytimes.com/2019/11/27/books/review/oliver-jeffers-rotraut-susanne-berner-alice-in-wonderland-tintin.html | Holiday Treats | By Catherine Hong | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-08 | https://www.nytimes.com/2019/11/27/books/review/warning-anonymous-best-seller.html | Whats in a Name | By Tina Jordan | TX 8-856-321 | 2020-02-05 |
| 2019-11-27 | 2019-12-08 | https://www.nytimes.com/2019/11/27/t-magazine/spices.html | Interlopers | By Ligaya Mishan | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-08 | https://www.nytimes.com/2019/11/29/t-magazine/kris-van-assche-berluti.html | Kris Van Assche | By Natalia Rachlin | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/arts/television/best-tv-shows.html | Television | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/books/map-quests.html | Map Quests | By Tina Jordan | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/realestate/shopping-for-fireplace-tools.html | Whats Around The Hearth | By Tim McKeough | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/style/trash-tiki-sustainable-drinking.html | Upcycling Trash Theyll Drink to That | By Rina Raphael | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/t-magazine/clothes-with-friends.html | Flock Together | By Estelle Hanania and Malina Joseph Gilchrist | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/travel/Singapore-Changi-Airport.html | Fly In Then Hang Out | By Stephanie Rosenbloom | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/arts/best-broadway-theater-show.html | Theater | By Ben Brantley Jesse Green Laura CollinsHughes Alexis Soloski and Elisabeth Vincentelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/books/review/life-isnt-everything-mike-nichols-oral-history-ash-carter-sam-kashner.html | Magic Mike | By John Simon | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/books/review/the-arbiter-of-aristocracy-and-no-its-not-downtons-dowager.html | U Turn | By Christopher Benfey | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/fashion/weddings/why-stress-when-you-can-see-a-wedding-therapist.html | Stressed Before the Wedding A Therapist Could Help | By Alyson Krueger | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/magazine/ken-liu-three-body-problem-chinese-science-fiction.html | World Collider | By Alexandra Alter | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/magazine/should-you-warn-a-friend-whos-falling-for-a-romance-scam.html | Should You Warn a Friend Whos Falling for a Romance Scam | By Kwame Anthony Appiah | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/magazine/spaghetti-westerns-dubbing.html | Dubbing | By Mark Binelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/realestate/how-to-cure-the-renovation-bug.html | Her Opportunity to Escape the Renovation Cycle | By Tim McKeough | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/style/self-care/at-black-out-performances-the-power-of-healing-through-community.html | The Healing Power of a Black Audience | By Patrice Peck | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/t-magazine/lynn-nottage-ekoi-sculpture.html | Her Head Trip | By Emily Spivack | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/t-magazine/michael-verheyden.html | Surface and Shape | By Samuel Rutter | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/travel/6-cookbooks-that-double-as-guidebooks.html | Cookbooks as Your Guide | By Devra Ferst | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/travel/eating-my-way-through-vietnams-most-livable-city.html | No Shortage of Rain Beer or Food in Danang | By Sebastian Modak | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/03/magazine/how-to-bake-the-perfect-madeleine.html | How to Bake the Perfect Madeleine | By Dorie Greenspan | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/arts/best-classical-music.html | Classical | By Zachary Woolfe Anthony Tommasini Joshua Barone and Seth Colter Walls | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/arts/music/joe-smith-dead.html | Joe Smith Record Executive Who Made Stars Dies at 91 | By Ben Sisario | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/magazine/jailhouse-informant.html | False Witness | By Pamela Colloff | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/magazine/jeopardy-alex-trebek-cancer.html | Blue Yonder | By Sam Anderson | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/movies/best-films.html | Film | By AO Scott and Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/nyregion/comedy-club-barkers-macdougal.html | A Barker With Seniority | By Alex Traub | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/realestate/house-hunting-in-the-canary-islands-a-villa-near-the-ocean.html | Fit for the Offspring of Conquerors or Maybe You | By Lana Bortolot | TX 8-856-321 | 2020-02-05 |

| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/realestate/scarsdale-ny-a-pricey-suburb-with-an-old-world-air.html | A Pricey Suburb With an Old World Air | By C J Hughes | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/gay-artwork-history.html | The Revisionists | By Jesse Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/park-hyatt-kyoto.html | Island Hopping | By Artie Niederhoffer | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/rhett-baruch.html | By Design A Break From Beige | By Max Berlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/ts-holiday-issue-past-perfect.html | Past Perfect | By Hanya Yanagihara | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/travel/Italian-food-in-Paris.html | In Paris Its Italian Naturally | By Seth Sherwood | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/travel/how-to-travel-car-free-with-a-family.html | Family Adventures Dont Require a Car | By Lauren Matison | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/interactive/2019/12/04/realestate/05hunt-polanyi.html | Would You Consider Living on Roosevelt Island Two Newcomers Look There for the Flow of Life | By Joyce Cohen | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/technology/google-larry-page-sergey-br.html | Googles Founders Made a Long Slow Exit | By Jack Nicas Conor Dougherty and Daisuke Wakabayashi | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/arts/best-performances.html | Culture | By Wesley Morris | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/arts/music/best-albums.html | Pop | By Jon Pareles and Jon Caramanica | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/books/review/crime-fiction-stasio-10-best.html | The Years 10 Best Crime Novels | By Marilyn Stasio | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/business/chuck-robbins-cisco-corner-office.html | Where Philanthropy Displaced the Golf | By David Gelles | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/business/holiday-tip-doorman-nanny-dog-walker-barber.html | How to Tip at the Holidays According to Doormen and Nannies and Weed Guys and | By Julia Rothman and Shaina Feinberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/business/italy-china-far-right.html | The Chinese Roots of Italys FarRight Rage | By Peter S Goodman and Emma Bubola | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/education/william-e-macaulay-dead.html | William E Macaulay 74 Patron of TuitionFree College | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/magazine/alex-jones-infowars.html | Mr Jones and Me | By Josh Owens | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/magazine/how-to-pluck-a-feather.html | How to Pluck a Feather | By Malia Wollan | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/magazine/judge-john-hodgman-on-where-midtown-ends.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/realestate/where-is-the-dog-poop-in-new-york-city.html | Watch Where You Walk in New York | By Michael Kolomatsky | TX 8-856-321 | 2020-02-05 |

| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/sports/football/ohio-high-school-marion-local.html | How One Town Keeps Football Thriving | By Joe Drape | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/style/should-we-lie-to-my-parents.html | Keep a Secret | By Philip Galanes | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/t-magazine/blue-hill-gregg-moore-ceramics.html | Good to the Bone | By Nick Marino | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/t-magazine/mens-gloves.html | Mens Gloves | By Mari Maeda and Yuji Oboshi | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/travel/36-hours-in-hobart-and-environs.html | Hobart Australia | By Justin Bergman | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/arts/dance/best-dance.html | Dance | By Gia Kourlas Siobhan Burke | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/arts/design/best-art.html | Art | By Roberta Smith Holland Cotter and Jason Farago | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/arts/music/philharmonic-critic.html | A Reader Sounds Off on a Music Review | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/arts/television/john-mulaney-favorites.html | Drag Race Makes John Mulaney Cry | By Bruce Fretts | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/books/review/texas-flood-alan-paul-andy-aledort.html | Guitar Hero | By Alan Light | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/business/algorithm-bias-fix.html | Biased Algorithms Are Easier to Fix | By Sendhil Mullainathan | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/fashion/weddings/Survivor-TV-contestants-Joe-Anglim-and-Sierra-Dawn-Thomas-married.html | Two Survivors Make It to the Merge | By Ethan Varian | | |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/fashion/yayoi-kusama-art-selfies-infinity-mirrored-room.html | A Study of Reflections in a Mirrored Room | By John Ortved | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/nyregion/linknyc-wifi-connections.html | Is Big Brother on the Line | By Annie Correal | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/nyregion/miss-usa-cheslie-kryst.html | She Has a Thing for Crowns and Cupcakes | By Tammy La Gorce | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/opinion/sunday/trump-christian-conservatives.html | Christian Doomsayers Have Lost It | By Peter Wehner | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/reader-center/marieke-vervoort-euthanasia.html | Two and a Half Years With Marieke | By Lynsey Addario | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/realestate/lost-new-york-through-postcards.html | Tracing Lost New York Through Postcards | By John Freeman Gill | TX 8-856-321 | 2020-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/realestate/november-sales-included-liv-tylers-west-village-brownstone.html | Sorry It Isnt in MiddleEarth Liv Tyler Sells Her West Village Brownstone | By Vivian Marino | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/realestate/the-taxman-cometh-for-some-condos.html | The Taxman Cometh | By Stefanos Chen | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/sports/chinle-basketball-navajo.html | On and Off the Reservation Hoop Dreams Drive Players and a Coach | By Michael Powell | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/sports/football/nfl-picks-week-14.html | Mahomes Against the Patriots Part III | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/art-basel-miami-beach.html | Its One Expensive Banana | By Guy Trebay | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/benefit-season-ramps-up.html | Theyve Got Our Backs | By Denny Lee | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/impeachment-inquiry-viral-stars.html | The Accidental Stars of the Impeachment Inquiry | By Katherine Rosman | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/modern-love-no-hearing-aids-then-no-marriage.html | No Hearing Aids Then No Marriage | By Tina Welling | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/self-care/los-angeles-tea-ceremony.html | A Time for Peace Quiet and Tea | By Emma Carmichael | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/t-magazine/paris-rooftop-garden.html | Somewhere Thats Green | By Kurt Soller | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/travel/silent-meditation-retreat.html | Experiencing the Silent Treatment | By Caren Osten Gerszberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/us/winston-lawson-dead.html | Winston Lawson Secret Service Agent With Kennedy in Dallas Is Dead at 91 | By Richard Sandomir | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/fashion/weddings/it-was-red-alert-at-first-sight.html | It Was Red Alert at First Sight | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/fashion/weddings/laughter-the-key-to-a-winning-strategy.html | Laughter the Key to a Winning Strategy | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/neediest-cases/russia-surgeon-brooklyn.html | The American Dream Deferred Two Years After a Familys Tragedy | By Sanam Yar | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/china-bank-scam-grandmother.html | My Grandmothers Favorite Scammer | By Frankie Huang | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/exhausted-with-the-experts.html | Twilight of the Technocrats | By Ross Douthat | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/finland-socialism-capitalism.html | Finland Is Our Capitalist Paradise | By Anu Partanen Trevor Corson and Mustafah Abdulaziz | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/hypnosis-treatment.html | Hypnosis Changed My Life | By Ilana Kaplan | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/kamala-harris-democrats-2020.html | Democrats Baffling 2020 Mess | By Frank Bruni | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/katie-hill-resignation.html | Its Not Over For Me Yet | By Katie Hill | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/medical-billing-fraud.html | Where the Frauds Are All Legal | By Elisabeth Rosenthal | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/natural-organic-wine.html | Can Natural  Wine Be Saved | By Alice Feiring | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/nfl-retired-pension.html | Football Pioneers Deserve to Retire With Dignity | By Jim Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/ozone-climate-change.html | The World Can Solve Climate Change | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/pelosi-trump-hate.html | Hating the Word Hate | By Maureen Dowd | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/student-success-advice.html | The Four Secrets  Of Success | By Nicholas Kristof | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/realestate/are-live-christmas-trees-really-fire-hazards.html | O Christmas Tree O Christmas Tree How Legal Are Thy Branches | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/a-catastrophic-accident-then-the-gift-of-learning-how-to-live.html | After a Catastrophic Accident  The Gift of Learning How to Live | By Fay Vincent | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/baseball/hall-of-fame-veterans-committee.html | He Pitched to Them Now Theyre Swinging for the Hall of Fame | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/ncaafootball/utah-oregon-pac-12-playoff.html | The Utes Had a Shot at the Playoff Then the Ducks Came Back to Life | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/travel/allergies-airplane.html | My Allergy Got Me Kicked Off a Plane | By Sarah Firshein | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/impeachment-judiciary-committee.html | Impeachment Prep LateNight Cram Sessions and Cold Pizza | By Mark Leibovich and Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/kindergarten-class-adoption-michigan.html | 5YearOlds ShowandTell His New Adoptive Family | By Mariel Padilla | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/Buttigieg-McKinsey-Disclosure.html | Buttigieg Bid for Transparency Derails at McKinsey | By Sydney Ember Reid J Epstein and Trip Gabriel | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/democrats-2020.html | As Rivals Jostle Democrats Face A Primary Slog | By Jonathan Martin | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/iowa-democrats-2020.html | Is This the Man Who Can Help Democrats Capture Iowa | By Sydney Ember | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/iran-prisoner-swap-xiyue-wang.html | US Student Is Released by Iran in Prisoner Swap | By Michael Crowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/judiciary-committee-report.html | House Report Offers Legal Case for Impeachment | By Michael D Shear and Nicholas Fandos | TX 8-856-321 | 2020-02-05 |

| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/trump-ron-desantis-brian-kemp.html | For Many Governors Fealty to Trump Ends With the Campaign | By Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/protect-children-online-sex-abuse.html | A Guide to Protecting Your Children Online | By Michael H Keller | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/race-biology-genetics.html | Science Class Defies Racism With Genetics | By Amy Harmon | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/senate-impeachment-house.html | Amid Rancor in the House Its Quiet in the Halls of the Senate A Little Too Quiet | By Carl Hulse | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/americas/mexico-border-migration-asylum.html | Violence Drives Surge in Mexican Migrants at US Border | By Kirk Semple | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/brexit-england-scotland-wales.html | A Brexit Road Trip With Disunity at Every Stop | By Patrick Kingsley and Laetitia Vancon | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/france-strike.html | French Pension Strike Gives LongRunning Protests New Energy | By Aurelien Breeden | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/italy-bari-pasta-orecchiette.html | A Crime of Pasta but the Suspects Lips Are Sealed | By Jason Horowitz | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/liberia-charles-taylor-wife-uk.html | UK Halts Torture Case Against Liberian | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/uighur-whistleblower.html | Uighur Admits Exposing Chinese Camps | By Elian Peltier Claire Moses and Edward Wong | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/middleeast/iraq-al-Sadr-bombed.html | 12 Protesters Die in Iraq And a Cleric Is Targeted | By Falih Hassan and Alissa J Rubin | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/interactive/2019/12/07/us/video-games-child-sex-abuse.html | Video Games and Online Chats Are Hunting Grounds for Sexual Predators | By Nellie Bowles and Michael H Keller | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/ncaafootball/clemson-college-football-playoff.html | Defending Champion Clemson Gets Little Respect Except From Its Foes | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/ncaafootball/lsu-georgia-sec-championship.html | LSU and Its Quarterback Put Together Efforts Deserving of Top Billing | By Alan Blinder | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/pensacola-florida-shooting-saudi.html | Before Attack A Saudi Shared Violent Footage | By Frances Robles Eric Schmitt Patricia Mazzei and Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/trump-pensacola-saudi-arabia.html | For Trump Instinct After Florida Killings Is Simple Protect the Saudis | By David E Sanger | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/arts/television/whats-on-tv-sunday-hala-and-the-l-word-generation-q.html | Whats On Sunday | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/business/the-week-in-business-ubers-sexual-assault-problem.html | With Interest | By Charlotte Cowles | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/health/dementia-depression-therapy.html | Therapies Harness Power of Positivity | By Andrea Petersen | TX 8-856-321 | 2020-02-05 |

| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/nyregion/auschwitz-love-story.html | Lovers in Auschwitz Reunited | By Keren Blankfeld | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/realestate/homes-that-sold-for-420000-or-less.html | Homes That Sold for 420000 or Less | By C J Hughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/world/asia/e-waste-thailand-southeast-asia.html | As Thailand Recycles Your Laptop Its Residents Pay the Price | By Hannah Beech and Ryn Jirenuwat | TX 8-856-321 | 2020-02-05 |
| 2019-11-23 | 2019-12-09 | https://www.nytimes.com/2019/11/23/books/montclair-book-center.html | A Bookstore Whose Vibe Is Pure Narnia | By Dana Jennings | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-09 | https://www.nytimes.com/2019/12/02/smarter-living/new-years-resolutions.html | Start Living Your New Years Resolutions Now | By Harry Guinness | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-09 | https://www.nytimes.com/2019/12/03/dining/gary-regan-dead.html | Gary Regan 68 Author and Maestro of Mixology Dies | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-09 | https://www.nytimes.com/2019/12/04/reader-center/holiday-cookies.html | A Spread of Cookies Fit to Print | By Jake Lucas | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-09 | https://www.nytimes.com/2019/12/05/arts/music/vittorio-grigolo.html | Inappropriate Behavior Leads to Dismissal | By Michael Cooper | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-09 | https://www.nytimes.com/2019/12/05/opinion/russia-hacking.html | Russia Is Teaching The World to Spy | By Alina Polyakova | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/05/smarter-living/wirecutter/what-not-to-do-on-your-work-computer.html | What Not to Do on Your Work Computer | By Thorin Klosowski | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/movies/irishman-costumes.html | Polyester Pantsuits  And Capo Collars | By Rachel Lee Harris | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/obituaries/rose-mackenberg-overlooked.html | Rose Mackenberg Houdinis Secret GhostBuster | By Gavin Edwards | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/sports/baseball/yankees-gerrit-cole-winter-meetings.html | Bidding for Cole the Yankees Hope to Win the Long Game | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/sports/soccer/everton-rory-smith.html | Why Evertons Proud History Is Weighing Down Its Present and Future | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/technology/what-is-quantum-computer.html | Quantum Computing Its Complicated | By Cade Metz | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-09 | https://www.nytimes.com/2019/12/06/nyregion/amazon-hudson-yards.html | Amazon Plans Manhattan Growth And Foes of Plan for Queens Crow | By Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-09 | https://www.nytimes.com/2019/12/07/nyregion/homelessness-sleepout-times-square.html | Hundreds Sleep in Times Square to Raise Awareness of Homeless | By Andrea Salcedo and Nikita Stewart | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/07/world/asia/hong-kong-protests-us-chamber-commerce.html | In Hong Kong a Show of Strength Stretches for Miles | By Javier C Hernndez Elaine Yu and Lam Yik Fei | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/07/world/asia/north-korea-test-missile-site.html | North Korea Says That It Conducted Very Important Test at a MissileEngine Site | By Choe SangHun and David E Sanger | TX 8-856-321 | 2020-02-05 |

| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/dance/greenwood-donald-byrd-alvin-ailey-review.html | What Really Happened in That Elevator | By Gia Kourlas | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/design/a-critics-defense-of-cattelan-banana-.html | A Reluctant Defense of the Now Split 120000 Banana as Art | By Jason Farago | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/design/banana-removed-art-basel.html | Fruit Was Spoiled By Its Own Success | By Robin Pogrebin | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/music/inxs-live-baby-live.html | Can a Movie Restore the Legacy of INXS | By Kristi York Wooten | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/music/juice-wrld-dead.html | Juice WRLD Rap Artist Whose Songs of Angst Caught Fire Dies at 21 | By Joe Coscarelli and Sandra E Garcia | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/podcasts/beyonce.html | Podcasts to Revisit Or Discover Anew | By Phoebe Lett | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/business/media/feminist-blogs-feministing.html | Saying Farewell to Feminist Blogging | By Emma Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/business/media/quibi-video-app-influencers-strategy.html | Streaming Platform Quibi Is Banking on Influencers | By Nicole Sperling | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/business/trump-trade-war-wto.html | US Plans to Sap WTOs Influence In Trade Brawls | By Ana Swanson | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/movies/frozen-2-box-office.html | Frozen 2 Outdoes Its Predecessor Again | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/neediest-cases/fatherhood-single-parent-brownsville.html | Reconnecting With His Son and Finding the Tools and the Time to Be a Father | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/obituaries/bump-elliott-dead.html | Bump Elliott 94 an AllAmerican College Football Player Who Became a Coach | By Richard Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/obituaries/caroll-spinney-dead.html | Caroll Spinney 85 Dies Played Beloved Muppets | By Robert D McFadden | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/obituaries/rene-auberjonois-dead.html | Ren Auberjonois Actor Best Known for TVs Deep Space Nine Dies at 79 | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/opinion/donald-trump-impeachment.html | 8 Impeachment Counts Trump Deserves | By David Leonhardt | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/opinion/trump-impeachment.html | Donald Trump Is Demeaning Congress | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/ncaafootball/college-football-playoff-matchups.html | LSU Rises to the Top in a Playoff Consensus | By Alan Blinder | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/olympics/Wada-Russing-doping.html | Why Russia May Be Banned Today From the Olympics and World Cup | By Andrew Keh and Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/technology/David-Cicilline-antitrust-tech.html | Lawmaker May Be Big Techs Top Threat | By Steve Lohr | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/theater/sleeping-car-porters-review.html | Billy the Kid Meets the Zodiac Killer | By Elisabeth Vincentelli | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/upshot/deal-surprise-medical-bills.html | Ban on Surprise Medical Bills May Pass Congress After All | By Margot SangerKatz | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/alaska-children-alone.html | 5YearOld Carries Baby Through 31Below Cold | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/politics/air-force-communications.html | Air Force Sees Data as 9 Billion Weapon | By Julian E Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/politics/impeachment-partisan-democrats-republicans.html | White House Defiance Turns Impeachment Into a Partisan Brawl | By Michael D Shear Nicholas Fandos and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/kamala-harris-black-women.html | The Burdens of Black Women in Politics | By Lisa Lerer and Jennifer Medina | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/rosario-dawson-cory-booker-iowa.html | Dawson Joins Booker on His Love Tour | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/william-barr-conservatives.html | Right Rejoices As Barr Assails Liberal Culture | By Jeremy W Peters and Katie Benner | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/west-point-slogan-white-supremacy.html | West Point Strips Racist Motto From Team Flag | By Johnny Diaz | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/asia/india-new-delhi-fire.html | Their Only Fault Was They Were Poor Fire Kills 43 in New Delhi | By Sameer Yasir and Kai Schultz | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/asia/tokyo-university-women-japan.html | At a Gateway to Power in Japan  Only 1 in 5 Students Is a Woman | By Motoko Rich | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/australia/water-drought-climate.html | The Outback of Australia Is Being Parched Within a Drop of Its Life | By Livia AlbeckRipka | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/europe/brexit-baby-boom-boris-johnson.html | Johnsons Latest Brexit Promise An Influx of Babies | By Yonette Joseph | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/europe/ukraine-imf-loan-zelensky.html | Ukraine Wins Over 5 Billion To Help Bolster Weak Economy | By Andrew E Kramer | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/europe/young-voters-uk-election-brexit.html | In UK Young Voters Hope Surge in Registrations Could Sway Election | By Ceylan Yeginsu | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/television/madam-secretary-finale.html | Squarely Hitting The Mark | By Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/opinion/nikki-haley-flag.html | Oh Nikki Youre So Wrong | By Charles M Blow | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/opinion/uber-sexual-misconduct.html | The Gig Economys Sex Abuse Problem | By Alexandrea J Ravenelle | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/football/49ers-saints-score.html | In 94Point Thriller 49ers Thrive in the Clutch | By Ben Shpigel | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/football/chiefs-patriots-score.html | Patriots Run Out of Comebacks in Testy Rematch Against Chiefs | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/theater/keep-review-daniel-kitson-takes-inventory.html | Daniel Kitson Takes Inventory | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/pensacola-florida-shooting-victims-saudi.html | An End to the Dreams of 3 Young Men at the Dawn of Their Naval Careers | By Patricia Mazzei | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/pensacola-gunman.html | Insult in Class Left a Gunman Furious on Base | By Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/elizabeth-warren-legal-compensation.html | Warren Discloses 19 Million in Earnings as Consultant | By Stephanie Saul | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/politics/giuliani-trump-impeachment.html | How an ExMayor Led a President to the Brink of Impeachment | By Jim Dwyer Jo Becker Kenneth P Vogel Maggie Haberman and Sarah Maslin Nir | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/politics/trump-war-crimes-pardons.html | 2 Pardoned Soldiers Appear With President | By Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/world/europe/carla-sands-trump-nato.html | Danes Cancel NATO Conference After Trump Critic Is Disinvited | By Mariel Padilla | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/arts/television/whats-on-tv-monday-bridesmaids-and-it-comes-at-night.html | Whats On Monday | By Julia Carmel | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/business/economy/innovation-jobs-cities.html | Spreading the Wealth on Innovation | By Eduardo Porter | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/nyregion/nyc-bike-lanes-hotels.html | Contested Ground When a Bike Lane Is a TouristCrossing Zone | By James Barron | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/sports/ohio-state-college-football-playoff.html | Could Buckeyes Struggle Be a Playoff Harbinger | By Jeff Arnold | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/black-in-corporate-america-report.html | Study Finds Few Blacks in the CSuite | By Lauretta Charlton | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/migrant-family-detention-border.html | Migrant Children Pay Price as Trump Seeks to Extend Detention | By Caitlin Dickerson | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/politics/ig-report-steele-dossier.html | Justice Dept Report to Add Details About British ExSpy | By Katie Benner | TX 8-856-321 | 2020-02-05 |
| 2019-11-20 | 2019-12-10 | https://www.nytimes.com/2019/11/20/science/snakes-legs-fossil.html | PreEden Reptiles Where Snakes Stood 100 Million Years Ago | By Becky Ferreira | TX 8-856-321 | 2020-02-05 |
| 2019-11-25 | 2019-12-10 | https://www.nytimes.com/2019/11/25/smarter-living/wirecutter/what-to-buy-how-not-to-feel-dead-tired-this-winter.html | Here to Help  How Not to Feel Dead Tired This Winter | By Joanne Chen | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-10 | https://www.nytimes.com/2019/11/26/realestate/ski-homes-lower-cost-micro-condos.html | Ski Homes Scale Down Both in Size and in Cost | By Elaine Glusac | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-10 | https://www.nytimes.com/2019/11/26/science/asteroid-belt-impact.html | Cosmic David Vs Goliath A Little Rock Takes a Big Notch Out of an Asteroid Belt | By Robin George Andrews | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-10 | https://www.nytimes.com/2019/11/26/science/same-sex-behavior-animals.html | Reframing Observations of SameSex Behavior | By Asher Elbein | TX 8-856-321 | 2020-02-05 |
| 2019-12-01 | 2019-12-10 | https://www.nytimes.com/2019/12/01/science/solenodons-venom.html | A Curious Mammal Studying Solenodons And Their Deadly Spit | By Veronique Greenwood | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/reader-center/abortion-questions.html | Questions on the Fight Over Abortion | By Aidan Gardiner | TX 8-856-321 | 2020-02-05 |

| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/science/foxes-tame-belyaev.html | Domesticated but Not Pets | By James Gorman | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/science/titan-saturn-map.html | Galactic Road Map For Marvelous Titan Saturns Biggest Moon an Atlas of Sorts | By Dennis Overbye | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/well/eat/fake-meat-vs-real-meat.html | A Beef Takes Shape | By Anahad OConnor | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/arts/dance/sara-mearns-caleb-teicher-joyce-season.html | Joyce Announces Coming Season | By Peter Libbey | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/science/bats-durians-indonesia.html | Unlikely Allies A Fruit That Carries A Soft Spot for Bats | By Karen Weintraub | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/well/live/diabetes-in-mothers-raises-heart-risks-in-children.html | Children Parental Link to Early Heart Ills | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/well/move/exercise-aging-inflammation-muscles-age-seniors-elderly-older.html | Older Body Younger Legs | By Gretchen Reynolds | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-10 | https://www.nytimes.com/2019/12/05/arts/dance/jennifer-tipton-receives-cage-cunningham-fellowship.html | Lighting Designer Receives Fellowship | By Peter Libbey | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-10 | https://www.nytimes.com/2019/12/05/well/live/premature-babies-at-higher-diabetes-risk.html | Pregnancy Diabetes Risk for Preterm Babies | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-10 | https://www.nytimes.com/2019/12/06/health/pigs-antibiotics-denmark.html | Nothing to Snort At | By Andrew Jacobs | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-10 | https://www.nytimes.com/2019/12/07/science/interstellar-comet-2i-borisov.html | Visitor From Reaches Unknown Puts On a Holiday Show | By Dennis Overbye | TX 8-856-321 | 2020-02-05 |
| 2019-12-07 | 2019-12-10 | https://www.nytimes.com/2019/12/07/us/dna-bone-marrow-transplant-crime-lab.html | A Medical Twofer New Bone Marrow and DNA | By Heather Murphy | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/2019/12/08/business/economy/marvin-goodfriend-dead.html | Marvin Goodfriend 69 a Trump Nominee to the Federal Reserve | By Jeanna Smialek | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/2019/12/08/obituaries/margaret-lawrence-dead.html | Margaret Lawrence Pioneering Black Female Psychoanalyst Dies at 105 | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/2019/12/08/donald-marron-dead.html | Donald B Marron 85 Financier and Art Patron | By Mariel Padilla | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/interactive/2019/12/08/us/politics/trump-impeachable-offenses.html | How the Constitution Defines Impeachable Word by Word | By Alicia Parlapiano | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/08/world/asia/new-zealand-volcano-white-island.html | New Zealand Lists 5 Dead In Volcanos Sudden Blast | By Jamie Tarabay and Damien Cave | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/music/frozen-2-billboard-chart.html | Frozen 2 Soundtrack Enters Chart at No 1 | By Ben Sisario | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/music/juice-wrld-soundcloud-rap.html | Tragic End  Of a Rap  Revolution | By Jon Caramanica | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/music/orlando-vienna-opera-review.html | A Milestone Moment Goes All Out | By Joshua Barone | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/television/golden-globes-tv-snubs.html | What and Who Didnt Make the Cut | By Mike Hale | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/television/vanna-white-wheel-of-fortune.html | White Takes the Wheel | By Maya Salam | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/books/review-book-of-eating-adam-platt-serious-eater-ed-levine.html | The Varied Passions Of Professional Foodies | By Dwight Garner | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/boeing-737-max-whistleblower.html | He Spoke Up On 737 Max Now Hell Speak Out | By David Gelles | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/cbs-black-rock-sale.html | Black Rock Skyscraper May Go on the Block | By Edmund Lee | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/democrats-close-to-agreement-with-white-house-on-new-nafta.html | New NAFTA Is Nearing Completion | By Emily Cochrane Ana Swanson Elisabeth Malkin and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/media/fox-news-bill-hemmer-shepard-smith.html | Hemmer Gets  The Time Slot Held by Smith At Fox News | By Michael M Grynbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/media/peloton-ad-ryan-reynolds.html | CEO Ignores the Peloton in the Room | By Tiffany Hsu | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/paul-a-volcker-dead.html | Paul A Volcker a Stolid Crusader Against Inflation Is Dead at 92 | By Binyamin Appelbaum and Robert D Hershey Jr | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/movies/golden-globes-nominations.html | Streaming Services Make a Big Splash | By Brooks Barnes and Nicole Sperling | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/neediest-cases/florida-food-bank.html | Volunteering at the Community Dinner That Helped Get Them on Track | By Arielle Stevenson | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/nyregion/east-harlem-accident.html | Boy in Stroller 3 Killed  In East Harlem Crossing | By Michael Gold and Kwame Opam | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/china-renewable-energy.html | Our Green Energy Challenge | By John Kerry and Ro Khanna | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/donald-trump-jews.html | Donald Trump Is Bad for the Jews | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/isis-children.html | Children of ISIS Dont Belong in Cages | By Andrew Gilmour | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/trump-rhetoric-precedents.html | Trumps  Rhetoric Has  Precedent | By Philip Terzian | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/two-parent-family.html | Helping Black Kids Succeed | By Christina Cross | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/ncaabasketball/college-basketball-louisville-top-teams.html | Louisville and Ohio State Are Soaring | By Jon Rothstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/olympics/russia-olympics-doping.html | Russia Is Banned From Global Sports So What Does That Mean | By Victor Mather and Tariq Panja | TX 8-856-321 | 2020-02-05 |

| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/russia-doping-ban.html | Russia Is Barred From Olympics For Four Years | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/technology/amazon-jedi-dod-contract-trump.html | Amazon Says Trump Foiled Contract | By Kate Conger | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/upshot/paul-volcker-lessons.html | Volckers Remarkable Life Offers Lessons in Service | By Neil Irwin | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/upshot/sleep-apnea-CPAP-health.html | How Treating This Sleep Malady Can Be an OpenandShut Case | By Aaron E Carroll and Austin Frakt | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/nativity-scene-cages-claremont.html | The Holy Family Separated and Caged in Church Protest | By Jose A Del Real and Adeel Hassan | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/pete-frates-dead.html | Pete Frates Who Helped Promote the ALS Ice Bucket Challenge Is Dead at 34 | By Jonah Engel Bromwich | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/politics/barr-durham-ig-report-russia-investigation.html | Barr Faults FBIs Inquiry Into Trumps Ties to Russia | By Katie Benner | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/buttigieg-black-voters-south-bend.html | Buttigieg Claims Black Support at Home but Rivals Stoke Doubts | By Trip Gabriel | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/dnc-convention.html | FourWay Cluster Worries Democrats | By Lisa Lerer | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/fbi-ig-report-russia-investigation.html | Reports Debunks AntiTrump Plot in Russia Inquiry | By Charlie Savage Adam Goldman and Katie Benner | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/impeachment-trump.html | Trump Said to Be Facing 2 Impeachment Articles | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/pete-buttigieg-mckinsey.html | Buttigieg Will Disclose Former Consulting Clients | By Reid J Epstein and Jonathan Martin | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/ron-lauder-anti-semitism.html | Cosmetics Magnate Puts AntiSemitism in Cross Hairs | By Shane Goldmacher | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/supreme-court-deray-mckesson.html | Whos to Blame for an Officers Injuries | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/trump-impeachment-catchphrase.html | What Will Be the Catchphrase That Defines the Trump Impeachment | By Annie Karni | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/refugee-resettlement-vote-north-dakota.html | County Votes Under New Trump Policy to Allow More Refugees | By Mitch Smith and Miriam Jordan | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/supreme-court-kentucky-abortion-ultrasound.html | Abortion Ultrasound Law  To Take Effect in Kentucky | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/well/live/Drug-medication-side-effects-risks-dangers-harm.html | When Drug Side Effects Pose Real Dangers | By Jane E Brody | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/africa/ethiopia-abiy-nobel.html | Ethiopias Prime Minister Will Sidestep Media While Collecting Nobel Peace Prize | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/afghanistan-war-documents.html | Public Was Duped On Afghan War | By Thomas GibbonsNeff | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/china-camps-muslims.html | China Hits Back as Critics  Condemn Xinjiang Camps | By Chris Buckley and Austin Ramzy | TX 8-856-321 | 2020-02-05 |

| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/india-muslims-citizenship-narendra-modi.html | Indias Parliament Takes Step Toward Blocking Naturalization for Muslims | By Jeffrey Gettleman and Suhasini Raj | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/india-new-delhi-fire.html | Outrage Follows a Deadly New Delhi Fire | By Kai Schultz and Sameer Yasir | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/north-korea-trump.html | Trump Officials Bar UN Meeting on North Koreas Human Rights Abuses | By Edward Wong and Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/finland-prime-minister-sanna-marin.html | Incoming Premier 34 Leads New Generation To Power in Finland | By Johanna Lemola and Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/france-macron-pension-strike.html | Pension Uproar Leaves Macron Vulnerable | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/putin-zelensky-paris-ukraine.html | Zelensky Holds His Own in Meeting With Putin | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/sweden-ambassador-china.html | Sweden Says Former Envoy Illegally Met Chinese Aides | By Iliana Magra and Chris Buckley | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/richard-jewell-atlanta-newspaper.html | Atlanta Paper Takes to Task Warner Bros Over Movie | By Marc Tracy | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/inspector-general-report.html | With Trump All Roads Lead to Moscow | By Jesse Wegman | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/baseball/strasburg-nationals-gerrit-cole-yankees.html | Nationals ReSign Strasburg for 245 Million | By James Wagner | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/marvin-miller-hall-of-fame.html | At Last  Hall Honors  The Creator  Of a Colossus | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/olympics/nike-protest-alberto-salazar.html | Employees Protest Nike Over Salazar | By Kevin Draper and Julie Creswell | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/theater/greater-clements-review-samuel-d-hunter.html | Struggling to Stay Afloat as a Town Sinks | By Jesse Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/theater/halfway-bitches-review.html | They Sweat They Cry They Bleed | By Ben Brantley | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/nra-investigation-new-york.html | New York Deepens Inquiry Into the NRAs Finances | By Danny Hakim | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/fbi-steele-dossier.html | Report Details Bungled Relationship Between FBI and Dossier Author | By Scott Shane | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/impeachment-hearing-scene.html | A Sideshow Atmosphere Prevails Despite the Gravity of the Hearing | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/lies-damned-lies-and-washington.html | In a Swelling Age of Tribalism The Trust of a Country Teeters | By Peter Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/trump-ig-report.html | Trumps Allies Look to the Next Query | By Mark Mazzetti | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/rick-gates-sentencing.html | ExTrump Campaign Aide Asks to Be Spared Prison | By Sharon LaFraniere | TX 8-856-321 | 2020-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/lavrov-trump-pompeo-nuclear.html | White House  May Discuss Nuclear Deal With Russia | By David E Sanger | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/arts/television/whats-on-tv-tuesday-ellen-degeneres-and-astronomy-club-the-sketch-show.html | Whats On Tuesday | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/nyregion/NJ-sue-altman-progressive-democrats.html | Fracas in New Jersey Senate Lays Bare Democratic Fault Lines | By Tracey Tully | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/science/earth-size-mass.html | Is Earth Getting Bigger Over Time | By Randall Munroe | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/sports/ncaabasketball/uconn-big-east-conference.html | A Return to the Big East Helps UConn Draw Recruits From Its Own Backyard | By Adam Zagoria | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/sports/ncaafootball/college-football-bowl-schedule-projections.html | Perusing a Menu of Peaches Potatoes and CheezIts | By Victor Mather | TX 8-856-321 | 2020-02-05 |
| 2019-11-22 | 2019-12-11 | https://www.nytimes.com/2019/11/22/smarter-living/wirecutter/what-to-buy-to-keep-pets-from-destroying-your-stuff.html | Here to Help How to Keep Pets From Destroying Your Stuff | By Kaitlyn Wells | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/05/dining/australian-barbecue.html | Fiery Barbecue in Australia | By Besha Rodell | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/best-cheap-restaurants-nyc.html | Eating Globally Around the City | By Ligaya Mishan | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/05/dining/cheap-eats-nyc.html | A Love Letter To Each Diner At the Table | By Ligaya Mishan | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/05/dining/drinks/best-wines.html | The Stories Told by Lasting Impressions | By Eric Asimov | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-11 | https://www.nytimes.com/2019/12/06/dining/best-recipes.html | Big Hits With the Home Cook | By Margaux Laskey | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-11 | https://www.nytimes.com/2019/12/06/dining/caramel-corn-recipe.html | The Crispiest Caramel Corn | By Melissa Clark | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/arts/Giambologna-5-or-6.html | Debating an Art History Mystery | By Graham Bowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/arts/cuba-gooding-jr-groping.html | More Women Say They Were Groped By Gooding | By Julia Jacobs | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/arts/television/big-bird-caroll-spinney.html | 9 Times Big Bird Helped Us Be Better People | By Jennifer Vineyard | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/best-food-in-los-angeles.html | A Rich Menu in Los Angeles | By Tejal Rao | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/ciao-gloria-brooklyn.html | To Nibble Italian Cookies For the Holidays | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/drinks/bars-nyc-department-stores.html | Fourth Floor Shoes  Fifth Floor Martinis | By Robert Simonson | TX 8-856-321 | 2020-02-05 |

| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/hanukkah-dinner-michael-solomonov.html | To Feast Let Michael Solomonov Make Hanukkah Dinner | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/theater/beetlejuice-broadway-evicted.html | Theater Landlord Evicts Beetlejuice | By Michael Paulson | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/chocolate-greeting-card.html | To Feast Say It Sweetly With Chocolate | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/dartagnan-turkey.html | To Roast A New Turkey For the Season | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/lady-m-cake-champagne.html | To Celebrate Lady M Adds Champagne To Its Signature Creation | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/museum-of-ice-cream-nyc.html | To Instagram Museum of Ice Cream Is Back With More Space | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/arts/bob-baker-marionette-theater.html | Marionettes at Play In Their New Home | By Nolwen Cifuentes and Margy Rochlin | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/arts/music/marie-fredriksson-roxette-dead.html | Marie Fredriksson Roxettes LungBusting Lead Singer Dies at 61 | By Gavin Edwards and Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/arts/television/bill-cosby-appeal-sexual-assault.html | Cosby Loses Appeal of Sexual Assault Conviction | By Graham Bowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/books/review-crime-in-progress-steele-dossier-fusion-gps-donald-trump.html | Following The Money Isnt So Easy | By Jennifer Szalai | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/brexit-jobs.html | The Uncertainty of Brexit | By Amie Tsang and Adam Satariano | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/china-tariffs-december.html | US Hints of Delaying China Tariffs but Its Up to Trump | By Ana Swanson Alan Rappeport and Keith Bradsher | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/las-vegas-strip-retail.html | New Stores Add Their Own Glitter to Las Vegas | By Joe Gose | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/new-york-commercial-real-estate.html | Transactions | By Jordan Allen | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/softbank-wag.html | SoftBank Absorbs Loss And Sells Back Its Stake In DogWalking StartUp | By Erin Griffith | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/tech-stocks-apple-amazon-microsoft-google.html | Giant Stocks Shrug Off All Obstacles | By Matt Phillips | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/climate/climate-change-arctic-warming.html | Rising Seas Shrinking Ice And Soaring Temperatures | By Kendra PierreLouis | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/climate/exxon-climate-lawsuit-new-york.html | New York Climate Lawsuit Fails As Judge Rules for Exxon Mobil | By John Schwartz | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/climate/interior-department-ethics.html | Inspector General Says Official at Interior Dept Violated Ethics Rules | By Coral Davenport | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/best-restaurant-dishes-in-nyc-pete-wells.html | You Must Try These  Before I Forget | By Pete Wells | TX 8-856-321 | 2020-02-05 |

| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/best-restaurant-nyc-pete-wells.html | A Stellar Collection To Behold | By Pete Wells | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/churros-recipe-hanukkah.html | For Hanukkah the Crunch of Churros | By Joan Nathan | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/nyc-restaurant-news.html | Baked Pastas Nodding to Florence Come to the West Village | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/health/fitzhugh-mullan-foe-of-health-care-disparities-dies-at-77.html | Fitzhugh Mullan Who Fought Inequities in Health Care Dies at 77 | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/neediest-cases/dental-coverage-lymphoma.html | Beating Cancer Cost Her Smile Getting It Back Changed Her Life | By Elisha Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/dna-cold-case-connecticut.html | 3 Decades Later DNA Testing Leads to Arrest in 2 Murders | By Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/kosher-supermarket-jersey-city.html | From Schools to Storefronts a Terrified Neighborhood Takes Cover | By Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/rudy-giuliani-divorce-settlement.html | Settlement Is Reached In Divorce Of Giulianis | By Sarah Maslin Nir | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/afghanistan-war-papers.html | Wasted Lessons From Afghanistan | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/snap-food-stamps.html | Taking From the Poor Giving to the Wealthy | By Gracy Olmstead | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/trump-impeachment.html | Impeach Trump Save America | By Thomas L Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/sports/football/eli-manning-starter-giants.html | Manning Revives Old Self Briefly | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/sports/hockey/dallas-stars-jim-montgomery-fired.html | Stars Fire Coach for Unprofessional Conduct | By NailaJean Meyers | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/technology/americas-top-foundations-bankroll-attack-on-big-tech.html | Big Money To Break Up Big Tech | By David McCabe | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/technology/on-data-privacy-india-charts-its-own-path.html | India Charts Own Path on Data Privacy | By Vindu Goel | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/technology/whatsapp-barr-encryption.html | Facebook and Barr Joust Over Encryption Products | By David McCabe Mike Isaac and Katie Benner | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/theater/42-ft-circus-review.html | A BigHearted Big Top Shrunk to Fit a Stage | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/apprenticeships-white-collar-jobs.html | Apprenticeship a Growing Alternative to College and Debt | By Farah Stockman | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/brit-mchenry-tyrus-fox-news.html | Another Harassment Claim Is Filed Against Fox News | By Liam Stack | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/merriam-webster-they-word-year.html | A Workhorse Of Language Is Recognized In a New Role | By Amy Harmon | TX 8-856-321 | 2020-02-05 |

| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/pensacola-florida-shooting-saudi-students.html | Pentagon Limits Saudi Students to Classroom Training | By Patricia Mazzei and Eric Schmitt | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/andrew-yang-debate.html | Yang Qualifies Increasing Field  For Debate to 7 | By Maggie Astor | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/democrats-trump.html | Pelosi Works to Offset Division  With an Eye on Bipartisan Bills | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/elizabeth-warren-2020.html | After Slipping in the Race Warren Goes on the Offensive | By Shane Goldmacher | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/pete-buttigieg-mckinsey-clients.html | Buttigieg Releases a List  Of His Clients at McKinsey | By Reid J Epstein and Stephanie Saul | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/rick-gates-prosecutors-sentencing-mem.html | Prosecutors Ask Leniency For Official Of Trump 16 | By Sharon LaFraniere | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-antisemitism-executive-order.html | Trump Targets AntiSemitism and Israel Boycotts on Campus | By Peter Baker and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-fbi-wray.html | Trump and Barr Escalate Attacks Against the FBI | By Katie Benner and Eileen Sullivan | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-impeachment-articles.html | Impeachment Articles Say Trump Abused Power Damaging Nation | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-seema-verma-azar.html | White House Seeks to Heal Rift  Between Top 2 Health Officials | By Katie Rogers Reed Abelson and Abby Goodnough | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/usmca-trade-deal.html | Deal Is Struck To Push Ahead On Trade Pact | By Emily Cochrane and Ana Swanson | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/sat-act-uc-lawsuit.html | Group Sues to Get University to Stop Using SAT and ACT | By Anemona Hartocollis | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/supreme-court-obamacare-insurance.html | Court Hears Insurers Suit on Federal Health Law | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/africa/nobel-peace-abiy-ahmed.html | Nobel Recipient Warns Of Social Media Strife | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/americas/genaro-garcia-luna-mexico-arrest.html | Top Mexican Police ExOfficial Indicted | By Alan Feuer | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/aung-san-suu-kyi-myanmar-genocide-hague.html | A Onetime Prisoner Will Defend Myanmars Army in a Genocide Case | By Hannah Beech and Saw Nang | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/duterte-martial-law-philippines.html | Duterte to Lift Military Rule Where Rebels Eyed Caliphate | By Jason Gutierrez | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/new-zealand-volcano-missing.html | Relatives Fear the Worst for Those Who Were Near a Volcanic Blast | By Livia AlbeckRipka and Daniel Victor | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/new-zealand-volcano.html | Eruption Forces New Zealand to Rethink Its Tolerance for Risk | By Jamie Tarabay and Damien Cave | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/elections-disinformation-social-media.html | In Britain Disinformation Ahead of a Vote Comes Largely From Within | By Adam Satariano and Amie Tsang | TX 8-856-321 | 2020-02-05 |

| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/finland-sanna-marin.html | She Doesnt Come Out of Nowhere Finlands New Leader | By Megan Specia | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/france-protests-strikes.html | Unions Strike Across France Over Pensions For 6th Day | By Adam Nossiter and Aurelien Breeden | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/johann-baptist-metz-dead.html | Johann Baptist Metz 91  Theologian of Compassion | By Elizabeth Dias | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/lavrov-trump-pompeo-putin-russia.html | Russian Officials Visit Included Talk of Elections and Maybe a Warning | By Edward Wong and Michael Crowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/nhs-election-boris-johnson.html | British Health Services Challenges May Hurt Johnsons Bid | By Benjamin Mueller | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/photos-chechen-war-russia.html | The War That Put Russia on Its Path 25 Years Ago | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/sick-uk-boy-boris-johnson.html | News Photo Shook UK Then Came Lies About It | By Adam Satariano | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/middleeast/Iran-bank-hacking-protests.html | In Iran a Security Breach Exposes 15 Million Bank Customer Accounts | By Farnaz Fassihi and Ronen Bergman | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/interactive/2019/12/10/us/politics/articles-impeachment-document-pdf.html | Read the Articles of Impeachment Against President Trump | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/betsy-devos-student-loan-forgiveness.html | DeVos Again Tries to Limit Loan Relief | By Stacy Cowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/new-jersey-police-shooting.html | Six Die Including Police Officer In Chaotic Jersey City Gun Battle | By James Barron and Michael Gold | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/william-barr-trump.html | The Perverse  Servility of  Bill Barr | By Frank Bruni | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/sports/Russia-doping.html | Loopholes in Russias Ban for Doping Frustrate Critics | By Andrew Keh and Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/theater/one-in-two-review-donja-r-love.html | Compassion Among the Numbers | By Laura CollinsHughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/legislation-child-sexual-abuse.html | Bill Targets Online Spread Of Child Sex Abuse Images | By Michael H Keller | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/impeachment-mueller-charges.html | Seeking Unity Democrats Decided Against Charge Based on Muellers Report | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-impeachment-rally-pennsylvania.html | At Rally Trump Scorns Lightest Impeachment | By Katie Rogers | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/middleeast/turkey-libya-russia.html | Turkey Says It May Jump Into Libyan Fray to Counter Russia | By David D Kirkpatrick | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/arts/television/whats-on-tv-wednesday-a-michelle-wolf-special-and-moonlight-sonata.html | Whats On Wednesday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/nyregion/dollar-van-app-nyc-dollaride.html | A Cue From Uber For the Dollar Vans That Fill the Gaps | By Kimiko de FreytasTamura | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/sports/golf/tiger-woods-presidents-cup-2019.html | Player Captain Ambassador | By Karen Crouse | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/world/china-turkey-journalists.html | China Jailed the Most Journalists in 2019 | By Rick Gladstone | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/world/europe/eu-farm-subsidy-lobbying.html | Creating Billions in Farm Subsidies Then Hoarding the Benefits | By Matt Apuzzo and Selam Gebrekidan | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-12 | https://www.nytimes.com/2019/11/26/smarter-living/dealing-with-relatives-holidays.html | Here to Help How to Deal With Difficult Relatives Over the Holidays | By Harry Guinness | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-12 | https://www.nytimes.com/2019/12/04/parenting/i-feel-weird-lying-about-santa.html | I Feel Weird Lying About Santa | By Katherine Zoepf | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-12 | https://www.nytimes.com/2019/12/05/style/spotify-hacked-what-to-do.html | Hey Who Changed My Music | By Jonah E Bromwich | TX 8-856-321 | 2020-02-05 |
| 2019-12-08 | 2019-12-12 | https://www.nytimes.com/2019/12/08/style/rei-kawakubo-orlando-vienna-opera.html | Rei Kawakubo on Her Nights at the Opera | By Vanessa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-12 | https://www.nytimes.com/2019/12/09/fashion/tiktok-stars-monetization.html | TikTok on Its 19 Hits and 20 Plans | By Taylor Lorenz | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-12 | https://www.nytimes.com/2019/12/10/arts/pop-culture-auction.html | Up for Sale Pop Culture Mementos | By George Gene Gustines | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-12 | https://www.nytimes.com/2019/12/10/style/stone-fox-bride-molly-guy-divorce.html | There Goes  The Bride  A Split Kept Quiet | By Allie Jones | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/dance/ode-alvin-ailey.html | Expressing A Sorrow Without End | By Brian Seibert | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/design/frans-hals-fake-sothebys.html | Sothebys Wins Lawsuit Over Forged Painting | By Nina Siegal | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/music/jazz-decade.html | These Moments Steered the Music | By Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/television/leonard-goldberg-dead.html | Leonard Goldberg 85 Half Of Storied TV Producer Duo | By Richard Sandomir | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/books/review-story-of-goat-perumal-murugan.html | Indian Novelist Returns With a Powerful Parable | By Parul Sehgal | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/boeing-faa-737-max.html | FAA Admits Mistakes in How It Handled Boeing Disasters | By David Gelles and Natalie Kitroeff | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/economy/fed-interest-rates.html | Fed Puts Rates in WaitandSee Mode | By Jeanna Smialek | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/energy-environment/natural-gas-shale-chevron.html | Glut Marks End of Natural Gas Boom | By Clifford Krauss | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/jpmorgan-banking-racism.html | This Is What Racism Sounds Like in Banking | By Emily Flitter | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/nafta-usmca-auto-jobs.html | Will Trump Trade Deal Bring Back Auto Jobs Unions Are Skeptical | By Niraj Chokshi | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/saudi-aramco-ipo-stock.html | Aramco Stock Soars but Questions Loom | By Stanley Reed | TX 8-856-321 | 2020-02-05 |

| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/fashio n/terry-de-havilland-dead.html | Terry de Havilland Designer With Celebrity Clientele Is Dead at 81 | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/health /death-hospitals-home.html | For More People Life Ends Naturally at Home | By Gina Kolata | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/movie s/oscars-sag-awards-golden-globes.html | Contenders Pull Away From Pack | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/movie s/shes-gotta-have-it-and-purple-rain-national- film-registry.html | 25 Films Added to Registry | By Dave Itzkoff | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/needie st-cases/autism-single-mother- education.html | A Daughters Autism A Mothers Worry And a New Step Forward | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregi on/black-hebrew-israelites-jersey-city- suspects.html | Known for Provocation Not for Acts of Violence | By Sarah Maslin Nir | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregi on/harvey-weinstein-bail.html | Bail Raised Over Handling of Ankle Monitor | By Jan Ransom | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregi on/jersey-city-victims.html | Waves of Grief in Jersey City for Beloved Lives Cut Short | By Sharon Otterman | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregi on/nypd-reme-unit-supremacist-nazis.html | New York Police Create Unit to Counter a Rise in FarRight Extremism | By Ali Watkins | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinio n/jared-kushner-trump-anti-semitism.html | Trumps Order Protects Jews | By Jared Kushner | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinio n/textbook-prices-college.html | How Professors Help Rip Off Students | By Tim Wu | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinio n/uk-election.html | Britains Miserable Election | By Jenni Russell | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/scienc e/cave-art-indonesia.html | Cave May Possess Worlds Earliest Figurative Art | By Becky Ferreira | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/ baseball/yankees-gerrit-cole.html | The Empire Strikes Back | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/ basketball/nba-draft-alex-caruso-bryn- forbes.html | For Undrafted Making NBA Becomes a Road More Traveled | By Scott Cacciola | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/ soccer/champions-league-manchester-city- liverpool.html | A Champions Final 16 Thats Elite if Not Enthralling | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/ soccer/qatar-world-cup-michel-platini.html | French Authorities to Investigate How Qatar Got the 2022 World Cup | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/a student-who-makes-african-emojis.html | A Digital Language for African Life | By Alex Hawgood | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/j ean-seberg-style.html | Jean Sebergs Legacy A Look With a Life of Its Own | By Ruth La Ferla | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/l ord-taylor-return-pop-up-le-tote.html | Lord amp Taylor Returns to Manhattan for the Holidays | By Jessica Testa | TX 8-856-321 | 2020-02-05 |

| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/sting-annie-lennox-and-other-mtv-stars-sing-for-the-rainforest.html | MTV Stars Sing for the Rainforest | By Ben Widdicombe | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/technology/personaltech/apple-airpods-pro-review.html | AirPods Pro a Superior but Pricey Upgrade | By Brian X Chen | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/technology/personaltech/internet-culture.html | What Are Young People Doing Dont Ask | By Taylor Lorenz | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/theater/judgment-day-review.html | An Allegory of Blame Goes Big | By Jesse Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/theater/near-to-the-wild-heart-review-lispector.html | At Odds With the World | By Jose Sols | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/harvey-weinstein-settlement.html | Weinstein and His Accusers Nearing 25 Million Civil Settlement | By Megan Twohey and Jodi Kantor | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/migrants-flu-vaccines-border-patrol.html | Doctors With Vaccines Ready but Immigration Officials Turn Them Away | By Miriam Jordan | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/military-lawsuit-malpractice-feres.html | Giving Injured Troops Their Day in Court | By Dave Philipps | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/coast-guard-bullying-harassment.html | Inquiry Rebukes Coast Guard for Hostile Work Environment | By Zolan KannoYoungs | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/cory-booker-iowa-2020.html | Once on the Edge Now on a Roll in Iowa | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/fisa-surveillance-fbi.html | A Disturbing Peek at US Surveillance | By Charlie Savage | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/house-ndaa-space-force-leave.html | Compromise on Defense Bill Passes the House With Ease | By Catie Edmondson | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/ig-horowitz-report-hearing.html | Inspector Accuses FBI  Of Gross Incompetence  In Handling of Wiretap | By Charlie Savage and Adam Goldman | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/judiciary-committee-impeachment-debate.html | Judiciary Committee Opens the Debate on the Articles of Impeachment | By Nicholas Fandos and Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/justice-ocallaghan-mueller.html | Top Adviser And Liaison To Mueller To Step Down | By Katie Benner and Michael S Schmidt | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/navarro-ron-vara-tarrifs.html | Trade Advisers Alter Ego Presses New China Tariffs | By Alan Rappeport | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/supreme-court-arizona-death-penalty.html | Case of How A Murderer Should Get Resentenced | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/teens-gen-z-elections.html | Plans Are Already Set for After Graduation Get Elected President | By Maggie Astor | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/trump-anti-semitism-judaism-nationality.html | Change in Definition of Judaism Arms US in College Crackdown | By Erica L Green | TX 8-856-321 | 2020-02-05 |

| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/trump-deportations-undocumented-immigrants.html | ICE Arrests Away From Border Declined 10 | By Zolan KannoYoungs | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/Afghanistan-bagram-airfield-attack.html | Taliban Attack US Base After Peace Talks Resume | By Fahim Abed and Mujib Mashal | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/aung-san-suu-kyi-rohingya-myanmar-genocide-hague.html | Nobelist Denies Mass Murders By Myanmar | By Marlise Simons and Hannah Beech | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/bougainville-independence-papua-new-guinea.html | South Pacific Island Group  Votes to Become a Nation | By Damien Cave | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/daewoo-kim-woo-choong-obituary.html | Kim Woochoong Leader of Corporate Growth and Crash Dies at 82 | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/foreign-experts-hong-kong-police-protests.html | Experts Quit an Inquiry Of the Hong Kong Police | By Elaine Yu | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/india-muslims-citizenship-narendra-modi.html | Bill Seen as Biased Against Muslims Advances in India | By Jeffrey Gettleman and Suhasini Raj | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/new-zealand-volcano.html | Conditions on Volcanic Island  Again Delay Search for Bodies | By Jamie Tarabay | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/Nobel-Peace-Prize-image-history.html | Dented Image Of Peace Prize Now Sustains 2 New Blows | By Rick Gladstone | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/boris-johnson-brexit-campaign.html | A Grim Tactician Emerges From Johnsons Clownish Cuddly Persona | By Mark Landler | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/eu-climate-plan-coal.html | EU Plan Would Pay Countries to Ditch Coal | By Matina StevisGridneff | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/france-strikes-pensions.html | France Tells Older Workers They Wont Be Affected by Pension Changes | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/jeremy-corbyn-uk-election.html | Labour Leader Struggles  To Close Election Gap | By Stephen Castle | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/laurent-simons-university.html | In Dispute Parents Pull 9YearOld Out of College | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/uk-election.html | Britain Is Voting Again What Does It All Mean And How Does It Work | By Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/middleeast/israel-election-vote-netanyahu.html | Divided Israel Faces a Third Election as Netanyahu Clings to Office | By David M Halbfinger and Isabel Kershner | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/middleeast/trump-pompeo-sanctions-iran.html | US Squeezes Major Iranian Shippers and Airline | By Edward Wong | TX 8-856-321 | 2020-02-05 |

| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/middleeast/turkey-russia-syria-isis.html | Turkey and Russia Seen As Rising Risks in Syria | By Thomas GibbonsNeff and Eric Schmitt | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/12/style/how-to-get-bigger-brows-and-longer-lashes.html | The Long Claims Behind Longer Eyelashes | By Courtney Rubin | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/2-year-old-hit-train-nyc.html | Toddler 2 Is Fatally Hit By No 2 Train | By Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/barnard-student-fatal-stabbing.html | Barnard Student 18 Is Fatally Stabbed at Park | By Ed Shanahan and Matthew Sedacca | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/david-anderson-francine-graham-jersey-city.html | Jersey City Assailants Targeted a Kosher Market | By James Barron Michael Gold and Ali Watkins | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/trump-bds-movement-israel.html | A Cynical Bid to Court Jewish Support | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/trump-worst-president.html | Let Trump Have a Miserable Little Christmas | By Gail Collins | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/war-afghanistan-talks.html | Ending Our Endless War in Afghanistan | By Joseph Votel | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/baseball/gerrit-cole-yankees.html | After an 11Year Courtship the Yankees Finally Get Their Man | By James Wagner | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/baseball/mlb-rawlings-study.html | Upon Review Baseball Decides It Likes the Baseball | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/impeachment-markup.html | On a Very Solemn Night a Very Familiar Script | By Mark Leibovich | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/trump-impeachment-war-room.html | Inside the Nerve Center for a Campaign to Keep Republican Allies in Line | By Katie Rogers | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/zoe-lofgren-democrats-impeachment.html | From Nixon to Trump a Democratic Voice of Restraint on Impeachment | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/americas/mexico-garcia-luna-indictment.html | Arrest of Drug War Mastermind Stuns Mexico Where Graft Is Routine | By Kirk Semple and Paulina Villegas | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/north-korea-missile-tests-united-nations.html | US Warns North Koreans Against Further Missile Tests | By Rick Gladstone | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/brexit-britain-elections-photos.html | An Exasperated Nation Trudges Toward Brexit | By Steven Erlanger and Andrew Testa | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/nigerian-migrants-croatia-table-tennis.html | They Went to Croatia to Play Table Tennis They Were Deported at Gunpoint | By Patrick Kingsley | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/arts/television/whats-on-tv-thursday-long-shot-i-am-big-bird.html | Whats On Thursday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/sports/football/thursday-night-football-jets-ravens.html | Thursdays NFL Matchup | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/style/FLI-princeton-quadrangle.html | Equalizing Princetons Quadrangle | By Jennifer Miller | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/style/bergdorf-goodman-darcy-penick.html | Bergdorf Goodman Stakes Its Claim for New York | By Sapna Maheshwari | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/us/foreign-military-training-pensacola-florida-shooting.html | After Attack New Scrutiny On Trainees At US Bases | By Mike Baker Frances Robles and Dave Philipps | TX 8-856-321 | 2020-02-05 |
| 2019-11-22 | 2019-12-13 | https://www.nytimes.com/2019/11/22/reader-center/inside-the-times-10-best-list.html | Picking the Years 10 Best Books | By Terence McGinley | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-13 | https://www.nytimes.com/2019/12/06/business/economy/coal-future-virginia.html | Struggling to Rise as Coal Declines | By Eduardo Porter | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-13 | https://www.nytimes.com/2019/12/09/books/elena-ferrante-italy-women-writers.html | Female Writers On the Rise in Italy | By Anna Momigliano | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-13 | https://www.nytimes.com/2019/12/10/opinion/evo-morales-bolivia.html | Restore Bolivian Democracy | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/10/world/europe/yury-m-luzhkov-dead.html | Yuri Luzhkov Mayor Who Pulled Moscow From PostSoviet Slump Dies at 83 | By Ivan Nechepurenko | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/arts/dance/pam-tanowitz-goldberg-variations-review.html | A Busy Year Capped With Bach | By Siobhan Burke | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/arts/design/jr-brooklyn-museum.html | A Street Gallery Moves Indoors | By Max Lakin | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/climate/nyt-climate-newsletter-food-waste.html | Here To Help One Thing Your City Can Do To Counteract Climate Change | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/movies/cunningham-documentary-review.html | Watching Dancers Electrify Their Airspace | By Brian Seibert | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/technology/george-laurer-dead.html | George Laurer 94 Creator of Bar Code | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/11/nyregion/michael-cohen-trump-jail.html | A Humbled Cohen Seeks Relief From Prison | By Benjamin Weiser | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/design/artists-space-gallery-new-location.html | An Enduring Downtown Alternative ReEmerges | By Jason Farago | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/design/show-us-your-wall.html | Hollywood at Home in New York | By Hilarie M Sheets | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/design/the-pencil-is-a-key-review-drawing-center.html | Prison Art Dark With a Muse Always Present | By Jillian Steinhauer | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/fire-power-robert-kirkman.html | Martial Arts Next Stop For Zombie Purveyor | By George Gene Gustines | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/best-classical-music.html | The 25 Best Classical Music Tracks of 2019 | By Anthony Tommasini Zachary Woolfe Joshua Barone Seth Colter Walls and David Allen | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/harry-styles-camila-cabello-review.html | Camila Cabello and Harry Styles Go Bigger | By Jon Pareles | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/television/lupita-nyongo-greenleaf-apple-tree-yard.html | This Weekend I Have | By Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/china-default.html | Bond Defaults By Companies Rise in China | By Alexandra Stevenson | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/christine-lagarde-ecb.html | In First ECB Address Lagarde Stresses Value Of Many Points of View | By Jack Ewing | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/economy/mcdonalds-labor-board-settlement.html | Labor Decision On Settlement Awards Victory To McDonalds | By Noam Scheiber | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/economy/trump-china-trade-deal.html | US and China Reportedly Have Agreement on Partial Trade Deal | By Ana Swanson Alan Rappeport and Keith Bradsher | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/electric-car-conversions.html | As Heart Pines for Past an Electric Transplant | By Lawrence Ulrich | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/media/richard-jewell-kathy-scruggs.html | SexforScoop Scene Rankles Press | By Marc Tracy | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/fda-stephen-hahn.html | Vote Confirms Trumps Pick For the FDA | By Sheila Kaplan | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/medicaid-work-requirements-SC.html | South Carolina to Impose Work Rules for Medicaid | By Abby Goodnough | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/medicare-advantage-inspector-general.html | Insurers Milk Medicare by Padding Bills | By Reed Abelson | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/skin-volcano-burns.html | Treating Victims Takes A Pricey Donated Import | By Roni Caryn Rabin | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/a-hidden-life-review.html | Refusing to Bow Down to Hitler | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/bombshell-review.html | The Boss Likes to Watch and Worse | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/female-directors-oscars.html | Female Filmmakers Slighted Yet Again | By Nicole Sperling and Brooks Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/jumanji-the-next-level-review.html | Here They Come Again | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |

| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/richard-jewell-review.html | The Jagged Shrapnel Still Flies Years Later | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/seberg-review-kristen-stewart.html | Hounded Haunted and on Fire | By Jeannette Catsoulis | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/the-death-and-life-of-john-f-donovan-review.html | The Death amp Life of John F Donovan | By Jeannette Catsoulis | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/the-great-war-review.html | The Great War | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/uncut-gems-review.html | Adam Sandlers PunchDrunk Hustle | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/danny-kronenfeld-dead.html | Danny Kronenfeld 87 Ally of the Homeless | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/homeless-housing-nyc.html | In Homeless Crisis City Agrees to Apartment Push | By Nikita Stewart Jeffery C Mays and Matthew Haag | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/jersey-city-shooting-domestic-terrorism.html | Rampage in Jersey City Was Domestic Terrorism Officials Say | By Michael Gold | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/nicholas-feliciano-rikers-suicide.html | Teenagers 7 Minutes of Agony Reveals Series of Failures at Rikers | By Jan Ransom and Edgar Sandoval | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/tessa-majors-barnard-stabbing.html | New York Is Unnerved  By Students Killing | By Azi Paybarah and Alex Traub | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/victims-of-jersey-city-shooting.html | Mourning a Beloved Market Worker Who Had Big Dreams | By Andrea Salcedo | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/climate-change-republicans.html | The Party That Ruined  The Planet | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/ivf-add-ons.html | The IVF AddOn Racket | By Pamela Mahoney Tsigdinos | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/usmca-nafta-trade.html | New NAFTA Is Better Than No NAFTA | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/baseball/mlb-astros-signs-investigation.html | Astros Inquiry Makes for an Awkward OffSeason | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/baseball/yankees-brett-gardner.html | For Gardner 13th Season In the Bronx | By James Wagner | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/basketball/kawhi-leonard-toronto-raptors.html | Leonard Left Toronto Its Love for Him Didnt | By Marc Stein | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/football/clinton-portis-nfl-fraud.html | ExNFL Players Are Charged With Defrauding Retiree Plan | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/golf/patrick-reed-cheating-presidents-cup.html | Genial No More Presidents Cup Has a Line Drawn in the Sand | By Karen Crouse | TX 8-856-321 | 2020-02-05 |

| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/olympics/russia-doping-penny-heyns.html | A South African Helped Save Russian Athletes From a Complete Ban | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/scott-boras-free-agents.html | This Year Its BigMoney FreeAgent Deals Aplenty No Waiting | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/soccer/fifa-club-world-cup.html | FIFA Seeks Investors Suggesting an Effort To Lead Club Soccer | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/technology/ftc-facebook-injunction.html | FTC Poised to Resist Plan To Link Facebook Platforms | By Mike Isaac and Cecilia Kang | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/theater/one-november-yankee-review-harry-hamlin.html | TV Stars on a Bumpy Flight | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/boston-marathon-bombing-appeal.html | Defense Lawyers Say  Marathon Bomb Trial Was Rife With Error | By Ellen Barry and Kate Taylor | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/edna-smith-primus-dead.html | Edna Smith Primus Lawyer Hounded in Forced Sterilization Case Dies at 75 | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/impeachment-democrats-republicans.html | Fears a Weapon of Last Resort Will Become Just Another Tool | By Carl Hulse | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/kentucky-felons-voting-rights.html | Kentucky Restores Vote To 140000 ExFelons | By Michael Wines | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/betsy-devos-student-debt-relief.html | DeVos Defends Limiting Debt Relief for Bilked Students | By Erica L Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/congressional-leaders-reach-tentative-deal-to-avert-government-shutdown.html | Tentative Deal Is Reached to Avert Government Shutdown | By Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/cory-booker-debate.html | Not on Stage but Still in the Race | By Lisa Lerer | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/democratic-primary-2020-debate-schedule.html | More Debates For Democrats On Schedule | By Jonathan Ellis and Michael M Grynbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/elizabeth-warren-speech-naive.html | In Speech Warren Sharpens Attacks on Rivals | By Astead W Herndon | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/emoluments-full-appeals-court.html | Court Tackles Emoluments But Admits It Has Doubts | By Sharon LaFraniere | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/greta-thunberg-trump.html | Its Round 2 For Trump Vs Thunberg | By Derrick Bryson Taylor | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/house-prescription-drug-prices.html | House Votes to Let US Negotiate Drug Prices | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/nevada-caucus-2020-culinary-union.html | Democrats Court a Powerful Nevada Union Fond of Its Health Plan | By Jennifer Medina | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/pete-buttigieg-protests.html | Angry Voices Outside Buttigieg FundRaisers | By Matt Stevens | TX 8-856-321 | 2020-02-05 |

| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/politics/sandy-hook-infowars-alex-jones.html | Families Confront Hoaxers but Also Relive a Tragedy | By Elizabeth Williamson | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/politics/senate-armenian-genocide.html | Senate Defies White House In Resolution On Genocide | By Catie Edmondson | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/politics/trump-border-wall-investigation.html | Pentagon Inquiry Focuses on 400 Million Border Wall Contract for GOP Donor | By Zolan KannoYoungs | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-impeachment-alan-dershowitz.html | Dershowitz Is Considered for Presidents Defense Team | By Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-impeachment-judiciary.html | Impeachment Articles  Set for Committee Vote  After a 14Hour Debate | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-presidential-debate-democrat.html | Debate President Isnt So Sure | By Maggie Haberman and Annie Karni | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/africa/algeria-election-unrest-protest.html | Algerians Boycott Vote  Police Beat Protesters | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/abdullah-afghanistan-election.html | Bitter Election Dispute Sends Afghanistan Back to the Brink | By Mujib Mashal | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/aung-san-suu-kyi-rohingya-genocide-myanmar.html | Dramatic Hearings Highlight Bitter Divide on Rohingya | By Hannah Beech and Saw Nang | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/india-protests-citizenship-bill.html | Riots Erupt  In Protests Of India Bill On Migrants | By Suhasini Raj and Maria AbiHabib | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/new-zealand-volcano-recovery.html | Retrieving Dead Despite Volcano Risk | By Jamie Tarabay and Mihir Zaveri | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/pakistan-lahore-lawyers-attack.html | In Pakistan A Brawl Pits Lawyers Vs Doctors | By Salman Masood | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/london-bridge-attack-john-crilly.html |  In Chasing London Attacker He Was Braced to Lose His Life | By Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/reimann-family-holocaust.html | Family Behind Krispy Kreme and Coty Gives Millions to Holocaust Survivors | By Jacey Fortin | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/spain-migrant-rescue.html | Accolades in Spain for an Undocumented Hero in a Fiery Rescue | By Raphael Minder | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/middleeast/iraq-protesters-teen-lynching.html | Iraqi Protesters Lynch a Teenager Who Tried to Chase Them From His Home | By Alissa J Rubin and Falih Hassan | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/interactive/2019/12/12/climate/texas-methane-super-emitters.html | Its a Vast Invisible Climate Menace We Made It Visible | By Hiroko Tabuchi and Jonah M Kessel | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/black-christmas-review.html | Black Christmas | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/UK-election-politics-boris-johnson.html | The Politics Of Exhaustion | By David Brooks | TX 8-856-321 | 2020-02-05 |

| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/gretchen-carlson-bombshell-movie.html | Fox News I Want My Voice Back | By Gretchen Carlson | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/baseball/mlb-drug-policy-opioids.html | MLB Updates Drug Policy to Include Tests for Opioids and Cocaine | By James Wagner | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/basketball/david-stern-nba-surgery-brain-hemorrhage.html | Stern Longtime Commissioner Sustains a Brain Hemorrhage | By Kevin Draper | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/theater/the-thin-place-review.html | Haunted By Fears  We Long To Know | By Jesse Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/justice-dept-legal-opinions-trump.html | Legal Opinions Support Executive Privilege | By Katie Benner | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-2020-campaign.html | Party of Beer and Bluejeans In Trump Campaign Rhetoric | By Annie Karni and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-anti-semitism-jews.html | Unease at Trumps Order To Tackle AntiSemitism | By Elizabeth Dias Maggie Haberman and Ellen Almer Durston | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-impeachment-scene.html | At Intersection of Insults and Indignation Nobody Is Willing to Yield | By Mark Leibovich | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-white-house-impeachment.html | Maybe a Political Plus but Certainly a Personal Humiliation | By Peter Baker and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/uk-election-boris-johnson.html | British Voters Hand Johnson and Brexit a Big Win | By Mark Landler and Stephen Castle | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/middleeast/iran-cyberattack-banks.html | Iran Confirms It Suffered Cyberattack Which It Labels StateSponsored | By Farnaz Fassihi and Ronen Bergman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/13/arts/television/whats-on-tv-friday-bumblebee-and-mel-brooks-unwrapped.html | Whats On Friday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-14 | https://www.nytimes.com/2019/12/10/realestate/home-extensions-can-create-an-identity.html | An addon with attitude | By  Joann Plockova | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-14 | https://www.nytimes.com/2019/12/11/business/dean-foods-dairy-farmers-antitrust.html | For Dairy Farmers a Crisis Within | By David YaffeBellany | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-14 | https://www.nytimes.com/2019/12/11/opinion/trump-china-trade.html |  A Trade War That Aims to Send Jobs Overseas | By Jared Bernstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/arts/design/yves-bouvier-charges-dropped.html | Charges Against Dealer Dropped in Art Dispute | By Graham Bowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/arts/television/survivor-dan-spilo.html | Reality Show Fails to Learn New Rules | By James Poniewozik | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/business/economy/economy-recession.html | Most of the Warning Signs Of Recession Have Eased | By Ben Casselman | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/nyregion/senate-republicans-ny.html | Woes Deepen for GOP As State Senators Vacate | By Jesse McKinley | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/us/politics/house-impeachment-vote.html | Insiders View Of a Long Day | By Erin Schaff and Carl Hulse | TX 8-856-321 | 2020-02-05 |

| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/12/business/economy/uk-election-pound-markets.html | Brexit Once Meant a Weaker British Pound but Not Anymore | By Amie Tsang and Matt Phillips | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/design/Faurschou-New-York-private-museum.html | Private Eyes | By Ted Loos | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/design/art-collector-sanctions-hezbollah.html | Art Collector Sanctioned | By Elizabeth A Harris | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/music/billboard-youtube-charts.html | Billboards Album Chart To Add YouTube Streams | By Ben Sisario | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/music/lei-liang-grawemeyer.html | Scorched Silence Haunting Sounds | By Corinna da FonsecaWollheim | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/television/comedy-specials-seth-meyers-tiffany-haddish.html | These StandUps Are in an Escapist Mood | By Jason Zinoman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/books/elisabeth-sifton-dead.html | Elisabeth Sifton 80 Editor Who Tamed Literary Lions | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/books/william-mcfeely-pulitzer-winning-historian-dies-at-89.html | William McFeely 89 PulitzerWinning Historian Dies | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/economy/china-trade-deal.html | Initial Deal Deescalates Trade War With China | By Alan Rappeport Ana Swanson Keith Bradsher and Chris Buckley | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/media/steve-burke-nbcuniversal-stepping-down.html | NBCUniversal Chief Plans to Step Down | By Edmund Lee | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/new-tariffs-100-percent.html | 100 Tariffs On Waffles Whiskey And Wine | By Jim Tankersley | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/wework-marcelo-claure.html | Working Around the Clock on a WeWork Turnaround | By Andrew Ross Sorkin and Peter Eavis | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/health/tuberculosis-vaccine-institute.html | Nonprofit Institute Slashes Staff on Disease Research | By Katie Thomas | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/movies/6-underground-review.html | Sound Fury emNothingem | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/movies/danny-aiello-dead.html | Danny Aiello Academy Award Nominee for Do the Right Thing Dies at 86 | By Anita Gates | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/movies/hallmark-lifetime-hanukkah-christmas.html | Hallmark and Lifetime Do Hanukkah Oy | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/nyregion/tessa-majors-barnard-stabbing-arrest.html | Im 13 Killing in Park Yields Startling Suspects | By Michael Gold Jan Ransom and Edgar Sandoval | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/election-britain-johnson.html | Will the United Kingdom Stay United | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/robot-caregiver-aging.html | Would You Let a Robot Take Care of Your Mom | By Maggie Jackson | TX 8-856-321 | 2020-02-05 |

| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/uk-election-trump-2020.html | Boris and Brexit A British Tragedy | By Roger Cohen | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/sports/ncaabasketball/cincinnati-nonconference-schedule.html | Success Isnt Just Wins Its Also Whom You Play | By Jon Rothstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/technology/tony-brooker-dead.html | Tony Brooker 94 Pioneer Who Designed Computer Programming Language | By Cade Metz | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/theater/the-straights-review.html | On the Road and Your Nerves | By Laura CollinsHughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/iowa-human-experiments.html | US Looking Into Reports Of Experiments on Disabled | By Mitch Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/military-base-housing-mold.html | Military Housing Marred By Neglect Families Say | By John Ismay | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/britain-labour-elections-democrats.html | Some Democrats Say Labours Collapse Shows Peril of Moving Too Far to the Left | By Katie Glueck and Thomas Kaplan | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/giuliani-trump-financial-disclosure.html | A Big Gift Missing From the Presidents Disclosure Form Giulianis Legal Advice | By Jim Dwyer and Eric Lipton | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/impeachment-vote.html | Impeachment Heads to Historic House Vote | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/melania-trump-greta-thunberg.html | Mrs Trump Has No Reply As Mr Trump Mocks a Teen | By Katie Rogers | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/trump-trade-impeachment.html | It Was a Great Day for Trump Except for That Scam Underway in the House | By Katie Rogers | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/ukraine-zelensky-trump.html | Seeking Clout in Washington Ukraines Leader Shops for a Lobbyist | By Kenneth P Vogel and Andrew E Kramer | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/rural-jails.html | Drug Crisis Ravages Rural America and Fills Its Jails | By Richard A Oppel Jr and Kristine Potter | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/supreme-court-oklahoma-indian-reservation.html | Court Will Decide if Much of Oklahoma Belongs to the Indians | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/supreme-court-trump-financial-records.html | Justices to Rule on Case Covering Trump Finances | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/africa/algeria-election-protest.html | Vote in Algeria  Has a Winner But Is Lacking In Credibility | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/americas/chile-police-protests.html | New Chapter in Ugly History of Abuse by Chiles National Police | By Pascale Bonnefoy | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/asia/pakistan-iran-crash-smuggling.html | Gas Smugglers Crash Into Bus And Blast Kills  13 in Pakistan | By Salman Masood | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/canada/yannick-nezet-seguin-metropolitan-opera.html | Leading 3 Orchestras With Passion and Equanimity | By Dan Bilefsky | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/ahmet-davutoglu-erdogan-turkey.html | Former Turkish Prime Minister Forms Party in Challenge to Erdogan | By Carlotta Gall | TX 8-856-321 | 2020-02-05 |

| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/brexit-boris-johnson-election.html | Brexit Is Going to Get Done But Which One | By Mark Landler | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/brexit-eu-trade-deal.html | EU Restarts the Clock on a Divorce Pact | By Steven Erlanger | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/labour-jeremy-corbyn.html | Labours Conundrum Did Voters Reject Corbyn or His Leftist Message | By Stephen Castle | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/scotland-northern-ireland-secession.html | Scots Join Northern Ireland In Considering Breakaway | By Ceylan Yeginsu and Stephen Castle | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/uk-election-labour-redwall.html | Left Loses Base  In Realignment Of UK Politics | By Benjamin Mueller | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/your-money/new-w-4-form.html | On New W4 Withholding Form Allowances Are No More | By Ann Carrns | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/your-money/will-estate-planning-fight.html | Millions at Stake Over One Clause in a Will | By Paul Sullivan | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/busine ss/Jamie-Dimon-racism-chase.html | JPMorgan Chase CEO Vows To Improve on Tackling Racism | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/busine ss/energy-environment/gavin-newsom-pge-bankruptcy.html | Governor Rejects PGampE Restructuring Plan | By Ivan Penn | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinio n/uk-elections.html | A Portent for  Democrats | By Bret Stephens | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/sports/golf/ernie-els-tiger-woods-presidents-cup.html | To Catch a Tiger | By Karen Crouse | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/sports/janoris-jenkins-tweet-giants.html | Giants Cut Jenkins After He Used Slur in Twitter Exchange With Fan | By Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/mat t-bevin-kentucky-crimes.html | Uproar in Kentucky Over List of Pardons | By Sarah Mervosh | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/pol itics/impeachment-partisan-trump.html | Hours of Debate but Political Rift Only Grows Wider | By Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/pol itics/mcconnell-white-house-impeachment-trial.html | McConnell and President Lays Groundwork for Trial | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/wis consin-voter-rolls-purge.html | Wisconsin Judge Orders Purge of 200000 Names From Voting Rolls | By Monica Davey and Mitch Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/arts/te levision/whats-on-tv-saturday-black-christmas-polar-express.html | Whats On Saturday | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/nyregi on/gambino-crime-family.html | A Mobsters Murder and the Jockeying to Move Up the Hierarchy | By Nicole Hong | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/sports/heisman-trophy-sales-auction.html | You Can Take Your Heisman Trophy Anywhere Except for a Pawnshop | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/sports/new-england-patriots-investigation.html | A Patriots Season Packed Full of Highs and Lows Remember AB | By Ben Shpigel | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/sports/soccer/liverpool-still-has-a-long-way-to-go.html | A Cluttered Schedule Lies Between Liverpool and a Title | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/us/politics/buttigieg-2020-presidential-race.html | Buttigieg Names His McKinsey Clients | By Maggie Astor and Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/world/asia/bangkok-street-food.html | A Simmering Battle Over Chaos Food and a Citys Soul | By Hannah Beech | TX 8-856-321 | 2020-02-05 |
| 2019-10-15 | 2019-12-15 | https://www.nytimes.com/2019/10/15/books/review/felon-poems-reginald-dwayne-betts.html | Permanent Record | By Carolyn Forch | TX 8-856-321 | 2020-02-05 |
| 2019-10-17 | 2019-12-15 | https://www.nytimes.com/2019/10/17/books/review/return-to-the-reich-eric-lichtblau.html | Know His Name | By Mark Horowitz | TX 8-856-321 | 2020-02-05 |
| 2019-10-18 | 2019-12-15 | https://www.nytimes.com/2019/10/18/arts/music/hip-hop-kool-herc-kites.html | Before the Breakbeat A HipHop Legend Took to the Sky | By Walter ThompsonHernndez and Tonje Thilesen | TX 8-856-321 | 2020-02-05 |
| 2019-10-25 | 2019-12-15 | https://www.nytimes.com/2019/10/25/books/review/find-me-andre-aciman.html | Lost and Found | By Josh Duboff | TX 8-856-321 | 2020-02-05 |
| 2019-10-29 | 2019-12-15 | https://www.nytimes.com/2019/10/29/books/review/big-sister-little-sister-red-sister-jung-chang.html | Sibling Rivalry | By Jiayang Fan | TX 8-856-321 | 2020-02-05 |
| 2019-11-05 | 2019-12-15 | https://www.nytimes.com/2019/11/05/books/review/on-swift-horses-shannon-pufahl.html | Pursuits of Happiness | By Lucie Shelly | TX 8-856-321 | 2020-02-05 |
| 2019-11-13 | 2019-12-15 | https://www.nytimes.com/2019/11/13/books/review/the-man-who-solved-the-market-gregory-zuckerman.html | Beating the Odds | By Joe Nocera | TX 8-856-321 | 2020-02-05 |
| 2019-11-20 | 2019-12-15 | https://www.nytimes.com/2019/11/20/smarter-living/how-to-have-closer-friendships.html | Here to Help  How to Have Closer Friendships | By Emma Pattee | TX 8-856-321 | 2020-02-05 |
| 2019-11-29 | 2019-12-15 | https://www.nytimes.com/2019/11/29/books/review/foreign-fiction-ambai-martin-michael-driessen-hiroko-oyamada-quim-monzo.html | Fiction in Translation | By Alison McCulloch | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-15 | https://www.nytimes.com/2019/12/02/travel/new-years-eve-parties-kids.html | Celebrate 2020s Arrival  With the Children in Tow | By Karen J Bannan | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-15 | https://www.nytimes.com/2019/12/03/books/review/battling-bella-abzug-leandra-ruth-zarnow.html | Born Yelling | By Gail Collins | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-15 | https://www.nytimes.com/2019/12/03/theater/theater-olympics-st-petersburg-russia.html | No Torch Needed Here | By Roslyn Sulcas | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-15 | https://www.nytimes.com/2019/12/05/books/review/agathe-or-the-forgotten-sister-robert-musil.html | Double Take | By Lisa Appignanesi | TX 8-856-321 | 2020-02-05 |
| 2019-12-05 | 2019-12-15 | https://www.nytimes.com/2019/12/05/books/review/lisa-cline-ransome-raul-colon-stacy-innerst-picture-book-biographies.html | The Stories Behind American Heroes Made Accessible to Kids | By Marjorie Ingall | TX 8-856-321 | 2020-02-05 |

| 2019-12-06 | 2019-12-15 | https://www.nytimes.com/2019/12/06/books/review/inside-list-michael-dyson-jay-z.html | Im a Business Man | By Tina Jordan | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/arts/dance/jamar-roberts-ode.html | Disrupter Doesnt Have Time for Tears | By Gia Kourlas | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/arts/television/michelle-wolf-netflix.html | Folk Hero She Says No Thanks | By Dave Itzkoff | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/realestate/a-jeweler-makes-the-most-of-her-hudson-yards-studio.html | A Jeweler Finds a Gem in a Hudson Yards Building | By Kim Velsey | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/style/julia-fox-uncut-gems.html | Within Uncut Gems A Diamond in the Rough | By Nathan Taylor Pemberton | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/travel/ghana-african-slave-trade-jacqueline-woodson.html | Pain and Joy in Ghana | By Jacqueline Woodson | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/books/review/the-shadow-of-vesuvius-a-life-of-pliny-daisy-dunn.html | The Elder and the Younger | By Charles McGrath | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/fashion/weddings/Unhitched-couple-focuses-on-the-children-and-lose-each-other.html | Focusing on Children and Losing Sight of Each Other | By Louise Rafkin | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/realestate/that-ugly-fireplace-isnt-as-bad-as-you-think.html | That Ugly Fireplace Isnt as Bad as You Think | By Tim McKeough | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/travel/homestays.html | Their Home Is Yours | By Alex Schechter | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/travel/perth-australia-northern-rivers.html | In Australia Can It Really Be Summer Already | By Sebastian Modak | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/us/beauty-pageant-winners-black-women.html | Black Women Reign  At Beauty Pageants | By Laura M Holson | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/arts/music/reeve-carney-diary.html | Reeve Carneys Week A Roller Coaster Then Relax | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/cherry-pepper-italian-american-sauce-recipe.html | Special Sauce An ItalianAmerican Delicacy Built From Cherry Peppers Served as You Like | By Sam Sifton | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/free-viewing-stereo-photography.html | Free Viewing | By Luke Mitchell | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/how-to-keep-a-stranger-on-the-phone.html | How to Keep a Stranger on the Line | By Malia Wollan | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/what-should-i-do-about-my-bigoted-landlady.html | What Should I Do About My Bigoted Landlady | By Kwame Anthony Appiah | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/movies/star-wars-the-rise-of-skywalker-jj-abrams.html | An Epic Adventure  Comes Full Circle | By Dave Itzkoff | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/reader-center/year-in-pictures.html | Editing 500000 Photos Down to 116 | By Lara Takenaga | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/realestate/1-5-million-homes-in-indiana-oregon-and-colorado.html | 15 Million | By Julie Lasky | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/realestate/house-hunting-in-england-a-modernist-gem-in-the-countryside.html | A Modernist Gem in the Countryside | By Lisa Prevost | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/realestate/sands-point-ny-a-fairy-tale-village-for-those-who-can-afford-it.html | Where Gatsby Never Entirely Receded Into the Past | By Julie Lasky | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/theater/sing-street-cast.html | Building a Band Is in Their Blood | By Elysa Gardner | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/travel/moscow-restaurants-nostalgia.html | Back on the Menu A Taste of the Soviet Era | By Anastasia Miari | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/travel/paris-travel-experiences.html | FiveStar Adventure On a Budget in Paris | By Amy Tara Koch | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/arts/music/snow-queen-opera-abrahamsen.html | Master of Winters Operatic Snow Queen | By Joshua Barone | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/business/corporate-behavior-move-your-money.html | Want a Bigger Say Move Your Money | By Jeff Sommer | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/magazine/aspirin-exacerbated-respiratory-disease-aerd.html | A Runner Suddenly Developed Asthma It Was Stranger Than It Seemed | By Lisa Sanders MD | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/magazine/colin-kaepernick-nfl-video.html | Air Time | By Jody Rosen | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/magazine/judge-john-hodgman-on-cat-taxidermy.html | Bonus Advice From Judge John Hodgman | By Judge John Hodgman | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/movies/black-christmas-metoo-slasher.html | A Slasher Film for MeToo | By Robert Ito | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/realestate/where-are-homeowners-successfully-refinancing.html | The Best States to Hear Yes | By Michael Kolomatsky | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/sports/concussions-football-helmet.html | Football Seeks Its Holy Grail | By Michael Powell | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/style/can-we-be-friends.html | Take No for an Answer | By Philip Galanes | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/style/carnegie-hero-fund.html | Profiles in Spontaneous Courage | By Caity Weaver | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/style/do-i-need-a-wallet.html | The Incredible Shrinking Wallet | By Steven Kurutz | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/travel/milan-italy-villa-Belgiojoso-all-ages.html | At a Secret Italian Garden No Child No Entry | By Anna Momigliano | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/travel/romania-water.html | Traveling Across the Land in Search of Its Water | By Palko Karasz | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/travel/what-to-do-36-hours-kings-cross-london.html | London | By Mark Vanhoenacker | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/interactive/2019/12/12/realestate/12hunt-wilkins.html | Priced Out of Harlem They Wanted Space for Guests and a Yard Which Home Did They Choose | By Joyce Cohen | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/phillip-picardi-out-magazine.html | Editorial Cuts at Out Magazine Stir Fears for LGBTQ Media | By Sanam Yar | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/arts/a-christmas-carol-scrooge-fx.html | The Origins of Scrooges Scorn | By Roslyn Sulcas | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/arts/design/lubumbashi-biennial.html | In Mining Hub a Mother Lode of Art | By Siddhartha Mitter | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/arts/television/family-dramas.html | More Family Drama Than You Can Shake a Shrink At | By Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/economy/uk-election-brexit-trade.html | Shift in Trade  Around Globe  To Go It Alone | By Peter S Goodman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/liu-jingyao-interview-richard-liu.html | Seen by  Many  Heard by  Few | By Li Yuan | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/mina-kimes-espn-work-diary.html | Monday Morning Quarterback Tuesday Too | By Katie Robertson | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/office-bathrooms.html | Restless Over the Restrooms | By Caity Weaver | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/Kirby-Forensic-Psychiatric-Center.html | Psychiatric Centers Workers Are in a Panic | By Annie Correal | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/big-apple-circus-ringleader.html | Energized by Laughter Under the Big Top | By Alix Strauss | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/birdcamp-nyc-boarding-pet-birds.html | Where Will the Birds Board | By Alix Strauss | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/new-plaza-cinema-uws.html | Labor of Love Keeps the Projector Rolling | By Alex Vadukul | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/opinion/sunday/christianity-inequality.html | What Would Jesus Do About Inequality | By Molly Worthen | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/opinion/sunday/trump-democracy.html | Democracy Grief Is Real | By Michelle Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/opinion/sunday/uk-election-boris-johnson.html | Under Johnson Britain Will Change Forever | By James Butler | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/realestate/how-to-refeather-your-empty-nest.html | How to Refeather Your Empty Nest | By Kaya Laterman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/realestate/modern-farmhouse-design.html | Decorators Stampede Toward a Farm Fantasy | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |

| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/realestate/warren-spector-townhouse.html | The Price of One of New Yorks Widest Townhouses Is Trimmed to 50 Million | By Stefanos Chen | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/sports/chelsea-yoga-premier-league.html | How Chelsea Found Its Mantra | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/sports/football/nfl-picks-week-15.html | Showdown in the AFC South | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/sports/football/oakland-raiders-las-vegas-stadium.html | Starting Next Year the Raiders Will Happen in Vegas | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/Nikole-Klarberg-and-Gary-Schneider-marry-in-Jersey-City-Loews.html | When LowKey Meets Adventurous | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/bronners-christmas-store.html | In This Store Santa Is Working Overtime | By Joseph Hogan | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/disney-stars-and-dancers.html | The Children Deserve Our Help | By Denny Lee | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/modern-love-it-wasnt-me-he-wanted.html | It Wasnt Me He Wanted | By Brian Burns | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/sunday-review/trump-horowitz-report.html | Trump Has Weaponized the Inspector General | By James B Stewart | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/travel/five-places-to-visit-in-vancouver-sara-harowitz.html | Authenticity in an Area With BlueCollar Roots | By Debra Kamin | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/us/politics/Donald-Trump-2020.html | As Impeachment and 2020 Loom Democrats Unite in Worry | By Sarah Lyall | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/us/politics/latest-democratic-polls-elizabeth-warren.html | Rivals Across the Ideological Spectrum Sap Warrens Momentum | By Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/world/europe/uk-election-boris-johnson-trump-2020.html | In Johnson Victory Democrats and Republicans See Lessons for 2020 | By Mark Landler | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/13/world/africa/sudan-bashir-trial-verdict.html | Sudans Ousted Leader Sentenced to 2 Years for Corruption | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/arts/television/denmark-netflix-labor-shortage.html | In Quality TV Boom Denmark Is Flush With Jobs | By Lisa Abend | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/business/china-trade-hardliners.html | China Trade Hawks Win A Round From Trump | By Keith Bradsher | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/business/retirement-social-security-recession.html | The Decade in Retirement Security | By Mark Miller | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/climate/COP25-madrid-climate-talks.html | Climate Talks in Overtime Leave Delegates at Impasse | By Somini Sengupta | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/fashion/nfl-hall-of-famer-tony-gonzalez-workout.html | Tony Gonzalez Rested and Ready to Go | By Bee Shapiro | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/fashion/weddings/an-age-difference-fades-with-time.html | An Age Difference Fades With Time | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/neediest-cases/single-mother-mentor-daughter.html | She Flourished With the Help of a Mentor Then It Was Her Mothers Turn | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/climate-change-arctic.html | Our Future Depends on The Arctic | By Durwood J Zaelke and Paul Bledsoe | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/do-you-mind-if-i-pet-your-dog.html | Do You Mind if I Pet Your Dog | By Jared Bilski | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/greeting-cards-holidays.html | Greeting Cards Have Superpowers | By Caroline Cox | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/is-pete-buttigieg-just-too-young-to-be-president.html | Is Buttigieg Just Too Young to Be President | By Frank Bruni | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/modern-art-museum.html | How the Superrich Captured the Art World | By Michael Massing | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/new-york-subway.html | I Still Kind of Love the Subway | By Maeve Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/republicans-impeachment.html | Whats Different About This Impeachment | By Nicholas Kristof | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/trump-afghanistan-report-boeing.html | Trumps Bad Sadly Hes Not Alone | By Maureen Dowd | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/realestate/how-do-i-decorate-for-hanukkah-without-copying-christmas.html | Adding a Festive Flair Without Trying To Compete With Christmas Bling | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/style/nostalgic-american-photos.html | The Marvelous Mr Drysdale and His 3D Time Machines | By Steven Kurutz | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/style/sophia-hutchins-caitlyn-jenner-kardashian.html | A Romance Yes or No | By Ben Widdicombe | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/sunday-review/mckinsey-ice-buttigieg.html | How McKinsey Makes Its Own Rules | By Ian MacDougall | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/travel/houseguest-gifts.html | Be a Better Houseguest With These | By Christine Ryan | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/Move-to-Topeka-Kansas.html | Topeka Lures New Residents With Cash | By Maria Cramer | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/art-basel-banana-cancer-florida.html | The Absurdities of Art and the Value of Life Captured in a Single Frame | By Frances Robles | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/antonio-delgado-impeachment.html | As Politically Risky Vote Looms Freshman Focuses on His District | By Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/bloomberg-mayors-2020.html | A Fraternity of Mayors Cultivated by Bloomberg | By Alexander Burns Nicholas Kulish and Shane Goldmacher | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/democrats-2020-debates.html | Booker Leads the Charge To Change Debate Rules  That Have Excluded Him | By Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/jeff-van-drew-democrat-republican.html | AntiImpeachment Democrat From New Jersey Considers Switching to GOP | By Jonathan Martin and Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/trump-clinton-impeachment.html | Impeachment Now vs Then A New Terrain | By Peter Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/taft-cemetery-railroad-montana-boot-hill.html | Unearthing a Wild West Boomtown Grave by Unmarked Grave | By Bill Morlin | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/americas/sicario-mexico-drug-cartels.html | He Killed for His Cartel Then He Exposed It | By Azam Ahmed and Paulina Villegas | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/asia/mesut-ozil-arsenal-china.html | China Seethes After Arsenal Star Criticizes Camps | By Chris Buckley | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/asia/new-zealand-volcano.html | Under New Zealands Volcano A Risky Task to Recover Bodies | By Jamie Tarabay | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/asia/north-korea-test-nuclear-program.html | N Korea Holds 2nd Crucial Test in a Week | By David E Sanger and Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/europe/france-migrants-africa.html | Hopes of 450 Migrants Fill a Vacant School in France | By Norimitsu Onishi | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/europe/italy-sardines-salvini.html | Rally Against FarRight Leader Packs Rome Square | By Jason Horowitz | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/sports/heisman-trophy-joe-burrow.html | Burrow Keeps Heisman in Hands of Transfers | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/arts/television/whats-on-tv-sunday-the-kennedy-center-honors-and-the-sound-of-silence.html | Whats On Sunday | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/business/the-week-in-business-striking-deals-left-and-right.html | The Week in Business Striking Deals Left and Right | By Charlotte Cowles | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/realestate/homes-that-sold-for-around-1-5-million.html | Around 15 Million | By C J Hughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-16 | https://www.nytimes.com/2019/12/06/movies/frozen-2-musical-sequels.html | Highs and Lows Of Onscreen Musical Sequels | By Alexander Huls | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-16 | https://www.nytimes.com/2019/12/09/smarter-living/digital-etiquette-manners-online.html | How to Ensure A Good Impression | By Victoria Turk | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-16 | https://www.nytimes.com/2019/12/09/smarter-living/what-your-email-signature-says-about-you.html | How to Embrace Every Opportunity | By Jen Doll | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-16 | https://www.nytimes.com/2019/12/10/smarter-living/how-to-send-a-direct-message.html | How to Reach Out Using Those DMs | By Anna Goldfarb | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-16 | https://www.nytimes.com/2019/12/11/obituaries/bessie-coleman-overlooked.html | Bessie Coleman Pioneering AfricanAmerican Aviatrix | By Daniel E Slotnik | TX 8-856-321 | 2020-02-05 |

| 2019-12-12 | 2019-12-16 | https://www.nytimes.com/2019/12/11/smarter-living/is-it-bad-that-i-gchat-my-friends-while-im-at-work.html | How to Navigate While at Work | By Alison Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-16 | https://www.nytimes.com/2019/12/arts/television/baby-yoda-mandalorian.html | Baby Yoda Taps a Potent Force | By James Poniewozik | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/arts/da12/smarter-living/how-to-argue-on-the-internet-without-losing-your-mind.html | How to Argue Amid Trolldom | By Kristin Wong | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/13/arts/dance/review-gandini-jugglings-drab-spring-mixes-it-up-with-dancers.html | Juggling Dazzles But Dancing Is Drab In an Ensemble Work | By Brian Seibert | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/13/business/media/megyn-kelly-bombshell-fox.html | Bombshell Opens Cuing Talk of Kelly | By Michael M Grynbaum and John Koblin | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/13/technology/california-consumer-privacy-act-ccpa.html | Big Tech Is Bracing for Californias BeefedUp Privacy Act | By Natasha Singer | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/13/nyregion/jazmine-headley-video-settlement.html | 625000 Settlement for Woman Whose Son Was Torn From Her | By Nikita Stewart | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/nyregion/felix-rohatyn-dead.html | Felix Rohatyn 91 Who Kept City Finances Afloat Dies | By Sewell Chan | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/nyregion/tessa-majors-columbia-morningside.html | Fatal Stabbing Rekindles Fears Of Danger in Morningside Park | By Corey Kilgannon | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/reader-center/great-performers-jack-davison-photography.html | Behind the Great Performers Issue | By Libby Peterson | TX 8-856-321 | 2020-02-05 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/us/richard-hatcher-dead.html | Richard Hatcher 86 One of the First Black Mayors in the United States Dies | By Joseph P Fried | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/jumanji-the-next-level-box-office.html | Jumanji Unseats Frozen 2 at Box Office | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/music/der-rosenkavalier-review.html | Taking Risks and Reaping Triumphs | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/music/geffen-hall-organ.html | Debating The Return Of the King | By Michael Cooper | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/television/saturday-night-live-scarlett-johansson.html | Holiday Dinner Debates In Contrast on SNL | By Dave Itzkoff | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/business/economy/us-china-trade-deal.html | Trump Aides Praise Gains From China Deal but They Come at a Cost | By Ana Swanson and Keith Bradsher | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/business/gift-guide-used-experiences-homemade.html | Changing Shopping Habits From All Bling to Thrift | By Maria Cramer | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/business/tech-video-game-streaming-twitch.html | Its Tech Giants Vs the King of Streaming | By Imad Khan | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/climate/cop25-un-climate-talks-madrid.html | Climate Talks End With US Ceding Nothing | By Somini Sengupta | TX 8-856-321 | 2020-02-05 |

| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/movies/anna-karina-dead.html | Anna Karina Star of French New Wave Films and Godards Muse Dies at 79 | By Anita Gates | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/movies/uncut-gems-soundtrack.html | A Citys Harrowing Soundscape | By Jon Caramanica | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/neediest-cases/irc-sacramento-refugee-resettling.html | As a Refugee From Afghanistan He Needed Assistance Now He Helps Others | By Kimberly N Chase | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/nyregion/jersey-city-arrest-pawn-shop.html | Pawnshops Address Written on a Note Found in Gunmans Pocket | By Christina Goldbaum and Ashley Southall | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/nyregion/jersey-city-shooting-terrorism.html | Two Drifters a Deadly Rampage and an Inconsolable Community | By Corina Knoll | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/battle-of-the-bulge-world-war-ii.html | What Was Lost in The Last Good War | By Emma Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/impeachment-trump.html | The Impeachment Process Is Barely Working | By Elizabeth Drew | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/sports/golf/presidents-cup-tiger-woods.html | On and Off the Course Woods Leads the US to a Presidents Cup Victory | By Karen Crouse | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/technology/2020-campaigns-disinformation.html | Campaigns Arent Ready For Political Fakery Surge | By Davey Alba | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/technology/amazon-aws-cloud-competition.html | Prime Leverage A Retail Giants Hold on Tech | By Daisuke Wakabayashi | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/Hacked-ring-home-security-cameras.html | Somebody May Be Watching Hackers Breach Ring Home Security Cameras | By Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/army-navy-game-white-supremacy.html | Gesture of White Power Academies Want to Know | By Johnny Diaz | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/census-california-texas-undercount.html | States Unequal In Preparation For the Census | By Michael Wines and Jose A Del Real | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/ok-sign-white-power.html | Supremacists Have Seized The OK Sign As Their Own | By Vanessa Swales | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/politics/democrats-2020-tom-perez.html | Worst Job in Politics Ask the DNC Chief | By Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/politics/iowa-2020-candidates.html | Why White Iowans Feel a Duty to Pick for All Americans | By Sydney Ember | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/politics/trump-impeachment.html | Schumer Frames Full Senate Trial On Impeachment | By Sheryl Gay Stolberg and Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/trump-anti-semitism-order-college-students.html | College Students Cheer and Fear Trump Order on AntiSemitism | By Myah Ward and Dan Levin | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/americas/mario-sandoval-argentina.html | A Suspected Torturer Is Extradited to Argentina | By Elian Peltier and Daniel Politi | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/americas/trump-jews-executive-order.html | An Order Combating Hate Revives Questions of Identity | By Max Fisher | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/asia/philippines-earthquake.html | In Philippines 3rd Big Quake in 7 Weeks | By Jason Gutierrez | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/asia/us-china-spies.html | In Secret US Expels Envoys Sent by China | By Edward Wong and Julian E Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/australia/white-island-volcano-tourism-new-zealand.html | A Deadly Eruption Has New Zealand Debating Its Sense of Adventure | By Jamie Tarabay | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/canada/marijuana-cannabis-legalization.html | Pot in Canada Legal but Not Profitable | By Ian Austen | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/europe/berliner-zeitung-stasi.html | Revisiting East Germany Through an ExStasi Spy | By Christopher F Schuetze | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/europe/greta-thunberg-train-deutsche-bahn.html | Spurring a Global Climate Movement While Taking Time for SelfCare | By Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/pulse-shooting-memorial-plan-renews-pain-for-some.html | At Pulse Shooting Site Plan to Remember Renews Pain for Some | By Graham Bowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/donald-trump-legacy.html | Trumps Lasting Legacy | By Charles M Blow | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/gdp-america.html | GDP Is Broken but We Can Fix It | By David Leonhardt | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/smarter-living/the-right-way-to-close-out-an-email-skip-that-inspirational-quote.html | How to Enhance Your Signature | By Jen Doll | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/style/Hallmark-ads-same-sex-couples.html | Hallmark Apologizes  For Pulling Ad | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/theater/harry-connick-jr-cole-porter-review.html | Night and Day a Superfan Lauds Cole Porter | By Jose Sols | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/asia/mesut-ozil-muslims.html | China Pulls Broadcast After Stars Criticism | By Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/arts/design/moma-ps1-greater-new-york.html | MoMA PS1 Prepares For Greater New York | By Jason Farago | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/arts/television/whats-on-tv-monday-hellboy-and-burlesque.html | Whats On Monday | By Julia Carmel | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/business/media/netflix-commercials.html | Netflix Shuns  Commercials But Brands Not One Bit | By Tiffany Hsu | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/nyregion/ny-state-senate-assembly.html | Lawmakers Passed 935 Bills by June Many Remain Unsigned | By Luis FerrSadurn | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/sports/intersex-runner-surgery-track-and-field.html | Going to LifeAltering Lengths to Compete | By Geneva Abdul | TX 8-856-321 | 2020-02-05 |
| 2019-11-12 | 2019-12-17 | https://www.nytimes.com/2019/11/12/well/live/blood-pressure-hypertension-drugs-dementia-alzheimers.html | Mind A Benefit of Hypertension Drugs | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-02 | 2019-12-17 | https://www.nytimes.com/2019/12/02/science/frozen-puppy-found-russia.html | Shaggy Dog Story Paleolithic Mans Pal Or Something Fiercer | By Laura M Holson | TX 8-856-321 | 2020-02-05 |

| 2019-12-02 | 2019-12-17 | https://www.nytimes.com/2019/12/02/science/snowball-earth-ice-age.html | Surviving a Deep Freeze on Earth | By Lucas Joel | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-17 | https://www.nytimes.com/2019/12/04/science/great-auks-extinction.html | It Was a Human Thing Why the Great Auk Once Counted by Millions Is Gone for Good | By Cara Giaimo | TX 8-856-321 | 2020-02-05 |
| 2019-12-04 | 2019-12-17 | https://www.nytimes.com/2019/12/04/science/nasa-parker-solar-probe-pictures.html | The Sun as Never Seen Before | By Kenneth Chang | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-17 | https://www.nytimes.com/2019/12/06/science/dinosaurs-teeth-cannibal-carnivores.html | An Orthodontists Dream What Big Teeth And Lots of Them | By Katherine Kornei | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-17 | https://www.nytimes.com/2019/12/09/science/enceladus-stripes-moon.html | On thinner Ice How Enceladus Got Its Stripes | By Nadia Drake | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-17 | https://www.nytimes.com/2019/12/09/science/sponges-ocean-sugars.html | No Straw Needed This Sponge Lives By Sipping Sugar | By JoAnna Klein | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-17 | https://www.nytimes.com/2019/12/09/well/family/are-sugar-substitutes-good-for-kids.html | Debating Sugar Substitutes | By Perri Klass MD | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-17 | https://www.nytimes.com/2019/12/10/opinion/congress-privacy-bill.html | Will Congress Really Pass a Privacy Bill | By Charlie Warzel | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-17 | https://www.nytimes.com/2019/12/10/well/live/cesarean-c-section-obesity-weight-fat-children.html | Pregnancy CSections and Child Obesity | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-17 | https://www.nytimes.com/2019/12/10/well/mind/self-care-buddhism-monk-meditation-stress-anxiety-calm-Haemin-Sunim.html | For the Holidays the SelfCare Gift | By Tara ParkerPope | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-17 | https://www.nytimes.com/2019/12/11/well/live/blood-transfusions-shelf-life.html | Body Is Newer Blood Really Better | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-17 | https://www.nytimes.com/2019/12/11/well/sleep-naps-stroke-health.html | Sleep Stroke Risk in Too Much Rest | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-17 | https://www.nytimes.com/2019/12/12/theater/richard-easton-dead.html | Richard Easton 86 Veteran Stage Actor With a Voice That Boomed on Broadway | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/13/health/frail-elderly-surgery.html | Frail Senior Patients and a Struggle After Surgery | By Paula Span | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/13/movies/jerry-vale-the-irishman.html | Jerry Vale Sounds Like Family to Martin Scorsese | By Rob LeDonne | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/13/reader-center/methane-infrared-camera.html | Capturing Images of an Invisible Gas | By Jonah M Kessel | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/13/theater/anything-can-happen-in-the-theater-review-maury-yeston.html | Just the Numbers Unaccompanied by Drama | By Elisabeth Vincentelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-17 | https://www.nytimes.com/2019/12/15/obituaries/gershon-kingsley-dead.html | Gershon Kingsley 97 Composer Who Shaped Synthesizer Sound Dies | By Jon Pareles | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/15/theater/review-london-assurance-minds-its-manners.html | Delicious Characters in a Bland Vehicle | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |

| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/15/world/asia/north-korea-weapons-tests.html | North Korea Is Warned To Back Off Weapon Tests | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/design/renaissance-women-painters-prado.html | Turning Tables on Old Masters | By Deborah Solomon | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/music/magic-flute-met-review.html | A Musical Fairy Tale With a Bit Off the Top | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/music/review-winterreise-didonato.html | A Sad Singer Seeking A Missing Woman | By Joshua Barone | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/television/watchmen-finale.html | An Omelet Worthy Of the Cracked Eggs | By James Poniewozik | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/books/favorite-reading-moments-of-2019.html | Moments in Books That Salvaged a Sour Year | By Dwight Garner | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/boeing-737-max.html | Boeing Will Halt Max Production | By David Gelles and Natalie Kitroeff | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/economy/craft-distilling-liquor-tax.html | As Congress Stews Tax On Alcohol Could Soar | By Clay Risen | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/energy-environment/saudi-aramco.html | Now Worth 2 Trillion Saudi Aramco | By Stanley Reed | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/goldman-sachs-1mdb-tim-leissner.html | ExBanker Barred In 1MDB Scandal | By Matthew Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/media/bbc-boris-johnson.html | Britains Right and Left Heap Scorn on BBC | By Amie Tsang | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/media/netflix-us-subs-slowing-down-international-subs-growing.html | Netflix Thinks Globally As Growth Slows in US | By Edmund Lee | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/climate/california-ocean-acidifying.html | Acidification  Of the Waters Off California Is Accelerating | By Kendra PierreLouis | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/climate/methane-leak-satellite.html | Methane Leak Seen From Space Proves to Be Far Larger Than Thought | By Hiroko Tabuchi | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/health/emergency-room-medicine.html | A Doctors Diary | By Gina Siddiqui and Golden Cosmos | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/health/sacklers-purdue-payments-opioids-.html | As Drug Crisis Grew Sacklers  Took In Billions | By Jan Hoffman and Danny Hakim | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/neediest-cases/00ncf-educational-alliance-college.html | Helping Adults See How an Education Can Change Their Lives | By Elisha Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/harvey-weinstein-interview-ny-post.html | Weinstein Interview Infuriates Accusers | By Alan Feuer | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/jeff-van-drew-democrat-republican.html | Congressmans Leap Across Political Aisle Wins Scorn Back Home in South Jersey | By Tracey Tully | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/undocumented-immigrant-drivers-license-ny-nj.html | Undocumented Immigrants in New York Rush to Get Licenses | By Tracey Tully and Michael Gold | TX 8-856-321 | 2020-02-05 |

| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/vaccines-measles-nj-religious-exemptions.html | New Jersey Puts Off Vaccine Vote | By Sharon Otterman and Tracey Tully | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/FBI-Trump-russia-investigation.html | The Rule Of Law Still Matters | By William Webster | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/activism-power-victories.html | The Secrets of Successful Activism | By Hahrie Han | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/climate-change-grid.html | A Clean Electric Grid Is Within Our Reach | By Justin Gillis and Sonia Aggarwal | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/trump-china-trade.html | How Trump Lost His Trade War | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/science/feral-pigs-canada-texas.html | Feral Pigs Are Coming Feral Pigs Are Coming | By Jim Robbins | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/sports/basketball/lebron-james-lakers-road-wins-record.html | Lakers Only Road Loss It Was in Los Angeles | By Victor Mather | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/ncaabasketball/college-basketball-upsets-texas-tech.html | 4 of Top 5 Lose and College Season Is Wide Open | By Jon Rothstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/soccer/italy-soccer-racism.html | Italian Soccer Mounts AntiRacism Campaign That Features Monkey Images | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/technology/uber-eats-sell-food-delivery-india.html | Sales Talks Underway For Uber Eats in India As Parent Bleeds Cash | By Mike Isaac and Katie Benner | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/boise-idaho-homeless-supreme-court.html | After Facing Punishment For Their Homeless Plight These Six Fought Back | By Mike Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/curtis-flowers-murder.html | Out on Bail After 6 Trials For Murder Over 23 Years | By Rick Rojas | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/frederick-dent-dead.html | Frederick Dent 97 Dies Nixon Cabinet Secretary And Watergate Defender | By Robert D McFadden | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/bloomberg-impeachment-google-ads.html | Search for Impeachment Find a Bloomberg Ad | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/carly-fiorina-trump.html | Trump Is Destructive She May Vote for Him Anyway | By Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/child-tax-credit.html | Tax Credit for Children Leaves Neediest Behind | By Jason DeParle | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/elizabeth-warren-bernie-sanders-democrats-2020.html | Promise and Peril Sanders and Warren Put Progressives in a Bind | By Jonathan Martin | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/judiciary-committee-impeachment.html | Key Moderate Democrats Commit to Impeachment | By Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/slotkin-impeachment.html | A Freshman Democrat Backing Impeachment Draws Jeers and Cheers | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |

| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/strobe-attack-epilepsy.html | Hackers Used Strobes to Cause Seizures Epilepsy Group Says | By Manny Fernandez | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/supreme-court-idaho-homeless-sleeping.html | Supreme Court Wont Consider Revoked Law Banning Sleeping Outdoors | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/well/live/the-hidden-drug-epidemic-among-older-people.html | A Hidden Drug Epidemic Among Older People | By Jane E Brody | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/afghanistan-Qaisari-arrest.html | Afghan Warlord Escapes Arrest as Troops Turn City Into a War Zone | By Najim Rahim and Mujib Mashal | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/beijing-hong-kong-protests-carrie-lam.html | Beijing Endorses Hong Kongs Leader Despite Setback in Local Elections | By Keith Bradsher and Austin Ramzy | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/china-spies-explusion-military-base.html | China Protests US Expulsion of Envoys Accused of Spying | By Edward Wong and John Ismay | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/india-citizenship-protests.html | India Erupts in Protests as Modi Presses Vision for Hindu Nation | By Jeffrey Gettleman and Maria AbiHabib | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/philippines-earthquake.html | Philippines Rushes Aid To Victims Of Quake | By Jason Gutierrez | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/britain-bds-boycott-israel.html | Johnson Aims To Ban Some From Joining Israel Boycott | By Benjamin Mueller | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/france-death-certificate.html | An Agonizing Delay After a Death at Home | By Norimitsu Onishi | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/paramilitary-attacks-northern-ireland.html | Brexit Plan May Doom Irish Peace At Border | By Ceylan Yeginsu | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/uk-election-brexit.html | A Political System Where Unity Supersedes Raw Numbers | By Amanda Taub | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/uk-parliament-conservatives-majority.html | In a Mighty Conservative Majority Individual Tories to Wield Little Power | By Stephen Castle | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/16/business/trump-midwest-swing-jobs.html | There Are Economic Warning Signs for Trump in the Midwest | By Ben Casselman and Karl Russell | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/media/vox-media-california-job-cuts.html | Vox to Cut 200 Bloggers Citing GigWorker Law | By Marc Tracy and Kevin Draper | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/trump-impeachment.html | On Tuesday March for Impeachment | By Michelle Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/football/Brees-passing-touchdowns-record.html | Brees Dethrones Manning As NFL Touchdown King | By Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/theater/sing-street-review-off-broadway.html | No Country for Young Men | By Ben Brantley | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/congress-spending-government-shutdown.html | Bills Would Plug Spending Gap Until Next Fiscal Year | By Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/giuliani-yovanovitch-ukraine.html | Giuliani Admits He Told Trump Ukraine Envoy Was in the Way | By Kenneth P Vogel | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/michael-flynn-sentencing.html | Judge Rejects Flynns Claims in His Attacks on Prosecutors | By Adam Goldman | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/us-syria-sanctions-war-crimes.html | Congress to Place Sanctions On alAssad Administration | By Catie Edmondson | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/middleeast/iran-political-prisoners.html | American Student Freed by Iran Calls for Wider Liberation | By Edward Wong | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/17/arts/television/whats-on-tv-tuesday-the-voice-finale-and-a-horse-racing-heist.html | Whats On Tuesday | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/17/sports/football/football-helmet-vicis.html | Top Helmet Maker  Losing Money Fast | By Ken Belson and Kevin Draper | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/dining/drinks/wine-school-assignment-california-syrah.html | Checking In After the Crash | By Eric Asimov | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/dining/le-suceulent-review-brooklyn.html | West Africa Meets France in Brooklyn | By Ligaya Mishan | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/dining/wine-school-sparkling-wine-america.html | Time for American Sparklers | By Eric Asimov | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/upshot/eviction-prevention-solutions-government.html | Eviction Crises That a Few Hundred Dollars Could Solve | By Emily Badger | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/dining/feast-of-the-seven-fishes.html | Angling for a FeastWorthy Dish | By Melissa Clark | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/dining/upside-down-cake-recipe.html | A TaDa Moment For Your Guests | By Yotam Ottolenghi | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/us/weinstein-sexual-misconduct-settlement.html | Whats the Right Recompense | By Alisha Haridasani Gupta | TX 8-856-321 | 2020-02-05 |
| 2019-12-15 | 2019-12-18 | https://www.nytimes.com/2019/12/15/books/andrew-clements-dead.html | Andrew Clements Author of TopSelling Childrens Books Dies at 70 | By Richard Sandomir | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/15/us/James-Radio-Kennedy-dead.html | James Kennedy 72 a Sideline Fixture Whose Life Inspired the Movie Radio | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/arts/music/mariah-carey-christmas.html | All She Wanted Was a No 1 Hit | By Joe Coscarelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/arts/music/roddy-ricch-billboard-chart.html | Roddy Ricch Album Debuts at No 1 | By Ben Sisario | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/calvisius-caviar.html | To Garnish Want to Build Flavor A Brick of Caviar Can Help | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/coffee-project-ny-queens.html | To Brew Get a Cup of Coffee And Barista Training | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |

| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/hatch-chiles-new-mexico.html | Hard Times for a Hot Commodity | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/hummus-book.html | To Give A CoffeeTable Book Follows the Hummus Path | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/kenji-biscuit-recipe.html | Bravely Striding Into Biscuit Country | By J Kenji LpezAlt | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/olive-oil-jones-tasting-kits.html | To Sample Dress Your Tastebuds In These Oils and Vinegars | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/red-gate-bakery-nyc.html | To Visit On First and First A Homey Bakery | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/seabags-fish-stock.html | To Simmer Instant Fish Stock The Escoffier Way | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/sports/olympics/peter-snell-dead.html | Peter Snell 80 Runner Who Broke Records in Five Events | By Richard Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/Women-Who-Run-With-the-Wolves.html | Awakening the Wild Woman | By Amanda Hess | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/dance/oklahoma-dance.html | An Introvert Shows a Different Side of Herself | By Gia Kourlas | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/far-side-gary-larson.html | The Far Side Has Returned | By George Gene Gustines | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/television/taylor-mac-all-arts.html | WNETs All Arts Taps Taylor Mac | By Lauren Messman | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/books/larry-heinemann-dead.html | Larry Heinemann Acclaimed Novelist of Vietnam War Dies at 75 | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/books/review-factory-hiroko-oyamada.html | The Pain and Melancholy of Punching In | By Parul Sehgal | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/congress-tax-breaks-debt.html | Tax Breaks For Interests Fall Short For Parties | By Jim Tankersley and Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/economy/craft-distilling-liquor-tax-extension.html | Craft Distillers  Get Reprieve  Yet 400 Rise In Taxes Looms | By Clay Risen | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/energy-environment/pge-bankruptcy-wildfire-victims.html | PGampE Reaches 17 Billion Deal With California Over Fires | By Lauren Hepler and Ivan Penn | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/europe-housing.html | A Glut of Sold Signs Has Europe Nervous | By Liz Alderman | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/louisville-redevelopment.html | Project Mirrors Louisvilles Struggles With Growth | By Kevin Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/media/60-minutes-producer-cbs-lawsuit.html | 60 Minutes Producer Says She Was Harassed Then Sidelined | By Rachel Abrams | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/trump-trade-deals-free-markets.html | Trump Deals Only Raise  Trade Walls | By Ana Swanson | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/climate/murray-energy-climate-denial-coal.html | Despite Debt Coal Executive Spent Big on Climate Denial | By Lisa Friedman | TX 8-856-321 | 2020-02-05 |

| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/climate/tailpipe-emissions-cap-and-trade.html | Eastern States Offer Plan to Limit Auto Emissions | By Hiroko Tabuchi | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/christmas-desserts.html | Bring the Party but Not the Fuss | By Alison Roman | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/electric-lemon-review-pete-wells.html | Vibrant Flavors With a Pulsating Beat | By Pete Wells | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/restaurant-trends-pete-wells.html | 8 Ways Restaurants Have Changed Since 2010 | By Pete Wells | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/veronika-restaurant-opening.html | Veronika at Fotografiska Comes Into Focus | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/health/meth-deaths-opioids.html | A Call to Action As Deaths Rise From Meth Use | By Abby Goodnough | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/neediest-cases/women-poverty-menstrual-hygiene-products.html | Beyond Soup to Nuts Food Pantries Are Addressing the Needs of Women | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/joseph-seals-funeral-jersey-city-shooting.html | A Sea of Blue Mourns The Killing of a Detective | By Tracey Tully Andrea Salcedo and Michael Gold | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/karol-sanchez-bronx-amber-alert.html | A Teenagers Kidnapping Said to Be a Hoax Transfixes the City | By Edgar Sandoval | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/tom-spota-trial-verdict.html | Chiefs Sex Toys a Beating and a CoverUp End in a DAs Conviction | By Nicole Hong and Arielle Dollinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/woman-killed-times-square.html | Woman is Killed By Debris Off Building | By Sharon Otterman and Matthew Haag | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/disinformation-election-2020.html | Ill Prepared For the Next  Election | By Suzanne Nossel | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/gender-science-study.html | When Men Praise Their Own Research | By Anupam B Jena Marc Lerchenmueller and Olav Sorenson | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/impeachment-trump.html | Twas the Eve of Impeachment | By Frank Bruni | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/prison-reform.html | How to Fix Our Prisons Let the Public Inside | By Neil Barsky | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/science/tombs-archaeology-ancient-greece.html | Finding Tombs Once Lined With Sheets of Gold | By Nicholas Wade | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/sports/coaches-sexual-abuse.html | New York Coaching Legends Accused of Abuse Face a Reckoning | By David W Chen | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/sports/hockey/akim-aliu-nhl-diversity.html | Hockey Is Flagging in Canada Persistent Racism Wont Help | By Salim Valji and tienne Lajoie | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/technology/fosta-sex-trafficking-law.html | Did Law Go Too Far On Online Sex Ads | By David McCabe and Kate Conger | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/theater/claire-foy-matt-smith-lungs-bam.html | Claire Foy to Reunite With Matt Smith | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/upshot/crime-statistics-south-bend-st-louis-misleading.html | How Reporting Practices Can Skew Crime Statistics | By Jeff Asher | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/upshot/surprise-billing-democrats-2020.html | Legislation on Medical Bills Is Dropped | By Margot SangerKatz | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/incarceration-holidays-family-costs.html | Families Pay Prisons Hidden Costs Even Holiday Phone Calls | By Nicole Lewis and Beatrix Lockwood | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/joachim-peiper-nazi-photo-apology.html | Army Unit Regrets Nazi Photo In a Battle of the Bulge Tribute | By Mihir Zaveri | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/democratic-debate-labor-marymount.html | Labor Dispute Is Resolved at Campus Set to Host Democrats Debate | By Jennifer Medina and Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/fisa-court-order-fbi-surveillance.html | Berating FBI Federal Court Orders Fix to Wiretap Process | By Charlie Savage | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/government-shutdown-spending.html | House Approves 14 Trillion Spending Bills to Avert Federal Shutdown | By Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/impeachment-ads-Democrats-2020.html | Spending Flurry and Onslaught of Ads by Republicans | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/rick-gates-sentencing.html | Gates Former Trump Aide Is Given a 45Day Sentence | By Sharon LaFraniere | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/senate-defense-bill-trump.html | Defense Measure Setting Up Space Force and Giving Troops a Pay Raise Clears the Senate | By Catie Edmondson | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/trump-impeachment.html | Trumps 6Page Diatribe  Belittles Impeachment As an Attempted Coup | By Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/americas/mcdonalds-deaths-peru.html | Two Teens Die at McDonalds Raising Questions of Workplace Safety in Peru | By Julie Turkewitz | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/china-aircraft-carrier.html | China Commissions 2nd Aircraft Carrier | By Steven Lee Myers | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/india-internet-modi-protests.html | With Protests on the Rise India Makes a Habit of Blocking the Internet | By Jeffrey Gettleman Vindu Goel and Maria AbiHabib | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/india-muslims-state-department.html | Relative Quiet From State Dept About Indias Moves Against Muslims | By Lara Jakes | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/japan-dolls-shrinking-population-nagoro.html | There Are No Children Here Just LifeSize Dolls | By Motoko Rich and Nadia Shira Cohen | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/pervez-musharraf-death-sentence-pakistan.html | An ExLeader of Pakistan  Is Assigned Death Penalty | By Salman Masood | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/EU-farm-subsidies-corruption.html | In Europe Disagreement On Resolving Farm Scandal | By Matt Apuzzo | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/boris-johnson-brexit.html | Johnson Has a Mandate Now What Will He Do With It | By Mark Landler | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/estonia-finland-sales-girl.html | Finland Leader Gets an Apology for Being Called a Sales Girl | By Megan Specia | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/france-pension-protests.html | France Pension Protests  Why Unions Are Taking The Fight to Macron | By Aurelien Breeden | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/france-strikes-protest.html | I Still Support Them French Back Strikers Despite Chaotic Commutes | By Adam Nossiter and Mlissa Godin | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/pope-francis-secrecy-sexual-abuse.html | Pope Ends Secrecy Rule in Abuse Cases Opening Path for Civil Officials | By Elisabetta Povoledo | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/russia-italy-propaganda.html | At Italian Trial a Display Of Russian Propaganda | By Anna Momigliano | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/russia-tech-nginx.html | A Win for Russias Tech Sector Is Tainted by a HeavyHanded Police Action | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/william-taylor-ukraine.html | Top Diplomat in Ukraine Says He Will Step Down | By Lara Jakes | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/interactive/2019/12/17/us/oakland-california-homeless-camp.html | Among the Worlds Most Dire Places This California Homeless Camp | By Thomas Fuller and Josh Haner | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/chlorpyrifos-pesticide.html | How Is This Pesticide Not Banned | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/debbie-dingell-trump-impeachment.html | Why I Will Vote to Impeach Trump | By Debbie Dingell | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/sports/basketball/lebron-james-instagram-emojis.html | Leading The League In Emojis | By Scott Cacciola | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/technology/china-surveillance.html | Chinas Blueprint for a Digital Totalitarian State | By Paul Mozur and Aaron Krolik | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/impeachment-rallies.html | Rallies Across US Call for Impeachment | By Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/trump-letter-pelosi.html | GrievanceLaden Rant for the Record on White House Stationery | By Katie Rogers and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/tulsa-graves-black-wall-street-massacre.html | Possible Evidence of Mass Graves From a Racist Massacre in Tulsa | By Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/arts/television/whats-on-tv-wednesday-the-masked-singer-and-wisting.html | Whats On Wednesday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/business/new-york-commercial-real-estate.html | Transactions | By Sophia June | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/health/teen-drug-use.html | Less Alcohol Fewer Cigarettes but a Lot More Vaping | By Matt Richtel | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/sports/stanford-pac-12-womens-basketball.html | A New Dawn for Womens Basketball as the West Emerges From the Shadows | By Phil Barber | TX 8-856-321 | 2020-02-05 |
| 2019-11-15 | 2019-12-19 | https://www.nytimes.com/2019/11/15/smarter-living/how-to-move-abroad.html | Here to Help How to Move Abroad Adjusting to Life Far From Home | By Hahna Yoon | TX 8-856-321 | 2020-02-05 |

| 2019-12-13 | 2019-12-19 | https://www.nytimes.com/2019/12/13/style/horny-women.html | This Was the Year Women Got Horny | By Tracie Egan Morrissey | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-15 | 2019-12-19 | https://www.nytimes.com/2019/12/15/world/europe/goar-vartanian-dead.html | Goar Vartanyan 93 of Soviet Unions Power Spy Couple | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-19 | https://www.nytimes.com/2019/12/16/nyregion/heidi-hynes-dead.html | Heidi Hynes 51 Dies Bronx Transplant Was a Crusader for the Poor | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-19 | https://www.nytimes.com/2019/12/16/style/International-best-dressed-list-goodbye.html | What Does Being Best Dressed Even Mean | By Vanessa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/arts/ken-heyman-dead.html | Ken Heyman Collaborative Photographer With a Keen Eye Dies at 89 | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/opinion/lincoln-project.html | Conservatives Against Trump | By George T Conway III Steve Schmidt John Weaver and Rick Wilson | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/sports/football/drew-brees-tom-brady-passing-record.html | Brees vs Brady by the Numbers | By Victor Mather | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/style/best-leotards-for-dancers.html | The Leotard Queen Is Poised For Another Leap | By Mark Gardiner | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/style/sienna-miller-and-anna-wintour-parties.html | Young Swans Toast the Holidays With Vivier | By Ben Widdicombe | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/tessa-majors-suspect-barnard-stabbing.html | Police Badgered Boy Accused in Barnard Killing Lawyer Suggests | By Jan Ransom | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/dance/michelle-dorrance-nutcracker-review.html | Toy Soldiers Take the A Train | By Brian Seibert | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/design/rikers-island-new-jails.html | Redefining What Jail Should  Look Like | By Michael Kimmelman | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/music/gary-vee-vaynerchuk.html | The Man to See To Sell Yourself | By Joe Coscarelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/music/messiah-philharmonic-review.html | The Philharmonics Messiah Then a Flood | By Zachary Woolfe | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/books/review/politics-pain-fintan-otoole-case-for-nationalism-rich-lowry.html | Fear and Fumbling Brexit and Trump | By Jennifer Szalai | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/bernard-ebbers-prison-release.html | ExChief of WorldCom Jailed For Fraud Gets Early Release | By Emily Flitter | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/boeing-737-max-suppliers.html | Boeing Suppliers in Crisis Mode After 737 Max Is Halted | By David YaffeBellany | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/fiat-chrysler-peugeot.html | Fiat Chrysler and PSA Adopt Terms to Create 4thLargest Carmaker | By Jack Ewing and Liz Alderman | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/media/rideback-ranch.html | A Ranch Gives Creative Minds Room for Their Ideas to Roam | By Brooks Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/media/uk-vaping-instagram.html | UK Watchdog Orders End to ECigarette Ads Posted on Instagram | By Geneva Abdul | TX 8-856-321 | 2020-02-05 |

| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/verizon-outages.html | Verizon Users Report Outages Across Country | By Johnny Diaz | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/health/drug-prices-imports-canada.html | US Takes a Step to Allow Drug Imports From Canada | By Katie Thomas | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/health/obamacare-mandate.html | Health Laws Insurance Mandate Is Struck Down by an Appeals Court | By Abby Goodnough | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/movies/grinch-stole-christmas.html | How the Grinch Keeps Stealing the Show 53 Years Later | By Laura M Holson | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/movies/oscars-best-actor-contenders.html | So Many Lead Actors Only 1 Oscar | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/neediest-cases/tech-studies-mother-interview-clothes.html | DeadEnd Jobs but Computers Were a Passion | By Elisha Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/aoc-mta-subway-police.html | 500 More Officers Will Patrol Subways | By Christina Goldbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/paul-manafort-ny-fraud-charges.html | Double Jeopardy Law  Ends Manafort Case | By Jan Ransom | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/tekashi-69-sentenced.html | Tekashi69 Gets 2 Years  After Testifying on Gang | By Ali Watkins and Benjamin Weiser | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/yeshivas-education-report-new-york.html | Why New Yorks Inquiry Into Yeshivas Stalled | By Eliza Shapiro and Jeffery C Mays | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/unpopular-columns.html | Its Possible No One Will Read This Column | By Nicholas Kristof | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/reader-center/willets-point-workers-photography.html | Pictures of a Place Before Change | By John Otis | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/science/cheops-satellite-launch.html | Europes Space Telescope To Seek Earthlike Worlds | By Dennis Overbye | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/sports/basketball/5-new-nba-truths.html | Channeling Chamberlain and LookingInto the Future at the OneThird Mark | By Marc Stein | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/sports/fallon-sherrock-world-darts-championship.html | In a First a Woman Beats a Man  At the World Darts Championships | By Victor Mather | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/artisanal-axes-brooklyn-los-angeles.html | Living in the Era of an Artisanal Ax Craze | By Alexandra Marvar | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/gift-guide-tech.html | The Catastrophists 2019 Tech Gift Guide | By John Herrman | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/pelosi-brooch-pin.html | For the Speaker a Somber Jacket and a Shining Symbol of Office | By Vanessa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/where-the-dom-perignon-flows-downtown.html | Little Sister | By Daisy Prince | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/zero-waste-holiday.html | Santas Workshop Is a Big EcoMess | By Penelope Green | TX 8-856-321 | 2020-02-05 |

| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/facebook-twitter-bitcoin-blockchain.html | Will Big Tech Shift Power To Its Users | By Nathaniel Popper | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/personaltech/gadget-of-year-toaster-oven.html | A MustHave Gadget The Toaster Oven | By Brian X Chen | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/personaltech/technology-times-journalists-use.html | The Technology We Use and Why It Matters | By Brian X Chen | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/uber-settles-eeoc-investigation-workplace-culture.html | Uber Agrees To Fix Flaws In Its Culture | By Kate Conger | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/theater/lois-smith-estelle-parsons-vinie-burrows.html | 200 Years of Performing Still Learning Onstage | By Laura CollinsHughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/theater/review-the-sorceress-yiddish.html | When the Witch Speaks Yiddish | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/impeachment-democrats-votes.html | Democrats Take a Stand and a Big Risk | By Carl Hulse | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/impeachment-south-carolina-cunningham.html | Impeachment Divides a Nation a District and in One Couples Case a Dinner Table | By Patricia Mazzei | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/2020-Democrats-Fox-News-NDAs.html | Calling on Campaigns to Condemn Nondisclosure Deals | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/horowitz-fbi-fisa-hearing.html | Senators Debate Validity of the Russia Inquiry | By Charlie Savage and Adam Goldman | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/nancy-pelosi.html | With a Steady Hand the Speaker Forges a Legacy She Never Wanted | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/pete-buttigieg-2020.html | He Is Through Playing Mr Nice Guy but He Has Also Become a Target | By Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/snowden-book-lawsuit.html | US Entitled to Snowdens Proceeds From Book and Speeches Judge Says | By Mihir Zaveri | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/susan-collins-reelection-maine.html | Maines Collins Announces She Will Run for Reelection | By Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-asylum-misdemeanors.html | Rule Would Deny Asylum On Basis of Minor Crimes | By Zolan KannoYoungs | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-impeached.html | Trump Impeached | By Nicholas Fandos and Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-impeachment-republican-voters-bucks-county.html | A Philadelphia Suburb Reflects a Scrambling Of Partisan Allegiances | By Trip Gabriel | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-ukraine-russian-impeachment.html | Punish Moscow Sure but Theres a Hitch | By David E Sanger | TX 8-856-321 | 2020-02-05 |

| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/supreme-court-discrimination-religious-schools.html | Court to Rule On Bias Laws And Religion In Workplace | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/trump-impeachment-reactions.html | Significant Day in America Still Americans Averted Their Gaze | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/americas/haiti-un-peacekeepers.html | UN Haiti Peacekeepers  Sired Hundreds and Left | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/china-protests-universities.html | Taking Risk Chinese Students Protest Limits on Free Speech | By Javier C Hernndez and Albee Zhang | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/japan-metoo-shiori-ito-rape.html | Woman Wins Damages In Japanese MeToo Case | By Motoko Rich and Hisako Ueno | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/macau-china-hong-kong-protest.html | In Macau China Sees a WellBehaved Model for Hong Kong | By Steven Lee Myers and Lam Yik Fei | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/north-korea-fishermen-defectors.html | 2 North Koreans Tried to Defect Did Seoul Send Them to Their Deaths | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/australia/record-heat.html | Australian Weather Grounds Flights By Birds | By Jamie Tarabay | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/canada/snc-lavalin-guilty-trudeau.html | Guilty Plea For Company That Trudeau Tried to Shield | By Ian Austen | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/europe/germany-cheese-smell.html | Cheese Smells Deal With It A Court in Germany Rules | By Melissa Eddy | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/europe/northern-ireland-nurses-strike.html | Nurses in Northern Ireland Strike Amid a Health Care Crisis | By Ceylan Yeginsu | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/europe/taghi-dubai-netherlands-arrest.html | Netherlands Most Wanted a Crime Boss Tied to Murders Is Arrested in Dubai | By Claire Moses | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/interactive/2019/12/18/nyregion/willets-point-development-queens.html | How the Immigrant Dream Died in an Automotive Shantytown | By Corey Kilgannon Andrea Salcedo and Todd Heisler | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/trump-boeing-dennis-muilenburg.html | Trump Called CEO About Max Shutdown Plan | By Natalie Kitroeff and David Gelles | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/los-angeles-debate.html | How to Be a Star in Los Angeles | By Miriam Pawel | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/trump-house-impeachment.html | Impeachment May Drive Trump Batty | By Gail Collins | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/trump-impeachment-vote.html | The Republican War On the Constitution | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/sports/baseball/gerrit-cole-yankees.html | Nodding to Past Cole Embraces Future | By David Waldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/Debbie-Dingell-husband.html | Rally Becomes A Good Time To Vent Anger | By Michael Crowley Annie Karni and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/how-democrats-voted-on-impeaching-trump.html | Three Democrats Cross Party Lines to Vote No But It Wasnt a Surprise | By Catie Edmondson | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/impeachment-trial.html | Pelosi Asking For Fair Trial Might Hold Articles Back | By Nicholas Fandos | TX 8-856-321 | 2020-02-05 |

| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/politics/president-impeachment-history.html | A Crossroads for a Nation in Tumult | By Peter Baker | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-impeach.html | In Washington The Abnormal Feels Routine | By Mark Leibovich and Katie Rogers | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/arts/whats-on-tv-thursday-a-christmas-carol-and-cold-case-hammarskjold.html | Whats On Thursday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/nyregion/lev-parnas-igor-fruman.html | Lev and Igor on Mission To Aid Giuliani | By Michael Rothfeld Ben Protess William K Rashbaum Kenneth P Vogel and Andrew E Kramer | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/sports/qatar-falcon-hospital.html | FirstRate Care for Falcons Only | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/style/loewe-opens-a-store.html | Three Syllables One Theme | By Katherine Bernard | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/us/politics/Andrew-Yang-2020-Democrats-Debate.html | Candidate Often Left Out of the Conversation About Color | By Jennifer Medina and Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-06 | 2019-12-20 | https://www.nytimes.com/2019/12/06/movies/dead-kids-review-netflix.html | Teen Misfits Target a Bully | By Natalia Winkelman | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-20 | https://www.nytimes.com/2019/12/11/business/car-gifts.html | Holiday Gift Ideas for That Loved One Who Has a Passion for Cars | By Tom Voelk | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-20 | https://www.nytimes.com/2019/12/12/arts/design/maine-mineral-and-gem-museum.html | From Inside the Earth and From Other Worlds | By Peter Libbey | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-20 | https://www.nytimes.com/2019/12/16/business/ride-on-cars-kids.html | From Zero to 4 by the End of the Driveway | By Stephen Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/17/health/john-b-robbins-dead.html | John Robbins 86 Developer of the First Effective Meningitis Vaccine Dies | By Donald G McNeil Jr | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/17/nyregion/joan-terrell-paige-jersey-city.html | Jersey City School Official Called Jews Brutes in Post | By Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/arts/design/show-us-your-wall-olivier-picasso.html | One Picasso Hanging Up Another Sitting Down | By Shivani Vora | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/arts/design/soft-power-sfmoma.html | Subtle Strength in an Era of Flexing Muscles | By Karen Rosenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/arts/rina-lazo-dead.html | Rina Lazo 96 Artist Who Worked for Rivera and Found Her Own Voice Dies | By Jillian Steinhauer | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/climate/nyt-climate-newsletter-holiday-movies.html | Here to Help Climate Documentaries to Watch | By Susan Shain Hiroko Tabuchi and Winston ChoiSchagrin | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/movies/star-wars-the-rise-of-skywalker-review.html | The Force Is Middling With This One | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/opinion/kamala-harris-trump-impeachment.html | Can the Senate Hold a Fair Trial | By Kamala D Harris | TX 8-856-321 | 2020-02-05 |

| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/politics/joe-biden-2020-polls.html | The Pundit Who Believes Most in Biden Biden | By Thomas Kaplan and Katie Glueck | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/18/business/media/survivor-finale.html | Survivor Limps to the Finale of a Difficult Season | By John Koblin | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/18/movies/cats-review.html | As the Fur Flies Lets Just Blame Eliot | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/18/world/asia/philippines-massacre-verdict-Ampatuan-Maguindanao.html | Clan Leaders in Philippines Found Guilty of Massacre From 2009 | By Jason Gutierrez | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/christine-chambers-dead.html | Christine Chambers 39 Empowering Photographer | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/design/holiday-lights-new-york.html | Holiday Nights Merry and Bright | By Laurel Graeber | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/design/kent-monkman-metropolitan-museum.html | Putting History on Its Head | By Holland Cotter | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/design/making-marvels-exhibition-metropolitan-museum.html | Princely Expressions Of Power and Riches | By James Barron | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/hala-pakistani-american-community.html | Seeing Her Selves Up on the Screen | By Fahima Haque | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/music/live-nation-ticketmaster-settlement-justice-department.html | Live Nation and US Agree to Stricter Rules | By Ben Sisario and Cecilia Kang | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/music/terry-riley.html | Terry Rileys Sounds Still Cast a Spell | By Mike Rubin | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/television/pick-litter-disney-plus-joe-pera.html | This Weekend I Have | By Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/books/writers-groups.html | Narrative Arcs And Sympathy | By Concepcin de Len | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/bank-of-england-audio.html | Bank of England Says Audio Was Leaked | By Amie Tsang | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/goldman-sachs-1mdb.html | Fund Scheme Could Cost Goldman 2 Billion | By Emily Flitter and Matthew Goldstein | TX 8-856-321 | 2020-02-05 |

| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/media/fox-news-impeachment-ratings.html | Fox News Led Cable Rivals During Hour of Impeachment | By John Koblin | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/salt-tax-repeal.html | House Votes To Lift Cap On WriteOff | By Jim Tankersley and Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/climate/climate-change-cold-turtles.html | Scouring Cape Cod to Scoop Up ColdStunned Sea Turtles | By Kendra PierreLouis | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/invisible-life-review.html | Even Amid Obstacles Sisterhood Is Strong | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/shes-missing-review.html | The Searcher A Dusty Reverie About Vanishing | By Jeannette Catsoulis | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/togo-review.html | Clear Eyes Full Heart Wet Nose | By Jason Bailey | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/nyregion/harvey-weinstein-sexual-assault-model.html | Weinstein Faces New Suit Over Alleged Sexual Abuse of Teenage Model | By Nicole Hong | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/nyregion/jona-rechnitz-corruption-sentencing.html | Star Corruption Witness Gets 10Month Sentence | By Jan Ransom | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/nyregion/queens-sewer-flooding.html | Sewer Disaster Was No Fault Of Residents City Admits | By Katie Van Syckle | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/cybersecurity-departures-government.html | Driving Out Cybersecurity Experts | By Josephine Wolff | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/coughlin-jaguars-giants.html | Coughlin Is Undone by Huge Fines and the Calendar | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/football/if-the-chargers-score-and-no-ones-there-to-cheer-does-the-owner-care.html | Where Its Root Root Root For the Road Team | By Michael Powell | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/james-wiseman-leaving-memphis.html | Star Freshman Will Leave Memphis | By Oskar Garcia and Adam Zagoria | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/amazon-sellers.html | How a Tech Giants Demands  Squeeze the Sellers on Its Site | By Karen Weise | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/facial-recognition-bias.html | Software To Recognize Faces Is Found To Be Biased | By Natasha Singer and Cade Metz | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/sprint-t-mobile-merger-antitrust-official.html | Antitrust Official Guided TMobile and Sprint Merger | By Katie Benner and Cecilia Kang | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/tech-IPO-san-francisco.html | Silicon Valley  Returns to Earth | By Nellie Bowles and Kate Conger | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/theater/cirque-du-soleil-review.html | Wake the Mice Plenty of Creatures Stirring Here | By Laura CollinsHughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |

| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/upshot/obamacare-ruling.html | Obamacare Ruling Bears Collateral Benefits for Republicans in 2020 | By Margot SangerKatz | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/chuck-bonniwell-knus.html | Nice School Shooting Radio Host Is Out | By Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/debbie-dingell-trump-insult.html | An Embrace From Another Widow Whose Husband Trump Mocked | By Katie Rogers | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/elizabeth-warren-native-american-oklahoma.html | Warren to Meet Tribes in Oklahoma Trip | By Astead W Herndon | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/government-shutdown-bill.html | Congress Approves Spending Measures Clearing Them for the President | By Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/impeachment-trump-senate-trial.html | Pelosi Puts Off Sending Impeachment to Senate Leaving Trial in Limbo | By Sheryl Gay Stolberg and Nicholas Fandos | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/latest-polls.html | Polls Set the Lineup Few as There Are | By Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/mark-meadows-reelection-trump.html | Trump Ally Will Not Seek Reelection | By Catie Edmondson and Eileen Sullivan | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/michael-bloomberg-health-care-plan.html | Bloomberg Calls for Public Option and Capped Fees | By Sarah Kliff | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/trump-trade-deal.html | An Unlikely Trade Pact Forged Through Snacks and Sparring | By Emily Cochrane Ana Swanson and Jim Tankersley | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/usmca-deal.html | House Passes Revised North American Trade Agreement | By Emily Cochrane and Ana Swanson | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/sackler-opioids-tufts.html | Sacklers Fight Tufts on Name Removal | By Kate Taylor | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/americas/joshua-boyle-caitlin-coleman-taliban.html | ExHostage Of Taliban Is Acquitted In Canada | By Ian Austen | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/asia/india-protests-muslim.html | Protests of Indian Citizenship Law Grow | By Jeffrey Gettleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/asia/indonesia-dioxin-plastic-tofu.html | Indonesia Defies Study  On WastePlastic Fires | By Richard C Paddock | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/asia/samoa-measles.html | Why My Baby How Measles Robbed Samoa of Its Young | By Isabella Kwai and Matthew Abbott | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/canada/Alexander-Vavilov-canadian-citizenship.html | Son of Russian Sleeper Spies Regains Canadian Citizenship | By Dan Bilefsky | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/catalan-leader-immunity-eu.html | Spanish Court Bars Catalan Leader From Public Office for 18 Months | By Raphael Minder | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/fsb-headquarters-shooting-russia.html | Deadly Gunfire at Russias Spy Agency | By Andrew Higgins and Ivan Nechepurenko | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/johnson-queens-speech.html | Queens Speech to Open Parliament Promises Brexit Soon | By Mark Landler and Stephen Castle | TX 8-856-321 | 2020-02-05 |

| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/malta-murder-daphne-caruana-galizia.html | After False Leads Inquiry Into Reporters Death Zeros In on Maltas Elite | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/ndrangheta-arrests-police-mafia.html | Italian Police Arrest Over 300 in Early Morning Raids on Organized Crime | By Elisabetta Povoledo | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/putin-trump-impeachment.html | Putin Scoffing at Impeachment Echoes GOP Playbook | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/middleeast/lebanon-prime-minister-hassan-diab.html | Professor to Form Government in Lebanon | By Ben Hubbard and Hwaida Saad | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/middleeast/pompeo-iran-human-rights-sanctions.html | US Puts Sanctions on Iranian Judge | By Lara Jakes | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/middleeast/qatar-saudi-arabia-soccer-al-hilal.html | Persian Gulf Standoff Starts to Thaw on the Soccer Field | By Declan Walsh | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/ira-401k-changes.html | Spending Deal Clears Way To Add Annuities to 401k | By Tara Siegel Bernard | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/brooks-sidney-awards-2019.html | The Sidney Awards | By David Brooks | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/donald-trump-impeachment.html | President Trump Deserves a Real Trial | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/editorials/obamacare-court-unconstitutional.html | Obamacare Is in Legal Danger Again | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/impeachment-democrats-trump.html | Democrats May Save  Us Yet | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/kelly-slater-john-john-florence-olympics.html | Slater Fails to Earn Berth in Olympics | By John Branch | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/christianity-today-trump.html | Evangelical And Calling  For Ouster  Of Trump | By Elizabeth Dias | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/jenna-garland-open-records-atlanta.html | Atlanta Press Corps Hails  An OpenRecords Verdict | By Richard Fausset | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/debate-recap.html | Wine Wealth and Experience Candidates Bombard Buttigieg | By Katie Glueck and Alexander Burns | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/democratic-debate-electability.html | Who Is the Most Electable of Them All | By Jonathan Martin | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/durham-john-brennan-cia.html | Federal Review of Russia Inquiry Turns to Obamas CIA Chief | By Katie Benner and Julian E Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/fact-check-december-debate.html | Fact Check | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/jeff-van-drew-trump.html | ExDemocrat Pledges Undying Support | By Catie Edmondson and Maggie Haberman | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/trump-reacts-to-impeachment.html | Under Cloud Trump Is Still Unyielding | By Peter Baker Maggie Haberman Jeremy W Peters and Elaina Plott | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/wine-cave.html | Heated Clash Comes to a Boil Over a Wine Cave FundRaiser | By Nick Corasaniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/arts/television/review-netflix-the-witcher.html | A Recipe for Thrones Lite Swords Dragons Magic Stir | By Mike Hale | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/arts/television/whats-on-tv-friday-the-two-popes-and-the-aeronauts.html | Whats On Friday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/nyregion/tessa-majors-central-park-five.html | Barnard Killing Raises Parallels To Jogger Case | By Ashley Southall and Jim Dwyer | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/sports/volleyball-ncaa-women.html | A Womens Sport Ruled by Male Coaches | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-21 | https://www.nytimes.com/2019/12/11/arts/television/glenda-jackson-elizabeth-is-missing.html | Hunting for All the Things That Disappear | By Roslyn Sulcas | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-21 | https://www.nytimes.com/2019/12/16/smarter-living/wirecutter/want-to-gift-someone-a-pet-heres-what-to-do-first.html | Here to Help What to do Before Giving a Pet as a Gift | By Kaitlyn Wells | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-21 | https://www.nytimes.com/2019/12/17/nyregion/cursive-writing-nj.html | A Familiar Script A Proposal to Once Again Require Cursive | By Tracey Tully | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-21 | https://www.nytimes.com/2019/12/18/sports/best-moments-2019.html | Some took the stage some took a pass | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-21 | https://www.nytimes.com/2019/12/18/sports/year-of-victory-advocacy.html | Megan Rapinoe and the year of advocacy | By Liz Robbins | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-21 | https://www.nytimes.com/2019/12/19/opinion/democrats-green-new-deal.html | Why We Love Social Security | By Bryce Covert | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-21 | https://www.nytimes.com/2019/12/19/us/herman-boone-dead-remember-the-titans.html | Herman Boone 84 Coach of Integrated Football Team Celebrated in Remember the Titans | By Sandra E Garcia | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/19/world/australia/fires-firefighters-killed-scott-morrison.html | In Intense Fire Season Australian Leader Cuts Trip Short After Volunteers Deaths | By Livia AlbeckRipka | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/dance/Simona-Noja-Nebyla-vienna-ballet-school.html | Vienna Ballet Academy Leader Is Dismissed | By Alex Marshall | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/music/boxed-sets-reissues.html | Opening the Box on the Past in Pop and Jazz | By Jon Pareles Jon Caramanica and Giovanni Russonello | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/music/gay-mus.html | Gay Subversion From Back in the Day | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/music/review-bach-botstein.html | Pride of Place for the Sons of a Composer | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/phase-2-dead.html | Phase 2 a Doctor of Subway Letters Is Dead at 64 | By Jon Caramanica | TX 8-856-321 | 2020-02-05 |

| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/television/great-british-baking-show-uk-reality.html | Keep Calm And Skip The Drama | By Scott Bryan | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/the-shed-new-season.html | The Shed Announces Its 2nd Eclectic Season | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/books/ward-just-dead.html | Ward Just an ExJournalist Who Found Larger Truths in Fiction Dies at 84 | By David Stout | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/andrew-bailey-bank-of-england.html | Bank of England Selects PostBrexit Leader | By Amie Tsang | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/car-deals-december.html | A Perfect Season for Sipping Cocoa and Kicking Tires | By Ann Carrns | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/facebook-ai-generated-profiles.html | Facebook Discovers AI Being Used to Disinform | By Davey Alba | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/media/streaming-product-placement.html | Booze or Soda Depends On Who Has the Remote | By Tiffany Hsu | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/tax-breaks-opportunity-zones.html | Treasury Dept Finishes Opportunity Zone Rules | By Jim Tankersley | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/climate/netherlands-climate-lawsuit.html | Dutch Court Orders Leaders  To Act on Climate Change | By John Schwartz | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/health/sutter-health-settlement-california.html | Sutter Health Settles Antitrust Suit for 575 Million | By Katie Thomas | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/health/vaping-lung-illnesses-cdc.html | CDC Warns That Vaping Patients Might Be Susceptible to a Relapse | By Denise Grady | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/movies/the-two-popes-true-story.html | A Discordant Duet | By Daniel J Wakin | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/nyregion/democrats-progressive-ny-budget.html | Wrangling Over the 6 Billion Gap | By Vivian Wang | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/nyregion/ms-13-long-island.html | Scores of Arrests on Long Island In Major Blow to MS13 Gang | By Alan Feuer | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/decade-millennials.html | This Decade Of Disillusion | By Bret Stephens | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/impeachment-trump-pelosi.html | There Is Light in This Dark Season | By Timothy Egan | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/trump-impeachment-sensenbrenner.html | A Shamefully Hasty Impeachment | By Jim Sensenbrenner | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/science/boeing-starliner-launch.html | A Space Capsule Setback Caps Boeings Bad Week | By Kenneth Chang | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/science/robert-moir-dead.html | Robert Moir 58 Researcher  Who Rethought Alzheimers | By Gina Kolata | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/basketball/giannis-lebron.html | Spirits of NBA Past and Future | By Michael Powell | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/basketball/lakers-lebron-james-giannis-bucks.html | Road Weary Jamess Lakers Still Feel Good | By Scott Cacciola | TX 8-856-321 | 2020-02-05 |

| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/soccer/qatar-soccer-alcohol.html | Soccer and Beer Often Mix Readily In Qatar Its Not So Simple | By Tariq Panja | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/technology/faroe-islands-huawei-china-us.html | Rocks Puffins Salmon And Two Warring Giants | By Adam Satariano | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/theater/daniel-fish-the-most-happy-fella.html | Daniel Fish to Reinvent The Most Happy Fella | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/kentucky-governor-matt-bevin-pardons.html | Outrage Erupts As a Governor Issues Pardons | By Sarah Mervosh Campbell Robertson and Mike Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/christianity-today-trump-evangelicals.html | Evangelicals Closing Ranks With President | By Elizabeth Dias and Jeremy W Peters | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/homelessness-trump-california.html | Homelessness Rises 27 Driven by Crisis in California Report Says | By Lola Fadulu | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/iowa-caucuses-democratic-debate.html | Clashes on Debate Stage Mirror Battle to Win Big in Iowa | By Sydney Ember and Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/january-democratic-debate.html | Stricter Standards In the Next Round | By Reid J Epstein Maggie Astor and Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/monica-crowley-treasury-plagiarism-investigation.html | Columbia Finds Plagiarism in Crowleys Dissertation | By Alan Rappeport | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/trump-twitter-quotes.html | Baffling ShoutOuts  From a Serial Misquoter Of Enemies and Allies | By Annie Karni and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/venezuela-election-bribery.html | US Accuses Maduro of Bribery in Venezuelas Coming Parliamentary Vote | By Lara Jakes and Anatoly Kurmanaev | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/santa-claus-international-brotherhood-members.html | Who Gets to Be Santa A Brotherhood in Discord Over Inclusion | By Farah Stockman | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/americas/brazil-police-shootings-murder.html | Killing at Will in Brazils Brazen Police Militias | By Azam Ahmed | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/china-divorce-debts.html | Journalist in China Fights for Divorced Women | By Amber Wang and Chris Buckley | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/china-xi-jinping-macau-hong-kong-protest.html | Chinas Leader Warns of Meddling by External Forces in Macau and Hong Kong | By Steven Lee Myers | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/india-muslims-citizenship.html | As Modi Pushes Hindu Agenda a Secular India Fights Back | By Maria AbiHabib and Sameer Yasir | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/india-rape-politician.html | Indian Court  Gives Legislator Life Sentence In Rape Case | By Kai Schultz | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/japan-iran-rouhani-abe.html | While Visiting Japan Irans Leader May Reach Out to President Trump | By Ben Dooley and Farnaz Fassihi | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/australia/new-zealand-gun-ban.html | GunControl Law Takes  Effect in New Zealand | By Karen Zraick | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/brexit-parliament.html | UK Parliament Advances Brexit Bill All but Assuring a January Exit | By Mark Landler and Stephen Castle | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/france-telecom-suicides.html | Court Finds 3 French Executives Guilty in Suicides of 35 Workers | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/fsb-shooting-russia.html | Attacker of Russian Spy Agency Is Described as a Gun Enthusiast | By Ivan Nechepurenko | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/harry-dunn-crash-anne-sacoolas.html | American Suspect Is Charged In Crash That Killed Briton | By Benjamin Mueller | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/prince-philip-hospital.html | Prince Philip Who Retired in 2017 Is Hospitalized | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/middleeast/israel-palestinian-war-crimes-hague.html | Jurisdiction Fight Stalls War Crimes Inquiry Into Israel | By David M Halbfinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/your-money/automotive-country-clubs.html | Country Clubs Where Par Is 150 MPH | By Paul Sullivan | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/nyregion/tessa-majors-barnard-stabbing-arrest.html | Police Ask for Help Finding Suspect 14 in Barnard Students Killing | By Edgar Sandoval and Ashley Southall | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/nyregion/yeshiva-university-ny-fires.html | No Evidence Of Hatred In Fires Set Officials Say | By Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/holiday-stress.html | How to Survive the Holidays | By Mimi Swartz | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/justice-department-antitrust-sprint-tmobile.html | Antitrust Officials Help Guide Deals | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/junior-johnson-dead.html | Junior Johnson 88 GoodOldBoy Star Of Auto Racing and Last American Hero | By Richard Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/mitch-mcconnell-impeachment-strategy.html | McConnell Sets Collision Course On Impeachment | By Carl Hulse | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/surveillance-court-fisa.html | Surveillance Court Orders Review of Actions by an ExFBI Lawyer | By Charlie Savage | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/veto-threatened-veto-ukraine-aid.html | Trump Balks At Expediting Ukraine Aid In Budget Bill | By Emily Cochrane and Annie Karni | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/trump-feldman-impeach.html | Law Professor Argues That Impeachment Technically Hasnt Happened Yet | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/21/arts/television/whats-on-tv-saturday-the-kill-team-and-the-santa-clause.html | Whats On Saturday | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/21/us/politics/2020-presidential-race-moments.html | Debate Heats Up Eventually | By Maggie Astor and Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/21/world/middleeast/Iraq-protests-Iran.html | Iraqs Quandary Satisfying the People the Politicians and Iran | By Alissa J Rubin | TX 8-856-321 | 2020-02-05 |
| 2019-11-06 | 2019-12-22 | https://www.nytimes.com/2019/11/06/books/review/they-will-drown-in-their-mothers-tears-johannes-anyuru.html | Future Tense | By Hari Kunzru | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-12-22 | https://www.nytimes.com/2019/11/12/books/review/busted-in-new-york-essays-darryl-pinckney.html | Race Matters | By Lauretta Charlton | TX 8-856-321 | 2020-02-05 |
| 2019-11-12 | 2019-12-22 | https://www.nytimes.com/2019/11/12/books/review/essays-one-lydia-davis.html | In a Word | By Brian Dillon | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-22 | https://www.nytimes.com/2019/11/19/books/review/family-papers-sarah-abrevaya-stein.html | History Lessons | By Matti Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-11-19 | 2019-12-22 | https://www.nytimes.com/2019/11/19/books/review/user-friendly-cliff-kuang-robert-fabricant.html | Foolproof | By Edward Tenner | TX 8-856-321 | 2020-02-05 |
| 2019-11-21 | 2019-12-22 | https://www.nytimes.com/2019/11/21/books/review/the-mutations-jorge-comensal.html | Bite Your Tongue | By Randy Boyagoda | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-22 | https://www.nytimes.com/2019/11/26/books/review/the-cartiers-francesca-cartier-brickell.html | Family Jewelers | By Sadie Stein | TX 8-856-321 | 2020-02-05 |
| 2019-11-26 | 2019-12-22 | https://www.nytimes.com/2019/11/26/books/review/tiny-love-the-complete-stories-of-larry-brown.html | Its Hot Outside and the Taverns Are Cool | By Daniel Woodrell | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-22 | https://www.nytimes.com/2019/12/03/books/review/dead-astronauts-jeff-vandermeer.html | Oh the Humanity | By Chelsea Leu | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-22 | https://www.nytimes.com/2019/12/03/books/review/nietzsche-and-the-burbs-lars-iyer.html | Too Cool for School | By Michael M Grynbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-22 | https://www.nytimes.com/2019/12/03/books/review/olaf-olafsson-the-sacrament.html | The Sins of the Fathers | By Hannah Kent | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-22 | https://www.nytimes.com/2019/12/10/books/review/best-actress-stephen-tapert.html | HollywoodinPictures | By Elisabeth Egan | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-22 | https://www.nytimes.com/2019/12/10/books/review/of-morsels-and-marvels-maryse-conde.html | Cooking the Books | By Charlotte Druckman | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-22 | https://www.nytimes.com/2019/12/11/books/review/they-dont-represent-us-lawrence-lessig-the-great-democracy-ganesh-sitaraman.html | How to Mend Our Broken Politics | By Ari Berman | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-22 | https://www.nytimes.com/2019/12/12/books/review/97196-words-emmanuel-carrere.html | Acts of Empathy | By Robert Gottlieb | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-22 | https://www.nytimes.com/2019/12/12/books/review/make-caldecott-medal-international.html | Essay | By Leonard S Marcus | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-22 | https://www.nytimes.com/2019/12/13/books/review/jimmy-kimmel-has-a-new-favorite-crowd-kids.html | Jimmy Kimmel Has a New Favorite Audience Kids | By Elisabeth Egan | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/arts/dance/michelle-dorrance-duke-ellington-nutcracker-at-joyce.html | A Nutcracker That Swings | By Marina Harss | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/business/fashion-nova-underpaid-workers.html | Why Do You Think Your Fashion Nova Jeans Are Such a Steal | By Natalie Kitroeff | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/magazine/pete-buttigieg.html | Hate Fave | By Charles Homans | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/realestate/shopping-for-serving-dishes.html | For Successful Dining Its All in the Delivery | By Tim McKeough | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/travel/bahamas-exuma-islands-sailing.html | Castaway Life The Wind the Stars the Rum | By Porter Fox | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/arts/photography-john-beasley-greene.html | Look on His Works and Rejoice | By Arthur Lubow | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/fashion/weddings/tips-for-meeting-the-parents.html | Meet the Parents and Survive | By Hilary Sheinbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/angry-child.html | The Case of the Angry Daughter | By Rivka Galchen | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/fake-rolex-watch.html | How to Spot a Counterfeit Watch | By Malia Wollan | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/letter-of-recommendation-cheap-sushi.html | Cheap Sushi | By Jonathan Malesic | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/should-i-intervene-when-i-see-a-parent-mistreating-a-child.html | Should I Intervene When I See a Parent Mistreating a Child | By Kwame Anthony Appiah | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/movies/the-aeronauts-balloons.html | Up and Away in the Movies | By Amy Nicholson | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/realestate/with-five-children-and-eight-grandchildren-the-nest-wasnt-empty.html | One Nest Empty but Another Quite Full | By Tim McKeough | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/style/fast-fashion-gen-z.html | Saturday Night Girls | By Elizabeth Paton Taylor Lorenz and Isabella Kwai | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/style/kumail-nanjiani-instagram-workout.html | More Bicep Anxiety | By Jonah E Bromwich | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/travel/52-places-new-zealand-paparoa-track.html | In New Zealand Nature Unleashed | By Sebastian Modak | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/travel/family-travel.html | Packing Help for Parents | By Sarah Firshein | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/arts/music/ruth-anderson-dead.html | Ruth Anderson 91 ElectronicMusic Pioneer | By Steve Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/fashion/hms-supply-chain-transparency.html | Do You Know Where Your HampM Sweater Is Made | By Elizabeth Paton and Sapna Maheshwari | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/magazine/how-to-cook-a-pig.html | How to Cook a Pig | By Gabrielle Hamilton | TX 8-856-321 | 2020-02-05 |

| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/magazine/screen-time-kids-teens.html | Is Screen Time Really Bad for Kids | By Kim Tingley | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/magazine/wayne-lapierre-nra-guns.html | Wayne LaPierres Battle for the NRA | By Danny Hakim | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/movies/agnes-varda-retrospective.html | Always Making Images That Go Beyond Reality | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/movies/cats-movie-musical.html | Catching Up on the Past Lives of Cats | By Joshua Barone | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/realestate/house-hunting-in-the-bahamas-comfort-on-the-waters-of-nassau.html | A Touch of Venice in a Tropical Clime | By Marcelle Sussman Fischler | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/realestate/kent-conn-a-rural-escape-two-hours-from-the-city.html | A Beautiful Small Town That Encourages a Slower Pace | By Susan Hodara | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/t-magazine/west-side-story-broadway.html | Broadway Jets and Sharks Meet 2019 | By Caitlin Youngquist | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/theater/musical-finales-curtain-calls.html | But Wait Theres More | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/travel/Sweden-flight-shaming.html | A Dispatch From the Land of Flight Shaming | By Ingrid K Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/travel/christmas-ornament-town-seiffen-erzgebirge-ore-mountains.html | Idyllic Christmas Town Celebrates German Folk Art | By Ann Mah | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/travel/honeymoon-destination-tips.html | Choosing a Spot For a Honeymoon | By Julie Weed | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/arts/music/stormzy.html | Stormzy Moves Toward America | By Owen Myers | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/magazine/home-funeral.html | The Long Good Bye | By Maggie Jones | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/movies/men-in-trouble.html | Woe Is He Men Are in Trouble | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/movies/thomas-elsaesser-dead.html | Thomas Elsaesser 76 Dies Film Scholar and Teacher | By Richard Sandomir | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/nyregion/toy-store-camp-nyc.html | Toy Store Full of Fun Needs Some Parents to Buy In | By Margot BoyerDry | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/opinion/sunday/trump-tax-supreme-court.html | The Supreme Courts Loyalty Test | By Linda Greenhouse | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/realestate/the-most-popular-properties-of-november.html | Most Popular Listings of November | By Michael Kolomatsky | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/sports/football/nfl-100-violence-american-culture.html | How the NFL  Conquered The Country | By James Surowiecki | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/style/garment-workers-around-the-world.html | Who Made Your Clothes | By Sanam Yar | TX 8-856-321 | 2020-02-05 |

| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/style/how-about-no-gifts-this-year.html | What Needs Fixing | By Philip Galanes | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/travel/utahs-latest-ski-destination-woodward-park-city.html | Utahs Newest Ski Resort Offers Something for Everyone | By Lauren Sloss | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/travel/what-to-do-36-hours-in-kochi-india.html | Kochi India | By Sarah Khan | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/interactive/2019/12/19/realestate/19hunt-hively.html | Two Renters Seek Enough Space for Their Beloved Books but What Will They Give Up to Get It | By Joyce Cohen | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/arts/music/barbara-strozzi.html | She Quickened The Heartbeat Of Venice | By Bonnie Gordon | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/arts/television/party-of-five.html | A New Party of Five Joins the Fray | By Marisa MazriaKatz | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/books/review/crime-fiction-marilyn-stasio-dexter.html | Mastering the Art of the Theft | By Marilyn Stasio | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/movies/little-women-inspirations.html | Gerwigs Girls Have Many Many Parents | By Amanda Hess | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/elrow-art-nyc.html | Joyful Metamorphosis | By Alix Strauss Tim Chaffee and Juan Arredondo | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/felix-rohatyn.html | A Public Servant From a Bygone Era | By Ginia Bellafante | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/fox-news-keith-ablow-psychiatrist.html | How Safe A Space Is Therapy | By Ginia Bellafante | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/jimmy-neary-nearys-nyc.html | At His Irish Pub Always on the Go | By Robert Simonson | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/democrats-impeachment.html | Conspiracy Theories Arent Just for Trump | By Daniel McCarthy | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/impeachment-trump-nixon.html | What Trump Has That Nixon Didnt | By Emily Bazelon and Beverly Gage | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/impeachment-trump-republicans.html | The Tyranny of the 63 Million | By Michelle Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/impeachment-trump.html | Impeachment Hurts and Trump Knows It | By Jamelle Bouie | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/wine-cave-debate.html | Give Biden His Due | By Frank Bruni | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/realestate/follow-every-step-of-a-major-midcentury-modern-renovation.html | Remaking a Midcentury Modern | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |

| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/realestate/old-westbury-gardens-slate-from-england.html | The Hunt for a New Roof Extends to Britain | By John Freeman Gill | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/sports/football/nfl-black-players-fritz-pollard-colin-kaepernick.html | The NFLs Embrace of Black Players Has Always Been Conditional | By William C Rhoden | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/sports/football/nfl-picks-week-16.html | Somebody Has to Win the NFC East | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/laughter-and-love-a-gazillion-dates-later.html | After 70000 Miles and a Gazillion Dates Love Appears | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/modern-love-subway-crush-crushed-me.html | The Subway Crush Who Crushed Me | By Zoe Fishman | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/tiffany-haddish-like-boss-cookies.html | Tiffany Haddish Baking Merry | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/white-house-christmas.html | The Pall Before Christmas | By Shawn McCreesh | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/zero-waste-daniel-trashion.html | The Future Is Trashion | By Vanessa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/technology/randy-suess-dead.html | Randy Suess 74 CoInventor Of the Online Bulletin Board | By Cade Metz | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/travel/budget-travel-christmas-january.html | Have Yourself a Merry Little January | By Elaine Glusac | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/travel/five-places-to-visit-in-stockholm.html | A Creative Hub in the Middle of Swedens Capital | By Ingrid K Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/20/us/wine-cave-craig-hall.html | Democrats Sparred Over a Wine Cave Its Billionaire Owner Isnt Pleased | By Carol Pogash and Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/books/where-the-crawdads-sing-delia-owens.html | Where Crawdads Sing and Fly Off the Shelves | By Alexandra Alter | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/business/brazil-trump-tariffs-steel.html | Trump Lifts Threat of Tariffs on Brazilian Metal | By Ana Swanson and Letcia Casado | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/fashion/weddings/from-all-business-to-romance.html | Going From All Business to All Hers | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/fashion/weddings/their-meeting-was-music-to-her-ears.html | A Romance Worth Singing About | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/needist-cases/student-loan-debt-seniors.html | Decades Later His Student Debt Came Back to Haunt Him | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/Christianity-Philip-Yancey.html | Was Mary a Virgin Does it Matter | By Nicholas Kristof | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/capitalism-sanders-warren.html | Capitalisms LongTerm Solution | By Ryan Beck and Amit Seru | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/chinas-religion-xi.html | Chinas New Civil Religion | By Ian Johnson | TX 8-856-321 | 2020-02-05 |

| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/christian-past-secular-present.html | The World Christmas Made | By Ross Douthat | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/egg-freezing-numbers.html | What Happened to All the Frozen Eggs | By Sarah Elizabeth Richards | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/happiness-niall-williams.html | Is Anyone Happy Anymore | By Niall Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/latinos-arizona-battleground.html | Turning Anger Into Political Power | By Alejandra Gomez and Toms Robles Jr | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/marriage-money-death.html | The Poverty and Prosperity of Losing My Husband | By Erin Aubry Kaplan | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/reader-center/local-news-deserts.html | When a Newspaper Folds Our Community Does Not Know Itself | By Lara Takenaga | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/realestate/how-to-have-a-party-without-enraging-your-neighbors.html | Giving a Party Without Enraging  The Neighbors and Bringing the Police | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/sports/football/nfl-mothers-cte.html | What Its Like to Have a Son Risking His Body | By Talya Minsberg and Elena Bergeron | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/sports/soccer/man-city-leicester.html | With Its Sky Falling Manchester City Rises | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/style/kennedys-honor-nancy-pelosi.html | In the Cause Of Human Rights | By Denny Lee | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/style/la-fresh-poultry-immigrant-family-recipes.html | Los Angeles | By Jake Michaels and Walter ThompsonHernndez | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/travel/hotel-lighting-design.html | Set a Mood With the Flip of a Switch | By Tariro Mzezewa | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/travel/travel-friends.html | Vacation Alchemy Turns Strangers Into Friends | By Sarah Firshein | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/Nicole-Marie-Poole-Franklin-Des-Moines.html | Police Say Woman in Iowa Ran Over 14YearOld Girl She Thought Was a Mexican | By Johnny Diaz | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/border-migrants-kidnapping-mexico.html | Barred by US Migrants Suffer In Violent Limbo Along Border | By Miriam Jordan | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/human-remains-found-alamo.html | Unearthed Bodies Renew Debate About a Fabled Site | By Jacey Fortin and Christine Hauser | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/local-news-lost-stories.html | As Reporters Lose Jobs Vital Stories Go Untold | By Sarah Mervosh Amy Harmon and Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/colleges-early-admission.html | Colleges Enter Agreement to Allow More Competition for Applicants | By Erica L Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/richard-north-patterson-thrillers-trump.html | A BestSelling Author Of Political Fiction Shifts To a Quest for the Truth | By Sarah Lyall | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/trump-impeachment-republicans.html | Republican Party Under Trump Offers 2 Options All In or Out | By Jonathan Martin and Maggie Haberman | TX 8-856-321 | 2020-02-05 |

| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/asia/india-rape-hyderabad.html | In an Indian City Alarmed by a Gang Rape Vigilante Justice Finds Support | By Jeffrey Gettleman | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/asia/north-korea-missile-test-trump-kim.html | New Missile Test Looms as Trump Fails to Sway Kim | By David E Sanger Edward Wong and Michael Crowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/asia/xinjiang-turkey-china-muslims-fear.html | For Uighurs in Turkey Refuge Is No Longer a Given | By Carlotta Gall | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/europe/poland-judges-independent.html | Polish Government Is Pushing Legislation to Tighten Control Over Judiciary | By Joanna Berendt | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/europe/uk-mi5-informants-crime.html | British Intelligence Service Can Let Informants Commit Crimes Court Rules | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/sports/football/new-england-patriots-buffalo-bills.html | Edelmans Receiving if Not Acting Helps Patriots Clinch the AFC East | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/matt-bevin-pardons-kentucky.html | For Governors Power to Pardon Carries Political Risks | By Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/trump-rallies-young-conservatives.html | Trump Largely Ignores Impeachment as He Rallies Young Conservatives | By Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/white-house-pentagon-ukraine-aid.html | Officials Discussed Hold on Ukraine Aid After Trump Spoke to Zelensky | By Edward Wong | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/africa/west-africa-currency-france-franc.html | West African Bloc Plans to Rename Currency | By Ruth Maclean | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/arts/television/whats-on-tv-sunday-mr-robot-and-noelle.html | Whats On Sunday | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/reader-center/impeachment-briefing-newsletter.html | On Impeachment in Your Inbox | By Noah Weiland | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around 1 Million | By C J Hughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/style/senior-center.html | Tuesdays With Matthew | By Brooks Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/world/asia/afghanistan-kabul-women-swimming.html | A Rare Place in Afghanistan Where Women Feel Free to Exhale | By Fatima Faizi and Thomas GibbonsNeff | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/world/europe/bulgaria-russia-assassination-squad.html | Aha Moment  In Poisonings Led to Russia | By Michael Schwirtz | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/world/europe/france-christmas-rinks.html | The Joys of Icy Strides  Tempered by Concerns  Over Carbon Footprints | By Mlissa Godin | TX 8-856-321 | 2020-02-05 |
| 2019-10-27 | 2019-12-23 | https://www.nytimes.com/2019/10/27/books/atlantis-books-bookstore-santorini.html | Youll Find Books Here Mythology Too | By Jason Horowitz | TX 8-856-321 | 2020-02-05 |

| 2019-12-13 | 2019-12-23 | https://www.nytimes.com/2019/12/13/movies/marriage-story-noah-baumbach-divorce.html | Noah Baumbachs First FeelGood Movie | By Scott Tobias | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-23 | https://www.nytimes.com/2019/12/18/arts/design/mary-mattingly-brooklyn-public-library.html | Mary Mattingly Named Artist in Residence | By Peter Libbey | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-23 | https://www.nytimes.com/2019/12/18/obituaries/earl-tucker-overlooked.html | Earl Tucker a Dancer Known as Snakehips | By Brian Seibert | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-23 | https://www.nytimes.com/2019/12/19/business/economy/democratic-voters-free-college.html | Democrats Are Cautious About Ideas On Far Left | By Ben Casselman | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-23 | https://www.nytimes.com/2019/12/19/opinion/opera-racism-puccini.html | Classical Operas Racism Problem | By Katherine Hu | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-23 | https://www.nytimes.com/2019/12/19/world/europe/jk-rowling-maya-forstater-transgender.html | Transgender Groups Criticize JK Rowling | By Liam Stack | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-23 | https://www.nytimes.com/2019/12/20/nyregion/mob-wives-drita-jail.html | HotTempered Former Star Of Mob Wives Is Facing Gun and Drug Charges | By Corey Kilgannon | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-23 | https://www.nytimes.com/2019/12/20/upshot/50-reasons-free-college-misunderstood.html | 50 Reasons the Democratic Idea of Free College Isnt That Easy | By Matthew Chingos | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-23 | https://www.nytimes.com/2019/12/20/us/nj-hair-discrimination.html | Students Case Leads New Jersey to Enact Ban On Hair Discrimination | By Mariel Padilla | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/20/opinion/subways-police.html | A Misuse of Funds for the Subway | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/arts/music/abbey-simon-dead.html | Abbey Simon Pianist With a Breathtakingly Pyrotechnic Style Is Dead at 99 | By Margalit Fox | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/business/france-strike.html | In France Paralyzed By Strikes | By Liz Alderman | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/nyregion/kingpin-leads-brick-squad-gang-from-prison.html | Inmate in MaximumSecurity Prison Is Accused of Running a Gang Over the Phone | By Nicole Hong | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/reader-center/warroad-pioneer-reporting.html | One More Drive Around Warroad | By Jamie Stockwell | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/21/us/brendan-dassey-pardon-making-a-murderer.html | Subject of Documentary Is Denied Clemency | By Mariel Padilla | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/arts/television/eddie-murphy-saturday-night-live-lizzo.html | Eddie Murphy Returns to Saturday Night Live | By Dave Itzkoff | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/business/boeing-dennis-muilenburg-737-max.html | Boeings Leader Deepens a Crisis | By Natalie Kitroeff and David Gelles | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/business/media/ad-industry-sexism.html | Still a Mad Men World | By Tiffany Hsu | TX 8-856-321 | 2020-02-05 |

| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/cats-grizabella.html | Trying to Make Head or Tails of Cats | By Louis Bayard | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/claudine-auger-dead.html | Claudine Auger 78 Actress Who Caught Bonds Eye | By Anita Gates | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/dabangg-3-review.html | A Hero From the School of Knock em Hard | By Rachel Saltz | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/star-wars-box-office.html | Hollywoods Doldrums | By Brooks Barnes and Nicole Sperling | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/neediest-cases/holocaust-survivor-struggles.html | A Holocaust Survivor Now Struggling to Afford the Rent | By Masha Goncharova | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/nyregion/jersey-city-shooting-update.html | An Emotional Start to Hanukkah in Jersey City in the Aftermath of Terror | By Andrea Salcedo | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/nyregion/pedestrian-deaths-nyc.html | Six Pedestrians Are Killed Over Three Days in a Series of Crashes | By Christina Goldbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/christianity-today-trump.html | That Editorial Wont Sway Evangelicals | By Sarah Posner | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/warren-sanders-wealth-tax.html | What About  Centrist Bias | By David Leonhardt | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/science/boeing-starliner-landing.html | Boeing Starliner Lands in US After Botched Space Mission Is Cut Short | By Kenneth Chang | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/science/jeanne-guillemin-dead.html | Jeanne Guillemin 76 Scientific Sleuth  Who Exposed Soviet Anthrax Lab Dies | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/sports/soccer/romelu-lukaku-inter-italy-racism.html | I Take My Anger Out on the Field Opposing Racism in Soccer | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/technology/the-week-in-tech-how-is-antitrust-enforcement-changing.html | A New Outlook on Antitrust Is Taking Shape | By Steve Lohr | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/chicago-shooting.html | Shooting Leaves 13 Wounded At a House Party in Chicago | By Mihir Zaveri | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/college-vaping.html | With No Principals Or Parents Vaping Surges on Campus | By Dan Levin | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/hotlines-child-sexual-abuse.html | No Magic Bullets in the Fight Against Online Abuse but Spiders Help | By Gabriel JX Dance | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/migrant-cuban-doctor-mexico.html | At This Migrant Camp the Doctor Is Also Awaiting Asylum | By Miriam Jordan and Mitchell Ferman | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/politics/Michael-Bloomberg-nyc-mayor-election.html | Bloombergs First Race as a Billionaire Underdog | By Matt Flegenheimer and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/politics/totok-app-uae.html | Emirates Plants Secret Spy Tools In Popular App | By Mark Mazzetti Nicole Perlroth and Ronen Bergman | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/york-virginia-pileup.html | Scores Hurt In a Pileup Of 69 Vehicles In Virginia | By Sandra E Garcia | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/africa/Nigeria-Sowore-Sahara-Reporters.html | Nigeria Cracks Down on Critic and a New Jersey Town Hits Back | By Ruth Maclean | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/africa/sudan-darfur-investigation.html | Sudan to Investigate Atrocities In Darfur Under Ousted Leader | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/asia/afghanistan-election-ghani.html | Afghanistan Struggles to Declare a Winner in Disputed September Vote | By Mujib Mashal and Fatima Faizi | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/asia/cambodia-china-military-bases.html | China Builds Airstrip and Toehold in Cambodia | By Hannah Beech and Adam Dean | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/asia/modi-india-citizenship-law.html | As Protests Turn Deadly Modi Amplifies His Defense of Citizenship Law | By Kai Schultz | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/europe/nancy-astor-parliament.html | Britain Honors a Flawed Feminist Pioneer | By Stephen Castle | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/europe/storm-elsa-fabien-floods.html | 9 Are Dead as Winter Storms Rock Europe | By Raphael Minder and Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/middleeast/israel-netanyahu-saar-likud.html | In Israel a Rival Emerges To Challenge Netanyahu | By Isabel Kershner | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/interactive/2019/12/22/us/child-sex-abuse-websites-shut-down.html | Fighting the Good Fight Against Online Child Sexual Abuse | By Gabriel JX Dance | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/congress-insider-trading.html | Make Laws Not Money | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/us-poverty.html | Remembering The Poor On Christmas | By Charles M Blow | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/sports/football/eagles-cowboys-score.html | Mr Jones Would Like a Word | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/politics/democrats-impeachment-witnesses.html | Democrats Citing White House Emails Renew Calls for Impeachment Witnesses | By Sheryl Gay Stolberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/23/arts/television/best-late-night-2019.html | Late Night TVs Favorite Subject | By Trish Bendix | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/23/arts/television/whats-on-tv-monday-his-dark-materials-and-a-football-finale.html | Whats On Monday | By Peter Libbey | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/23/us/politics/john-durham-fbi-russia.html | Surprising Turn  By Investigator Of Russia Case | By Elizabeth Williamson | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-23 | https://www.nytimes.com/2019/12/24/smarter-living/8-ways-to-be-kinder-to-yourself-in-2020.html | Take Time to Focus on You for a Change | By Tim Herrera | TX 8-856-321 | 2020-02-05 |
| 2019-12-09 | 2019-12-24 | https://www.nytimes.com/2019/12/09/well/live/alcohol-drinking-cancer.html | Cancer Even a Little Alcohol  May Raise the Risk | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-11 | 2019-12-24 | https://www.nytimes.com/2019/12/11/science/head-cones-ancient-egypt.html | Egyptian Headgear Trying to Understand The Original Coneheads | By Nicholas St Fleur | TX 8-856-321 | 2020-02-05 |

| 2019-12-12 | 2019-12-24 | https://www.nytimes.com/2019/12/12/science/osiris-rex-nasa-asteroid-bennu.html | Bennu Awaits Seeking the Origin Of Life but First Just A Good Place to Land | By Shannon Stirone | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-24 | https://www.nytimes.com/2019/12/13/science/hermit-crabs-wealth-inequality.html | Plutocrabs Even Hermit Crabs Suffer From Wealth Inequality | By Elizabeth Preston | TX 8-856-321 | 2020-02-05 |
| 2019-12-16 | 2019-12-24 | https://www.nytimes.com/2019/12/16/upshot/student-loan-debt-devos.html | Alternative to Student Loans Gains Support Theres a Downside | By Kevin Carey | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-24 | https://www.nytimes.com/2019/12/17/science/ancient-gum-dna.html | Long Before Wrigley Chewing Over a Wad Of 5700YearOld Gum | By Knvul Sheikh | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/science/bouncing-boulders-atacama-desert.html | Bouncing Boulders The Rhythm of the Roll Of Giant Chilean Rocks | By Katherine Kornei | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/well/eat/the-more-processed-foods-you-eat-the-higher-your-diabetes-risk.html | Eat Processed Foods and Diabetes | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/well/live/poor-sleep-tied-to-heart-disease-and-stroke.html | Sleep Health Woes From Poor Rest | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/well/move/sports-athletes-brain-hearing-noise-running.html | The Quiet Focus of the Athlete | By Gretchen Reynolds | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/18/science/scientists-holiday-work.html | Holiday What Holiday | By Dalmeet Singh Chawla | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/19/sports/soccer/massimiliano-allegri-juventus-italy.html | A Coveted Soccer Coach Sketches Out His Future | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/19/well/live/babies-boys-birth-weight-small-infertility-girls-pregnancy.html | Pregnancy Birth Size and Infertility Linked | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/19/well/mind/my-mothers-dementia-made-me-a-better-person-my-dog-agreed.html | Watching Dementia Steal Minds | By Steven Petrow | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/arts/television/best-international-tv-shows.html | The Decades Top Imports for the Small Screen | By Mike Hale | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/health/alzheimers-disease-diagnosis.html | A Test for Alzheimers Poses a Tough Choice | By Gina Kolata | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/opinion/privacy-surveillance-video.html | Companies Are Building a World in Which Data Privacy Exists Online | By Farhad Manjoo Kara Swisher and Adam Westbrook | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/opinion/star-wars-movie.html | We Cant See Star Wars Anymore | By Tim Kreider | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/science/carolina-parakeet-genome.html | Once America Had Its Own Parrot | By Carl Zimmer | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-24 | https://www.nytimes.com/2019/12/22/science/space-astronomy-news-2019.html | We Stared Into the Void It Stared Back | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-24 | https://www.nytimes.com/2019/12/22/theater/paddington-gets-in-a-jam-review.html | A Sweet Bear Overcomes a Sticky Situation | By Laurel Graeber | TX 8-856-321 | 2020-02-05 |

| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/22/world/asia/american-soldier-killed-afghanistan.html | Taliban Raid Claims Life Of Sergeant | By Thomas GibbonsNeff | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/dance/blackface-ballet-bolshoi-misty-copeland.html | Blackface at the Ballet and a Global Divide on Race | By Alex Marshall | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/elizabeth-spencer-dead.html | Elizabeth Spencer 98 Author With Rhapsodic Prose | By Robert D McFadden | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/music/kanye-west-opera-mary.html | A Nativity Story Drew a Curious Flock | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/television/the-sexual-predators-tv-wife.html | The Sexual Predators OnAir Wife | By Amanda Hess | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/books/review-art-of-war-sun-tzu-new-translation-michael-nylan.html | Well if You Insist on Going to War Read This First | By Dwight Garner | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/Boeing-ceo-muilenburg.html | Boeing Fires Boss As Crisis Festers With the 737 Max | By David Gelles and Natalie Kitroeff | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/china-egg-freezing-lawsuit.html | She Is Fighting China for the Right to Freeze Her Eggs | By SuiLee Wee and Elsie Chen | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/china-trade-tariff-cut.html | After Truce With US China Eases Tariff Barrier | By Raymond Zhong | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/david-calhoun.html | For Boeing A New Chief To Temper Its Troubles | By David YaffeBellany | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/drunk-driving-interlock-crash.html | The Risks of a Device For Drunken Driving | By Stacy Cowley and Jessica SilverGreenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/economy/2019-economy.html | What Drove the 2019 Economy Lets Go to the Memes | By Jeanna Smialek | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/media/karl-meyer-dead.html | Karl Meyer Adventurous Correspondent With an Influential Column Dies at 91 | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/rivian-truck-investment.html | Investors Put 13 Billion Into Rivian Electric Trucks | By Peter Eavis | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/fashion/emanuel-ungaro-dead.html | Emanuel Ungaro 86 Fashion Designer Who Hated Boring Clothes | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/health/ganges-drug-resistant-bacteria.html | Danger in the Ganges | By Donald G McNeil Jr and Poras Chaudhary | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/neediest-cases/lebanon-identity-legal-case.html | Without Identification  She Had No Hope For Her Children | By Rebecca Collard | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/dusse-palooza-barclays-center.html |  From the Basement to the Barclays | By Aaron Randle | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/falling-ice-nyc-buildings.html | Add Ice Falling From Glass Towers to Your List of Worries | By Matthew Haag | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/foam-containers-ban-ny.html | Governor Proposes a Ban  On Foam Food Containers  Cups and Package Peanuts | By Luis FerrSadurn | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/nyc-taxi-suicides.html | A 750000 Taxi Permit a Drivers Suicide and a Brothers Guilt | By Brian M Rosenthal | TX 8-856-321 | 2020-02-05 |

| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/obitua ries/baba-ram-dass-richard-alpert-dead.html | Baba Ram Dass Proponent of LSD Turned New Age Guru Dies at 88 | By Douglas Martin | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinio n/ebenezer-scrooge-trump.html | The Cruelty of a Trump Christmas | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinio n/immigrant-christmas-eve.html | An Immigrants Gift on Christmas Eve | By Tali Farhadian Weinstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/sports/ baseball/minor-league-baseball- proposal.html | Charm Is on the Chopping Block | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/sports/ horse-racing/luiz-saez-kentucky-derby- maximum-security.html | Haunted by a Derby Win That Vanished in a Wink | By Joe Drape | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/sports/ sydney-hobart-indigenous-crew- competes.html | In Sydney Hobart Race Indigenous Crew Puts To Sea for the First Time | By John Clarke | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/theate r/playwrights-are-finding-television-money- helps-pay-the-bills.html | Aspiring Playwrights Get a Taste of TV | By Elizabeth A Harris | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/mat t-shea-washington-extremism.html | A Legislator Rose in the GOP While Preparing for a Civil War | By Mike Baker | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/pol itics/elizabeth-warren-oklahoma-native- american.html | Old Stomping Ground Hosts Warren on Stump | By Astead W Herndon | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/pol itics/klobuchar-buttigieg-iowa- moderates.html | Interest Grows but Klobuchar Still Has Tall Ladder to Climb in Iowa | By Sydney Ember | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/pol itics/migrants-death-border.html | A Migrant Boy Dies in Custody And Democrats Want Answers | By Zolan KannoYoungs | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/pol itics/montana-religious-schools-supreme- court.html | Justices Will Weigh In on Montana Conflict Over Aid to Religious Schools | By Adam Liptak | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/pol itics/trump-impeachment-documents.html | Schumer Cites Emails in Bid For Evidence | By Sheryl Gay Stolberg and Catie Edmondson | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/wo men-mayors-social-media-abuse.html | Worthless Gutless Online Attacks Rise When the Mayor Is a Woman | By Adeel Hassan | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/well/li ve/inflammation-aging-age-heart-disease- cancer-alzheimers-dementia-diabetes- depression-health.html | Behind HealthRobbing Ailments Inflammation | By Jane E Brody | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/ africa/algeria-general-gaid-Salah-dies.html | Algerias De Facto Ruler Dies Leaving Power Vacuum | By Adam Nossiter | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/ americas/galapagos-island-crane-collapse-oil- spill.html | Barge With 600 Gallons of Diesel Sinks Off Galpagos Isles | By Mihir Zaveri | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/asia/indonesia-gay-teachers.html | With Intrusive Test Indonesia Scans Foreign Teachers for Sexual Orientation | By Richard C Paddock and Muktita Suhartono | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/asia/japan-fukushima-nuclear-water.html | Fishermen Brace as Japan Urges Release of Reactors Wastewater | By Motoko Rich and Makiko Inoue | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/asia/tesco-china-prison-labor.html | In Christmas Card Word From Chinese Prison | By Daniel Victor | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/notre-dame-christmas-services.html | Repairs Push Christmas Mass Out of NotreDame | By Aurelien Breeden | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/russia-putin.html | Putins Russia Gains Stature as Its Rivals Wither | By Andrew Higgins | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/tusk-orban-migration-eu.html | Former European Council President Laments Failure of Bloc to Achieve Solidarity | By Steven Erlanger | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/middleeast/istanbul-mayor-erdogan.html | A Complete Disaster Outlining Years of Corruption in Istanbul | By Carlotta Gall | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/middleeast/jamal-khashoggi-murder-sentence.html | Sentencing of 8 In Saudi Killing Persuades Few | By Ben Hubbard | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/middleeast/syria-idlib-russia-aid-refugees.html | Syrian Forces Assault Idlib Province Trapping 100000 at Closed Turkish Border | By Vivian Yee and Hwaida Saad | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/interactive/2019/12/22/us/los-angeles-homeless-black-residents.html | Black Homeless and Burdened by LAs Legacy of Racism | By Jugal K Patel Tim Arango Anjali Singhvi and Jon Huang | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinion/christmas-gift-grinch.html | All Parents Need a Grinch | By John Ortved | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinion/un-peacekeepers-haiti.html | The UNs Tainted Legacy in Haiti | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/germany-boy-child-pornography-found.html | German Boy Lost Since 2017 Is Found in Child Porn Raid | By Melissa Eddy | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/arts/television/whats-on-tv-tuesday-john-mulaney-and-christmas-classics.html | Whats On Tuesday | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/business/dealbook/income-inequality-corporate-response.html | Real Charity Pay Workers Living Wage | By Andrew Ross Sorkin | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/insider/vanessa-friedman-fast-fashion.html | From Fast Fashion to Trashion | By Katie Van Syckle | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/sports/basketball/nba-christmas.html | Christmas Highlights LeBron Giannis The 624 Warriors | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-25 | https://www.nytimes.com/2019/12/13/arts/dance/don-mcdonagh-dead.html | Don McDonagh 87 Dance Critic Who Praised RiskTaking Artists | By Anna Kisselgoff | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-25 | https://www.nytimes.com/2019/12/19/dining/review-rose-champagne.html | Ros Champagne Brings the Holiday Joy | By Eric Asimov | TX 8-856-321 | 2020-02-05 |

| 2019-12-20 | 2019-12-25 | https://www.nytimes.com/2019/12/20/dining/holiday-breakfasts.html | Four Breakfasts Worth Celebrating | By Melissa Clark | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-25 | https://www.nytimes.com/2019/12/22/books/johanna-lindsey-dead.html | Johanna Lindsey Author of Very Hot Sellers Dies at 67 | By Richard Sandomir | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-25 | https://www.nytimes.com/2019/12/22/fashion/Mama-cax-dead.html | Mama Cax 30 a Model an Activist and an Inspiration | By Derrick Bryson Taylor | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/business/overnight-train-austria.html | The Train Ride It Was a Dream | By Palko Karasz | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/augustine-afternoon-tea.html | To Share When Its Teatime Head Downtown | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/blackberry-liqueur.html | To Drizzle For a Festive Sip Try Blackberry Liqueur | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/chocolate-bar-unhinged-la-maison-du-chocolat.html | To Nibble A Chocolate Bar  With a New Look | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/drinks/wine-simple-aldo-sohm.html | To Consult Wine Lessons  From a Master | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/il-buco-vita.html | To Shop Seller of Home Goods From Italy Gets New Home | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/real-treat-shortbread.html | To Pair Cookies Suitable For a Cocktail Party | By Amelia Nierenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/restaurant-lexpress-montreal.html | A Bistro Where So Much Began | By Brett Anderson | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/movies/little-women-review.html | A Revived Tale Creates Sparks | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/opinion/sustainable-consumption.html | Is Our Materialism Sustainable | By Bianca Vivion Brooks | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/arts/television/christmas-holiday-variety-specials.html | Variety Time Ho Ho Hum | By Maya Salam | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/arts/television/john-mulaney-sack-lunch-bunch-netflix.html | Not Talking Down to Kids | By Jason Zinoman | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/arts/television/you-review-netflix.html | The Perfect Boyfriend Still Has a Little Problem | By Mike Hale | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/books/review-dasa-drndic-belladonna-eeg-doppelganger.html | Writing That Feels Like a Punch in the Gut | By Parul Sehgal | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/boeing-737-max-survey.html | Jets Still Idling Boeing Focuses On Fliers Fear | By David Gelles | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/coal-miner-pensions-bailout.html | Pension Fix for Coal Miners  Is Sign of a Wider Problem | By Mary Williams Walsh | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/new-york-commercial-real-estate.html | Transactions | By Miles McKinley | TX 8-856-321 | 2020-02-05 |

| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/philadelphia-refinery.html | A Prime Industrial Site With a Cloudy Future | By Jon Hurdle | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/saudi-arabia-kuwait-oil.html | SaudiKuwaiti Deal To Reopen Oil Spigots | By Stanley Reed | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/tesla-stock-price.html | Tesla Stock Reaches Musks Magic Number | By Neal E Boudette | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/walmart-edna-texas.html | A Town Loses Its Walmart and Finds Its Footing | By Michael Corkery | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/climate/trump-bird-deaths.html | Trump Policy Ends Penalties In Bird Deaths | By Lisa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/dining/greek-wines.html | Greek Wines Go Back to Their Roots | By Florence Fabricant | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/dining/osechi-japanese-new-year.html | Connecting With the Past | By Hannah Kirshner | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/1917-review.html | The Machinery of WarMovie Making | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/animation-show-of-shows-review.html | The 21st Annual Animation Show of Shows | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/ip-man-4-the-finale-review.html | Ip Man 4 The Finale | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/just-mercy-review.html | Echoes of Jim Crow on Alabamas Death Row | By AO Scott | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/spies-in-disguise-review.html | Spies in Disguise | By Glenn Kenny | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/the-song-of-names-review.html | The Song of Names | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/she-said-the-art-of-pauline-kael-review.html | The Screen a Writer | By Jeannette Catsoulis | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/neediest-cases/gary-klinsky-children-centers-after-school-brooklyn.html | Love of Learning And Lasting Bonds At Haven for Students | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/nyregion/carports-nyc.html | A Revived Relic Hides the Wealthy From Prying Eyes | By James Barron | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/nyregion/cuomo-weddings-trump-judges.html | Cuomo Blocks TrumpPicked Judges From Officiating at Weddings in State | By Jesse McKinley | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/nyregion/new-jersey-corruption-charges.html | Cash in a Cup Envelope or Bag New Jerseys Tradition of Corruption | By Michael Gold | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/christ-meaning-of-christmas.html | Christmas Turns the World Upside Down | By Peter Wehner | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/italian-christmas.html | My Familys Christmas Melodrama | By Frank Bruni | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/notre-dame-cathedral-christmas.html | No Christmas at NotreDame Cathedral | By The Editorial Board | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/science/interstellar-comet-christmas.html | How to Try to Get Glimpse of Christmas Comet It Wont Be Easy | By Nicholas St Fleur | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/sports/football/marshawn-lynch-signs-seattle-seahawks.html | Seahawks Add Lynch Entering Key Showdown | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/sports/football/vikings-packers-nfc-playoff-picture.html | Stifling Vikings Packers Shuffle Seeding Race | By Ben Shpigel | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/technology/uber-travis-kalanick.html | Founder of Uber Leaves Board Severing Last Tie | By Kate Conger | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/politics/bloomberg-prison-labor-procom.html | Vendor Let Go By Bloomberg Over a Link To Prison Labor | By Matt Stevens | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/politics/prescription-drug-costs-democrats.html | 2020 Priority for FirstTerm Democrats Lower Drug Costs | By Jennifer Steinhauer | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/politics/trump-impeachment.html | Merry Christmas to Troops But Humbug to Democrats | By Michael D Shear | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/snowball-wausau-old-law.html | A Ban on Snowball Fights May Be Lifted Look Out | By Julie Bosman | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/africa/esper-troops-africa-china.html | Pentagon Weighs  Africa Pullback  In Troop Shuffle | By Helene Cooper Thomas GibbonsNeff Charlie Savage and Eric Schmitt | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/africa/zambia-ambassador-gay-rights.html | US Ambassador Loses His Job in Zambia | By Ruth Maclean | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/americas/bolivia-police-mexico.html | To Flee Bolivia Morales Allies Enter Embassy | By Cesar Del Castillo and Julie Turkewitz | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/asia/china-seniors-love-park.html | Chinas Seniors Search for Love In a Citys Parks | By SuiLee Wee | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/asia/india-protests-modi.html | As Protests in India Spread Cracks Form in Modis Populist Wall | By Jeffrey Gettleman Hari Kumar and Saumya Khandelwal | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/asia/japan-birthrate-shrink.html | Japan Shrank by 500000 People in 2019 as Births Hit Lowest Point Since 1874 | By Ben Dooley | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/australia/volunteer-firefighters.html | Australias Grueling Fire Season Falls on the Backs of Volunteers | By Isabella Kwai Livia AlbeckRipka and Matthew Abbott | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/germany-climate-change-forests.html | As Climate Change Looms Germans Unite to Protect Their Woodlands | By Melissa Eddy | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/navalny-russia-putin.html | Kremlin Silences Dissent With Military Service in Arctic | By Ivan Nechepurenko | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/queen-elizabeth-prince-philip.html | Queen to Cite Bumpy Year  For Britain In Address | By Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/vigo-spain-christmas-lights.html | As Spanish City Dazzles for Christmas a Debate Ensues | By Raphael Minder | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/opinion/barack-obama-music-playlist.html | Barack Obama Music Critic | By Jay Ruttenberg | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/neediest-cases-childrens-aid.html | Finding Help on Her Way to Helping Others | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/africa/nigeria-omoyele-sowore-released.html | Nigeria Grants Bail to Critic After Campaign in the US | By Ruth Maclean | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/middleeast/iraq-election-law.html | Iraq Passes New Election Law and Criticism Is Swift | By Falih Hassan and Alissa J Rubin | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/arts/television/whats-on-tv-wednesday-togo-and-the-witcher.html | Whats On Wednesday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/insider/reporters-neediest-cases.html | A CenturyOld Holiday Tradition | By Katie Van Syckle | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/sports/raptors-ibaka.html | This Kid From the Congo | By Alex Wong | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/us/native-women-girls-missing.html | Women in Crisis Missing Then Found in Indian Country | By Jack Healy and Adriana Zehbrauskas | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-26 | https://www.nytimes.com/2019/12/17/television/best-comedy.html | A Critics 2019 Picks For the Best Comedy | By Jason Zinoman | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-26 | https://www.nytimes.com/2019/12/17/business/china-pigs-african-swine-fever.html | China Flubs Effort to Halt Lethal Turn Of Pig Illness | By Keith Bradsher and Ailin Tang | TX 8-856-321 | 2020-02-05 |
| 2019-12-18 | 2019-12-26 | https://www.nytimes.com/2019/12/18/sports/football/contrived-college-football-playoff.html | The Contrived Playoff Isnt Victimless | By Harvey Araton | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-26 | https://www.nytimes.com/interactive/2019/12/20/us/eviction-notice-family.html | After the Eviction Notice | By Richard Fausset and Will Widmer | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/arts/design/marciano-foundation-lawsuit.html | Art Foundation Sued Over Mass Layoffs | By Colin Moynihan | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/arts/music/artists-who-died-2019.html | Words to Live By | By Sara Aridi and Peter Libbey | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/arts/music/harry-styles-fine-line-billboard.html | Harry Styles Hits No 1 With Fine Line | By Joe Coscarelli | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/movies/1917-sam-mendes.html | Inspired by His Grandfathers War Stories | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/opinion/2020-tolerance-chronocentrism.html | Am I Wiser Than My Grandparents | By Pico Iyer | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/opinion/america-aging.html | Were Aging Fast and Not Doing Anything About It | By Susan Jacoby | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/sports/sydney-hobart-yacht-race-smoke.html | Smoke just another challenge for this race | By John Clarke | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/sports/sydney-hobart-yacht-race.html | Dividing and conquering | By David Schmidt | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/style/coffee-lichen-regular-visitors.html | Coffee Coffee Everywhere and Many Spots to Drink | By Caitlin Wolper | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/23/arts/music/dalton-baldwin-dead.html | Dalton Baldwin 87 Eminent Accompanist | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |

| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/business/nutella-barilla-cookie.html | A War in Italy With Cream In the Middle | By Jason Horowitz and Anna Momigliano | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/sports/hockey/st-louis-blues-charles-glenn.html | His Last Anthem for the Blues We Are the Champions | By Ben Shpigel | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/style/finance-memes.html | Shes Smashing the Finance Patriarchy With Memes | By Taylor Lorenz | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/style/ghost-kitchen-food-delivery.html | Should We Be Scared Of Ghost Kitchens | By Jonah Engel Bromwich | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/technology/chuck-peddle-dead.html | Chuck Peddle 82 Engineer Whose 25 Silicon Chip Helped Usher in the PC Age | By Cade Metz | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/theater/max-yu-relentless-award.html | 22YearOld Playwright Wins 45000 Award | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/upshot/chinese-restaurants-closing-upward-mobility-second-generation.html | No Successors For Chinese Restaurant Owners Thats a Success | By Amelia Nierenberg and Quoctrung Bui | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/us/politics/bernie-sanders-2020-california.html | A RunandGun No More Sanderss Campaign Makes California Its Main Priority | By Reid J Epstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/opinion/pepe-frog-hate-speech.html | Teaching  An Old Frog  New Tricks | By Brittan Heller | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/arts/music/allee-willis-dead.html | Allee Willis Friends Theme and September Songwriter Is Dead at 72 | By Caryn Ganz and Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/arts/music/pop-music-2019.html | There Are Signs Were Emerging From Isolation | By Jon Pareles | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/books/review-peanuts-papers-charlie-brown-snoopy-andrew-blauner.html | A Deep Dive Into Peanuts | By John Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/business/japan-bribe-casino-lawmaker.html | Arrest in Inquiry on Japan Casino Bribery | By Ben Dooley | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/business/joseph-segel-dead.html | Joseph Segel Founder of the QVC Shopping Network Is Dead at 88 | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/business/saudi-arabia-tourism.html | Saudis Bet on New Commodity Tourism | By Stanley Reed | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/health/antibiotics-new-resistance.html | Lifelines at Risk As Bankruptcies Stall Antibiotics | By Andrew Jacobs | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/neediest-cases/homelessness-mental-health-depression.html | Overcoming an Abyss of Depression to Give Thanks and Give Back | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/nyregion/asun-thomas-murder-luz-perez.html | Parolee Is Charged In Killing of Mother Found With Children | By Michael Gold | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/nyregion/junk-sale-auctions-nyc.html | One Citys Trash Is Treasure for Thousands | By Winnie Hu and James Sprankle | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/opinion/location-tracking-gifts.html | Giving the Gift of Surveillance | By Alex Kingsbury | TX 8-856-321 | 2020-02-05 |

| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/sports/basketball/stephen-curry-lebron-james.html | Two Supreme Talents Vie for Singular Honor | By Shauntel Lowe | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/style/buying-black-rebooted.html | Shopping for BlackOwned Brands | By Anthonia Akitunde | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/style/polish-bras.html | Bras That Fit Finding Support in Poland | By Amanda Cormier | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/technology/personaltech/digitize-analog-audio.html | A HighTech Home for Vinyl Tapes and CDs | By J D Biersdorfer | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/criminal-justice-missouri-conviction.html | Review of a Murder Case in Missouri Casts Its Shadow Elsewhere | By Richard A Oppel Jr | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/politics/joe-biden-2020-republicans.html | Picking Biden As Bait to Lure Centrist Votes | By Katie Glueck | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/politics/murkowski-trump-impeachment.html | GOP Senator Disturbed by Leaders Vow | By Zach Montague | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/politics/trump-businesses.html | Office Towers  Help Prop Up  Trump Brand | By Eric Lipton and Steve Eder | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/potter-park-zoo-baby-black-rhino.html | In a Rarity a Black Rhino Is Born at a Zoo | By Derrick Bryson Taylor | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/africa/zimbabwe-hunger-famine.html | Fears Build That Zimbabwe Has a Famine in Its Future | By Jeffrey Moyo and Rick Gladstone | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/americas/chile-wildfire-christmas.html | Wildfire in Chile Destroys  More Than 200 Homes | By Pascale Bonnefoy | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/asia/star-wars-kiss-singapore.html | Disney Bows To Prejudice Cutting a Kiss In Star Wars | By Daniel Victor | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/europe/france-roundabouts-yellow-vests.html | Traffic Circles Abound in France Not Everyone Is Happy | By Aurelien Breeden | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/europe/pope-francis-christmas.html | Pope Francis in Christmas Speech Urges Nations to Tend to Refugees | By Anna Momigliano and Elisabetta Povoledo | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/europe/spain-pool-deaths.html | 3 Members  Of Family Visiting Spain Drown in Pool | By Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/25/opinion/yeshivas-investigation-de-blasio.html | Did Mayor Put Politics Before Students | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/arts/television/whats-on-tv-thursday-you-and-girlhood.html | Whats On Thursday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/business/uaw-gary-jones-investigation.html | Living the High Life On the Workers Dime | By Noam Scheiber and Neal E Boudette | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/nyregion/collecting-cans-collectors-nyc.html | In New York Making Ends Meet On the 5Cent Recycling Deposit | By Andy Newman | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/reader-center/learning-network-teaching-schools.html | The Times in the Classroom | By Adriana Balsamo | TX 8-856-321 | 2020-02-05 |

| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/sports/ncaabasketball/conference-play-begins-college-basketball.html | Its Crowded at the Top As League Play Begins | By Jeff Arnold | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/sports/yuliya-stepanova-russia-doping.html | At Home In Suburbia Fleeing Russia | By Juliet Macur | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/style/scrunchies-for-your-crush.html | Scrunchies For Your  Crush | By Danielle Braff | TX 8-856-321 | 2020-02-05 |
| 2019-12-10 | 2019-12-27 | https://www.nytimes.com/2019/12/10/movies/waves-kanye-west-kendrick-lamar.html | Jumping Through Hoops for a Soundtrack | By Kyle Buchanan | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-27 | https://www.nytimes.com/2019/12/20/arts/design/sandy-schreier-met-museum-review.html | One Womans Love Affair With Fashion | By Vanessa Friedman | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/beethoven-in-vienna.html | Following Beethoven around Vienna | By Rebecca Schmid | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/design/shahidul-alam-rubin-museum.html | A Focus on Social Justice | By Arthur Lubow | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/music/andris-nelsons-conductor.html | At the podium a new face | By Ginanne Brownell Mitic | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/music/women-vienna-philharmonic.html | When an orchestra was not for women | By Farah Nayeri | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/unearthing-links-to-beethoven.html | Unearthing the links to Beethoven | By Rebecca Schmid | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/books/january-2020-books.html | Plenty of Pages to Turn in the New Year | By Joumana Khatib | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/business/peter-max-corvettes-contest.html | 36 Vintage Corvettes in Search of 36 Winners | By James Barron | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/opinion/philanthropists-college-debt.html | How Philanthropists Can Ease College Debt | By Alissa Quart | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/arts/dance/nutcracker-ballet-bronx-girls.html | Going Nuts About The Nutcracker | By Julia Jacobs | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/arts/design/matthew-wong-karma-gallery.html | An Irresistible Final Rhapsody | By Roberta Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/arts/design/show-us-your-wall-ojikutu.html | For a Collector Its Love at First Sight | By Audrey Hoffer | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/movies/fellini-white-sheik-film-forum.html | Fellinis Charming Farce About Fanatical Devotion | By J Hoberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/opinion/amazon-deforestation.html | Help Farmers Save the Amazon | By Daniel Nepstad | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/sports/football/hayden-fry-dead.html | Hayden Fry Who Made Hawkeyes Fiercer 90 | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/us/Christian-post-trump-editor-resigns.html | Editor Resigns Amid Debate on Trump Piece | By Karen Zraick and Elisha Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-27 | https://www.nytimes.com/2019/12/25/movies/clemency-review.html | Lost Lives and No Place for Mercy | By Manohla Dargis | TX 8-856-321 | 2020-02-05 |

| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/dance/nyc-this-weekend-dance.html | Dance | By Brian Schaefer | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/design/brooklyn-museum-arts-of-asia.html | 5000 Years of Asian Works in One Conversation | By Will Heinrich | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/music/concerts-new-york-classical.html | Classical | By David Allen | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/music/new-years-eve-concerts-comedy.html | New Years Eve A Guide  To Music and Comedy | By Jon Pareles Jon Caramanica Giovanni Russonello Elysa Gardner and Sean L McCarthy | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/nyc-this-weekend-childrens-events.html | For Children | By Laurel Graeber | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/nyc-this-weekend-comedy.html | Comedy | By Sean L McCarthy | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/television/harley-quinn-better-things.html | This Weekend I Have | By Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/television/review-in-dare-me-cheerleading-is-murder.html | Going Beyond 2468 Who Do We Appreciate | By Mike Hale | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/2020-corvette-stingray.html | A Supercar for Every Day Take It to the Bank | By Lawrence Ulrich | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/2020-election-investments.html | Investors Weigh Election A Progressive Bet or a Trump Wins Portfolio | By Kate Kelly | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/china-sexual-harassment-metoo.html | They Said MeToo In China  Now Men Are Suing | By SuiLee Wee and Li Yuan | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/diane-terman-felenstein-dead.html | Diane Terman Felenstein 79 Financial Guru | By Stacy Cowley | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/economy/holiday-consumer-spending.html | Data on Holiday Sales Unwrapped | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/self-checkout-automation.html | SelfCheckout in France Sets Off a Union Outcry | By Liz Alderman | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/movies/nyc-this-weekend-film-series.html | Film Series | By Ben Kenigsberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/movies/oscars-2000-wild.html | Reliving a Surreal 2000 Show | By Ashley Spencer | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/nyregion/old-navy-workers.html | Workers Juggle Apps and Hats As Retail Sinks | By Andy Newman | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/nyregion/tessa-majors-barnard-student-stabbing.html | Teen Tied to Barnard Killing Is Questioned | By Edgar Sandoval | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/obituaries/in-a-year-of-notable-deaths-a-world-of-women-who-shattered-ceilings.html | Ceilings Shattered Barriers Broken | By William McDonald | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/jamal-khashoggi-saudi-arabia.html | The Khashoggi CoverUp Goes On | By The Editorial Board | TX 8-856-321 | 2020-02-05 |

| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/media-politics.html | The Media Is Broken | By David Brooks | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/new-york-evictions.html | Evictions Are Down Thank New Yorks Voters | By Mara Gay | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/warren-campaign-donors.html | Big Money And Americas Lost Decade | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/sports/basketball/lebron-james-kawhi-leonard-lakers-clippers.html | Time Is Both an Asset and a Liability for Jamess Lakers | By Marc Stein | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/sports/football/depression.html | His Mental Health Led Him Off the Field to New Dreams | By Kurt Streeter | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/sports/soccer/liverpool-leicester-premier-league.html | No Talk Of Title 13 Points Or Not | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/theater/nyc-this-weekend-theater.html | Theater | By Alexis Soloski | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/upshot/apple-watch-atrial-fibrillation.html | The Watch Is Smart but It Cant Replace Your Doctor | By Aaron E Carroll | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/opioids-kinship-ohio.html | Removed From Addicts Children Find Hope in Kinship Homes | By Dan Levin and Alyssa Schukar | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/politics/bernie-sanders-iowa-democrats.html | Fierce Loyalty Reenergizing Sanders Bid | By Sydney Ember | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/politics/gitmo-911trial-ruling.html | 911 Judge Faults Secrecy In Guantanamo Testimony | By Carol Rosenberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/politics/peter-navarro-china-trade.html | Still Looking to Punish China Trumps Trade Warrior Fought Tariff Deal | By Alan Rappeport and Ana Swanson | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/politics/trump-border-wall.html | Texas Landowners Are Barrier to Trumps Wall | By Zolan KannoYoungs | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/americas/brazil-gay-jesus-netflix-movie.html | Film on Jesus Fuels Attack in Brazil | By Ernesto Londoo and Letcia Casado | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/americas/mexico-women-domestic-violence-femicide.html | Women in Mexico Fight Back It Was Not My Fault | By Paulina Villegas and Elisabeth Malkin | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/americas/nicaragua-ortega-protests.html | Where Even a Hunger Strike Is Met by Riot Police | By Frances Robles and Cesar Rodriguez | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/asia/afghanistan-roads.html | In Afghanistan Just Driving Down the Road Is Harzardous | By David Zucchino | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/europe/wikipedia-ban-turkey.html | Court Rejects Turkish Wikipedia Ban | By Mihir Zaveri | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/iran-protests.html | Iranians Laud Protesters And Vow to Keep Pushing | By Farnaz Fassihi | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/israel-netanyahu-likud.html | Netanyahu Fends Off Leadership Challenge Within the Likud Party | By Isabel Kershner | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/saudi-iran-qatar-talks.html | Saudis Turning To Direct Talks With Enemies | By Declan Walsh and Ben Hubbard | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/turkey-erdogan-libya-troops.html | Erdogan Says Troops May Go to Libya | By Declan Walsh | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/media/william-greider-dead.html | William Greider Journalist Focused On Economys Impact Is Dead at 83 | By Katharine Q Seelye | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/26/nyregion/Ebikes-scooters-Bill-ny.html | Governor Vetoes Electric Scooter and Bike Bill Calling It Fatally Flawed | By Ed Shanahan | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/arts/television/whats-on-tv-friday-duran-duran-and-men-in-black-international.html | Whats On Friday | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/reader-center/reporters-notes-journalism-september-11.html | Notepads Where News Takes Root | By Derek M Norman | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/sports/baseball/larry-walker-hall-of-fame.html | A Hall of Fame Case Out of Thin Air | By Tyler Kepner | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/sports/basketball/nba-season-of-the-decade.html | Seasons With Dominance by Superteams and a Couch Surfer | By Shauntel Lowe | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/sports/ncaafootball/lsu-oklahoma-burrow-hurts.html | The Scouting Reports on Burrow and Hurts | By Alan Blinder | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/us/navy-seals-edward-gallagher-video.html | Anguished SEALs Recall  Chief as Evil and Toxic | By Dave Philipps | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-28 | https://www.nytimes.com/2019/12/24/arts/dance/linda-celeste-sims-cry-ailey.html | Just Speaking From My Body | By Siobhan Burke | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-28 | https://www.nytimes.com/2019/12/24/arts/design/thonet-chair-bentwood-and-beyond-vienna.html | A Chair With Sitting Power | By Palko Karasz | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-28 | https://www.nytimes.com/2019/12/26/arts/best-photos-arts-2019.html | A Thousand Words and Then Some | By Marysa Greenawalt Christy Harmon Laura ONeill Jolie Ruben Amanda Webster and Michael Cooper | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-28 | https://www.nytimes.com/2019/12/26/books/kate-figes-dead.html | Kate Figes 62 Feminist Author Whose Life After Birth Helped Guide New Mothers | By Hephzibah Anderson | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-28 | https://www.nytimes.com/2019/12/26/business/energy-environment/pge-wildfire-victims-claims.html | A Race to Help Fire Victims Get Paid | By Ivan Penn | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/26/business/drones-faa-tracking.html | FAA Wants to Start Tracking All but the Littlest of Drones | By Heather Murphy | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/26/world/asia/japan-iran-military-patrol.html | Japan to Send Destroyer to Guard Ships in Middle East | By Ben Dooley | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/26/world/asia/plane-crash-almaty-kazakhstan.html | In Kazakhstan Plane Crash That Killed at Least 12 Dozens Survive Unharmed | By Anton Troianovski | TX 8-856-321 | 2020-02-05 |

| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/don-imus-dead.html | Don Imus an Equal Opportunity Offender for 50 Years Is Dead at 79 | By Robert D McFadden | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/music/monteverdi-tenet.html | A Monteverdi Masterpiece Flies Free | By Corinna da FonsecaWollheim | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/music/scarlatti-debargue.html | AmuseBouches Turned Into a Feast | By Zachary Woolfe | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/paul-haggis-appeal-ruling.html | Ruling in Sexual Assault Suit Against Director Could Pave the Way for More MeToo Claims | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/television/you-victoria-pedretti-netflix.html | This Love Is Just Right For You | By Candice Frederick | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/business/stock-market-best-year.html | SampP Closes In On Best Year In 2 Decades | By Emily Flitter | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/business/us-china-books-trade-war.html | China Targets Another American Product Books | By Lin Qiqing and Paul Mozur | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/movies/sue-lyon-dead.html | Sue Lyon 73 Actress Who Played Lolita | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/nyregion/brooklyn-anti-semitic-attack.html | Police Increase Patrols in Brooklyn Amid Spate of AntiSemitic Crimes | By Andrea Salcedo and Sean Piccoli | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/nyregion/racist-robocall-barnard.html | Racist Robocalls About Barnard Students Killing Sent to Columbia Employees | By Michael Gold | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/nyregion/tessa-majors-barnard-dna.html | Investigators Focus on DNA Evidence in Morningside Park Stabbing | By Edgar Sandoval and Jan Ransom | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/christmas-feast-of-innocents.html | Horrifying Death and Hope Too On the 4th Day of Christmas | By Esau McCaulley | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/trump-impeachment-senate-trial.html | A Stirring of Conscience in the Senate | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/reader-center/gitmo-september-11-trial-drawing.html | Drawing at Guantnamos War Court | By Wendy MacNaughton | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/basketball/milwaukee-bucks-kyle-korver-giannis-antetokounmpo.html | Kyle Korver on Shooting Sleeping and Chasing a Title at 38 | By Scott Cacciola | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/football/eli-manning-retirement-giants.html | Behind Xs and Os Manning Designed Playbook of Devious Pranks | By John Branch | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/ncaafootball/lsu-oklahoma-college-football-playoff.html | Two Long Frustrating Title Quests | By Alan Blinder | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/ncaafootball/ohio-state-clemson-college-football-playoff.html | Fiesta Bowl May Offer Rare Views Of Punters | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/technology/amazon-kentucky.html | Town Feels Tech Giants Influence but Tastes Little of Its Profits | By David Streitfeld | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/theater/jerry-herman-dead.html | Jerry Herman 88 Composer of Hello Dolly and Other Broadway Hits Dies | By Robert D McFadden | TX 8-856-321 | 2020-02-05 |

| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/upshot/expensive-health-care-world-comparison.html | Health Costs Are Way Out Of Line With the Worlds | By Margot SangerKatz | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/cheating-scandals-charters-and-falling-test-scores-5-takeaways-from-the-year-in-education.html | Year in Education Stalled Test Scores Increased College Costs | By Dana Goldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/hawaii-helicopter-missing.html | 6 Bodies Recovered in Crash Of Tour Helicopter in Hawaii | By Derrick Bryson Taylor and Karen Zraick | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/methodist-sexual-harassment-me-too.html | Female Accusers Feel Snubbed After Methodist Pastor Retires | By Jack Healy | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/elizabeth-warren-2020-phonecalls.html | She Has a Plan For Telephoning Early and Often | By Shane Goldmacher | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/guantanamo-bay-court-clothing.html | At Proceedings of the 911 Court Clothing Is a Point of Contention | By Carol Rosenberg and Wendy MacNaughton | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/trumps-human-rights-congress.html | Congress Uniting To Compel Trump On Human Rights | By Edward Wong and Catie Edmondson | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/americas/mexico-mormon-police-chief.html | Mexican Police Chief Is Arrested in Massacre of Mormon Family Near the Border | By Elisabeth Malkin | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/asia/nepal-menstruation-hut-chhaupadi.html | An Old Taboo Killed Her  This Time a Man Is Jailed | By Bhadra Sharma and Jeffrey Gettleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/canada/cbc-home-alone-trump.html | Home Alone 2 Minus Trump Cue the Political Indignation | By Dan Bilefsky | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/British-father-arrested-Kurds-terrorism.html | Britain Arrests Man Who Sent Money to Son in Syria | By Elian Peltier | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/huawei-EU-5G-Europe.html | Huawei Chases 5G Deals With Charm Blitz in EU | By Matina StevisGridneff | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/italy-marijuana-growing-cannabis.html | Growing a Little Marijuana at Home Is Not Against the Law Italys Top Court Says | By Anna Momigliano | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/spain-pool-drownings.html | Police Say 3 Tourists Who Drowned in Spain Could Not Swim but Family Disagrees | By Mark A Walsh | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/gretta-vosper-jimmy-lai-zarifa-ghafari.html | 3 Favorites  From Figures Introduced This Year | By The New York Times | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/middleeast/netanyahu-election-likud-israel.html | Netanyahu Won Over His Likud Party Can He Do the Same With Israel | By Isabel Kershner | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/your-money/private-jets.html | A Banner Year to Join the PrivateJet Set | By Paul Sullivan | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/alcoholics-anonymous-women.html | One Step Too Many  In AA | By Holly Whitaker | TX 8-856-321 | 2020-02-05 |

| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/hong-kong-protests.html | The Infinity War in the Streets of Hong Kong | By Roger Cohen | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/jewish-culture-genius-iq.html | The Secrets of Jewish Genius | By Bret Stephens | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/joe-biden-trump-trial.html | Biden Reaffirms Pledge to Defy Subpoena | By Thomas Kaplan | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/russia-hypersonic-weapon.html | Russia Deploys Hypersonic Weapon Opening Door to Arms Race With US | By Julian E Barnes and David E Sanger | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/africa/ISIS-executions-Nigeria.html | Affiliate of ISIS in Nigeria Releases Video of Executions | By Ruth Maclean and Eric Schmitt | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/28/arts/television/whats-on-tv-saturday-pokemon-detective-pikachu-and-american-beauty.html | Whats On Saturday | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/28/sports/baseball/baseball-berlin-olympics.html | Baseballs Cameo at the 1936 Olympics | By Andrew Maraniss | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/28/sports/ncaafootball/college-football-playoff-lsu-clemson-ohio-state-oklahoma.html | 3 Unbeaten Teams 4 Heisman Finalists Strongest Semifinals Yet | By Zach Schonbrun | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-29 | https://www.nytimes.com/2019/12/03/books/review/great-society-amity-shlaes.html | Unintended Consequences | By Binyamin Appelbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-03 | 2019-12-29 | https://www.nytimes.com/2019/12/03/books/review/one-long-river-of-song-brian-doyle.html | A Memorial of Words | By Margaret Renkl | TX 8-856-321 | 2020-02-05 |
| 2019-12-12 | 2019-12-29 | https://www.nytimes.com/2019/12/12/books/review/genius-and-anxiety-norman-lebrecht.html | Outsiders Influence | By Clmence Boulouque | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-29 | https://www.nytimes.com/2019/12/17/books/review/best-comics-of-the-year-hillary-chute-ed-park.html | The Best Comics of the Year | By Hillary Chute and Ed Park | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-29 | https://www.nytimes.com/2019/12/19/books/review/inside-the-list-ann-patchett.html | Ann Patchett Has Some Book Recommendations | By Elisabeth Egan | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-29 | https://www.nytimes.com/2019/12/19/books/review/the-selected-letters-of-ralph-ellison.html | Visible Man | By Saidiya Hartman | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-29 | https://www.nytimes.com/2019/12/21/travel/christmas-market-sibiu-transylvania-romania.html | Christmas in Transylvania With German Flavor | By Palko Karasz | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/business/retirement/index-fund-investing.html | Forget the Less Than Worthless Stock Market Forecasts | By Jeff Sommer | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/reader-center/front-page-headlines.html | A More Organic Front Page Process | By Suzanne Daley | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/realestate/sharing-a-room-in-bedford-stuyvesant-and-making-new-friends.html | In BedfordStuyvesant Sharing Space Making Friends | By Kim Velsey | TX 8-856-321 | 2020-02-05 |

| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/t-magazine/heston-blumenthal-pompeii-dinner.html | Dining Way Out A Taste of Old Pompeii | By Meara Sharma | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/t-magazine/renee-cox.html | Photography Turning Points | By Merrell Hambleton | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/travel/reunion-island-hiking.html | Chasing  Waterfalls In the Mist | By Rowan Moore Gerety | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/angus-mcqueen-death.html | Angus McQueen Enlisted the NRA in the Culture Wars | By Jason Zengerle | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/barbara-york-main-death.html | Barbara York Main the Australian Lady of the Spiders | By Alan Burdick | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/carrie-ann-lucas-death.html | Carrie Ann Lucas Fought for Disability Rights Including Her Own | By Ruth Padawer | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/david-berman-death.html | David Berman of Silver Jews Whose Music and Poetry Were a Balm | By David Marchese | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/doris-day-death.html | Doris Day the Worlds Oldest Virgin Could Have Been So Much More | By Anthony Giardina | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/eddie-hill-gun-violence.html | Eddie Hill IV Was Just 10 He Was Supposed to Be the One to Make It | By Matthew Purdy | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/elijah-cummings-death.html | Elijah Cummings American Dream and American Obstacles | By Astead W Herndon | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/etika-death.html | Etika a Charismatic YouTuber Who Struggled Through His Online Fame | By Jamie Lauren Keiles | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/harold-bloom-death.html | Harold Bloom a SelfMythologizing Prodigy of Literary Criticism | By Sam Anderson | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/jimmy-nelson-death.html | Jimmy Nelson Made Ventriloquism an Art With His Partner Danny ODay | By Elizabeth McCracken | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/judith-krantz-sex-shopping.html | Judith Krantzs Novels Were About More Than Sex and Shopping | By Susan Dominus | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/karl-lagerfeld-death.html | Karl Lagerfeld the Fashion Designer Who Revolutionized Chanel | By Irina Aleksander | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/leah-chase-death.html | Leah Chase Showed the World the Power of Gumbo | By Michael Paterniti | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/luke-perry-90210.html | Luke Perry a Heartthrob Who Led With His Heart | By Taffy BrodesserAkner | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/opportunity-rover.html | Opportunity the NASA Rover Who Showed Us Mars | By Gareth Cook | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/peggy-lipton-death.html | Peggy Lipton the Mod Squad Star and Singer | By Rob Hoerburger | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/robert-frank-death.html | Robert Frank an Artist for the Corporate Age | By Nicholas Dawidoff | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/rosie-ruiz-death.html | Rosie Ruiz Was a Marathon Champion  for a Moment | By Sam Dolnick | TX 8-856-321 | 2020-02-05 |

| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/toni-morrison-death.html | Toni Morrison the Titan of Literature | By Fran Lebowitz | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/unita-blackwell-mississippi-vote.html | Unita Blackwell Risked It All So Black Mississippians Could Vote | By Maggie Jones | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/dance/wendy-whelan-stravinsky-sia.html | Wendy Whelan Inspired All Around the City | By Kathryn Shattuck | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/business/butcher-baker-candlestick-maker.html | The Butcher the Baker the Candlestick Maker RubaDub to 2019 | By Julia Rothman and Shaina Feinberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/nyregion/joseph-fallek-dead.html | Joseph Fallek 93 Lawyer for Police Officers | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/nyregion/walt-whitman-house-brooklyn.html | Whitman and a Landmark Fight | By Jane Margolies | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/realestate/for-a-star-of-prodigal-son-a-place-to-watch-the-world-go-by.html | Her Los Angeles Blues Are Melting Away | By Joanne Kaufman | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/t-magazine/black-lipstick.html | Shades of Noir | By Kari Molvar | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/theater/my-name-is-lucy-barton-broadway.html | Ushering Lucy Barton Onstage | By Sarah Lyall | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/travel/52-places-to-go-los-angeles-santa-barbara-california.html | Different Worlds Separated by a Scant 95 Miles | By Sebastian Modak | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/travel/Bacalar-mexico-the-next-tulum.html | Identifying the Next Big Destination in Mexico | By Lauren Sloss | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/movies/1917-single-take.html | Not Much Need for an Editor Here | By Eric Grode | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/realestate/house-hunting-in-india-portuguese-influence-survives-on-the-coast.html | An Ornate Portuguese Villa Near a Popular Indian Beach | By Roxana Popescu | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/realestate/midtown-south-manhattan-a-commercial-neighborhood-sees-an-influx-of-residents.html | When Your NextDoor Neighbor Is 102 Stories Tall | By Aileen Jacobson | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/travel/taking-an-uber-9-tips-to-ride-safely.html | Employ a Checklist For a Safer Ride | By Julie Weed | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/arts/music/kentridge-met-opera-wozzeck.html | An Opera of Trench Warfare | By Jason Farago | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/books/review/kids-picture-books-about-death.html | Picture Books | By Marisha Pessl | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/movies/peter-wollen-dead.html | Peter Wollen 81 Whose Book Reenergized Cinema Studies | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/movies/women-over-50-movies.html | Women of a Certain Age Really Seen | By Beandrea July | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/nyregion/cruise-ship-exhaust-shore-power-nyc.html | Along With Tourists Boatloads of Pollution | By Lisa M Collins | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/realestate/the-most-popular-properties-of-2019.html | The Most Popular Properties of 2019 | By Michael Kolomatsky | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/style/male-ally-apologist-sexual-harassment.html | Ally or Apologist | By Philip Galanes | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/travel/electric-air-travel.html | A Vintage Seaplane May Signal the Future of Air Travel | By Mike Arnot | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/travel/what-to-do-36-hours-in-recife.html | Recife Brazil | By Shannon Sims | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/arts/podcasts-about-food.html | Holding Food Court Six Culinary Delights | By Emma Dibdin | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/children-of-virtue-and-vengeance-tomi-adeyemi-ya-crossover-novels.html | YA Crossover | By MJ Franklin | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/like-people-ghosts-come-in-many-colors.html | The Colors of Ghosts | By Leanne Shapton | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/new-paperbacks.html | Paperback Row | By Maria Russo | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/business/philippines-duterte-poverty-farmers.html | A Promise to Philippine Farmers Can Kill Them | By Peter S Goodman | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/business/rikers-island-baristas.html | Rikers Island Barista Academy | By Amy Chozick | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/movies/on-her-majestys-secret-service-james-bond-lazenby.html | As James Bond He Only Lived Once | By Thomas Vinciguerra | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/nyregion/Francis-Martin-Library-Bronx-Ruth-Rodriguez.html | She Doesnt Always Play It by the Book | By Abigail Meisel | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/nyregion/nyc-decade-2010s.html | Some Changes We Didnt See Coming | By Ginia Bellafante | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/realestate/love-and-real-estate.html | How Love Divides Up 800 Square Feet | By Jan Benzel | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/dropping-football-northeastern.html | On Football Paths of 2 Colleges Diverge | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/football/nfl-picks-week-17.html | High Stakes Rested Starters It May Get Strange | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/soccer/soccer-decade-review-rory-smith.html | A Decade in Which Social Media Remade Fans Ties to Clubs | By Rory Smith | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/swimmer-amputation-paralympics.html | She Lost a Leg Then the Other Her Olympic Dream Still Lives | By David Waldstein | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/style/modern-love-evicted-homeless-new-years-eve.html | As the Ball Dropped Our Life Fell Apart | By Tammy Rabideau | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/style/self-care/13-ways-to-be-a-better-person-in-2020.html | 13 Ways to Be a Better Person in 2020 | By Anya Strzemien | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/travel/hotel-running-tours.html | Hotels Manage Your Pace | By Sarah Firshein | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/27/us/elections/georgia-voters-purge.html | Judge Finds Voter Purge  In Georgia to Be Lawful | By Elisha Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/27/us/neal-peirce-dead.html | Neal R Peirce Who Focused on Fixing Cities Dies at 87 | By Keith Schneider | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/27/us/unc-charlotte-shooting-star-wars.html | Star Wars Honors Student Who Died Blocking Gunman | By Aimee Ortiz | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/arts/television/lee-mendelson-dead.html | Lee Mendelson 86 Dies Charlie Brown Producer | By Derrick Bryson Taylor | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/climate/trump-administration-war-on-science.html | Trump Eroding Role of Science  In Government | By Brad Plumer and Coral Davenport | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/fashion/weddings/falling-head-over-heels-in-yoga-class.html | Before Doing a Handstand Already Quite Head Over Heels | By Vincent M Mallozzi | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/neediest-cases/flee-south-sudan-business-kampala.html | In a New Country a Single Mother Sharpens Her Business Skills | By Carlos Mureithi | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/opinion/sunday/2010s-decade-disillusionment.html | The Decade of Disillusionment | By Ross Douthat | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/opinion/sunday/2019-best-year-poverty.html | This Has Been the Best Year Ever Again | By Nicholas Kristof | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/opinion/sunday/new-york-city-scenery.html | Put Down Your Phone and Look Up | By Clyde Haberman and Zach Gross | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/realestate/can-i-renovate-my-rental-apartment.html | Can Our Landlord Evict Us  For Painting Kitchen Cabinets | By Ronda Kaysen | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/sports/basketball/nba-sterling-decision-process.html | The League Trends That Changed Almost Everything | By Shauntel Lowe | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/sports/football/pop-warner-lawsuit.html | Suit Blaming Pop Warner  For 2 Deaths Is Dismissed | By Ken Belson | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/style/philosophers-and-nutcrackers.html | Berggruen Prize For a Justice | By Denny Lee | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/travel/4-ways-to-travel-better-in-2020.html | Four Ways to Travel Better Next Year | By Sarah Firshein | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/travel/safari-camps.html | Getting Back to Nature in a Luxurious Sustainable Way | By Christian L Wright | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/houston-Harris-county-shooting-.html | Two Dead In Ambush  At Filming Of Rap Video | By Johnny Diaz | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/mississippi-ice-raids-poultry-plants.html | In Mississippi  ICE Raids Jolt Chicken Plants | By Richard Fausset | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/plane-crash-louisiana-lafayette.html | Louisiana Plane Crash Kills 5 Including Sports Reporter | By Alan Blinder Nicholas BogelBurroughs and Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/politics/biden-subpoena-democrats.html | Changing Course Biden Now Says Hed Comply if Subpoenaed | By Thomas Kaplan | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/politics/jane-fonda-lily-tomlin-protest.html | Fonda Brings  Hollywood To Capital For Protests | By Elizabeth Williamson | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/politics/paul-whelan-russia.html | Allies of American Held in Russia Step Up Pressure | By Julian E Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/politics/trump-2020-trumpstock.html | Where the Far Right Sees Doom Without Trump | By Astead W Herndon | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/prison-mothers-children.html | As More Mothers Fill Prisons Children Suffer a Primal Wound | By Dan Levin | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/world/africa/somalia-explosion-mogadishu.html | Nearly 80 Die As Blast Strikes Somali Capital | By Hussein Mohamed Abdi Latif Dahir and Eric Schmitt | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/world/americas/latin-america-corruption.html | The Pendulum Has Swung Back Latin Americas Corruption Fight Stalls | By Ernesto Londoo and Letcia Casado | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | | https://www.nytimes.com/2019/12/28/world/asia/china-xinjiang-children-boarding-schools.html | As It Detains Parents China Weans Children From Islam | By Amy Qin | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | | https://www.nytimes.com/2019/12/28/world/europe/norwegian-spy-jailed-by-russia-is-free-hes-angry-too-but-not-at-moscow.html | Spy Imprisoned by Russia Is Free But Hes Angry | By Anton Troianovski | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/28/nyregion/monsey-synagogue-stabbing-anti-semitic.html | 5 Stabbed at Rabbis Home in New York Officials Say | By Rebecca Liebson Neil Vigdor Michael Gold and Eliza Shapiro | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/obituaries/fred-graham-dead.html | Fred Graham 88 Dies Legal Affairs Reporter | By Robert D McFadden | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/sports/ncaafootball/lsu-oklahoma-college-football-playoff.html | LSU Steamrolls Oklahoma to Reach National Title Game | By Alan Blinder | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/arts/television/dare-me-flirty-dancing.html | Whats On Sunday | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/arts/television/the-circle-netflix.html | Donning Masks for Reality TV | By Etan Smallman | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/business/the-week-in-business-amazon-won-christmas.html | The Week in Business Amazon Won Christmas | By Charlotte Cowles | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/rihanna-stylist.html | Rihannas Right Hand Builds a Steady Following | By Joseph Akel | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/nyregion/alzheimers-murder-suicide.html | Happily Married for 60 Years Then Alzheimers And a Gun | By Corina Knoll | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/realestate/homes-that-sold-for-around-750000.html | Whats Selling Now | By C J Hughes | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/sports/ncaafootball/ohio-state-clemson-fiesta-bowl.html | Clemson Rallies to Remain Unbeaten and Set Up Title Defense | By Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/us/politics/west-wing-politics.html | Dismayed by Nations Politics Some Tune In to The West Wing Instead | By Sarah Lyall | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/world/asia/china-seacucumbers-fishing.html | Looks Ugly Tastes Bland Supply Shrinks Demand Grows | By Steven Lee Myers and Gilles Sabri | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/world/middleeast/shah-iran-chase-papers.html | Banks Secret Campaign to Win Entry to US for Shah of Iran | By David D Kirkpatrick | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-30 | https://www.nytimes.com/2019/12/13/arts/television/the-best-tv-episodes-of-2019.html | Not Just Episodes but Standouts | By James Poniewozik Mike Hale and Margaret Lyons | TX 8-856-321 | 2020-02-05 |
| 2019-12-17 | 2019-12-30 | https://www.nytimes.com/2019/12/17/us/california-boardroom-gender-quota.html | California Companies Are Rushing to Find Female Board Members | By Alisha Haridasani Gupta | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-30 | https://www.nytimes.com/2019/12/22/arts/design/women-artists-textiles-art-institute-chicago.html | Women Transformed by Mexico | By Alexandra Lange | TX 8-856-321 | 2020-02-05 |
| 2019-12-22 | 2019-12-30 | https://www.nytimes.com/2019/12/22/smarter-living/9-delightful-tips-for-living-a-smarter-life-in-2020.html | 8 Ways to Help You Live Smarter in 2020 | By Tim Herrera | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-30 | https://www.nytimes.com/2019/12/23/arts/comic-books-spring.html | Eight Comic Books To Get You to Spring | By George Gene Gustines | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-30 | https://www.nytimes.com/2019/12/26/arts/may-stevens-dead.html | May Stevens Who Turned Political Activism Into Art Is Dead at 95 | By Holland Cotter | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-30 | https://www.nytimes.com/2019/12/26/nyregion/nyc-skyline-lights.html | Why the Dazzling Skyline Always Glows | By Derek M Norman | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/nyregion/bentley-kassal-dead.html | Bentley Kassal 102 World War II Hero Lawyer and Judge | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/technology/amazon-billion-edit-submissions.html | Is Amazon Becoming Too Big to Manage | By Karen Weise | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/theater/jerry-herman-mack-mabel.html | The Triple Rhyming Risk Taken in Mack amp Mabel | By Jesse Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/theater/jerry-herman.html | The Fantasies and Gasps Jerry Hermans Songs Inspired | By Ben Brantley | TX 8-856-321 | 2020-02-05 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/world/europe/george-sakheim-dead.html | George Sakheim 96 Interpreter at Nuremberg Trials | By Richard Sandomir | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-30 | https://www.nytimes.com/2019/12/27/arts/television/arthur-singer-jr-dead.html | Arthur Singer Jr 90 Leader In Elevating Public Airwaves | By Sam Roberts | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-30 | https://www.nytimes.com/2019/12/28/books/kiley-reid-such-a-fun-age.html | Race Class and Other Peoples Children | By Concepcin de Len | TX 8-856-321 | 2020-02-05 |

| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/28/world/asia/north-korea-party-meeting-weapons.html | Kim Indicates North Korea Is Adopting Harder Stance | By Choe SangHun | TX 8-856-321 | 2020-02-05 |
|---|---|---|---|---|---|---|
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/arts/music/sleepy-labeef-dead.html | Sleepy LaBeef Dies at 84 Versatile Rockabilly Artist Known for Rollicking Sets | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/arts/music/wozzeck-review-met-opera.html | Dark Themes That Still Resonate | By Anthony Tommasini | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/business/china-pickup-artists-PUA.html | China Begins to Pull Plug On Abusive Pickup Artists | By Li Yuan | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/business/economy/california-economy-housing-homeless.html | True California Is Booming  Also True Californias a Mess | By Conor Dougherty | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/movies/little-women-box-office.html | Little Women Opens But Star Wars Soars | By Gabe Cohn | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/neediest-cases/avoiding-eviction-bronx.html | Becoming That Person People Can Turn to for Help and Making a Difference | By Elisha Brown | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/nyregion/monsey-new-york-stabbing.html | As Intruder Swung Machete Jews Fought Back | By Rebecca Liebson Christina Goldbaum Joseph Goldstein and Nicholas BogelBurroughs | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/2020-presidential-primary.html | The Primary Process Makes No Sense | By David Leonhardt | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/climate-change-hydroelectric-dam.html | Keep Our Rivers Flowing Freely | By Macarena Soler Monti Aguirre and Juan Pablo Orrego | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/james-dailey-florida-murder.html | Will Florida Kill an Innocent Man | By Jesse Wegman | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/sports/soccer/liverpool-wolves-VAR-premier-league.html | Video Review Is Just Doing Its Job Change the Rules Instead | By Rory Smith | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/technology/california-privacy-law.html | Weighing How to Comply With a New Privacy Law | By Natasha Singer | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/fort-worth-church-shooting.html | This Would Have Been a Massacre if Not for Church Security | By Patrick McGee and Mihir Zaveri | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/politics/michael-bloomberg-trump-advertising.html | Undermining Trump With an Ad Blitz Pummeling His Character | By Jeremy W Peters | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/politics/trump-ukraine-military-aid.html | Inside Ukraine Aid Freeze An 84Day Clash of Wills | By Eric Lipton Maggie Haberman and Mark Mazzetti | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/africa/somalia-attack-shabab.html | A Deadly Somali Force On a Shoestring Budget | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/americas/honduras-dengue-epidemic.html | A Climate for an Epidemic in Every Sense | By Kirk Semple | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/australia/samoa-measles-emergency.html | Samoa Lifts State of Emergency After a Deadly Measles Epidemic | By Isabella Kwai | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/europe/putin-trump-terrorism.html | In Call Putin Thanks Trump for Helping Russia Thwart a Terrorist Attack | By Andrew E Kramer | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/europe/ukraine-russia-prisoner-swap.html | Ukraine and Separatists Swap Prisoners | By Andrew E Kramer | TX 8-856-321 | 2020-02-05 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/middleeast/us-airstrikes-iran-iraq-syria.html | US Attacks IranianBacked Forces in Iraq and Syria in Retaliatory Strikes | By Julian E Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/2010s-decade.html | The Decade We Changed Our Minds | By Charles M Blow | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/william-barr-trump.html | Barr Thinks America Is Going to Hell | By Katherine Stewart and Caroline Fredrickson | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/sports/football/eagles-giants-playoffs.html | Joy for Eagles and Their Traveling Party | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/politics/rep-john-lewis-pancreatic-cancer.html | Georgia Congressman and Civil Rights Leader Says He Has Pancreatic Cancer | By Emily Cochrane | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/arts/television/whats-on-tv-monday-pov-midnight-traveler-and-her-smell.html | Whats On Monday | By Julia Carmel | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/business/7-eleven-japan-work.html | Standing Up to 7Elevens Threat | By Ben Dooley and Hisako Ueno | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/reader-center/corrections-of-the-year-2019.html | Corrections We Remembered in 2019 | By Alexandria Symonds | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/sports/figure-skating-gracie-gold.html | Look How Far Ive Come An Olympians Rugged Return | By Karen Crouse | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/sports/football/nfl-scores.html | Time Runs Out on Seattle Giving 49ers the Top Seed | By Benjamin Hoffman | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/sports/ncaafootball/lsu-clemson-football-playoff.html | When No 1 Meets No 1 Something Has to Give | By Alan Blinder and Billy Witz | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/us/politics/stock-market-democrats.html | Beneath Economic Gloss 2020 Democrats See a Struggling Working Class | By Jeremy W Peters and Sydney Ember | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/world/africa/migrants-women-work.html | Seizing Reins As Husbands Work Abroad | By Dionne Searcey and Laura Boushnak | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/world/nyt-best-dispatches.html | In 2019 We Were There 12 of Our Favorite Dispatches From the Earths Four Corners | By Bryant Rousseau | TX 8-856-321 | 2020-02-05 |
| 2019-12-13 | 2019-12-31 | https://www.nytimes.com/2019/12/13/movies/richard-jewell-bombing-atlanta.html | The Path of a Life Forever Changed | By Nancy Coleman | TX 8-856-321 | 2020-02-05 |
| 2019-12-19 | 2019-12-31 | https://www.nytimes.com/2019/12/19/arts/breakout-stars.html | Breakouts Find Their Own Lanes | By Maya Salam | TX 8-856-321 | 2020-02-05 |
| 2019-12-20 | 2019-12-31 | https://www.nytimes.com/2019/12/20/science/doctors-surgery-motherhood-medical-school.html | When the Surgeon Is a Mom | By Emma Goldberg | TX 8-856-321 | 2020-02-05 |
| 2019-12-21 | 2019-12-31 | https://www.nytimes.com/2019/12/21/science/science-news-2019.html | A Year of Qubits Cats and Milk | By The New York Times | TX 8-856-321 | 2020-02-05 |

| 2019-12-23 | 2019-12-31 | https://www.nytimes.com/2019/12/23/health/what-we-learned-2019.html | 2019 in Medical News | By Knvul Sheikh | TX 8-856-321 | 2020-02-05 |
| 2019-12-23 | 2019-12-31 | https://www.nytimes.com/2019/12/23/science/telescopes-magellan-hawaii-astronomy.html | In Battle of Giant Telescopes Outlook for the US Dims | By Dennis Overbye | TX 8-856-321 | 2020-02-05 |
| 2019-12-24 | 2019-12-31 | https://www.nytimes.com/2019/12/24/well/mind/having-a-dog-as-a-child-is-tied-to-a-lower-risk-of-schizophrenia-as-an-adult.html | Mind A Boost From Childhood Pets | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-31 | https://www.nytimes.com/2019/12/25/movies/bombshell-movie-makeup.html | For Ailess Angels the Fox Look | By Julie Bloom | TX 8-856-321 | 2020-02-05 |
| 2019-12-25 | 2019-12-31 | https://www.nytimes.com/2019/12/25/well/move/fitness-trends-studies-2020-decade-exercise-phys-ed-gretchen-reynolds.html | Revelations From a Decade in Fitness | By Gretchen Reynolds | TX 8-856-321 | 2020-02-05 |
| 2019-12-26 | 2019-12-31 | https://www.nytimes.com/2019/12/26/well/eat/food-menopause-women-sleep.html | Sleep Eat This After Menopause | By Nicholas Bakalar | TX 8-856-321 | 2020-02-05 |
| 2019-12-28 | 2019-12-31 | https://www.nytimes.com/2019/12/28/theater/remembering-jerry-herman-harvey-fierstein-chita-rivera.html | Remembering a Songwriter and His Children | By Scott Heller | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/music/harry-styles-christmas-chart.html | Harry Styles Tops Album Chart Again | By Ben Sisario | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/music/neil-innes-dead.html | Neil Innes Is Dead at 75 Maestro of Mock n Roll With Monty Python Wit | By Neil Genzlinger | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/television/indian-tv-amazon-netflix.html | Netflix and Amazon Set Their Sights on India | By Priya Arora | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/theater-in-movies-tv-books.html | Pop Culture Sees Theater As Fertile Field for Satire | By Jesse Green | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/books/review-gimmicks-chris-mccormick.html | Here an Armenian Wrestler There Genocidal History | By John Williams | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/carlos-ghosn-left-japan.html | Facing Trial Fallen Nissan Boss Flees to Lebanon | By Emily Flitter Amy Chozick and Ben Dooley | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/china-scientist-genetic-baby-prison.html | Man Who Claimed To Edit Baby Genes Gets Term in Prison | By SuiLee Wee | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/corporate-tax-cuts-impact.html | Full Effects Are Often Hidden in the Bottom Line | By Peter Eavis | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/economy/30opioids-auto-plants.html | Increase in Opioid Deaths After Auto Plants Close Up | By Niraj Chokshi | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/media/trump-media-2019.html | Trump Attacked News Media Even More in 2019 | By Michael M Grynbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/trump-tax-cuts-beat-gilti.html | Business Got Big Tax Cut Lobbyists Made It Bigger | By Jesse Drucker and Jim Tankersley | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/health/FDA-opioids.html | Research Faults FDA On Opioid Oversight | By Abby Goodnough and Margot SangerKatz | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/neediest-cases/foster-care-dance-ballroom-lgbtq.html | After Struggling in Foster Care Hes Finding His Footing With Dance | By Matthew Sedacca | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/David-hay-arrested-child-sex-crime.html | Schools Chancellors Deputy Is Fired After Arrest in Child Sex Investigation | By Eliza Shapiro and William K Rashbaum | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/chelsea-annex-flea-market-closing.html | No More Tchotchkes as Chelsea Flea Market Shuts Down | By Katie Van Syckle | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/jewish-attacks.html | Suspect Wrote About Hitler and Nazis in Journal | By Michael Gold and Benjamin Weiser | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/nyc-building-violations.html | Owners Ignored Serious Violations at 220 Sites | By Azi Paybarah | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/deficits-economy.html | The Legacy of Destructive Austerity | By Paul Krugman | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/federal-minimum-wage.html | Double the Federal Minimum Wage | By The Editorial Board | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/foster-care-washington.html | Our Foster Children Deserve Better | By Caroline Catlin | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/germany-cars-tesla-audi.html | A Rocky Love Affair With Cars | By Anna Sauerbrey | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/monsey-new-york-attack.html | Recognize AntiSemitism As an Epidemic | By Nita Lowey and David Harris | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/science/archaeology-books-egypt-underworld.html | An Afterlife So Perilous You Needed a Guidebook | By Franz Lidz | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/sports/football/pat-shurmur-dave-gettleman-giants.html | Once Again the Giants Restart Their Rebuild | By Bill Pennington | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/sports/new-york-decade-sports.html | The City That Slept | By Dan Barry | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/sports/seattle-seahawks-san-francisco-49ers-nfc.html | Mere Inches Separate Top Seed From No 5 | By Ben Shpigel | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/technology/the-2019-good-tech-awards.html | A Year in Good Tech | By Kevin Roose | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/bernie-sanders-health-medical-records.html | Cardiologists Give Sanders Good Reports On Recovery | By Sydney Ember | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/biden-warren-fundraising-democrats.html | Warrens Donations Dip As Bidens Get a Bump | By Shane Goldmacher | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/cuccinelli-monsey-stabbing.html | Immigration Official Tweets and Deletes Allegation in Monsey Attack | By Zolan KannoYoungs | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/intelligence-cia-africa-terror.html | US Pullback in Africa Raises Fears of Hampered Intelligence Efforts | By Julian E Barnes | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/joe-biden-running-mate.html | A BidenGOP Ticket Possibly but Not Likely | By Thomas Kaplan | TX 8-856-321 | 2020-02-05 |

| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/texas-church-shooting-fort-worth-white-settlement.html | In Pews of a Texas Church Bibles and Firearms | By Dave Montgomery Rick Rojas Mitch Smith and Anemona Hartocollis | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/white-supremacy-moonshot-google-ads.html | Making AntiExtremism Click | By Neil MacFarquhar | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/well/eat/sugar-diet-healthy.html | Resolving to Eat Less Sugar in the New Year Sweet | By Tara ParkerPope | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/well/live/brain-health-hearing-dementia-alzheimers.html | For Brain Health Correct Mild Hearing Loss | By Jane E Brody | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/africa/sudan-death-sentence-intelligence.html | Death Verdict for 29 Officers in Sudan Killing | By Abdi Latif Dahir | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/americas/bolivia-mexico-spain-diplomats.html | Bolivia Expels Three Diplomats In Spat With Spain and Mexico | By Anatoly Kurmanaev and Raphael Minder | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/americas/mexico-environment-trade.html | SlowMotion Chernobyl How Lax Laws Befouled a Mexican River | By Steve Fisher and Elisabeth Malkin | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/americas/nicaragua-political-prisoners.html | Nicaragua Frees Prisoners Held in Protest Crackdown | By Frances Robles | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/asia/china-wang-yi-christian-sentence.html | Christian Pastor in China Receives 9Year Sentence | By Paul Mozur and Ian Johnson | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/asia/china-xinjiang-muslims-labor.html | Chinas Push to Turn Its Muslims Into Loyal Army of Cheap Labor | By Chris Buckley and Austin Ramzy | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/asia/indonesia-gold-environment-mercury.html | In Indonesia Outlaw Gold Miners Poison Themselves to Make a Living | By Richard C Paddock and Adam Dean | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/europe/cyprus-rape-british-woman.html | Woman Who Accused 12 Israeli Men of Rape Is Convicted of Lying | By Lizzy Ioannidou and Iliana Magra | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/europe/moscow-snow-warm.html | Moscow Trucks In Snow Just in Time for a Blizzard | By Ivan Nechepurenko | TX 8-856-321 | 2020-02-05 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/middleeast/iraq-airstrikes-us-iran-militias.html | Strikes by US Renew Anger Among Iraqis | By Alissa J Rubin and Ben Hubbard | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/huawei-revenue-growth.html | Huawei Reports Growth But Sees Trouble Ahead | By Paul Mozur | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/wyze-security-camera-breach.html | Maker of Popular Home Security Camera Exposes Users | By Sandra E Garcia | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/technology/uber-and-postmates-file-suit-to-block-california-freelancer-law.html | Uber and Postmates File Lawsuit to Block Freelancer Law in California | By Noam Scheiber | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/kupperman-lawsuit-dismissed.html | Trump ExAides Lawsuit Over Subpoena Moot | By Charlie Savage | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/pompeo-zelensky-ukraine.html | Pompeo to Visit Ukraine President in First Outreach Since Impeachment | By Edward Wong | TX 8-856-321 | 2020-02-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/schumer-witnesses-impeachment.html | As New Details Emerge Schumer Demands Impeachment Trial Include Witnesses | By Eric Lipton and Maggie Haberman | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/usa-population-growth-decline-census.html | Population of US Grows At Slowest Pace in Decades | By Neil Vigdor | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/arts/television/whats-on-tv-tuesday-new-years-eve-specials-and-the-degenerates.html | Whats On Tuesday | By Sara Aridi | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/reader-center/new-york-times-millennium-y2k.html | The Timess Millennium Issue | By John Grippe | TX 8-856-321 | 2020-02-05 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/sports/football/giants-ballentine-topeka-simmons-shooting.html | A Rookie Receives Inspiration From the Friend He Lost | By David Waldstein | TX 8-856-321 | 2020-02-05 |
| 2020-01-01 | 2019-12-31 | https://www.nytimes.com/2020/01/01/science/space-astronomy-2020.html | Space Preview Peering Into the Universe With 2020 Vision | By Michael Roston | TX 8-856-321 | 2020-02-05 |